**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| **In re** | ) | **Chapter 11 Case No.** |
| | ) | |
| **The Reader's Digest Association, Inc., et al.,** | ) | **09-23529 (RDD)** |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**The Reader's Digest Association, Inc.**

**Case No: 09-23529 (RDD)**

In re: __The Reader's Digest Association, Inc.__

| Case No. | __09-23529 (RDD)__ |
|---|---|
| Chapter | __11__ |

## SUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULES

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 2 | $391,725 | | |
| B - PERSONAL PROPERTY | YES | 244 | $57,527,862 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 5 | | $1,646,628,139 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 12 | | $0 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 122 | | $1,038,633,701 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 98 | | | |
| H - CODEBTORS | YES | 3 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| Total number of sheets of all Schedules | | 486 | | | |

| | | |
|---|---|---|
| Total Assets > | $57,919,588 | |
| Total Liabilities > | | $2,685,261,841 |

**General Notes Regarding the Debtor's**
**Schedules of Assets and Liabilities and Statements of Financial Affairs**

The Reader's Digest Association, Inc. ("Reader's Digest") and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors"),[1] are filing their respective Schedules of Assets and Liabilities (each a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each a "SOFA" and, collectively, the "Statements") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

The Debtors' management prepared the Schedules and Statements with the assistance of its court-appointed advisors. The Schedules and Statements are unaudited. The Debtors' management and advisors have made reasonable efforts to ensure that they are as accurate and complete as possible under the circumstances based on information that was available to them at the time of preparation; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors or omissions may exist, notwithstanding any such discovery or new information, however the Debtor shall not be required to update the Schedules and Statements.

1.     **Description of the Cases.**  On August 24, 2009 (the "Petition Date"), the Debtors filed petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On August 26, 2009, the Court entered an order jointly administering these cases pursuant to Bankruptcy Rule 1015(b).  On August 31, 2009, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "Committee").

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Alex Inc. (5531); Allrecipes.com, Inc. (3797); Ardee Music Publishing, Inc. (2291); Christmas Angel Productions, Inc. (2729); CompassLearning, Inc. (6535); Direct Entertainment Media Group, Inc. (2306); Direct Holdings Americas, Inc. (1045); Direct Holdings Custom Publishing, Inc. (7452); Direct Holdings Customer Service, Inc. (9015); Direct Holdings Education, Inc. (5535); Direct Holdings Libraries Inc. (7299); Direct Holdings U.S. Corp. (4998); Funk & Wagnalls Yearbook Corp. (3787); Gareth Stevens, Inc. (2742); Home Service Publications, Inc. (9525); Pegasus Asia Investments, Inc. (0077); Pegasus Investment, Inc. (4252); Pegasus Sales, Inc. (3259); Pleasantville Music Publishing, Inc. (2289); R.D. Manufacturing Corporation (0230); RD Large Edition, Inc. (1489); RD Publications, Inc. (9115); RD Walking, Inc. (6509); RDA Holding Co. (7045); RDA Sub Co. (0501); Reader's Digest Children's Publishing, Inc. (6326); Reader's Digest Consumer Services, Inc. (8469); Reader's Digest Entertainment, Inc. (4742); Reader's Digest Financial Services, Inc. (7291); Reader's Digest Latinoamerica, S.A. (5836); Reader's Digest Sales and Services, Inc. (2377); Reader's Digest Sub Nine, Inc. (2727); Reader's Digest Young Families, Inc. (6158); Reiman Manufacturing, LLC (8760); Reiman Media Group, Inc. (1192); Retirement Living Publishing Company, Inc. (9118); Saguaro Road Records, Inc. (2310); Taste of Home Media Group, Inc. (1190); Taste of Home Productions, Inc. (1193); The Reader's Digest Association, Inc. (6769); Travel Publications, Inc. (2927); W.A. Publications, LLC (0229); WAPLA, LLC (9272); Weekly Reader Corporation (3780); Weekly Reader Custom Publishing, Inc. (3276); World Almanac Education Group, Inc. (3781); World Wide Country Tours, Inc. (1189); WRC Media, Inc. (6536). The location of the Debtors' corporate headquarters is:  1 Reader's Digest Road, Pleasantville, NY 10570.

**2.**     **Purpose of General Notes.**  These General Notes Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "<u>General Notes</u>") are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "<u>Specific Notes</u>" and together with the General Notes, the "<u>Notes</u>").  These Notes are incorporated by reference in and comprise an integral part of the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

**3.**     **Methodology and Limitations**

**(a)**     **Basis of Presentation.**  The Debtors in these chapter 11 cases do not include all of the direct and indirect subsidiaries of Readers' Digest (collectively, the "<u>Company</u>").  Accordingly, combining the assets and claims set forth in the Schedules and Statements would result in amounts substantially different from financial information regarding Readers' Digest and its subsidiaries if such information were otherwise prepared on a consolidated basis under generally accepted accounting principles ("<u>GAAP</u>").  Therefore, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP.

**(b)**     **Debtors' Consolidated Cash Management System.**  The Debtor and its affiliated Debtors utilize a central and consolidated cash management system, which consists of approximately 106 domestic and foreign bank accounts.  The Debtors manage the cash within the cash management system by transferring funds among bank accounts as needed based on cash receipts and disbursements.  The Debtors described the consolidated cash management system in detail in the Debtors' Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to (A) Continue Using Their Existing Cash Management System, Bank Accounts and Business Forms, (B) Maintain Existing Investment Practices, (C) Continue Intercompany Transactions and (D) Provide Postpetition Intercompany Claims Administrative Expense Priority [Docket No. 7].  The Court authorized the Debtors to continue using the cash management system on an interim basis by order entered August 26, 2009 [Docket No. 28].  As part of the cash management system, the Debtor maintains accounting records of daily transactions between and among itself and the Debtor affiliates.  Thus, the Debtor's debits and credits are known and recorded.  However, given the volume of such transactions, it would be unduly burdensome for the Debtor to identify separately each of these transactions for purposes of the Schedules and Statements.  Accordingly, the Schedules and Statements may not reflect all payments made by an affiliated entity on behalf of this Debtor.

**(c)**     **Confidential Information.**  There may be instances in the Schedules and Statements where the Debtor has deemed it necessary and appropriate to redact from the public record information such as names, addresses or amounts.  Typically, the Debtor has used this approach because of an

agreement between the Debtor and a third party, concerns of confidentiality or concerns for the privacy of an individual. The Debtor has prepared a separate version of any Schedule or SOFA from which information has been redacted. The Debtor will file a motion with the Bankruptcy Court to file the unredacted version under seal, and will provide a copy of the unredacted version to the U.S. Trustee and to counsel for the Committee.

(d)     **Net Book Value of Assets.**  It would be prohibitively expensive and unduly burdensome to obtain current market valuations for all of the Debtor's property interests.  As the Debtor's fiscal year ends on June 30, it would also be prohibitively expensive and unduly burdensome to derive the net book value of assets as of August 24, 2009.  Unless otherwise indicated, the Schedules and Statements reflect net book values of assets as of July 31, 2009.  Operating cash is presented as bank balances as of the Petition Date, and does not include cash held by non-Debtor entities.  Certain other assets such as investments in subsidiaries are not included and other intangible assets, such as patents, trademarks and copyrights are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values.  Unless otherwise noted, the Schedules and Statements reflect carrying values of the assets as recorded on the Debtors' books and records as of July 31, 2009, and are not based upon any estimate of their current market value.

(e)     **Liabilities.**  Unless otherwise indicated, all liabilities are listed as of August 24, 2009.

(f)     **Currency.**  All amounts shown in the Schedules and Statements are in U.S. Dollars, which in some cases reflects a conversion based on foreign exchange rates as of August 24, 2009.

(g)     **Payment of Prepetition Claims Pursuant to First Day Orders.**  On August 26, 2009 and September 17, 2009, the Bankruptcy Court entered orders authorizing the Debtor to (a) pay prepetition employee and independent contractor wages, salaries and related items, including Employee Benefit Programs (as defined in the Wages Motion); (b) continue customer programs and to honor and pay certain prepetition customer obligations; (c) pay certain prepetition lien claims; (d) pay prepetition claims of certain critical vendors; and (e) pay prepetition trust fund and franchise taxes.  In addition, on September 17, 2009, the Bankruptcy Court entered an order authorizing the Debtor to continue certain insurance programs and to honor prepetition insurance obligations.  Liabilities with respect to claims that have been approved for payment by the Bankruptcy Court and have been paid by the Debtor are not listed on the Schedules.  Additionally, Liabilities with respect to claims that have been approved for payment by the Bankruptcy Court may not be listed on the Schedules or Statements.  The Debtor reserves the right to update the

Schedules and Statements to reflect payments made pursuant to the above referenced orders.

**(h)** **Historical Information.** In certain instances, the Schedules and Statements require historical responses from the Debtors. Certain Debtors have only recently become part of the Company through merger or acquisition. As a result, the responses to the Schedules and Statements include information for the recently acquired Debtors only from the time of such Debtor's acquisition to the Petition Date. Specifically, WRC Media, Inc. and Direct Holdings US Corp. and their direct and indirect subsidiaries were acquired on March 2, 2007. Additionally, Allrecipes.com, Inc. was acquired on April 20, 2006.

**4.** **Debtor's Reservation of Rights.** Nothing contained in the Schedules, Statements or the General Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, issues involving substantive consolidation, equitable subordination, characterization or re-characterization of contracts, assumption or rejection of executory contracts under the provisions of chapter 3 of the Bankruptcy Code and causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any applicable non-bankruptcy laws to recover assets or avoid transfers.

**(a)** Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

**(b)** Listing a claim on the Debtor's Schedules as "secured" does not constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's right to reclassify such claim or contract. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtor's assets in which such creditors may have a lien has been undertaken. The Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

**(c)** Listing a claim on the Debtor's Schedules as "unsecured priority" does not constitute an admission by the Debtor of the legal rights of the claimant. The Debtor hereby expressly reserves the right to assert that any claim listed as unsecured priority does not constitute an unsecured priority claim under section 507 of the Bankruptcy Code and thus constitutes an unsecured nonpriority claim.

**(d)**     The Debtor's business is part of a complex enterprise. Although the Debtor has made every effort to ensure the accuracy of its Schedules and Statements, inadvertent errors, omissions or inclusion may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on the Debtor's Schedules and Statements and to amend further or supplement the Schedules and Statements as necessary.

**(e)**     The Debtor further reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim.

**(f)**     The Debtors have made reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, "<u>Guaranties</u>") in each of the executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements to which any Debtor is a party. Where Guaranties have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guaranties. The Debtors have placed the Guaranty obligations on Schedule H for the guarantor of the relevant obligation. Guaranties were additionally placed on Schedule D or F for each guarantor. It is possible that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules and Statements to the extent additional Guaranties are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements and to recharacterize or reclassify any such contract or claim, whether by amending the Schedules and Statements or in another appropriate filing.

**(g)**     The Debtors believe that they may possess certain claims and causes of action against various parties. The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) note payable and receivable, (iii) surety bonds, (iv) guaranties, (v) indemnities, (vi) tax sharing agreements, and (vii) warranties. The Debtors reserve their rights to supplement the Schedules for these items at a later date.

**(h)**     The placing of a contract or lease onto the Debtor's Schedules shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract. The Debtor hereby expressly reserves the right to assert that any

contract listed on the Debtor's Schedules does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code.

**Specific Notes With Respect to the Debtors' Schedules of Assets and Liabilities**

5.  **Schedule A.**  All owned real estate is reported net of accumulated depreciation through July 31, 2009.  The Debtors may have listed certain assets as real property when such holdings are in fact in the nature of personal property holdings, or the Debtors may have listed certain assets as personal property assets when such holdings are in fact real property holdings.  The Debtors reserve all of their rights to recategorize and/or recharacterize such asset holdings at a later time to the extent the Debtors determine that such holdings were improperly listed.

6.  **Schedule B.**  Balances on Schedule B are shown on the basis of their net book value.  Amounts ultimately realized or realizable on account of such assets may vary from net book value and such variance may be material.  Attempts to obtain current market valuations of all assets would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets.  Accordingly, the Debtor has not attempted to do so in connection with the preparation of this schedule.  The Debtors reserve their right to amend the values attributed to the assets recorded on Schedule B as necessary.  Further, as stated above, the Debtors may have listed certain assets as real property assets when such assets are in fact in the nature of personal property or the Debtors may have listed personal property assets when such holdings are in fact real property.  Inventories consist primarily of finished goods and raw materials (including paper).  Most inventory is held and maintained at third party locations.  The Debtors reserve their right to recategorize and/or recharacterize such asset holdings at a later time to the extent the Debtors determine that such holdings were improperly reported. Certain of the Debtors' machinery, fixtures, equipment, and supplies used in business are not capitalized in some situations and may not be listed on Schedule B.

7.  **Schedule B-1 and B-2: Cash on Hand and Financial Accounts.**  Cash balances are shown as of August 24, 2009.

8.  **Schedule B-3: Security Deposits With Public Utilities, Telephone Companies, Landlords and Others.**  By order dated September 17, 2009, the Court approved certain adequate assurance of payment for future utility service.  In connection therewith, if the Debtor made a security deposit, such deposit is not listed on Schedule B, which is prepared as of the Petition Date.

9.  **Schedule B-9: Interests in Insurance Policies.**  Reader's Digest purchases and acquires insurance policies on behalf of all of the Debtors.  As a result, such insurance policies are reflected on each Debtor's Schedule B-9.

10.  **Schedule B-16: Accounts Receivable.**  The Company uses a consolidated cash management system and often engages in certain intercompany financial transactions which typically involve transfers of cash to and from appropriate bank accounts. At any given time, there may be balances due and owing among the various Debtors and non-

Debtor members of the Company. These balances represent extensions of intercompany credit made in the ordinary course of business that are an essential component of the cash management system or the integrated operations of the Company's business. Therefore, amounts included as intercompany accounts receivable may include amounts due from other Debtors, non-Debtor affiliates and non-Debtor joint ventures in which Readers' Digest or an affiliated entity has an interest. Additionally, under certain circumstances, prepetition intercompany accounts receivable may be set-off against prepetition intercompany payable with the authority of the Bankruptcy Court and local legal jurisdictions. These schedules reflect intercompany accounts receivable on a basis consistent with that reported in the Company's financial records. These balances represent the combination of intercompany trade receivables resulting from the sale of goods and services, intercompany loans receivable, intercompany interest receivable and other intercompany amounts owed or outstanding. Intercompany accounts receivable have been shown as of August 24, 2009. The Debtor continues to refine these balances to determine where the right of set-off may be available between certain intercompany accounts receivable and intercompany accounts payable.

11. **Schedule B-21: Other contingent and unliquidated claims of every nature.** In the ordinary course of its business, the Debtor may have or accrue certain rights to refunds, counterclaims, setoffs, refunds with its customers and suppliers or potential warranty claims against its suppliers. Such claims are not known and quantifiable as of the Petition Date, and accordingly, are not listed on Schedule B.

12. **Schedules B-22: Patents, copyrights and other intellectual property and B-23: Licenses, franchises and other general intangibles:** The Debtor's business is part of a complex global enterprise consisting of numerous and various intellectual property rights and licenses. The Debtor's Schedule B-22 includes registered and applied for domestic copyrights, trademarks and patents, but does not include foreign intellectual property registrations, common law intellectual property or third party intellectual property utilized by the Debtor under license. Similarly, the Debtor's Schedule B-23 does not include third party intellectual property utilized by the Debtor under license. Additionally, the Debtors are parties to thousands of rights agreements of various forms, including in many cases invoices or purchaser orders, under which the Debtors obtain the right to use intellectual property controlled by third parties or license to third parties the right to use intellectual property controlled by the Debtors (collectively, the "Rights Agreements"). The Debtors have not attempted to identify all Rights Agreements because doing so would be unduly burdensome, and as a result, they are not included in Schedule B-22 or B-23.

13. **Schedule B-24: Customer Lists:** The Debtors maintain, or engage third parties to maintain, subscription and customer lists for their various publications and products. If a Debtor has customer lists, they are shown on Schedule B-24, however, the Debtors have not placed a specific value on the lists.

14. **Schedules B-28: Office equipment, furnishings and supplies and B-29: Machinery, fixtures, equipment and supplies used in business:** The Debtor's business is part of a complex enterprise. Although the Debtor has made every effort to ensure the accuracy of

Schedules B-28 and B-29, inadvertent errors, omissions or inclusion may have occurred. Additionally, there may be certain assets the value for which is included in a fixed asset group or certain assets with a net book value if zero which are not set forth on Schedule B-28 or B-29.

15. **Schedule D.**

    **(a)**    Listing a claim on Schedule D as "secured" does not constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's right to reclassify such claim or contract. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtor's assets in which such creditors may have a lien has been undertaken. Except as otherwise represented in an order of the Bankruptcy Court, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

    **(b)**    By interim order dated August 26, 2009, and final order dated September 17, 2009, the Court approved the Debtor's payment of certain prepetition lien claims and priority claims. The Debtor is still in the process of analyzing these claims and, to the extent the Debtor has paid any of them, they may not be listed on Schedule D. In addition, statutory, de minimis or inchoate lien rights or garnishments may exist in favor of certain of the Debtor's creditors. The Debtor has not listed on this Schedule D any creditors who may allege secured claims based on any such lien rights unless such claimant has filed a lien or sent a notice of their lien rights.

    **(c)**    The claims listed on Schedule D arose or were incurred on various dates and a determination of each date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule D, however, appear to have arisen or to have been incurred prior to the Petition Date.

    **(d)**    Except as specifically stated herein, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements. At this time, the Debtors have not reported such agreements on Schedule D. However, the Debtors reserve the right to amend Schedule D in the future to the extent that the Debtors determine that any claims associated with such agreements are improperly reported on Schedule G. Further, the Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule D or Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's claim. Nothing herein shall be construed as an admission by the Debtors of the legal

rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**(e)**  Under the Interim Order Under 11 U.S.C. §§ 105, 361, 362, 363 (c), 364 (c)(1), 364 (c)(2), 364(c)(3), 364 (d)(1) and 364(e) and Bankruptcy Rules 2002, 4001, and 9014 (I) Authorizing the Debtors to Obtain Postpetition Financing, (II) Authorizing the Debtors to Use Cash Collateral, (III) Granting Adequate Protection to Prepetition Secured Lenders, and (IV) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(b) and (c) [Docket No. 26], the Debtors obtained interim approval of $150 million in debtor-in-possession financing from its senior lender group which is convertible into exit financing upon emergence. That amount is not reflected in the Schedules, as the Schedules reflect amounts incurred as of August 24, 2009.

**16.**  **Schedule E.**

**(a)**  Listing a claim on Schedule E as "unsecured priority" does not constitute an admission by the Debtor of the legal rights of the claimant. The Debtor hereby expressly reserves the right to assert that any claim listed on Schedule E, including but not limited to claims in excess of $10,950 (as applicable), does not constitute an unsecured priority claim under section 507 of the Bankruptcy Code and thus constitutes an unsecured nonpriority claim.

**(b)**  By interim order dated August 26, 2009, and final order dated September 17, 2009, the Court authorized the Debtor to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses and employee medical and similar benefits. The Debtor is in the process of analyzing these claims and, believes that they do not have any such claims. As a result, they are not included on Schedule E.

**(c)**  The claims listed on Schedule E arose or were incurred on various dates and a determination of each date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule E, however, appear to have arisen or to have been incurred prior to the Petition Date.

**17. Schedule F.**

    **(a)**    Listing a claim on Schedule F as "unsecured nonpriority" does not constitute an admission by the Debtor of the legal rights of the claimant.  The Debtor hereby expressly reserves the right to assert that any claim listed on Schedule F does not constitute an unsecured nonpriority claim (including the right to assert that any such claim constitutes a secured or priority claim).  Additionally, noting that a claim on Schedule F is "subject to setoff" does not constitute an admission by the Debtor of the legal rights of the claimant.  The Debtor hereby expressly reserves the right to assert that any claim listed on Schedule F is not subject to setoff or dispute any claim to such setoff.

    **(b)**    In accordance with generally accepted accounting principles, the Debtor's books and records reflect certain accruals and reserves for known or contingent liabilities, including other post employment benefit accruals that the Debtor does not believe constitute actual claims as of the Petition Date.  As a result, such liabilities are not listed on Schedule F.

    **(c)**    The Company uses a consolidated cash management system and often engages in certain intercompany financial transactions which typically involve transfers of cash to and from appropriate bank accounts.  At any given time, there may be balances due and owing among the various Debtors and non-Debtor members of the Company.  These balances represent extensions of intercompany credit made in the ordinary course of business that are an essential component of the cash management system or the integrated operations of the Company's business.  Therefore, amounts included as intercompany accounts receivable may include amounts due from other Debtors and non-Debtor affiliates in which Readers' Digest or an affiliated entity has an interest.  Additionally, under certain circumstances, prepetition intercompany accounts receivable may be set-off against prepetition intercompany payable with the authority of the Bankruptcy Court and local legal jurisdictions.  These schedules reflect intercompany accounts receivable on a basis consistent with that reported in the Company's financial records.  These balances represent the combination of intercompany trade receivables resulting from the sale of goods and services, intercompany loans receivable, intercompany interest receivable and other intercompany amounts owed or outstanding.  Intercompany accounts receivable have been shown as of August 24, 2009.

    **(d)**    The claims listed on Schedule F arose or were incurred on various dates and a determination of each date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each claim.  All claims listed on Schedule F, however, appear to have arisen or to have been incurred prior to the Petition Date.

    **(e)**    In the ordinary course of its business, the Debtor and its vendors and customers routinely set off respective obligations in connection with day-to-day purchases and sales of goods and services in various forms including returns, rebates, credits

and billing adjustments. Such ordinary course vendor and customer setoffs are not included on Schedule F. The Debtor reserves all rights with respect to any such credits and allowances including the right to assert claims objections and/or setoffs.

**(f)**     Some of the litigation claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

**(g)**     By interim order dated August 26, 2009, and final order dated September 17, 2009, the Court approved the Debtor's payment of prepetition claims of certain critical vendors and certain prepetition lien claims and priority claims (the "<u>Critical Vendors Order</u>"). The Debtor's Schedule F reflects the Debtor's payment of certain claims pursuant to the Critical Vendors Order since August 26, 2009, and, to the extent a claim has been paid, it is not included on Schedule F. The Debtor may pay additional claims listed on Schedule F during this chapter 11 case pursuant to the Critical Vendors Order and reserve the right to update Schedule F to reflect such payments.

**(h)**     The Debtor's Schedule F reflects claims related to deferred compensation and other non-qualified plan benefits and are listed at the amounts shown on the books and records. Such amounts include actuarial estimates of amounts owned under specific benefit plans.

**(i)**     All third party balances are shown net of any payments made by the Debtors. On August 26, 2009 and September 17, 2009 the Court entered Interim and Final Orders (A) Authorizing the Debtors to Continue to Maintain and Administer Prepetition Customer Programs, Promotions and Practices and Pay and/or Otherwise Honor Their Obligations to Customers in the Ordinary Course of Business Consistent with Past Practice. As a result, the Debtor has not listed obligations related to these Customer Programs, including sweepstakes and subscription liabilities, on Schedule F.

**(j)**     Schedule F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

**(k)**     Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the amount that is the subject of the litigation is uncertain or undetermined. Where the named defendant is "Reader's Digest" or a Reader's Digest purported entity that does not exist, the Debtors have listed such claim on Schedule F of The Reader's Digest Association, Inc. Otherwise, to the extent that litigation involving a particular Debtor has been identified, information regarding that litigation is contained in Schedule F for that Debtor.

**18.    Schedule G.**

    **(a)**    The Debtor's business is part of a complex enterprise.  Although the Debtor has made every effort to ensure the accuracy of Schedule G, inadvertent errors, omissions or inclusion may have occurred.  The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend further or supplement Schedule G as necessary.

    **(b)**    The Debtor further reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim.

    **(c)**    The placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract.  The Debtor hereby expressly reserves the right to assert that any claim listed on Schedule G does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code.

    **(d)**    Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, but not limited to, purchase orders, amendments, restatements, waivers, letters and other documents which may not be listed on Schedule G or which may be listed as a single entry.  The Debtor expressly reserves its right to challenge whether such related materials constitute either a single contract or agreement or are multiple, severable or separate contracts.  In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

    **(e)**    The Debtors may have entered into various other types of agreements in the ordinary course of business, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In such cases, the Debtors made

their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease. The Debtors reserve all rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available. Certain of the executory contracts may not have been memorialized and could be subject to dispute. Executory contracts that are oral in nature, if any, have not been included on Schedule G.

**(f)** The Debtors are parties to thousands of rights agreements of various forms, including in many cases invoices or purchase orders, under which the Debtors obtain the right to use intellectual property controlled by third parties or license to third parties the right to use intellectual property controlled by the Debtors (collectively, the "<u>Rights Agreements</u>"). The Debtors have not attempted to identify all Rights Agreements because doing so would be unduly burdensome, and as a result, they are not included in Schedule G.

## 19. Schedule H.

**(a)** The Debtor's business is part of a complex enterprise. Although the Debtor has made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions or inclusion may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.

**(b)** The Debtor further reserves all of its rights, claims and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument related to a creditor's claim. The listing of a contract, guarantee or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid or enforceable.

**(c)** In the ordinary course of business, the Debtor is involved in pending and/or threatened litigation and claims arising out of the conduct of its business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because of the volume of such claims and because they are all contingent, unliquidated and disputed, they have not been set forth individually on Schedule H.

**(d)** In the ordinary course of business, the Debtor enters into agreements with third parties which, at times, cover affiliated companies (including one or more of the Debtors) and/or require co-Debtor entities to be a signatory to such agreements. Schedule H also reflects guaranties by various Debtors and non-Debtor affiliates of obligations of related affiliates. The Debtors may not have identified certain guaranties that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. The Debtors reserve their rights to amend the Schedules to the extent that additional guaranties are identified or such guaranties are discovered to have expired or are

unenforceable, or to contest the validity or enforceability of the guaranties in another filing.

## **Specific Notes With Respect to the Debtors' Statements of Financial Affairs**

20. **SOFA 3(b).**  Receipts and Disbursements are made through a centralized and consolidated cash management system that includes approximately one hundred and six (106) accounts held in the name of specific Debtors.  All disbursement information is reported on the Statements of Financial Affairs of the Debtor that holds the relevant bank account.  Not every Debtor maintains a disbursement account.  For those Debtors without a disbursement account, disbursements are made on their behalf by another Debtor via its disbursement account, and the transaction is recorded through the accounting system as an Intercompany Transaction.

The Intercompany Transactions are accounted for through transfers of cash to and from appropriate bank accounts in and out of the Debtors' cash management system after credits, setoffs and other adjustments are made to intercompany accounts receivable and accounts payable as part of the "netting" process among the Debtor and its Debtor and non-Debtor affiliates.  The U.S. Debtors' Intercompany Transactions are not routinely settled.  It would be unduly burdensome for the Debtor to separately identify each of these transactions for purposes of the SOFA.  Accordingly, these payments and other transactions have not been listed.

21. **SOFA 3(c).**  For purposes of the Statements, the Debtors define insiders as (i) directors, (ii) members of the Executive Committee, where one exists, (iii) officers of each Debtor other than persons who hold solely a power of attorney or the title of assistant secretary, assistant treasurer or a similar title, and (iv) equity owners of 5% or more.  To the extent that former officers do not qualify as insiders as defined above, benefits and payments to them are not included in the Schedules and Statements.  The Debtors reserve all rights to dispute whether someone identified in response to Question 3(c) is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.  Further, because the Debtors operate under a central and consolidated cash management system, payroll and employee disbursements are made by Reader's Digest on behalf of all of the Debtors.  As a result, those disbursements are reflected on Reader's Digest's SOFA 3(c).  For more information regarding each Debtor's officers and directors see SOFA 21(b) and SOFA 22(b).

In re: **The Reader's Digest Association, Inc.**     Case No.     __09-23529 (RDD)__

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

☐  Check this box if debtor has no real property to report on this Schedule A.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| SEE EXHIBIT A-1 IMMEDIATELY FOLLOWING SCHEDULE A | OWNED | $391,725 | $0 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case No. 09-23529 (RDD)**

**Exhibit A-1**

**Real Property**

| LOCATION ADDRESS | NATURE OF DEBTOR'S INTEREST IN PROPERTY | LAND | BUILDING (NBV) | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | NOTE |
|---|---|---|---|---|---|
| 57 ROARING BROOK RD, CHAPPAQUA, NY10514 | OWNED | $0 | $28,165 | $28,165 | |
| 31 ROARING BROOK RD, CHAPPAQUA, NY10514 | OWNED | $280,800 | $0 | $280,800 | |
| 21 ROARING BROOK RD, CHAPPAQUA, NY10514 | OWNED | $0 | $28,000 | $28,000 | |
| 15 ROARING BROOK RD, CHAPPAQUA, NY10514 | OWNED | $0 | $54,760 | $54,760 | |
| | TOTALS: | $280,800 | $110,925 | $391,725 | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as
"A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | X | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached Schedule Exhibit B-2 | $8,817,991 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached Schedule Exhibit B-3 | $1,240,899 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles. | | See Attached Schedule Exhibit B-5 | $2,233,103 |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of policy and itemize surrender or refund value of each. | | See Attached Schedule Exhibit B-9 | Undetermined |
| 10.  Annuities.  Itemize and name each issuer. | X | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plants. | X | | |
| 13.  Stock and interests in incorporated and unincorporated business.  Itemize. | | See Attached Schedule Exhibit B-13 | Undetermined |
| 14.  Interests in partnerships or joint ventures.  Itemize. | X | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16.  Accounts receivable. | | See Attached Schedule Exhibit B-16 | $14,287,009 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | | See Attached Schedule Exhibit B-18 | $2,065,219 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20.  Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See Attached Schedule Exhibit B-21 | Undetermined |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | See Attached Schedule Exhibit B-22 | Undetermined |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer Lists | Unknown |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only on Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property".
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | See Attached Schedule Exhibit B-28 | $9,948,955 |
| 29.  Machinery, fixtures, equipments, and supplies used in business. | | See Attached Schedule Exhibit B-29 | $13,727,866 |
| 30.  Inventory | X | | |
| 31.  Animals | X | | |
| 32. Crops - growing or harvested. Give particulars | X | | |
| 33.  Farming equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Attached Schedule Exhibit B-35 | $3,308,542 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number:   09-23529 (RDD)**

**Exhibit   B-2**
**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Address | City, State and Zip Code | 8/24/2009 Bank Balance |
|---|---|---|---|
| WACHOVIA | 205 CHURCH STREET, CT3005 | NEW HAVEN, CT 06510 | $0 |
| JPMORGAN CHASE | ONE CHASE MANHATTAN PLAZA, 7TH FLOOR | NEW YORK, NY 10005 | $7,037,396 |
| WACHOVIA | 205 CHURCH STREET, CT3005 | NEW HAVEN, CT 06510 | $26,026 |
| WACHOVIA | 205 CHURCH STREET, CT3005 | NEW HAVEN, CT 06510 | $0 |
| GOLDMAN SACHS AND COMPANY | 85 BROAD STREET | NEW YORK, NY 10004 | $15,006 |
| WELLS FARGO | 90 SOUTH 7TH STREET, 7TH FLOOR | MINNEAPOLIS, MN 55402 | $257,022 |
| WELLS FARGO | 90 SOUTH 7TH STREET, 7TH FLOOR | MINNEAPOLIS, MN 55402 | $295,916 |
| US BANK | 1200 ENERGY PARK DRIVE | ST. PAUL, MN 55108 | $66,439 |
| JPMORGAN CHASE | ONE CHASE MANHATTAN PLAZA, 7TH FLOOR | NEW YORK, NY 10005 | $0 |
| JPMORGAN CHASE | ONE CHASE MANHATTAN PLAZA, 7TH FLOOR | NEW YORK, NY 10005 | $0 |
| JPMORGAN CHASE | PO  BOX 260180 | BATON ROUGE. LA 70826-0180 | $80,470 |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($103) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | $0 |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($2) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($87) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($13) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | $5 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:   09-23529 (RDD)**

**Exhibit   B-2**
**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Address | City, State and Zip Code | 8/24/2009 Bank Balance |
|---|---|---|---|
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | $6 |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | $366 |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($9) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | $378 |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($1) |
| FEDERATED | PO BOX 8600 | BOSTON,, MA.  8600 | $0 |
| STATE STREET BANK AND  TRUST COMPANY | 225  FRANKLIN STREET 226  POB 5501 | BOSTON, MA.  8600 | $0 |
| JPMORGAN CHASE | ONE CHASE MANHATTAN PLAZA, 7TH FLOOR | NEW YORK, NY 10005 | $0 |
| BANK OF AMERICA | 1 BRYANT PARK | NEW YORK, NY 10036 | $401,574 |
| JPMORGAN CHASE | ONE CHASE MANHATTAN PLAZA, 7TH FLOOR | NEW YORK, NY 10005 | $171,268 |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($12,594) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | $0 |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($14) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($2,002) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($65) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($14) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | $0 |

**The Reader's Digest Association, Inc.**

**Case Number:   09-23529 (RDD)**

**Exhibit   B-2**
**Checking, savings, or other financial accounts, CDs, etc.**

| Bank Name | Address | City, State and Zip Code | 8/24/2009 Bank Balance |
|---|---|---|---|
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($291) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | $0 |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($1) |
| ABN AMRO BANK, N.V. | PASSHEUVELWEG 25 | 1105 BP  AMSTERDAM, NETHERLANDS | ($295) |
| CITIZENS | 609 PACIFIC AVENUE | WAVERLY, MN 55390 | $34,194 |
| CITIZENS | 609 PACIFIC AVENUE | WAVERLY, MN 55390 | $220,534 |
| CITIZENS STATE BANK | 10 CENTER AVE. BOX 430 | CLARA CITY, MN 56222 | $97,825 |
| CITIZENS STATE BANK | 11 CENTER AVE. BOX 430 | CLARA CITY, MN 56222 | $64,814 |
| SECURITY STATE BANK | 625 8TH AVE 280 | HOWARD LAKE, MN 55349 | $64,241 |

$8,817,991

The ABN AMRO Bank accounts are used to facilitate transactions denominated in foreign currency.  Although an individual account may have a negative balance on a consolidated basis there is sufficient balance.

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit  B-3**
**Security deposits with public utilities, telephone companies, landlords, and others.**

| Description | Net Book Value |
| --- | ---: |
| SECURITY DEPOSIT WITH AMERICAN EXPRESS TRAVEL RELATED SERVICES, C/O AMERICAN EXPRESS BANK, FSB, 4315 SOUTH 2700 WEST, SALT LAKE CITY, UT 84184 | $1,190,899 |
| SECURITY DEPOSIT WITH WELLS FARGO (VIA SOLUTRAN) ARC-ING SERVICES | $50,000 |
| | **$1,240,899** |

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit  B-5**
**Books; pictures and other art objects; antiques; stamps, coin, record, tape, compact disc, and other collections or collectibles.**

| Description | Net Book Value |
| --- | ---: |
| ARTWORK - APPRECIABLE (FINE ART) | $2,079,886 |
| ARTWORK | $153,217 |
| | ———————— |
| | **$2,233,103** |

## EXHIBIT B9 – POLICY SCHEDULE

| Type of Policy | Territory | Policy No. | Insurer | Term | Annual Premium | Payment Schedule | Next Payment | Fees/Amount |
|---|---|---|---|---|---|---|---|---|
| Aon Broker Commission | Worldwide (billed in US) | N/A | Aon | 12 Months | N/A | Prepaid | N/A | $165,000 |
| Directors and Officers Liability | Worldwide (billed in US) | 01-592-37-21 | Illinois National Insurance Co. 175 Water St., New York, NY 10038 | 12 Months | $187,633 | Prepaid | 03/02/10 | 13.5% Commission |
| Directors and Officers Liability Side A | Worldwide (billed in US) | C01157/001 | Allied World Assurance Co. (U.S.) Inc. 199 Water St., 24th Fl. New York, NY 10038 | 12 Months | $71,000 | Prepaid | 03/02/10 | 15% Commission |
| Directors and Officers Liability Excess/Extension/Six-Year Discovery | Worldwide (billed in US) | ELU112988-09 | XL Insurance Co. 100 Constitution Plaza 17th Floor Hartford, CT 06103 | 08/11/2009 to 03/02/2011 policy drops down to primary $25MM on 03/02/2010 | $1,600,000 | Prepaid | N/A | 12% Commission |

| Type of Policy | Territory | Policy No. | Insurer | Term | Annual Premium | Payment Schedule | Next Payment | Fees/Amount |
|---|---|---|---|---|---|---|---|---|
| Directors and Officers Liability Side A Excess/Extension/Six-Year Discovery | Worldwide (billed in US) | 24-MGU-09-A19672 | HCC Global Financial Products 111 Town Square Plaza Suite 1201 Jersey City, NJ 07310 | 08/11/2009 to 03/02/2011 policy drops down to primary $10MM on 03/02/2010 | $500,000 | Prepaid | N/A | 13.5% Commission |
| Umbrella Liability | Worldwide (billed in US) | BE43091216 | National Union Insurance Co. Financial Square 32 Old Slip New York, NY 10005 | 12 Months | $63,100 ($10,000 self-insured) | Prepaid | 04/01/10 | Aon Commission |
| Excess Umbrella Liability | Worldwide (billed in US) | ECO(10)53730132 | Ohio Casualty Insurance Co. 9450 Seward Road Fairfield, OH 45014 | 12 Months | $21,463 | Prepaid | 04/01/10 | Aon Commission |
| Excess Umbrella Liability | Worldwide (billed in US) | 93631171 | Chubb Group of Insurance Cos. 15 Mountain View Rd. Warren, NJ 07059 | 12 Months | $30,300 | Prepaid | 04/01/10 | Aon Commission |
| Excess Umbrella Liability | Worldwide (billed in US) | AEC369014309 | Zurich-American Insurance Co. 1400 American Lane Schaumburg, Illinois 60196-1056 | 12 Months | $35,653 | Prepaid | 04/01/10 | Aon Commission |

| Type of Policy | Territory | Policy No. | Insurer | Term | Annual Premium | Payment Schedule | Next Payment | Fees/Amount |
|---|---|---|---|---|---|---|---|---|
| Business Auto | US only | CA0907111 | AIG/ The Insurance of the State of Pennsylvania 70 Pine St. New York, NY 10270 | 12 Months | $29,274 | 35% down, balance in four equal installments | 04/01/10 | Aon Commission |
| Commercial General Liability | US only | GL-091-2483 | AIG/ The Insurance of the State of Pennsylvania 70 Pine St. New York, NY 10270 | 12 Months | $140,580 | 35% down, balance in four equal installments | 04/01/10 | Aon Commission |
| Worker's Compensation | US only | 437-4981 | AIG/New Hampshire Insurance Co. 70 Pine St. New York, NY 10270 | 12 Months | $385,388 | 35% down, balance in four equal installments | 04/01/10 | Aon Commission |
| Worker's Compensation (California only) | US only | 437-4982 | AIG/ The Insurance of the State of Pennsylvania 70 Pine St. New York, NY 10270 | 12 Months | $4,396 | 35% down, balance in four equal installments | 04/01/10 | Aon Commission |
| Commercial Property Liability | U.S. and Non-U.S. billed separately | CLP3009724 | Allianz Global Risks Insurance Co. 2350 Empire Avenue Burbank, CA 91504 | 12 Months | $159,291 (U.S.) | Prepaid | 08/01/10 | $75,000 |

| Type of Policy | Territory | Policy No. | Insurer | Term | Annual Premium | Payment Schedule | Next Payment | Fees/Amount |
|---|---|---|---|---|---|---|---|---|
| Fiduciary Liability | Worldwide (billed in US) | 014159441 | AIG/National Union Fire Insurance Co. of Pittsburgh 32 Old Slip, Financial Square New York, NY 10005 | 12 Months | $70,574 | Prepaid | 12/31/09 | 12.5% Commission |
| Marine Cargo | US, Canada, Hong Kong (billed in US) | N02190709 | ACE Insurance Co. USA 1133 Avenue of the Americas 38th Floor New York, NY 10036 | 12 Months | $21,475 | Prepaid | 07/01/10 | Incl. in property fees |
| Worldwide Multimedia Liability | Worldwide (billed in US) | 01-310-43-92 | AIG Illinois National Insurance Co. 175 Water St. New York, NY 10038 | 12 Months | $225,000 | Prepaid | 10/09/09 | 15% Commission |
| Travel Agent Liability | US only | EOL5329308-04 | Zurich American Insurance Co. 1400 American Lane Schaumburg, Illinois 60196-1056 | 12 Months | $10,977 | Prepaid | 05/20/10 | 7.5% Commission |
| Travel Agent Excess Liability | US only | 9364-0878 | Vigilant Insurance Co. Chubb Group of Ins. Cos. 15 Mountain Rd. Warren, NJ 07059 | 12 Months | $6,438 | Prepaid | 05/20/10 | 10% Commission |

| Type of Policy | Territory | Policy No. | Insurer | Term | Annual Premium | Payment Schedule | Next Payment | Fees/Amount |
|---|---|---|---|---|---|---|---|---|
| Worldwide Blanket Crime | Worldwide (billed in US) | 539360802 | Zurich American Insurance Co. 1400 American Lane Schaumburg, Illinois 60196-1056 | 12 Months | $45,661 | Prepaid | 01/01/10 | 15% Commission |
| Worldwide Other Crime | Worldwide (billed in US) | SCI273610558-09 | Great American Insurance Co. One Waterside Crossing Windsor, CT 06095-1548 | 12 Months | $36,091 | Prepaid | 03/31/12 | 22.5% Commission |
| Worldwide Travel Accident | Worldwide (billed in US) | GTP8063405 | American International Life Assurance Co. of NY Wilmington. Delaware | 12 Months | $36,860 | Prepaid | 09/01/10 | 15% Commission |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit B-13**
**Stock and interests in incorporated and unincorporated business.**

| Description of Property | Nature of Ownership | Amount |
| --- | --- | --- |
| ALLRECIPES.COM, INC. | 100% COMMON | Undetermined |
| ARDEE MUSIC PUBLISHING, INC. | 100% COMMON | Undetermined |
| BRANDDIRECT MARKETING (UK) LIMITED | 1,000 SHARES SHARES | Undetermined |
| BRANDDIRECT MARKETING, INC. | 69,512 SHARES SERIES B PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 69,512 SHARES SERIES A PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 41,708 SHARES SERIES A PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 69,512 SHARES SERIES A PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 839,807 SHARES SERIES D PREFERRED STOCK WARRANT | Undetermined |
| BRANDDIRECT MARKETING, INC. | 55,610 SHARES SERIES B PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 41,708 SHARES SERIES A PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 1,112,200 SHARES SERIES D PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 278,050 SHARES SERIES D PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 41,707 SHARES SERIES A PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 41,707 SHARES SERIES A PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | VARIABLE SERIES D PREFERRED STOCK WARRANT | Undetermined |
| BRANDDIRECT MARKETING, INC. | 69,512 SHARES SERIES B PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 834,150 SHARES SERIES D PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 55,610 SHARES SERIES B PREFERRED STOCK | Undetermined |
| BRANDDIRECT MARKETING, INC. | 839,807 SHARES SERIES D PREFERRED STOCK WARRANT | Undetermined |
| CARIBE CONDOR S.A. DE C.V. | 99% COMMON | Undetermined |
| CHRISTMAS ANGEL PRODUCTIONS, INC. | 100% COMMON | Undetermined |
| DIRECT ENTERTAINMENT MEDIA GROUP, INC. | 100% COMMON | Undetermined |
| DIRECT HOLDINGS U.S. CORP. | 100% COMMON | Undetermined |
| DYNEGY, INC. | 2,426 SHARES CLASS A COMMON STOCK | Undetermined |
| FINET GROUP LIMITED (FORMERLY KNOWN AS FINET INTERNATIONAL HOLDINGS LTD. AND CHINA MARKETS LIMITED) | 341,516 SHARES SERIES B COMMON SHARES | Undetermined |
| LIBRI E PIU, S.R.L. | 100% COMMON | Undetermined |
| LOYALTYPOINT, INC. | 3,335,263 SHARES COMMON STOCK | Undetermined |
| OY VALITUT PALAT-READER'S DIGEST AB | 100% COMMON | Undetermined |
| PEGASUS ASIA INVESTMENTS INC. | 100% COMMON | Undetermined |
| PEGASUS INVESTMENT, INC. | 100% COMMON | Undetermined |
| PEGASUS NETHERLANDS SERVICES CV | 100% COMMON | Undetermined |
| PEGASUS SALES, INC. | 100% COMMON | Undetermined |
| PLEASANTVILLE MUSIC PUBLISHING, INC. | 100% COMMON | Undetermined |
| R.D. MANUFACTURING CORPORATION | 100% COMMON | Undetermined |
| R.D. PROPERTIES, LTD. | 100% COMMON | Undetermined |
| RD PUBLICATIONS, INC. | 100% COMMON | Undetermined |
| RDA SUB CO. | 100% COMMON | Undetermined |
| READER'S DIGEST (EAST ASIA) LIMITED | 90% COMMON | Undetermined |
| READER'S DIGEST (PHILIPPINES) INC. | 90% COMMON | Undetermined |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit B-13**
**Stock and interests in incorporated and unincorporated business.**

| Description of Property | Nature of Ownership | Amount |
|---|---|---|
| READER'S DIGEST (THAILAND) LIMITED | 100% COMMON | Undetermined |
| READER'S DIGEST AB (AKTIEBOLAG) | 100% COMMON | Undetermined |
| READER'S DIGEST ASIA PTE. LTD. | 100% COMMON | Undetermined |
| READER'S DIGEST ASIA, LTD. | 90% COMMON | Undetermined |
| READER'S DIGEST ASSOCIATION FAR EAST LIMITED | 90% COMMON | Undetermined |
| READER'S DIGEST BOOK AND HOME ENTERTAINMENT (INDIA) PRIVATE LIMITED | 99% COMMON | Undetermined |
| READER'S DIGEST BRASIL LTDA. | 90% COMMON | Undetermined |
| READER'S DIGEST CHILDREN'S PUBLISHING LIMITED | 100% COMMON | Undetermined |
| READER'S DIGEST DEUTSCHLAND HOLDING GMBH | 100% COMMON | Undetermined |
| READER'S DIGEST EUROPEAN SHARED SERVICES B.V. | 100% COMMON | Undetermined |
| READER'S DIGEST HELLAS PUBLICATIONS COMPANY LIMITED | 99% COMMON | Undetermined |
| READER'S DIGEST KIADO KORLATOLT FELELOSSEGU TARSASAG | 100% COMMON | Undetermined |
| READER'S DIGEST N.V.–S.A. | 80% COMMON | Undetermined |
| READER'S DIGEST PRZEGLAD SP. Z.O.O. | 100% COMMON | Undetermined |
| READER'S DIGEST SELECCIONES S.A. | 100% COMMON | Undetermined |
| READER'S DIGEST VYBER S.R.O. | 100% COMMON | Undetermined |
| READER'S DIGEST WORLD SERVICES S.A. | 100% COMMON | Undetermined |
| READER'S DIGEST CHILDREN'S PUBLISHING, INC. | 100% COMMON | Undetermined |
| READER'S DIGEST CONSUMER SERVICES, INC. | 100% COMMON | Undetermined |
| READER'S DIGEST ENTERTAINMENT, INC. | 100% COMMON | Undetermined |
| READER'S DIGEST FINANCIAL SERVICES, INC. | 100% COMMON | Undetermined |
| READER'S DIGEST LATINOAMERICA, S.A. | 100% COMMON | Undetermined |
| READER'S DIGEST SALES AND SERVICES, INC. | 100% COMMON | Undetermined |
| READER'S DIGEST SUB NINE, INC. | 100% COMMON | Undetermined |
| READER'S DIGEST YOUNG FAMILIES, INC. | 100% COMMON | Undetermined |
| REIMAN MEDIA GROUP, INC. | 100% COMMON | Undetermined |
| SAGUARO ROAD RECORDS, INC. | 100% COMMON | Undetermined |
| SELECCOES DO READER'S DIGEST (PORTUGAL) S.A. | 100% COMMON | Undetermined |
| SELECTION DU READER'S DIGEST S.A. | 100% COMMON | Undetermined |
| THE READER'S DIGEST ASSOCIATION LIMITED | 100% COMMON | Undetermined |
| THE READER'S DIGEST ASSOCIATION PTY LIMITED | 100% COMMON | Undetermined |
| THE READER'S DIGEST LTD. | 100% COMMON | Undetermined |
| W.A. PUBLICATIONS, LLC | 100% COMMON | Undetermined |
| WRC MEDIA, INC. | 100% COMMON | Undetermined |

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit  B-13**
**Stock and interests in incorporated and unincorporated business.**

---

**Description of Property**                    **Nature of Ownership**                    **Amount**

Stocks and interests in incorporated businesses shown in B-13 do not include indirect subsidiaries of Reader's Digest affiliates.

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit  B-16**
**Accounts receivable.**

| Description | Net Book Value |
|---|---|
| AR-PRODUCT | $29,130,092 |
| AR-ADVERTISING | $694,297 |
| AR-LIST RENTAL | $203,232 |
| BAD DEBT AND RETURN RESERVE | ($15,740,612) |
|  | **$14,287,009** |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**

**Exhibit  B-18**
**Other liquidated debts owing debtor including tax refunds.**

| Name | Net Book Value |
|------|---------------:|
| California Audit Settlement - RDA | $1,809,150 |
| State Tax Refund - New York & MTA Combined | $221,594 |
| State Tax Refund - New York City Combined | $25,184 |
| Texas Sales & Use Tax | $9,291 |
| **TOTAL:** | **$2,065,219** |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**

**Exhibit  B-21**
**Other contingent and unliquidated claims of every nature, etc.**

| Name | Net Book Value |
| --- | --- |
| FEDERAL INCOME TAXES (INTEREST REFUND) | $1,898,279 |
| **TOTAL** | **$1,898,279** |

**Specific Notes**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | * READER'S DIGEST DESK CALENDAR AND APPOINTMENT BOOK - 1987 | REG. NO. TX 1 926 918 |
| COPYRIGHT | * READER'S DIGEST DESK CALENDAR AND APPOINTMENT BOOK - 1988 | REG. NO. TX 2 176 439 |
| COPYRIGHT | *CURIOUS CREATURES | REG. NO.: TX 798-762 |
| COPYRIGHT | *DRAMA IN REAL LIFE | REG. NO.: TX 698-804 |
| COPYRIGHT | *FAMILY SAFETY & FIRST AID | REG. NO.: TX 1-352-783 |
| COPYRIGHT | *GREAT STORIES OF MYSTERY AND SUSPENSE #1 | REG. NO. A 549049 |
| COPYRIGHT | *GREAT STORIES OF MYSTERY AND SUSPENSE #2-*2 VOLUMES (CONT: DOUBLE INDEMNITY; THE SEA MONKS; THE NIGHT OF THE HUNTER; THE 10:30 FROM MARSEILLE; GIDEON'S FIRE; THE LADY INTHE LAKE; ROGUE MALE; THE HOUND OF THE BASKERVILLES; DOCTOR NO) | REG. NO.: A 911856 |
| COPYRIGHT | *KEEPING FIT | REG. NO.: TX 715-292 |
| COPYRIGHT | *LAUGHTER, THE BEST MEDICINE | REG. NO.: TX 813-632 |
| COPYRIGHT | *LIVING WORLD OF NATURE | REG. NO.: TX 698-805 |
| COPYRIGHT | *LOVE & MARRIAGE | REG. NO.: TX 715-286 |
| COPYRIGHT | *MEDICAL MIRACLES | REG. NO.: TX 813-633 |
| COPYRIGHT | *MIND POWER | REG. NO.: TX 813-631 |
| COPYRIGHT | *MORE TESTS & TEASERS | REG. NO.: TX 1-075-425 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 32, NO. 10 DEC. 1992-JAN. 1993 | REG. NO.TX 3 493 918 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 32, NO. 6 JULY/AUG., NO. 7 SEPT. 1992 | REG. NO.TX 3 457 413 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 32, NO. 8 OCT., NO. 9 NOV. 1992 | REG. NO.TX 3 469 759 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 33, NO. 1 FEB., NO. 2 MAR., NO.3 APR. 1993 | REG. NO.TX 3 529 281 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 33, NO. 4 MAY, NO. 5 JUNE 1993 | REG. NO.TX 3 644 697 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 33, NO. 5 JUNE., NO. 6 JULY/AUG. 1993 | REG. NO.TX 3 622 591 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 33, NO. 6 JULY/AUG., NO. 7 SEPT. 1992 | REG. NO.TX TX 3-794-463 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 33, NO. 7 SEPT., NO. 8 OCT. 1992 | REG. NO.TX 3 694 625 |

Case Number:  09-23529 (RDD)

Exhibit  B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 33, NO. 9 NOV., NO. 10 DEC.1993-JAN. 1994 | REG. NO.TX 3 694 731 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. NO. 34, NO. 1 FEB. 1994 | REG. NO. TX 3 794-463 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 34, NO. 3 MAR., NO. 4 APR. 1994 | REG. NO. TX 3 740-282 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 34, NO.10 DEC. 1994-JAN. 1995 | REG. NO. TX 3 019-571 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 34, NO.4 MAY, NO. 5 JUNE 1994 | REG. NO. TX 3 774-180 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 34, NO.6 JULY/AUG. 1994 | REG. NO. TX 3 886-030 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. 34, NO.7 SEPT., NO. 8 OCT., NO. 9 NOV.1994 | REG. NO. TX 3 925-345 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. NO. 35, NO.1 FEB., NO. 2 MAR. 1995 | REG. NO. TX 3 950-714 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. NO. 35, NO.3 APR., NO. 4 MAY. 1995 | REG. NO. TX 4-014-446 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. NO. 35, NO.5 JUNE., NO. 6 JULY/AUG. 1995 | REG. NO. TX 4-101-689 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING- VOL. NO. 35, NO.7 SEPT., NO. 8 OCT. 1995 | REG. NO. TX 4-124-321 |
| COPYRIGHT | *NEW CHOICES FOR RETIREMENT LIVING-VOL.32, NO. 3 APR., NO. 4 MAY, NO. 5 JUNE 1991 | REG. NO.TX 3 361 437 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL. 29, NO. 1, JAN. 1989 | REG. NO.TX 2-846-188 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.29, NO. 10, OCT. 1989 | REG. NO.TX 2-839-387 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.29, NO. 11, NOV. 1989 | REG. NO.TX 2-839-390 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.29, NO. 12, DEC. 1989 | REG. NO.TX 2-869-502 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.29, NO. 2, FEB. 1989 | REG. NO.TX 2-846-475 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.29, NO. 3, MAR. 1989 | REG. NO.TX 2-846-483 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.29, NO. 4, APR. 1989 | REG. NO.TX 2-828 968 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.29, NO. 5, MAY 1989 | REG. NO.TX 2-828-969 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.29, NO. 6, JUNE 1989 | REG. NO.TX 2-828-967 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.29, NO. 7, JULY 1989 | REG. NO.TX 2-828-965 |

# UNITED STATES BANKRUPTCY COURT

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.29, NO. 8, AUG. 1989 | REG. NO.TX 2-828-966 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.29, NO. 9, JUNE 1989 | REG. NO.TX 2-839-386 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.30, NO. 1, JAN. 1990 | REG. NO.TX 2-839-388 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.30, NO. 10, OCT. 1990 | REG. NO.TX 2-945-640 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.30, NO. 11, NOV. 1990 | REG. NO.TX 2-942 764 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.30, NO. 2, FEB. 1990 | REG. NO.TX 2-839-389 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.30, NO. 3, MAR. 1990 | REG. NO.TX 2-839-385 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.30, NO. 4, APR. 1990 | REG. NO.TX 2-828-908 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.30, NO. 5, MAY 1990 | REG. NO.TX 2-828-909 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.30, NO. 6, JUNE 1990 | REG. NO.TX 2-828-910 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.30, NO. 7, JULY 1990 | REG. NO.TX 2-862-252 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.30, NO. 8, AUG. 1990 | REG. NO.TX 2-877-453 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.30, NO. 9, AUG. 1990 | REG. NO.TX 2-945-641 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.31, NO. 10, FEB. 1991,NO. 11 DEC.1991-JAN.1992 | REG. NO.TX 3 214-645 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.31, NO. 2, FEB. 1991 | REG. NO.TX 3 025-416 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.31, NO. 3, MAR. 1991 | REG. NO.TX 3 022-755 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.31, NO. 4, APR. 1991 | REG. NO.TX 3 022-756 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.31, NO. 5, MAY 1991 | REG. NO.TX 3 095-705 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.31, NO. 6, JUNE 1991 | REG. NO.TX 3 095-704 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.31, NO. 7.JULY/AUG., NO.8 SEPT.,NO.9 OCT. 1991 | REG. NO.TX 3 174 198 |
| COPYRIGHT | *NEW CHOICES FOR THE BEST YEARS-VOL.32, NO. 1 FEB., NO. 2 MAR., NO. 3 APR. 1992 | REG. NO.TX 3 275 735 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 38, #1-FEB. 1998; #2-MARCH 1998 | REG. NO.: TX 4-705-438 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 37, #1- FEB, 1997; #2- MARCH 1997; #3- APRIL 1997 | REG. NO.: TX 4-468-961 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 37, #4-MAY 1997; #5-JUNE 1997, #6, JULY/AUG. 1997 | REG. NO.: TX 4-534-944 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 37, #7-SEPT. 1997; #8-OCT. 1997 | REG. NO.: TX 4-615-555 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 37, #9-NOV. 1997; #10-DEC.1997/JAN. 1998 | REG. NO.: TX 4-615-554 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 38, #3-APRIL 1998; #4-MAY 1998; #5-JUNE 1998 | REG. NO.: TX 4-705-436 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 38, #9-NOV. 1998; #10-DEC. 1998/JAN. 1999 | REG. NO.: TX 4-835-599 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 38,#6-JULY/AUG. 1998; #7-SEPT. 1998; #8-OCT. 1998 | REG. NO.: TX 4-778-207 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 39, #1-FEB. 1999; #2-MARCH 1999 | REG. NO.: TX 4-857-900 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 39, #3-APRIL 1999; #4-MAY 1999; #5-JUNE 1999 | REG. NO.: TX 4-952-148 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 39, #6 JULY/AUG. 1999; #7 SEPT. 1999 | REG. NO.: TX 4-989-235 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 39, #8 OCT. 1999; #9 NOV. 1999; #10 DEC.1999/JAN. 2000 | REG. NO.: TX 5-022-476 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 40, #7-SEPT. 2000; #8-OCT. 2000 | REG. NO.: TX 5-210-419 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. 40, #9-NOV. 2000; #10-DEC.00/JAN. 2001 | REG. NO.: TX 5-210-418 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. NO. 35, NO. 10, DEC. 1995/JAN. 1996 | REG. NO. TX 4-204-929 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. NO. 35, NO. 9, NOV. 1995 | REG. NO. TX 4-204-618 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. NO. 36, NO. 1 FEB., NO. 2 MAR., NO. 3 APR. 1996 | REG. NO. TX 4-224-423 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. NO. 36, NO. 4 MAY, NO. 5. JUNE, NO. 6 JULY/AUG. 1996 | REG. NO. TX 4-299-730 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. NO. 36, NO. 7 SEPT., NO. 8 OCT. 1996 | REG. NO. TX 4-399-384 |

**Case Number:  09-23529 (RDD)**

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50- VOL. NO. 36, NO. 9 NOV., NO. 10 DEC./JAN. 1997 | REG. NO. TX 4-403-039 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50-0, VOL. 40, #1-FEB. 2000; #2-MARCH 2000; #3-APRIL 2000 | REG. NO.: TX 5-100-820 |
| COPYRIGHT | *NEW CHOICES LIVING EVEN BETTER AFTER 50-0, VOL. 40, #4-MAY 2000; #5-JUNE 2000; #6-JULY/AUG. 2000 | REG. NO.: TX 5-006-445 |
| COPYRIGHT | *NEW STANDARD VOCABULARY TEST, FORM A | REG. NO.: A 337348 |
| COPYRIGHT | *NEW STANDARD VOCABULARY TEST, FORM B | REG. NO. BB 20799 |
| COPYRIGHT | *NEW STANDARD VOCABULARY TEST, FORM B | REG. NO.: A 337349 |
| COPYRIGHT | *NEW STANDARD VOCABULARY TEST, FORM C | REG. NO. BB 21757 |
| COPYRIGHT | *NEW STANDARD VOCABULARY TEST, FORM C | REG. NO.: A 337350 |
| COPYRIGHT | *NEW STANDARD VOCABULARY TEST, FORM D | REG. NO. BB 23288 |
| COPYRIGHT | *NEW STANDARD VOCABULARY TEST, FORM E | REG. NO.: BB 15647 |
| COPYRIGHT | *NEW STANDARD VOCABULARY TEST, FORM E | REG. NO.: BB 24446 |
| COPYRIGHT | *NEW STANDARD VOCABULARY TEST, FORM E | REG. NO.: A 337352 |
| COPYRIGHT | *NEW STANDARD VOCABULARY TEST, FORM F | REG. NO.: BB 18993 |
| COPYRIGHT | *NEW STANDARD VOCABULARY TEST, FORM F | REG. NO.: BB 17683 |
| COPYRIGHT | *NEW STANDARD VOLCABULARY TEST, FORM D | REG. NO.: A 337351 |
| COPYRIGHT | *ORGANIZE YOURSELF | REG. NO.: TX 1-198-940 |
| COPYRIGHT | *RAISING KIDS | REG. NO.:TX 715-291 |
| COPYRIGHT | *READER'S DIGEST DESK CALENDAR AND APPOINTMENT BOOK - 1974 | REG. NO. A 496106 |
| COPYRIGHT | *READER'S DIGEST DESK CALENDAR AND APPOINTMENT BOOK - 1975 | REG. NO. A 585683 |
| COPYRIGHT | *READER'S DIGEST DESK CALENDAR AND APPOINTMENT BOOK - 1979 | REG. NO. TX 141-664 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 1,CHARLES A. LINDBERGH, FLORENCE NIGHTINGALE, THOMAS A. EDISON, HANS CHRISTIAN ANDERSEN | REG. NO. TX 2 417 776 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 10, THE WALTZ KINGS; ALONE; THE PRESIDENTS LADY, T.R.; THE GOLD OF TROY | REG. NO. TX 2 750 298 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 11, CAPTAIN BIIGH AND MR. CHRISTIAN; THE AGONY AND THE ECSTASY; THE LIFE AND WORK OF SIGMUND FREUD; GOOD NIGHT SWEET PRINCE | REG. NO. TX 2 750 299 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 12, ST. FRANCIS OF ASSISI; NAPOLEAN; ACT ONE: AN AUTOBIOGRAPHY; MY EARLY LIFE | REG. NO. TX 2 821 986 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 13, CICERO; THE FITZGERALDS AND THE KENNEDYS; LUDWIG VAN BEETHOVEN; LOWELL THOMAS | REG. NO. 2 938 463 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 14, | REG. NO. TX 2 923 695 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 15, LEE AND GRANT; MARY CASSATT; LENIN; THOR HEYERDAHL | REG. NO. TX 2 952 796 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 2, ABRAHAM LINCOLN, ANNE FRANK, ALBERT SCHWEITZER AND J. PIERPONT MORGAN | REG. NO. TX 2-230-196 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 3, ELIZABETH I, CHARLES DARWIN, MARTIN LUTHER, SAMUEL L. CLEMENS; | REG. NO. TX 2-210-124 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 4, PLAIN SPEAKING: AN ORAL BIOGRAPHY OF HARRY S. TRUMAN; CATHERINE, EMPRESS OF ALL THE RUSSIAS; WALT DISNEY; THE WOMAN HE LOVED | REG. NO. TX 2-455-491 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 5, CHRISTOPHER COLUMBUS; MARIE ANTIONETTE; THE HEAD AND HEART OF THOMAS JEFFERSON; THE LIFE OF CHARLOTTE BRONTE | REG. NO. TX 2 561 452 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 6, LIFE OF CHRIST; THE LIFE & TIMES OF REMBRANDT VAN RIJN; QUEEN VICTORIA | REG. NO. TX 2 541 145 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 7, GEORGE WASHINGTON; JOAN OF ARC; RENOIR; ELIZABETH & ROBERT BROWNING | REG. NO. TX 2 752 083 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 8, THE AUTOBIOGRAPHY OF BENJAMIN FRANKLIN, MARY QUEEN OF SCOTS, WILL ROGERS: HIS LIFE AND TIMES; THE ELEANOR ROOSEVELT STORY; COLOR FROM A LIGHT WITHIN (EL GRECO) | REG. NO. TX 2-677 |
| COPYRIGHT | *READERS DIGEST - GREAT BIOGRAPHIES (BOOK & INSERT)-VOLUME 9, MAHATMA GANDHI, THE STORY OF MY LIFE, AMERICAN CAESAR, WALDEN, MADAM CURIE; | REG. NO. TX 2 744 206 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | *REAL LIFE MYSTERIES | REG. NO.: TX 1-199-340 |
| COPYRIGHT | *SUCCESSFUL GARDENING -  A-Z OF EVERGREEN TREES & SHRUBS-VOLUME 12 | REG. NO. TX 4-088-116 |
| COPYRIGHT | *SUCCESSFUL GARDENING - A-Z OF ANNUALS, BIENNIALS & BULBS-VOLUME 4 | REG. NO. TX 3-819-552 |
| COPYRIGHT | *SUCCESSFUL GARDENING - A-Z OF DECIDUOUS TREES & SHRUBS-VOLUME 8 | REG. NO. TX 3-943-206 |
| COPYRIGHT | *SUCCESSFUL GARDENING - A-Z OF PERENNIALS-VOLUME 2 | REG. NO. TX 3-801-579 |
| COPYRIGHT | *SUCCESSFUL GARDENING - A-Z OF ROCK GARDEN AND WATER PLANTS-VOLUME 14 | REG. NO. TX 4-209-848 |
| COPYRIGHT | *SUCCESSFUL GARDENING - COLOR ROUND THE YEAR-VOLUME 5 | REG. NO. TX-669-040 |
| COPYRIGHT | *SUCCESSFUL GARDENING - CREATIVE GARDEN DESIGN-VOLUME 11 | REG. NO. TX 4-088-117 |
| COPYRIGHT | *SUCCESSFUL GARDENING - FRUITS & VEGETABLES-VOLUME 13 | REG. NO. TX 4-088-272 |
| COPYRIGHT | *SUCCESSFUL GARDENING - GROWING YOUR FAVORITE PLANTS-VOLUME 3 | REG. NO. TX 3-801-581 |
| COPYRIGHT | *SUCCESSFUL GARDENING - PLANT PARTNERS-VOLUME 7 | REG. NO. TX 3 863 189 |
| COPYRIGHT | *SUCCESSFUL GARDENING - THE GARDEN PROBLEM SOLVER-VOLUME 9 | REG. NO. TX 3-973-549 |
| COPYRIGHT | *SUCCESSFUL GARDENING - THE INDOOR GARDEN-VOLUME 10 | REG. NO. TX 4-040-305 |
| COPYRIGHT | *SUCCESSFUL GARDENING - THE PRACTICAL GARDENER-VOLUME 1 | REG. NO. TX 3-801-580 |
| COPYRIGHT | *SUPER WORD POWER | REG. NO.: TX 1-199-341 |
| COPYRIGHT | *THE AMERICAN SPIRIT | REG. NO.: TX 726-559 |
| COPYRIGHT | *THE GREAT ENTERTAINERS | REG. NO.: TX 1-235-527 |
| COPYRIGHT | *THE STAR OF BLAST OFF: ORBIE | REG. NO. VA 42-635 |
| COPYRIGHT | *THEY BEAT THE ODDS | REG. NO.: TX 1-130-947 |
| COPYRIGHT | *THEY CHANGED OUR WORLD | REG. NO.: TX 1-198-978 |
| COPYRIGHT | *UNFORGETTABLE CHARACTERS | REG. NO.; TX 698-803 |
| COPYRIGHT | *WORD POWER | REG. NO.: TX 698-802 |
| COPYRIGHT | "PEOPLE-TO-PEOPLE" IN ACTION | REG. NO. A 500580 |
| COPYRIGHT | 1,001 COMPUTER HINTS & TIPS | REG. NO.: TX 5-443-375 |

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | 1,001 COMPUTER HINTS & TIPS | REG. NO.: TX 5-443-375 |
| COPYRIGHT | 1001 DO-IT-YOURSELF HINTS & TIPS | REG. NO. TX 4-699-353 |
| COPYRIGHT | 14 READER'S DIGEST BOOKS | REG. NO.A 24317 |
| COPYRIGHT | 20 READER'S DIGEST BOOKS | REG. NO. A 104492 |
| COPYRIGHT | 21 DAYS TO A BIGGER & BETTER VOCABULARY | REG. NO.: A 877542 |
| COPYRIGHT | 24 GREAT BOOKS FROM READER'S DIGEST | REG. NO. A 856583 |
| COPYRIGHT | 70 MOST UNFORGETTABLE CHARACTERS FROM READER'S DIGEST | REG. NO. A 924646 |
| COPYRIGHT | A BUSINESS OF YOUR OWN | REG. NO. 11896, CLASS AA |
| COPYRIGHT | A GOTHIC TREASURE TROVE | REG. NO.: TX 2 046129 |
| COPYRIGHT | A MUSICAL PORTRAIT OF AMERICA THE BEAUTIFUL | REG. NO. PA 895-488 |
| COPYRIGHT | A READER'S DIGEST CHRISTMAS STORY CARD | REG. NO. K 50259 |
| COPYRIGHT | A READER'S DIGEST FAMILY MUSIC BOOK | REG. NO. TX 2-454-590 |
| COPYRIGHT | A READER'S DIGEST SONGBOOK-UNFORGETTABLE MUSICAL MEMORIES & LYRIC BOOKLET | REG. NO.: TX 1-378-101 |
| COPYRIGHT | A SENTIMENTAL JOURNEY - AMERICA IN THE '40'S | REG. NO.: TX 4-832-455 |
| COPYRIGHT | A SUPPLEMENT TO THE TRUE GLORY | REG. NO. TX 1 909 279 |
| COPYRIGHT | A TIME FOR TRUTH | REG. NO. TX 385-841 |
| COPYRIGHT | A TREASURY OF DAYS-365 THOUGHTS ON THE ART OF LIVING | REG. NO. TX 1-182-562 |
| COPYRIGHT | A TREASURY OF GREAT HISTORICAL NOVELS | REG. NO. TX 1-378-004 |
| COPYRIGHT | ABC'S OF NATURE | REG. NO: TX 1-304-312 |
| COPYRIGHT | ABC'S OF THE BIBLE | REG. NO. TX 3 159 490 |
| COPYRIGHT | ABC'S OF THE HUMAN BODY AND -THE STORY BEHIND ABC'S OF THE HUMAN BODY | REG. NO. TX 2-000-224 |
| COPYRIGHT | ABC'S OF THE HUMAN MIND | REG. NO. TX 2 934 417 |
| COPYRIGHT | ADOPT THE PERFECT DOG | REG. NO.: TX 5-294 536 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | ADVENTURAS DE LA VIDA REAL | REG. NO. A 497276 |
| COPYRIGHT | ADVERTISING EXPOSURE--VOL. 1, AUDIENCES, ISSUES AND ADVERTISING PAGES | REG. NO. A 431370 |
| COPYRIGHT | ADVERTISING EXPOSURE--VOL. 2 | REG. NO. A 460945 |
| COPYRIGHT | ADVERTISING EXPOSURE--VOL. 3 | REG. NO. A 460944 |
| COPYRIGHT | AFTER JESUS - THE TRIUMPH OF CHRISTIANITY | REG. NO.: TX 3404884 |
| COPYRIGHT | ALL AROUND MY WORLD | REG. NO.: VA 586 388 |
| COPYRIGHT | AMERICA A TO Z-PEOPLE, PLACES, CUSTOMS & CULTURE | REG. NO.: TX 4-547-397 |
| COPYRIGHT | AMERICA THE BEAUTIFUL | REG. NO. A 143131 |
| COPYRIGHT | AMERICA'S FASCINATING INDIAN HERITAGE | REG. NO. TX 159-267 |
| COPYRIGHT | AMERICAN FOLKLORE AND LEGEND | |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--A HEALTHY DIGESTION | REG. NO. 3 430 180 |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--ACCIDENTS AND EMERGENCIES | REG. NO. 3 470-329 |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--BONES, MUSCLES AND JOINTS | REG. NO. TX 430 182 |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--GENES AND INHERITANCE | REG. NO. TX 3 588 994 |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--KNOW YOUR DRUGS AND MEDICATIONS | REG. NO. TX 3 364 032 |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--MEDICAL DICTIONARY AND INDEX | REG. NO. TX 3 641 222 |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--MONITORING YOUR HEALTH | REG. NO. TX 379 821 |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--PREGNANCY AND CHILDBIRTH | REG. NO.TX 3 588 993 |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--THE BATTLE AGAINST INFECTION | REG. NO. 3 499-198 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--THE BRAIN AND NERVOUS SYSTEM | REG. NO. TX 3 430 179 |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--THE RESPIRATORY SYSTEM | REG. NO. 3 499-194 |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--WOMEN'S HEALTH | REG. NO. 3 430 181 |
| COPYRIGHT | AMERICAN MEDICAL ASSOCIATION HOME MEDICAL LIBRARY--YOUR CHILD'S HEALTH | REG. NO. TX 3-699-086 |
| COPYRIGHT | AMERICAN NATURE - OUR INTRIGUING LAND & WILDLIFE | REG. NO.: TX 4-828-766 |
| COPYRIGHT | ANIMALS CAN BE ALMOST HUMAN | REG. NO. TX 365-270 |
| COPYRIGHT | ANIMALS YOU WILL NEVER FORGET | REG. NO. A 75263 |
| COPYRIGHT | ANTHOLOGY OF MYSTERY AND SUSPENSE | REG. NO. A 404707 |
| COPYRIGHT | ARE YOU OLD ENOUGH TO READ THIS BOOK?-REFLECTIONS ON MIDLIFE | REG. NO.: TX 4-828-675 |
| COPYRIGHT | ASK THE EXPERTS | REG. NO.: TX 5-230-261 |
| COPYRIGHT | ASK THE FAMILY HANDYMAN | REG. NO.: TX 5-084-943 |
| COPYRIGHT | ATLAS OF THE BIBLE | REG. NO. TX 880-661 |
| COPYRIGHT | BACK TO BASICS | |
| COPYRIGHT | BACTERIA EXPERIMENTS OFFER PROMISE--AND DANGER | REG. NO. BB 49205 |
| COPYRIGHT | BARTHOLOMEW/READER'S DIGEST PICTORIAL WORLD ATLAS | REG. NO. TX 853-110 |
| COPYRIGHT | BEST LOVED CLASSICS - 10 VOLUMES | REG. TX 2 217 031 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS | REG. NO. A 405830 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS | REG. NO. A 41768 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-1960 EDITION | REG. NO. A 487133 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-1961 EDITION | REG. NO. A 487134 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-1962 EDITION | REG. NO. A 543169 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-1966 EDITION | REG. NO. A 817166 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-1967 EDITION | REG. NO. A 884836 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-1970 EDITION | REG. NO. A 127700 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-1971 EDITION, A PLACE IN THE WOODS, THE SECRET WOMAN, ONE LIFE - CHRISTIAN BARNARD; THE HOMECOMING; LOVE STORY; | REG. NO. A 211824 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-EYE OF THE NEEDLE AND ORPHAN TRAIN | REG. NO. TX 219-589 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-INDIAN SUMMER OF THE HEART, BANKER | REG. NO. TX 1-266-085 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-JACK HIGGINS - NIGHT OF THE FOX, SIDNEY SHELDON - WINDMILLS OF THE GODS | REG. NO. TX 2 541 331 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-JAWS 2 AND SNOWBOUND SIX PREVIOUSLY PUBLISHED | REG. NO. TX 56-728 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-JAWS; THE DOGS OF WAR | REG. NO. A 608301 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-LIE DOWN WITH LIONS, SILVERWORD | REG. NO. TX 2 008 031 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-LOVE STORY; C. BARNARD-ONE LIFE; THE HOMECOMING; | REG. NO. A 216371 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-NOP'S TRIALS, MURDER AND THE FIRST LADY | REG. NO. TX 1-511-603 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-OLIVER'S STORY AND THE R DOCUMENT - FROM THE ABOVE | REG. NO. TX 9-872 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-STILLWATCH, PROOF | REG. NO. TX 1 762 896 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-THE CAMERONS; SADIE SHAPIRO'S KNITTING BOOK | REG. NO. A 455018 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-THE MONEY CHANGERS; OUR JOHN WILLIE | REG. NO. A 732021 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-THE ODESSA FILE, P.S.YOU'RE NOT LISTENING | REG. NO. A 511416 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-THE PRIDE OF THE PEACOCK; STORM WARNING | REG. NO. A 833679 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-THE TOWER; ALL CREATURES GREAT AND SMALL | REG. NO. A 559507 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-VOL. 31, HOT MONEY, MORTAL FEAR | REG. NO. TX 586 235 |
| COPYRIGHT | BEST SELLERS FROM READER'S DIGEST CONDENSED BOOKS-VOL. 33, 1991, COLD HARBOR; THE COURTSHIP OF PEGGY MCCOY | REG. NO. TX 3 022 612 |
| COPYRIGHT | BEST STORIES FROM LIFE IN THESE UNITED STATES | REG. NO. A 884513 |
| COPYRIGHT | BIRDS-THEIR LIFE - THEIR WAYS - THEIR WORLD | REG. NO. TX 284-593 |
| COPYRIGHT | BLOOPERS, BLUNDERS & BEST INTENTIONS | REG. NO.: PA 898-155 |
| COPYRIGHT | BODIES OF EVIDENCE | REG. NO.: TX 5-355-145 |
| COPYRIGHT | BOOK OF NORTH AMERICAN BIRDS | REG. NO. 2-875-301 |
| COPYRIGHT | BOY'S CLUB FAVORITES | REG. NO. A 384269 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-REVISED 1970 EDITION | REG. NO. A 194434 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 3 | REG. NO. A 855488 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 5 | REG. NO. A 876414 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 7 | REG. NO. A 887015 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 1 | REG. NO. A 842800 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 10 | REG. NO. A 936608 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 11 | REG. NO. A 957216 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 12 | REG. NO. A 957217 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 13 | REG. NO. A 984825 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 14 | REG. NO. A 7107 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 2 | REG. NO. A 844399 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 4 | REG. NO. A 860457 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 6 | REG. NO. A 881879 |

**Case Number:  09-23529 (RDD)**

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 8 | REG. NO. A 898385 |
| COPYRIGHT | CHARACTERISTICS OF THE COLLEGE MARKET-VOLUME 9 | REG. NO. A 917407 |
| COPYRIGHT | COMMON COOKING CRISES AND HOW TO DEAL WITH THEM | REG. NO. A 439844 |
| COPYRIGHT | COMMUNISM: MENACE TO FREEDOM | REG. NO. A 572598 |
| COPYRIGHT | COMPLETE GUIDE TO PAIN RELIEF | REG. NO.: TX 5-366-754 |
| COPYRIGHT | COOK NOW SERVE LATER | REG. NO. TX 2 711 016 |
| COPYRIGHT | COOK NOW SERVE LATER | REG. NO. A 572597 |
| COPYRIGHT | CORRIDORS OF TIME | REG. NO. TX 1-147-980 |
| COPYRIGHT | COURIER- APR. 1988 | REG. NO. TX 2 291 611 |
| COPYRIGHT | COURIER- FEB. 1986 | REG. NO. TX 1-769-935 |
| COPYRIGHT | COURIER- FEB. 1988 | REG. NO. TX 2 257-430 |
| COPYRIGHT | COURIER- JAN. 1987 | REG. NO. TX 1 986 829 |
| COPYRIGHT | COURIER- JULY 1986 | REG. NO. TX 1 868 571 |
| COPYRIGHT | COURIER- JULY 1987 | REG. NO. TX 2 113 269 |
| COPYRIGHT | COURIER- MAR. 1987 | REG. NO. TX 2-034-169 |
| COPYRIGHT | COURIER- MAY 1986 | REG. NO. TX 1-820-159 |
| COPYRIGHT | COURIER- MAY 1987 | REG. NO. TX 2-070-667 |
| COPYRIGHT | COURIER- NOV. 1986 | REG. NO. TX 1 947 020 |
| COPYRIGHT | COURIER- NOV. 1987 | REG. NO. TX 2 181 230 |
| COPYRIGHT | COURIER- SEPT. 1986 | REG. NO. TX 1 908 000 |
| COPYRIGHT | COURIER- SEPT. 1987 | REG. NO. TX 2 141 555 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 1, 1 ROSE/2 ROSE | REG. NO. TX 3 136 213 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 1, AA/AB | REG. NO. TX 3 140 062 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 10, 5 SAGE/6 SAGE | REG. NO. TX 3 352 554 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 11, 7 SAGE/8 SAGE | REG. NO. TX 493 819 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 12, 9 SAGE/10 SAGE | REG. NO. TX 3 493 865 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 13, 11 SAGE /12 SAGE | REG. NO. TX 3 493 818 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 14, 13 SAGE/14 SAGE | REG. NO. TX 3 709 766 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 2, 3 ROSE/4 ROSE | REG. NO TX 3 128 426 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 2, BA/BB | REG. NO. TX 3 140 061 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 3, 5 ROSE/6 ROSE | REG. NO. TX 3 128 425 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 3, CA/CB | REG. NO. TX 3 140 063 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 4, 7 ROSE/8 ROSE | REG. NO. TX 3 226 655 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 5, 9 ROSE/10 ROSE | REG. NO. TX 3 226 654 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 6, 11 ROSE/12 ROSE | REG. NO. TX 3 225 908 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 7, 13 ROSE/14 ROSE | REG. NO. TX 2 316 377 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 8, 1 SAGE/2 SAGE | REG. NO. TX 3 318 867 |
| COPYRIGHT | CREATIVE COOKING CLUB-VOLUME 9, 3 SAGE/4 SAGE | REG. NO. TX 3 352 575 |
| COPYRIGHT | CURING EVERYDAY AILMENTS THE NATURAL WAY | REG. NO. TX 5-219-361 |
| COPYRIGHT | DID YOU KNOW?-NEW INSIGHTS INTO A WORLD THAT IS FULL OF ASTONISHING FACTS AND ASTOUNDING STORIES | REG. NO. TX 3 730 599 |
| COPYRIGHT | DISCOVERING AUSTRALIA | REG. NO. PA 903-329 |
| COPYRIGHT | DISCOVERING THE CHARM & BEAUTY OF ENGLISH VILLAGES | REG. NO. PA 903-333 |
| COPYRIGHT | DOC STOPS A WAR | REG. NO.: A 672283 |
| COPYRIGHT | DO-IT-YOURSELF CONSERVATION GUIDE | REG. NO. A 665831 |
| COPYRIGHT | EAT WELL STAY WELL | REG. NO.: TX 4-959-270 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 1 | TX 6-554-067 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 1 | TX 6-426-137 |

Case Number:  09-23529 (RDD)

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 1 | PENDING – MAILED 10/06 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 1 | PENDING - MAILED 10/06 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 1 | PENDING – MAILED 10/06 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 1 | TX 6-442-828 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 1 | TX 6-426-137 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 2 | TX 6-553-712 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 2 | TX 6-628-135 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 2 | TX 6-553-712 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 2 | TX 6-554-067 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 2 | TX 6-553-712 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 2 | TX 6-628-135 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 2 | TX 6-628-135 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 2 | PENDING |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 2 | PENDING |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 2 | PENDING |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 3 | TX 6-659-537 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 3 | TX 6-659-537 |
| COPYRIGHT | EVERY DAY WITH RACHAEL RAY-VOLUME 3 | TX 6-659-537 |
| COPYRIGHT | EXPLORE YOUR READING SKILLS | REG. NO.: BB 31506 |
| COPYRIGHT | FACTS ABOUT FOOD NOBODY TAUGHT YOU | REG. NO.: A 887778 |
| COPYRIGHT | FAMILIES | REG. NO. TX 834-062 |
| COPYRIGHT | FAMILIES | REG. NO. TX 860-388 |
| COPYRIGHT | FAMILIES | REG. NO. TX 764-058 |
| COPYRIGHT | FAMILIES | REG. NO. TX 823-505 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | FAMILIES | REG. NO. TX 801-380 |
| COPYRIGHT | FAMILIES | REG. NO. TX 780-730 |
| COPYRIGHT | FAMILIES | REG. NO. TX 674-889 |
| COPYRIGHT | FAMILIES | REG. NO. TX 904-038 |
| COPYRIGHT | FAMILIES | REG. NO. TX 886-269 |
| COPYRIGHT | FAMILIES | REG. NO. TX 556-327 |
| COPYRIGHT | FAMILIES | REG. NO. TX 899-124 |
| COPYRIGHT | FAMILY HEALTH GUIDE AND MEDICAL ENCYCLOPEDIA | REG. NO. A 804515 |
| COPYRIGHT | FAMILY LEGAL GUIDE | REG. NO.: TX 774-123 |
| COPYRIGHT | FASCINATING WORLD OF ANIMALS | REG. NO. A266413 |
| COPYRIGHT | FAVORITE NATURE STORIES FROM THE READER'S DIGEST | REG. NO. A610603 |
| COPYRIGHT | FAVORITE QUOTATIONS FROM THE BIBLE | REG. NO.: A528274 |
| COPYRIGHT | FESTIVAL OF FAITH & LYRIC SONG BOOKLET | REG. NO.: TX 2-187-846 |
| COPYRIGHT | FIRESIDE READER | REG. NO. : TX 57-656 |
| COPYRIGHT | FIX-IT-YOURSELF MANUAL | REG. NO. TX 22-582 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-1968 CATALOG FOREING LANGUAGE LEAGUE SCHOOLS | REG. NO. A 943806 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-BEFORE YOU TAKE OFF | REG. NO. A 5760 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-CAMPUS ADMINISTRATION HANDBOOK | REG. NO.: A 863737 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-CAMPUS ADMINISTRATIONS HANDBOOK | REG. NO. A909966 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-COORDINATOR'S HANDBOOK | REG. NO.: A 702735 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-DISCOVER AMERICA | REG. NO.: A 706143 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-FOREIGN LANGUAGE LEAGUE COORDINATOR REPORT BOOK | REG. NO. A 902748 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-FOREIGN LANGUAGE LEAGUE SCHOOLS 1967 CATALOG | REG. NO. 879769 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-INDEPENDENT PROJECTS GUIDE | REG. NO.: A 638741 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | FOREIGN STUDY LEAGUE-INFORMATION BOOKLET FOR STUDENTS & HOST FAMILIES | REG. NO.: A 706130 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-MEDITERRANEAN STUDY CRUISE | REG. NO. A 917688 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-MEDITERRANEAN STUDY CRUISE | REG. NO. A 909965 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-ORIENTATION SEMINARS INSTRUCTIONS TO COUNSELORS | REG. NO. A 903542 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-PROPOSAL FOR YOUR OWN STUDY ABROAD PROGRAM | REG. NO.: A 975083 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-PROPOSAL FOR YOUR OWN STUDY ABROAD PROGRAM | REG. NO. A975083 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-SONGS - A SUPPLEMENT TO THE AMERICAN EXPERIENCE: LANGUAGE & CULTURE | REG. NO.: A 638740 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-TEACHER'S SUPPLEMENT TO THE AMERICAN EXPERIENCE: LANGUAGE & CULTURE BOOKS I & II | REG. NO.: A 873897 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-THE AMERICAN EXPERIENCE I: LANGUAGE & CULTURE | REG. NO: A 647181 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-THE AMERICAN EXPERIENCE II -LANGUAGE & CULTURE | REG. NO. A 638742 |
| COPYRIGHT | FOREIGN STUDY LEAGUE-TRANSFER/EXCURSION ORDER FORM & INVOICE | REG. NO. A 908393 |
| COPYRIGHT | FREEDOM: AMERICAS CHOICE | REG. NO. A 572599 |
| COPYRIGHT | FUN FARE | REG. NO. A34705 |
| COPYRIGHT | GETTING THE MOST OUT OF LIFE. -AN ANTHOLOGY FROM THE READER'S DIGEST | REG. NO. A 2907 |
| COPYRIGHT | GIRL TALK REGISTRATIONS | |
| COPYRIGHT | GOLDEN KEYS TO THE JOYS OF MUSIC | REG. NO. A 805112 |
| COPYRIGHT | GRANDPARENTING TODAY | REG. NO.: TX 4-721-540 |
| COPYRIGHT | GREAT ADVENTURES THAT CHANGED OUR WORLD | REG. NO. TX 87-538 |
| COPYRIGHT | GREAT AMERICAN SHORT STORIES | REG. NO.: A 850473 |
| COPYRIGHT | GREAT CASES OF SCOTLAND YARD | REG. NO. TX 116-077 |
| COPYRIGHT | GREAT EVENTS OF THE 20TH CENTURY | REG. NO.: A 833402 |
| COPYRIGHT | GREAT HEALTH HINTS & HANDY TIPS | REG. NO. TX 3-937-768 |
| COPYRIGHT | GREAT LIVES, GREAT DEEDS | REG. NO. A 725409 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | GREAT PEOPLE OF THE BIBLE AND HOW THEY LIVED | REG. NO. :A526675 |
| COPYRIGHT | GREAT PHOTOGRAPHS OF WWII | REG. NO.: A 699751 |
| COPYRIGHT | GREAT SPLENDORS OF THE WORLD...-ANCIENT SPLENDORS | REG. PA 895, 047 |
| COPYRIGHT | GREAT SPLENDORS OF THE WORLD...-IMPERIAL SPLENDORS | REG. PA 895, 239 |
| COPYRIGHT | GREAT SPLENDORS OF THE WORLD...-SPLENDORS OF NATURE | REG. PA. 895, 371 |
| COPYRIGHT | GREAT STORIES OF THE WORLD | REG. NO. A 383162 |
| COPYRIGHT | GREAT TALES OF THE SEA | REG. NO.: TX 158-103 |
| COPYRIGHT | GREAT TRUE STORIES OF CRIME, MYSTERY & DETECTION | REG. NO. A 773161 |
| COPYRIGHT | HAPPINESS IS A JOURNEY-SEEKING AND FINDING JOY AND CONTENTMENT | REG. NO. TX 1-175-765 |
| COPYRIGHT | HAWAII REVISITED | REG. NO. PA 23-628 |
| COPYRIGHT | HAWAIIAN PARADISE | REG. NO. PA 890-124 |
| COPYRIGHT | HELP YOURSELF TO IMPROVE YOUR READING-PART FOUR | REG. NO. A 936781 |
| COPYRIGHT | HELP YOURSELF TO IMPROVE YOUR READING-PART ONE | REG. NO. A600879 |
| COPYRIGHT | HELP YOURSELF TO IMPROVE YOUR READING-PART THREE | REG. NO. A 941140 |
| COPYRIGHT | HELP YOURSELF TO IMPROVE YOUR READING-PART TWO | REG. NO. A 618936 |
| COPYRIGHT | HIGH STAKES AND DESPERATE MEN | REG. NO. A 575554 |
| COPYRIGHT | HINTS & TIPS TO MAKE LIFE EASIER | REG. NO.: TX 4-958-389 |
| COPYRIGHT | HOLY LAND & SACRED PLACES | REG. NO.: PA 903-330 |
| COPYRIGHT | HOUSEHOLDER'S SURVIVAL MANUAL | REG. NO.: TX 5-064-659 |
| COPYRIGHT | HOW IN THE WORLD? | REG. NO.: TX 2 916 007 |
| COPYRIGHT | HOW TO LIVE ON YOUR INCOME | REG. NO.: A 172298 |
| COPYRIGHT | HOW TO LIVE WITH LIFE | REG. NO.:A 822094 |
| COPYRIGHT | HOW TO START A HERB GARDEN | REG. NO.: A 312866 |
| COPYRIGHT | HOW WE ELECT OUR PRESIDENT | REG. NO. :A 25906 |

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | ILLUSTRATED DICTIONARY OF BIBLE LIFE & TIMES | REG. NO.: TX 4-719-027 |
| COPYRIGHT | INCREDIBLE JOURNEYS AROUND THE WORLD | REG. NO.: PA 916-103 |
| COPYRIGHT | INSIDE TEST CITY, U.S.A. | REG. NO. A 407026 |
| COPYRIGHT | INTO THE UNKNOWN | REG. NO. TX 839-242 |
| COPYRIGHT | INTRODUCTION TO ADVANCE MARKETING SELECTIVITY TECHNIQUES | REG. NO. A 272860 |
| COPYRIGHT | ISRAEL: A SEARCH FOR FAITH | REG. NO. MP 31890 |
| COPYRIGHT | IT'S AGAINST THE LAW | REG. NO. :A 243663 |
| COPYRIGHT | JAIL ENTERPRISE AND A JOB SHALL SET THEM FREE | REG. NO. TX 294-457 |
| COPYRIGHT | K2 KOHMAR STATISTICAL SYSTEM | REG. NO. TXU 647-592 |
| COPYRIGHT | KEYS TO HAPPINESS | REG. NO.:A 175719 |
| COPYRIGHT | KITCHEN & BATH REMODELING | REG. NO.: TX 4-718-163 |
| COPYRIGHT | KITCHEN SECRETS | REG. NO.: TX 4-829-151 |
| COPYRIGHT | LAUGHTER, THE BEST MEDICINE | REG. NO. A 593747 |
| COPYRIGHT | LEGENDARY CHARACTERS OF THE OLD WEST | REG. NO.:A 757335 |
| COPYRIGHT | LIFE IN AMERICA THE BEAUTIFUL | REG. NO. A 143130 |
| COPYRIGHT | LIVE LONGER COOKBOOK | REG. NO. TX 3 477 272 |
| COPYRIGHT | LIVING WITH METRICS | REG. NO.: TX 67-005 |
| COPYRIGHT | MARVELS AND MYSTERIES OF OUR ANIMAL WORLD | REG. NO. A 712783 |
| COPYRIGHT | MODERN CLASSICS OF SUSPENSE | REG. NO.: A 6891 |
| COPYRIGHT | MODERN SHORT STORY CLASSICS OF SUSPENSE | REG. NO.A 6890 |
| COPYRIGHT | MUSICAL GEMS FROM THE READER'S DIGEST | REG. NO. A 521016 |
| COPYRIGHT | MYSTERIES OF THE UNEXPLAINED | REG. NO.TX 1-061-304 |
| COPYRIGHT | NATURAL WONDERS OF THE WORLD | REG. NO.TX 586-429 |
| COPYRIGHT | NATURE IN AMERICA | REG. NO.TX 3 192 574 |

**Case Number:  09-23529 (RDD)**

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | NATURE'S RAGE | REG. NO. PA 916-100 |
| COPYRIGHT | NATURE'S SYMPHONY | REG. NO.: PA 891-017 |
| COPYRIGHT | NEW CHOICES – YOUR HEALTH, MONEY & TRAVEL-VOL. 41, #1, FEB. 2001, VOL. 41, #2, MARCH 2001, VOL. 41, #3 APRIL 2001 | REG. NO: TX 5-330-609 |
| COPYRIGHT | NEW CHOICES – YOUR HEALTH, MONEY & TRAVEL-VOL. 41, #4, MAY 2001, VOL. 41, # 5, JUNE 2001, VOL., #6 JULY 2001 | REG. NO: TX 5-369-169 |
| COPYRIGHT | NEW COMPLETE DO-IT-YOURSELF MANUAL | REG. NO.TX 3 195 568 |
| COPYRIGHT | NEW STANDARD VOCABULARY TEST-*VOL 80, NO. 481, APR. 1962 | REG. NO. BB 20801 |
| COPYRIGHT | NEW STANDARD VOCABULARY TEST-*VOL. 75, NO. 450, OCT. 1959 | REG. NO.: BB 12436 |
| COPYRIGHT | NEW STANDARD VOCABULARY TEST-*VOL. 77, NO. 462, OCT. 1960 | REG. NO.: BB 15646 |
| COPYRIGHT | NEW STANDARD VOCABULARY TEST-*VOL. 78, NO. 469, MAY 1961 | REG. NO.: BB 17685 |
| COPYRIGHT | NEW STANDARD VOCABULARY TEST-*VOL. 79, NO. 474, OCT. 1961 | REG. NO.: BB 18996 |
| COPYRIGHT | NEW STANDARD VOCABULARY TEST-*VOL. 81, NO. 486, SEP. 1962 | REG. NO. BB 21759 |
| COPYRIGHT | NEW STANDARD VOCABULARY TEST-*VOL. 82, NO. 493, MAY 1963 | REG. NO.: BB 23286 |
| COPYRIGHT | NEW STANDARD VOCABULARY TEST-*VOL. 83, NO. 498, OCT. 1963 | REG. NO.: BB 24546 |
| COPYRIGHT | NORTH AMERICAN WILDLIFE -BIRDS | REG. NO.: TX 4-894-946 |
| COPYRIGHT | NORTH AMERICAN WILDLIFE -MAMMALS, REPTILES & AMPHIBIANS | REG. NO.: TX 4-830-526 |
| COPYRIGHT | NORTH AMERICAN WILDLIFE -TREES & NONFLOWERING PLANTS | REG. NO.: TX 4-830-524 |
| COPYRIGHT | NORTH AMERICAN WILDLIFE -WILDFLOWERS | REG. NO.: TX 4-828-694 |
| COPYRIGHT | ON THE ROAD USA | REG. NO.TX 2 554 120 |
| COPYRIGHT | ORBIE | REG. NO. VA 42-593 |
| COPYRIGHT | ORIGINS: SUPERSTITIONS AND THEIR MEANINGS | REG. NO. TX 28-001 |
| COPYRIGHT | OTHERS-ILLUSIONS & CURIOSITIES | |
| COPYRIGHT | OUR AMAZING WORLD OF NATURE - ITS MARVELS AND MYSTERIES | REG. NO. A 45945 |
| COPYRIGHT | OUR HUMAN BODY: ITS WONDERS & ITS CARE | REG. NO. A 587533 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | OUR MAGNIFICENT WILDLIFE-HOW TO ENJOY AND PRESERVE IT | REG. NO. A 663563 |
| COPYRIGHT | OUR NATIONAL PARKS | REG. NO. TX 1-496-382 |
| COPYRIGHT | PARADE OF POPULAR HITS-A READER'S DIGEST SONGBOOK | REG. NO. TX 2 673 739 |
| COPYRIGHT | PEGASUS- APR. 1986 | REG. NO. TX. 1 804 312 |
| COPYRIGHT | PEGASUS- APR. 1987 | REG. NO. TX 2 057 657 |
| COPYRIGHT | PEGASUS- APR. 1988 | REG. NO. TX 2 316 083 |
| COPYRIGHT | PEGASUS- APR. 1988 | REG. NO. TX 2 299 542 |
| COPYRIGHT | PEGASUS- AUG. 1986 | REG. NO. TX 1 890 905 |
| COPYRIGHT | PEGASUS- AUG. 1987 | REG. NO. TX 2 141 610 |
| COPYRIGHT | PEGASUS- DEC. 1986 | REG. NO. TX 1 971 446 |
| COPYRIGHT | PEGASUS- DEC. 1987 | REG. NO. TX 2-231-066 |
| COPYRIGHT | PEGASUS- FEB. 1986 | REG. NO. TX 1-769-603 |
| COPYRIGHT | PEGASUS- FEB. 1987 | REG. NO. TX 2 016 978 |
| COPYRIGHT | PEGASUS- FEB. 1988 | REG. NO. TX 2 262 039 |
| COPYRIGHT | PEGASUS- JAN. 1986 | REG. NO. TX 753 837 |
| COPYRIGHT | PEGASUS- JAN. 1987 | REG. NO. TX 1-990-676 |
| COPYRIGHT | PEGASUS- JAN. 1988 | REG. NO. TX 2-262-606 |
| COPYRIGHT | PEGASUS- JULY 1986 | REG. NO. TX 1 886 139 |
| COPYRIGHT | PEGASUS- JULY 1987 | REG. NO. TX 2 124 518 |
| COPYRIGHT | PEGASUS- JUNE 1986 | REG. NO. TX 1 877 842 |
| COPYRIGHT | PEGASUS- JUNE 1987 | REG. NO. TX 2 107 764 |
| COPYRIGHT | PEGASUS- JUNE 1988 | REG. NO. TX 2 321 742 |
| COPYRIGHT | PEGASUS- MAR. 1987 | REG. NO. TX 2 013 931 |
| COPYRIGHT | PEGASUS- MAR. 1988 | REG. NO. TX 2 267 002 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | PEGASUS- MAR.1986 | REG. NO. TX. 1 780 572 |
| COPYRIGHT | PEGASUS- MAY 1986 | REG. NO. TX 1 824 347 |
| COPYRIGHT | PEGASUS- MAY 1987 | REG. NO. TX 2 088 962 |
| COPYRIGHT | PEGASUS- NOV. 1986 | REG. NO. TX 1 959-976 |
| COPYRIGHT | PEGASUS- NOV. 1987 | REG. NO. TX 2 184 482 |
| COPYRIGHT | PEGASUS- OCT. 1986 | REG. NO. TX 1 936 455 |
| COPYRIGHT | PEGASUS- OCT. 1987 | REG. NO. TX 2 178 386 |
| COPYRIGHT | PEGASUS PANTRY | REG. NO. A 816595 |
| COPYRIGHT | PEGASUS- SEPT. 1986 | REG. NO. TX 1 915 884 |
| COPYRIGHT | PEGASUS- SEPT. 1987 | REG. NO. TX 2 164-553 |
| COPYRIGHT | PEOPLE IN PERIL | REG. NO. TX 1-129-190 |
| COPYRIGHT | PERSPECTIVE | REG. NO. TX 539-796 |
| COPYRIGHT | POCKET GUIDE TO THE BEST SHRUBS FOR YOUR CLIMATE | REG. NO. A 312867 |
| COPYRIGHT | PRACTICAL PROBLEM SOLVER | REG. NO. TX 3 098 177 |
| COPYRIGHT | PROBATE RED TAPE EXACTS RANSOM FROM THE BEREAVED | REG. NO. BB 30411 |
| COPYRIGHT | PROFILE OF THESE UNITED STATES | REG. NO. A 97341 |
| COPYRIGHT | QUEST FOR THE PAST | REG. NO. TX 1-356-486 |
| COPYRIGHT | QUIET PLACES | REG. NO.: TX 5-010-350 |
| COPYRIGHT | R.D. PRESS | |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-* "ALL THE NEWS THAT'S FIT TO PRINT" (ADOLF S. OCHES) | REG. NO. A 828115 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-* THE ALL-AMERICAN QUILTING BEE (FOLK ART USA: QUILTS STAMP) | REG. NO. TX 159-884 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-* THE AMBUSH THE HELPED A NATION WIN A WAR (HERKIMER AT ORISKANY 1777 STAMP) | REG. NO. TX 61-530 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*"CAMPING TODAY OWES MUCH TO A YMCA VOLUNTEER", "BALANCING WORK, HEALTH AND LOVE", "A HELPING HAND FOR MORE THAN 80 YEARS", "75 YEARS OLD - BUT FOREVER YOUNG", "CAUSES AND CONCERNS" | REG. NO. TX 1 773 412 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*"HIS MELODIES WILL LIVE IN OUR VOICES", "I LEAVE YOU LOVE. LOVE BUILDS", DUCK DECOYS:"THE ECHO OF A GREAT IDEA", WHERE THE WILD DUCKS FLEW", SYMBOLS OF OUR VANISHING WATERFOWL, FLOATING SCULPTURES: AN AMERICAN FOLK ART", "DECAD | REG. NO. TX 1 652 025 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*A CENTURY OF PEACE (PEACE BRIDGE 1927-77 STAMP) | REG. NO. TX 110-276 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*A GLIMPSE OF THE FUTURE (ENERGY DEVELOPMENT STAMP) | REG. NO. TX 144-078 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*A MEDIEVAL CRAFT, AN AGELESS TOY, MINORITY LEADER, WHITNEY YOUNG, THE RED CROSS, OLD-TIME MECHANICAL BANKS | REG. NO. TX 723-102 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*A VERY SPECIAL SUPERSTAR; THE BEAR THAT HELPS PREVENT FIRES; ELEANOR, FIRST LADY OF THE WORLD; HE GAVE US MOBY DICK; IGNORING CRIME IS CRIMINAL; HE HELPED PEOPLE TO HELP THEMSELVES; FACT PAGE | REG. NO. TX 1-557-978 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*AGING, BARRYMORES, PERFORMING ARTS FACT,, DR. MAY WALKER, THE PEACE GARDEN, AMERICA'S LIBRARIES | REG. NO. TX 1-101-633 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*AMERICAN BUTTERFLIES | REG. NO. TX 37-185 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*AMERICAN TREES & CHRISTMAS (FIRST DAY OF ISSUE STAMPS) | REG. NO. TX 263-419 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*ANCIENT LEGEND OF 3 KINGS CONTINUES, AT CHRISTMAS, THE SLALOM, SKI JUMPING, ICE HOCKEY, OLYMPIC SPEED SKATING AND THE 1980 OLYMPICS | REG. NO. TX 461-376 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*ARCHITECTS: RICHARD MORRIS HUNT, STANFORD WHITE; LOUIS SULLIVAN; AND BERNARD MAYBECK ; THE STORY OF YORKTOWN, THE FATAL BLUNDERS AND COLONIAL POST FACT PAGE | REG. NO. TX 958-584 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*BENJAMIN FRANKLIN AND AMERICA | REG. NO. A 786814 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*BUTTERFLIES IN LORE AND LEGEND (ORANGE- TIP STAMP) | REG. NO. TX 37-188 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*BUTTERFLY COLLECTORS AND ADMIRERS (SWALLOWTAIL STAMP) | REG. NO. TX 37-184 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*CHRISTMAS 1982: ENDURING TEDDY BEAR, GREAT MASTER IN A GOLDEN AGE, DESTER PLANTS: RUGGED SORT OF BEAUTY, "THE DESERT DOES NOT YIELD", AT HOME IN ARIZONA'S DESERT, BRING THE DESERT INDOORS, FACT PAGE | REG. NO. TX 1-170-690 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*CHRISTMAS 1983 - RAPHAEL: A TOWERING TALENT OF RENAISSANCE ART; CHRISTMAS 1983 - "TWAS THE NIGHT BEFORE CHRISTMAS…". TREATY OF PARIS- THE TREATY THAT ENDED A REVOLUTION; METROPOLITAN OPERA - THE MET IS 100; MARTIN LUTER - THE | REG. NO. TX 1-302-419 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*CHRISTMAS FIRST DAY COVERS FROM AROUND THE WORLD 1980- COVER SHEET, AUSTRALIA, AUSTRAI CANADA, GIBRALTER, GREAT BRITAIN, IRELAND, LIECHTENSTEIN, NEW ZEALAND, NORWAY | REG. NO. TX 634-515 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*CIVILIAN CONSERVATION CORPS - "ROOSEVELT'S TREE ARMY" AND HOW IT GREW, JOSEPH PRIESTLEY - THE MINISTER WHO DISCOVERED OXYGEN, VOLUNTEERISM - HELPING HANDS: A HERITAGE OF VOLUNTEERISM, CONCORD - THEY BUILT THE FIRST GERMAN TOWN I | REG. NO. TX 1-211-316 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*COLORADO: TOWERING PEAKS, BOUNTIFUL PLAINS (COLORADO STAMP) | REG. NO. TX 37-189 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*COVERS OF THE 1970'S - A READER'S DIGEST DECADE COLLECTION | REG. NO. TX 691-590 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*DAUGHTERS OF LIBERTY (THE SEAMSTRESS STAMP) | REG. NO. TX 48-222 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*DAYS OF DECISION | REG. NO. A 816598 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*DISCOVERY OF SOME UNKNOWN ISLANDS (CAPT JAMES COOK, HAWAII STAMP) | REG. NO. TX 144-080 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*EDITH WHARTON, EDITH WHARTON FACT SHEET, AMERICAN EDUCATION, AMERICAN ARCHITECTURE: A.J. DAVIS, F. FURNESS, J. RENWICK, JR, H.H. RICHARDSON | REG. NO. TX 682-020 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*EINSTEIN, GUIDE DOGS, ENDANGERED FLORA | REG. NO. TX 385-371 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*ENERGY CONSERVATION AND DEVELOPMENT | REG. NO. TX 144-077 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*FAMOUS AMERICANS - A UNITED STATES POSTAGE STAMP COLLECTORS EDITION FROM READER'S DIGEST | REG. NO. TX 1-389-875 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*FDR: OUR PHILATELIC PRESIDENT, FDR FACT PAGE, THE ROMANTIC LEGACY OF A ROMAN MARTYR, GEORGE WASHINGTON, OUR NATIONAL TREASURE, HORATIO ALGER | REG. NO. TX 1-061-678 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*FIRST DAY COVER COLLECTORS HANDBOOK | REG. NO. A 786813 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*FIRST DAY ISSUE COVER- JOHN PAUL JONES | REG. NO. TX 385-370 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*FLAGS OF THE UNITED NATIONS 1980: TITLE PAGE, THE BIRTH AND GROWTH OF THE UNITED NATIONS, BANGLADESH & EL SALVADOR, FIJI & FRANCE, GUINEA & HUNGARY, LUXEMBOURG & MADAGASCAR, MALI & RWANDA, SURINAME & TURKEY, UNITED REPUBLIC OF C | REG. NO. TX 656-753 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*FLAGS OF THE UNITED NATIONS 1982 | REG. NO. TX 1-049-118 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*FREDERIC REMINGTON, DIPLOMATIC RELATIONS, JOINT ISSUES FACT, KNOXVILLE WORLDS FAIR/ENERGY (4): TAMED FIRE AND WATERPOWER, STEAM POWER, BENEFITS ENERGY, SANE ENERGY COURSE | REG. NO. TX 1-014-299 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*HELEN KELLER/ANNE SULLIVAN FACT SHEET | REG. NO. TX 908-352 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*HEROINE IN THE WAR AGAINST YELLOW FEVER (CLARA MAASS) | REG. NO. A 828114 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*HOW TO CREATE A BUTTERFLY GARDEN (CHECKERSPOT STAMP) | REG. NO. TX-37-186 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*I NEVER LOST A SINGLE PASSENGER (HARRIET TUBMAN STAMP) | REG. NO. TX 159-881 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*IN SEARCH OF THE NORTHWEST PASSAGE (CAPT JAMES COOK IN ALSASKA STAMP) | REG. NO. TX 146-734 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*LAFAYETTE, DEFENDER OF LIBERTY (LAFAYETTE STAMP) | REG. NO. TX 48-223 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*LEATHER AND LIBERTY (THE LEATHERWORKER STAMP) | REG. NO. TX 144-654 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*LINDBERGH AND THE GROWTH OF AVIATION - 50TH ANNIVERSARY SOLO TRANSATLANTIC FLIGHT | REG. NO. A 919140 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*LONG LIVE THE BOOK!; THE AMERICAN FAMILY; YESTERDAY AND TODAY; THE AMOROUS MONK; "DEAR SANTA" ; AMERICA'S HISPANIC HERITAGE; THE WALL: A HEALING STONE; FACT PAGE | REG. NO. TX 1-558-048 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*MAN ON MOON, TWO BROTHERS FLY, REGULAR MAIL SERVICE, LINDBERGH, LINDBERGH-EARHART, GODDARD-ALASKA | REG. NO. TX 575-465 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*MEN OF METAL (BLACKSMITH STAMP) | REG. NO. TX 100-277 |

# UNITED STATES BANKRUPTCY COURT

**Case Number:  09-23529 (RDD)**

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*NATHANIAL HAWTHORNE - HE FOUNDED AN AMERICAN LITERARY TRADITION; STREETCARS - 150 YEARS OF THE STREETCAR; STREETCARS - CABLE CARS: THE FIRST-AND THE LAST; STREETCARS - "GEMS OF SYMMETRY AND CONVENIENCE; STREETCARS -THE PLEASURES | REG. NO. |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*NEW FRIENDS FOR AMERICA (THE FRENCH ALLIANCE STAMP) | REG. NO. TX 208-445 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*NUCLEAR FURNACE - ENGRAVING SIDE 1: VISION OF THE UNIVERSE-CHART AND CARTOON; WANDERERS IN A STARLIT SKY - PAINTING AND PHOTOS; LUNAR RIDDLES-PAINTING, PHOTO AND DRAWING; ALCOHOLISM-ETCHINGS AND PHOTOS; JOHN HANSON - SEALS | REG. NO. TX 880-228 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*OLYMPICS 1976 AND OTHER U.S.STAMPS COMMEMORATING THE OLYMPICS AND THE WORLD OF SPORTS | REG. NO. A 828116 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*PRESERVATION OF WILDLIFE: GRASSY WATER, MAGNIFICENT MOUNTAIN PARK, VANISHING PRAIRIE, PASSING OF A WOODLAND, WILDLIFE FACT SHEET, IF EVERY MAN WOULD MEND A MAN, HOUSE BUILT FOR AGES | REG. NO. TX 843-718 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*QUILTING COMES TO AMERICA (FOLK ART USA: QUILTS STAMP) | REG. NO. TX 159-883 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*QUILTS AS ART ON 20TH - CENTURY AMERICA (FOLK ART USA: QUILTS STAMP) | REG. NO. TX 192-082 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*RD FIRST DAY COVER ISSUES - 1981 INAUGURATION, HELEN KELLER, HELEN KELLER/ ANNE SULLIVAN FACT SHEET, ORGANIZED LABOR, INDIAN ART: WAY OF LIFE, FABULOUS FEAST, SYMBOLS, SPIRITS AND SOCIETIES, NORTHWEST COAST FACT SHEET | REG. NO. TX 648-016 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*RD STAMP COLLECTION OF WORLD WAR II - NATION PREPARES, WAR CONQUERED (2 PGS.), AMERICA JOINS SALUTING, INFLUENCE FDR, HONORING | REG. NO. TX 575-466 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*READER'S DIGEST FIRST DAY ISSUES - JACKIE ROBINSON, BLACK HERITAGE FACT PAGE, AMERICAN ARCHITECTURE 1982, FRANK LLOYD WRIGHT, WALTER GROPIUS, LUDWIT MIES VAN DER ROHE, EEROSAARINEN | REG. NO. TX 1-047-198 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*ROBERT F. KENNEDY, MARTIN LUTHER KING, TOLEWARE | REG. NO. TX 430-200 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*ROYAL COURIERS, AMIL SERVICE, LETTERS HISTORY, LETTERS FICTION, LITERARY LEGACY, AFFAIRS OF HEART, LETTER WRITING WEEK | REG. NO. TX 572-396 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*SPACE: SCIENCE FICTION, SPACE PROGRAM, COLUMBIA, SPACE COLONIES, BOBBY JONES, BABE ZAHARIAS, SPORTS FACT PAGE, BICENTENNIAL FACT PAGE | REG. NO. TX 899-411 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*SPACE: THE GREAT NUCLEAR FURNACE, VISIONS OF THE UNIVERSE, WANDERERS IN A STARLIT SKY, UNRAVELING LUNAR RIDDLES, SPACE FACT PAGE; ALCOHOLISM, JOHN HANSON | REG. NO. TX 880-228 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*SPECIAL OLYMPICS, WOMEN SWIMMERS, EQUESTRIAN EVENTS, ROWING OR SKULLING, WOMEN TRACK & FIELD, OLYMPICS 1980 FACT PAGE | REG. NO. TX 433-897 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*SPREADING THE NEWS | REG. NO. A 816596 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*SWEDISH/AMERICAN JOINT ISSUES, BALLOONS: 10 RIDING THE WIND, 2) HOW A BALLOON CORPS HELPED THE UNION ARMY, 3) INTREPID MEN OF SCIENCE INVESTIGATE THE SKY, 4) BALLOON MANIA TAKES FLIGHT, ZEPPELIN FACT PAGE | REG. NO. 1-182-840 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE 1977 CHRISTMAS COMMEMORATIVE S AND PREVIOUS SPECIAL STAMPS FOR CHRISTMAS FACT PAGE | REG. NO. TX 61-581 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE ANCIENT CRAFT OF QUILTING AND HOW IT BEGAN (FOLK ART USA: QUILTS STAMP) | REG. NO. TX 159-882 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE BIRTH OF THE TALKIES (50TH ANNIVERSARY YEAR OF THE TALKING PICTURES STAMP) | REG. NO. TX 61-527 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE BOOK OF CHRISTMAS FOLKLORE | |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE BUTTERFLY'S LIFE CYCLE (DOGFACE STAMP) | REG. NO. TX 37-187 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE CAMELLIA, THE ROSE, THE LILY, THE DAHLIA, PROFESSIONAL MANAGEMENT, EDNA ST. VINCENT MILLAY, PROFESSIONAL MANAGEMENT FACT SHHET, SAVINGS AND LOAN FACT SHEET | REG. NO. TX 767-113 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE CHARTER OF LIBERTY | REG. NO. A 816600 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE DECLARATION OF INDEPENDENCE AND OTHER U.S. STAMPS COMMEMORATING THE BICENTENNIAL | REG. NO. A 816599 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE DIFFICULT BALANCE (YORK TOWN, PENNSYLVANIA STAMP) | REG. NO. TX 61-528 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE FRENCH ALLIANCE (AND OTHER U.S.COMMEMORATIVE S HONORING FRANCO-AMERICAN FRIENDSHIP) | REG. NO. TX 208-446 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE GEORGE M. COHAN COMMEMORATIVE AND OTHER STAMPS FEATURING AMERICAN FLAGS | REG. NO. TX 192-088 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE GREATEST BASEBALL PLAYER THE GAME HAS EVER BOASTED, HE WAS CALLED THE WIZARD OF SCHENECTADY, THE GENIUS WHO REVOLUTIONIZED THE RADIO INDUSTRY, NIKOLA TESLA, A MODERN PROMETHEUS, HIS INVENTION CHANGED THE WORLD'S HABIT, INVEN | REG. NO. TX 1-310-242 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE LOST COLONY OF ROANOKE; A WATER WONDERLAND; MAN'S BEST-AND OLDEST-FRIEND; SPECIALISTS IN THE FIELD OF SPORT, ALL IN A DAY'S WORK; PALS THROUGH THICK AND THIN; FACT PAGE | REG. NO. TX 1-557-506 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE MANY SIDES OF CARL SANDBURG (CARL SANDBURG STAMP) | REG. NO. TX 144-076 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE OLYMPIC GAMES BEGIN | REG. NO. A 828117 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE OLYMPIC WINTER GAMES | REG. NO. A 828118 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE OLYMPICS | REG. NO. A 828119 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE ORCHID: AN INTERNATIONAL BEAUTY; AT HOME WITH THE VERSAILLES ORCHID; STALKING ORCHIDS SOUTH OF THE BORDER; INSPIRING THE IMAGINATION; THE EXOTIC, EXQUISITE ORCHID; HAWAII: AMERICA'S ALOHA STATE; THE EXPANDING HORIZONS OF HEA | REG. NO. TX 1-431-686 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE PURSUIT OF PHYSICAL FITNESS: HOW IT ALL BEGAN, HOW THE TVA CHANGED THE LIVES OF MILLIONS, THEY WERE THE BRAVEST OF THE BRAVE, SCOTT JOPLIN: THE KING OF RAGTIME; CIVIL SERVICE PASSES THE TEST OF TIME; CIVIL SERVICE FACT PAGE | REG. NO. TX 1-374-561 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE ROAD TO INDEPENDENCE | REG. NO. A 816597 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE SPIRIT OF THE OLYMPICS : 1976 | REG. NO. A 828120 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE STORY OF SANTA CLAUS (CHRISTMAS STAMP) | REG. NO. TX 61-526 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*THE WAY TO SAN JOSE (FIRST CIVIL SETTLEMENT ALTA CALIF STAMP) | REG. NO. TX 61-529 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*TOURO SYNAGOGUE, WOLF TRAP FARM PARK, ST. FRANCIS OF ASSISI, PONCE DE LEON, EXPLORERS FACT PAGE, SCIENCE & INDUSTRY | REG. NO. TX 1-091-474 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*TURNING POINT OF THE REVOLUTION | REG. NO. TX 144-075 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*VETERANS ADMINISTRATION, BERNADO DE GALVEZ, TERRITORIAL FACT PAGE, CORAL REEFS- STRUCTURES, DWELLERS, TREASURE HUNT, THROUGH THE AGES | REG. NO. TX 620-885 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*VICTORY ON WHEELS (THE WHEELWRIGHT STAMP) | REG. NO. TX 48-224 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*WASHINGTON'S WINTER OF DISCONTENT (VALLEY FORGE CHRISTMAS STAMP_ | REG. NO. TX 961-525 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*WHAT CAN I DO TO SAVE ENERGY? (ENERGY CONSERVATION STAMP) | REG. NO. TX 144-079 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*YANKEE DOODLE DANDY (GEORGE M. COHAN STAMP) | REG. NO. TX 159-885 |
| COPYRIGHT | RD FIRST DAY COVER STAMPS-*YEAR OF THE CHILD, JOHN STEINBECK AND OTHERS COMMEMORATING AMERICAN ARCHITECTURE | REG. NO. TX 351-049 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*1969 READER'S DIGEST ALMANAC AND YEARBOOK | REG. NO. A 424475 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*1970 READER'S DIGEST ALMANAC AND YEARBOOK | REG. NO.A 122229 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1966 ALMANAC | REG. NO. A 814325 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1967 ALMANAC AND YEARBOOK | REG. NO.A 882618 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1968 ALMANAC AND YEARBOOK | REG. NO. A 959417 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1971 ALMANAC AND YEARBOOK | REG. NO. A 211421 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1972 ALMANAC AND YEARBOOK | REG. NO. A 306486 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1974 ALMANAC AND YEARBOOK | REG. NO. A 498114 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1975 ALMANAC AND YEARBOOK | REG. NO. A 601074 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1976 ALMANAC AND YEARBOOK | REG. NO. A 723745 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1977 ALMANAC AND YEARBOOK | REG. NO. A 821894 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1978 ALMANAC AND YEARBOOK | REG. NO. TX 24-212 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1979 ALMANAC AND YEARBOOK | REG. NO. TX 189-273 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1980 ALMANAC AND YEARBOOK | REG. NO. TX 427-261 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1981 ALMANAC AND YEARBOOK | REG. NO. TX 668-736 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1982 ALMANAC AND YEARBOOK | REG. NO. TX 843-334 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1983 ALMANAC AND YEARBOOK | REG. NO. TX 1-063-177 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1984 ALMANAC AND YEARBOOK | REG. NO. TX 1-273-710 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1985 ALMANAC AND YEARBOOK | REG. NO. TX 1-515-392 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1986 ALMANAC AND YEARBOOK | REG. NO. TX 1 697 988 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READER'S DIGEST 1987 ALMANAC AND YEARBOOK | REG. NO. TX 1 970 056 |
| COPYRIGHT | RD'S ALMANAC & YEARBOOK-*READERS DIGEST 1973 ALMANAC AND YEARBOOK | REG. NO. A 402310 |
| COPYRIGHT | READER'S DIGEST - AMERICA THE WAY WE WERE-THE HOME FRONT 1940 TO 1945 | |
| COPYRIGHT | READER'S DIGEST - AROUND THE WORLD IN 80 DAYS | REG. NO. TX 2 297 463 |
| COPYRIGHT | READER'S DIGEST - GREAT BIOGRAPHIES-FOLUME 6, THOMAS E. EDISON, HANS CHRISTIAN ANDERSEN | REG. NO. TX 3 350 175 |
| COPYRIGHT | READER'S DIGEST - GREAT BIOGRAPHIES-VOLUME 1, HELEN KELLER; LEE AND GRANT | REG. NO. TX 3 182 755 |
| COPYRIGHT | READER'S DIGEST - GREAT BIOGRAPHIES-VOLUME 2, PEARL S. BUCK; CAPTAIN BLIGHE AND MR. CHRISTIAN | REG. NO. TX 3 182 753 |
| COPYRIGHT | READER'S DIGEST - GREAT BIOGRAPHIES-VOLUME 3, THE FITZGERALDS AND THE KENNEDYS | REG. NO. TX 3 182 754 |
| COPYRIGHT | READER'S DIGEST - GREAT BIOGRAPHIES-VOLUME 4, JOHANN STRAUSS & SON; WILL ROGERS | REG. NO. TX 3 218 574 |
| COPYRIGHT | READER'S DIGEST - GREAT BIOGRAPHIES-VOLUME 5, CHARLES A LINDBERGH | REG. NO. TX 3 277 828 |
| COPYRIGHT | READER'S DIGEST - GREAT NATIONAL PARKS (II)-MT. RAINIER & OLYMPIC; BRYCE CANYON & ZION; GRAND TETON & GLACIER | REG. NO. PA 620 410 |
| COPYRIGHT | READER'S DIGEST - GREAT NATIONAL PARKS-YELLOWSTONE, YOSEMITE, GRAND CANYON WITH VIEWS GUIDES | REG. NO. PA 377 557 |
| COPYRIGHT | READER'S DIGEST - GREAT WONDERS OF THE WORLD | REG. NO. PA 668-047 |
| COPYRIGHT | READER'S DIGEST - JESUS AND HIS TIMES | REG. NO. TX 2 140 576 |
| COPYRIGHT | READER'S DIGEST - JOHN FITZGERALD KENNEDY-A CELEBRATION OF HIS LIFE AND TIMES | REG. NO. PA 579 098 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-* *VOL. 30 , NO. 177 - MAR. 1991 | REG. NO. TX 3 035-333 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-**VOL. 19 , NO. 113 - NOV. 1985 | REG. NO. TX 1-698-815 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 3, NO. 13 - JULY 1977 | REG. NO. B 269242 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 34, NO. 201 - MAR. 1993 | REG. NO. TX 3 529-982 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 6 , NO. 31 - JAN. 1979 | REG. NO. TX 181-751 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 6 , NO. 32 - FEB. 1979 | REG. NO. TX 287-793 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 6 , NO. 33 - MAR. 1979 | REG. NO. TX 219-671 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 6 , NO. 34 - APR. 1979 | REG. NO. TX 240-302 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 6 , NO. 35 - MAY 1979 | REG. NO. TX 262-577 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 6 , NO. 36 - JUNE 1979 | REG. NO. TX 284-713 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 7 , NO. 37 - JULY 1979 | REG. NO. TX 331-909 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 7 , NO. 38 - AUG. 1979 | REG. NO. TX 331-910 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 7 , NO. 39 - SEPT. 1979 | REG. NO. TX 336-628 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 7 , NO. 40 - OCT. 1979 | REG. NO. TX 355-058 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 7 , NO. 41 - NOV. 1979 | REG. NO. TX 363-660 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 7 , NO. 42 - DEC. 1979 | REG. NO. TX 429-900 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL 8 , NO. 43 - JAN. 1980 | REG. NO. TX 409-595 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. , NO. - JULY 1990 | REG. NO. TX 2 864 160 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 10 , NO. 55 - JAN. 1981 | REG. NO. TX 631-522 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 10 , NO. 56 - FEB. 1981 | REG. NO. TX 656-751 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 10 , NO. 57 - MAR. 1981 | REG. NO. TX 656-750 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 10 , NO. 58 - APR. 1981 | REG. NO. TX 691-445 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 10 , NO. 59 - MAY 1981 | REG. NO. TX 691-444 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 10 , NO. 60 - JUNE 1981 | REG. NO. TX 722-953 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 10 , NO. 61 - JULY 1981 | REG. NO. TX 731-496 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 11 , NO. 62 - AUG. 1981 | REG. NO. TX 764-189 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 11 , NO. 63 - SEPT. 1981 | REG. NO. TX 768-153 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 11 , NO. 64 - OCT. 1981 | REG. NO. TX 781-672 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 11 , NO. 65 - NOV. 1981 | REG. NO. TX 809-555 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 11 , NO. 66 - DEC. 1981 | REG. NO. TX 844-202 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 12, NO. 67 - JAN. 1982 | REG. NO. TX 833-328 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 12, NO. 68 - FEB. 1982 | REG. NO. TX 851-885 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 12, NO. 69 - MAR. 1982 | REG. NO. TX 869-998 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 12, NO. 70 - APR 1982 | REG. NO. TX 887-979 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 12, NO. 71 - MAY 1982 | REG. NO. TX 908-937 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 12, NO. 72 - JUNE 1982 | REG. NO. TX 920-752 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 13 , NO. 77 - NOV. 1982 | REG. NO. TX 1-015-825 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 13 , NO. 78 - DEC. 1982 | REG. NO. TX 1-035-263 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 13, NO. 73 - JULY 1982 | REG. NO. TX 962-232 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 13, NO. 74 - AUG. 1982 | REG. NO. TX 962-232 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 13, NO. 75 -SEPT. 1982 | REG. NO. TX 984-028 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 13, NO. 76 -. OCT. 1982 | REG. NO. TX 986-700 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 14 , NO. 79 - JAN. 1983 | REG. NO. TX 1-050-492 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 14 , NO. 80 - FEB. 1983 | REG. NO. TX 1-063-531 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 14 , NO. 81 - MAR. 1983 | REG. NO. TX 1-114-721 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 14 , NO. 82 - APR. 1983 | REG. NO. TX 1-126-052 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 14 , NO. 83 - MAY 1983 | REG. NO. TX 1-124-540 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 14 , NO. 84 - JUNE 1983 | REG. NO. TX 1-162-955 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 15 , NO. 85 - JULY 1983 | REG. NO. TX 1-177-887 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 15 , NO. 86 - AUG. 1983 | REG. NO. TX 1-190-956 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 15 , NO. 87 - SEPT. 1983 | REG. NO. TX 1-197-374 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 15 , NO. 88 - OCT. 1983 | REG. NO. TX 1-219-991 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 15 , NO. 89 - NOV. 1983 | REG. NO. TX 1-232-451 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 15 NO. 90 - DEC. 1983 | REG. NO. TX 1-232-451 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 16 NO. 91 - JAN. 1984 | REG. NO. TX 1-272-850 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 16 NO. 92 - FEB. 1984 | REG. NO. TX 1-305-896 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 16 NO. 93 - MAR. 1984 | REG. NO. TX 1-308-266 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 16 NO. 94 - APR. 1984 | REG. NO. TX 1-348-453 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 16 NO. 95 - MAY 1984 | REG. NO. TX 1-355-269 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 16 NO. 96 - JUNE 1984 | REG. NO. TX 1-380-263 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 17 , NO. 103 - JAN. 1985 | REG. NO. TX 1-490-856 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 17 NO. 100 - OCT. 1984 | REG. NO. TX 1-433-400 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 17 NO. 101 - NOV. 1984 | REG. NO. TX 1-490-926 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 17 NO. 102 - DEC. 1984 | REG. NO. TX 1-484-811 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 17 NO. 97 - JULY 1984 | REG. NO. TX 1-390-007 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 17 NO. 98 - AUG. 1984 | REG. NO. TX 1-431-266 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 17 NO. 99 - SEPT. 1984 | REG. NO. TX 1-417-728 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 18 , NO. 104 - FEB. 1985 | REG. NO. TX 1-554-571 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 18 , NO. 105 - MAR. 1985 | REG. NO. TX 1-542-379 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 18 , NO. 106 - APR. 1985 | REG. NO. TX 1-556-037 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 18 , NO. 107 - MAY 1985 | REG. NO. TX 1-579-986 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 18 , NO. 108 - JUNE 1985 | REG. NO. TX 1-592-899 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 19 , NO. 109 - JULY 1985 | REG. NO. TX 1-638-608 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 19 , NO. 110 - AUG. 1985 | REG. NO. TX 1-643-275 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 19 , NO. 111 - SEPT. 1985 | REG. NO. TX 1 686 075 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 19 , NO. 112 - OCT. 1985 | REG. NO. TX 1 687 256 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 19 , NO. 114 - DEC. 1985 | REG. NO. TX 1 714 102 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 2, NO. 12 - JUNE 1977 | REG. NO. B 268521 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 20 , NO. 115 - JAN. 1986 | REG. NO. TX 1 758 874 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 20 , NO. 116 - FEB. 1986 | REG. NO. TX 1-755-982 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 20 , NO. 117 - MAR. 1986 | REG. NO. TX 1 780 514 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 20 , NO. 118 - APR. 1986 | REG. NO. TX 1 804 648 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 20 , NO. 119 - MAY 1986 | REG. NO. TX 1-839-120 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 20 , NO. 120 - JUNE 1986 | REG. NO. TX 1 852 591 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 21 , NO. 121 - JULY 1986 | REG. NO. TX 1 852 522 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 21 , NO. 122 - AUG. 1986 | REG. NO. TX 1 852 522 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 21 , NO. 123 - SEPT. 1986 | REG. NO. TX 1 876 395 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 21 , NO. 125 - NOV. 1986 | REG. NO. TX 1 957 004 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 21 , NO. 126 - DEC. 1986 | REG. NO. TX 1 962 981 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 21, NO. 124 - OCT. 1986 | REG. NO. TX 1 876 395 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 22 , NO. 127 - JAN. 1987 | REG. NO. TX 1 976 609 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 22 , NO. 128 - FEB. 1987 | REG. NO. TX 2 002 377 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 22 , NO. 129 - MAR. 1987 | REG. NO. TX 2-010-492 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 22 , NO. 130 - APR. 1987 | REG. NO. TX 2 051 734 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 22 , NO. 131 - MAY 1987 | REG. NO. TX 2 061 981 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 22 , NO. 132 - JUNE 1987 | REG. NO. TX 2-088-192 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 23 , NO. 133 - JULY 1987 | REG. NO. TX 2 109 339 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 23 , NO. 134 - AUG. 1987 | REG. NO. TX 2 169 952 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 23 , NO. 135 - SEPT. 1987 | REG. NO. TX 2 170 110 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 23 , NO. 136 - OCT. 1987 | REG. NO. TX 2 170 444 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 23 , NO. 137 - NOV. 1987 | REG. NO. TX 2 199 225 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 23 , NO. 138 - DEC. 1987 | REG. NO. TX 2-246-314 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 24 , NO. 139 - JAN. 1988 | REG. NO. TX 2-240-930 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 24 , NO. 140 - FEB. 1988 | REG. NO. TX 2 261-716 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 24 , NO. 141 - MAR. 1988 | REG. NO. TX 2-262-908 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 24 , NO. 142 - APR. 1988 | REG. NO. TX 2 336 048 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 24 , NO. 143 - MAY 1988 | REG. NO. TX 2 303 944 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 24 , NO. 144 - JUNE 1988 | REG. NO. TX 2 341 999 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 25 , NO. 145 - AUG. 1988 | REG. NO. TX 2-425 528 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 25 , NO. 145 - JULY 1988 | REG. NO. TX 2 425 048 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 25 , NO. 146 - SEPT. 1988 | REG. NO. TX 2 425 049 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 25 , NO. 147 - OCT. 1988 | REG. NO. TX 2 452 611 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 25, NO. 148 – NOV. 1988 | REG. NO. TX 2-437-804 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 26 , NO. 149 - DEC. 1988 | REG. NO. TX 2 456 365 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 26 , NO. 151 - JAN. 1989 | REG. NO. TX 2 502-750 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 26 , NO. 152 - FEB. 1989 | REG. NO. TX 2 504-848 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 26 , NO. 153 - MAR. 1989 | REG. NO. TX 2-510-190 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 26 , NO. 154 - APR. 1989 | REG. NO. TX 2 550 502 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 26 , NO. 155 - MAY 1989 | REG. NO. TX 2 586 590 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 26 , NO. 156 - JUNE 1989 | REG. NO. TX 2 663-597 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
| --- | --- | --- |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 27 , NO. 157 - JULY 1989 | REG. NO. TX 2 596-622 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 27 , NO. 158 - AUG. 1989 | REG. NO. TX 2-666-917 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 27 , NO. 159 - SEPT. 1989 | REG. NO. TX 2 699 933 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 27 , NO. 160 - OCT. 1989 | REG. NO. TX 2 715-383 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 27 , NO. 161 - NOV. 1989 | REG. NO. TX 2 709 879 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 27 , NO. 162 - DEC. 1989 | REG. NO. TX 2 715-382 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 28 , NO.  - JUNE 1990 | REG. NO. TX 2 864 161 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 28 , NO. 163 - JAN. 1990 | REG. NO. TX 2 749 802 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 28 , NO. 164 - FEB. 1990 | REG. NO. TX 2 749 801 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 28 , NO. 165 - MAR. 1990 | REG. NO. TX 2 815 978 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 28 , NO. 167 - MAY 1990 | REG. NO. TX 2 828 490 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 29 , NO. 171 - SEPT. 1990 | REG. NO. TX 2 919 245 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 29 , NO. 172 - OCT. 1990 | REG. NO. TX 2 942 199 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 29 , NO. 173 - NOV. 1990 | REG. NO. TX 2 945 702 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 29 , NO. 174 - DEC. 1990 | REG. NO. TX 3 136 333 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 29 , NO.170 - AUG. 1990 | REG. NO. TX 2 919 246 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 3, NO. 15 - SEPT. 1977 | REG. NO. B 271473 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 3, NO. 16 - OCT. 1977 | REG. NO. B 271474 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 3, NO. 17 - NOV. 1977 | REG. NO. B 281738 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 3, NO. 18 - DEC. 1977 | REG. NO. B 280958 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 30 , NO. 175 - JAN. 1991 | REG. NO. TX 3 015 334 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 30 , NO. 176 - FEB. 1991 | REG. NO. TX 3 015 335 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 30 , NO. 178 - APR. 1991 | REG. NO. TX 3 143 814 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 30 , NO. 179 - MAY 1991 | REG. NO. TX  3 136 334 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 30 , NO. 180 - JUNE 1991 | REG. NO. TX 3 136 332 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 31 , NO. 181 - JULY 1991 | REG. NO. TX 3 184 027 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 31 , NO. 182 - AUG. 1991 | REG. NO. TX 3 212 460 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 31 , NO. 183 - SEPT. 1991 | REG. NO. TX 3 212 459 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 31 , NO. 184 - OCT. 1991 | REG. NO. TX 3 223 349 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 31, NO. 185 - NOV. 1991 | REG. NO. TX 3 223 349 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 31, NO. 186 - DEC. 1991 | REG. NO. TX 3 223 349 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 32 , NO. 187 - JAN. 1992 | REG. NO. TX 3 277 827 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 32 , NO. 188 - FEB. 1992 | REG. NO. TX 3 307 407 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 32 NO. 192 - JUNE 1992 | REG. NO. TX 3 469 819 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 32, NO. 189 - MAR. 1992 | REG. NO. TX 3 307 407 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 32, NO. 190 - APR. 1992 | REG. NO. TX 3 307 407 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 32, NO. 191 - MAY 1992 | REG. NO. TX 3 307 407 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 33, NO. 193 - JULY 1992 | REG. NO. TX 3 469 819 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 33, NO. 194 - AUG. 1992 | REG. NO. TX 3 469 819 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 33, NO. 196, OCT. 1992 | REG. NO. TX 3 457 687 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 33, NO. 197, NOV. 1992 | REG. NO. TX 3 457 595 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 33, NO. 198, DEC. 1992 | REG. NO. TX 3 457 595 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 33. NO. 195, SEPT. 1992 | REG. NO. TX 3 457 687 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 34 NO. 200 - FEB. 1993 | REG. NO. TX 3 529-982 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 34, NO. 199 - JAN. 1993 | REG. NO. TX 3 485 894 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 34, NO. 202 - APR. 1993 | REG. NO. TX 3 529-982 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 34, NO. 203 - MAY 1993 | |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 34, NO. 204 - JUNE 1993 | |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 35 NO. 205 - JULY 1992 | REG. NO. TX 3 629 380 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 35 NO. 206 - AUG. 1993 | REG. NO. TX 3 629 380 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 35, NO. 207 - SEPT. 1993 | REG. NO. TX 3 694 581 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 35, NO. 208 - OCT. 1993 | REG. NO. TX 3 694 581 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 35, NO. 209 - NOV. 1993 | REG. NO. TX 3 694 581 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 35, NO. 210 - DEC. 1993 | REG. NO. TX 3-736-862 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 36, NO. 211 - JAN. 1994 | REG. NO. TX 3-818-787 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 36, NO. 212 - FEB. 1994 | REG. NO. TX 3-740-292 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 36, NO. 213 - MAR. 1994 | REG. NO. TX 3-740-292 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 36, NO. 214 - APR. 1994 | REG. NO. TX 3-740-292 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 36, NO. 215 - MAY 1994 | REG. NO. TX 3-803-576 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 36, NO. 216 - JUNE 1994 | REG. NO. TX 3-803-576 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 37, NO. 217 - JULY 1994 | REG. NO. TX 3-891-426 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 37, NO. 218 - AUG. 1994 | REG. NO. TX 3-941-625 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 37, NO. 219 - SEPT. 1994 | REG. NO. TX 3-941-625 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 37, NO. 220 - OCT. 1994 | REG. NO. TX 3-958-202 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 37, NO. 221 - NOV. 1994 | REG. NO. TX 3-958-202 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 37, NO. 222 - DEC. 1994 | REG. NO. TX 3-958-202 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 38, NO. 223 - JAN. 1995 | REG. NO. TX 4-025-378 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 38, NO. 224 - FEB. 1995 | REG. NO. TX 4-014-442 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 38, NO. 225 - MAR. 1995 | REG. NO. TX 4-014-442 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 38, NO. 226 - APR. 1995 | REG. NO. TX 3-694-850 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 38, NO. 227 - MAY 1995 | REG. NO. TX 3-694-850 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 38, NO. 228 - JUNE 1995 | REG. NO. TX 4-080-279 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 39 NO. 232 - OCT. 1995 | REG. NO. TX 4-195-270 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 39 NO. 233 - NOV. 1995 | REG. NO. TX 4-195-270 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 39, NO. 229 - JULY 1995 | REG. NO. TX 4-080-279 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 4 , NO. 20 - JAN. 26 1978 | REG. NO. TX 33-582 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 4 , NO. 21 - MAR. 1978 | REG. NO. TX 97-295 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 4 , NO. 22 - APRIL 1978 | REG. NO. TX 40-695 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 4 , NO. 23 - MAY 1978 | REG. NO. TX 108-416 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 4 , NO. 24 - JUNE 1978 | REG. NO. TX 203-863 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 4, NO. 19 - JAN. 1978 | REG. NO. TX 66-997 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 40 NO. 236 - FEB. 1996 | REG. NO. TX 4-211-433 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 40, NO. 237 - MAR. 1996 | REG. NO. TX 4-211-433 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 40, NO. 238 - APR. 1996 | REG. NO. TX 4-310-781 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 40, NO. 239 - MAY 1996 | REG. NO. TX 4-310-781 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 40, NO. 240 - JUNE 1996 | REG. NO. TX 4-299-726 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 40, NO. 241 - JULY 1996 | REG. NO. TX 4-299-726 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 41, NO. 242 - AUG. 1996 | REG. NO. TX 4-420-898 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 41, NO. 243 - SEPT. 1996 | REG. NO. TX 4-420-898 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 41, NO. 244 - OCT. 1996 | REG. NO. TX 4-411-784 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 41, NO. 245 - NOV. 1996 | REG. NO. TX 4-411-784 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 41, NO. 246 - DEC. 1996 | REG. NO. TX 4-420-900 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 41, NO. 247 - JAN. 1997 | REG. NO. TX 4-420-900 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 42, NO. 248 - FEB. 1997 | REG. NO. TX 4-451-570 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 42, NO. 249 - MARCH 1997 | REG. NO. TX 4-451-570 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 42, NO. 250 - APRIL 1997 | REG. NO. TX 4-451-570 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 42, NO. 251 - MAY 1997 | REG. NO. TX 4-540-563 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 42, NO. 252 - JUNE 1997 | REG. NO. TX 4-540-563 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 43, NO. 253 - JULY 1997 | REG. NO. TX 4-540-180 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 43, NO. 254 - AUG. 1997 | REG. NO. TX 4-540-180 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 5 , NO. 25 - JULY 1978 | REG. NO. TX 100-432 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 5 , NO. 26 - AUG. 1978 | REG. NO. TX 136-079 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 5 , NO. 27 - SEPT. 1978 | REG. NO. TX 176-663 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 5 , NO. 28 - OCT. 1978 | REG. NO. TX 148-092 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 5 , NO. 29 - NOV. 1978 | REG. NO. TX 160-195 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 5, NO. 30 - DEC. 1978 | REG. NO. TX 244 990 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 8 , NO. 44 - FEB. 1980 | REG. NO. TX 412-556 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 8 , NO. 45 - MAR. 1980 | REG. NO. TX 429-969 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 8 , NO. 46 - APR. 1980 | REG. NO. TX 464-865 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 8 , NO. 47 - MAY 1980 | REG. NO. TX 479-043 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 8 , NO. 48 - JUNE 1980 | REG. NO. TX 498-897 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 8 , NO. 49 - JULY 1980 | REG. NO. TX 521-884 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 9 , NO. 50 - AUG. 1980 | REG. NO. TX 539-593 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 9 , NO. 51 - SEPT. 1980 | REG. NO. TX 547-083 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 9 , NO. 52 - OCT. 1980 | REG. NO. TX 560-065 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 9 , NO. 53 - NOV. 1980 | REG. NO. TX 568-306 |
| COPYRIGHT | READER'S DIGEST - LARGE-TYPE EDITION-*VOL. 9 , NO. 54 - DEC. 1980 | REG. NO. TX 618-261 |
| COPYRIGHT | READER'S DIGEST  SMART SERIES-GET HOUSE SMART | REG. NO.: TX 4-622-527 |
| COPYRIGHT | READER'S DIGEST  SMART SERIES-GET YARD SMART | REG. NO. TX 4-832-471 |
| COPYRIGHT | READER'S DIGEST - THE BIBLE THROUGH THE AGES | REG. NO. TX 4-486-682 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST $500,000 EVERYBODY WINS SWEEPSTAKES-*READER'S DIGEST $500,000 EVERYBODY WINS SWEEPSTAKES INSERT FOLDER | REG. NO. KK 178121 |
| COPYRIGHT | READER'S DIGEST $500,000 EVERYBODY WINS SWEEPSTAKES-*READER'S DIGEST $500,000 EVERYBODY WINS SWEEPSTAKES ORDER CARD | REG. NO. KK 178 122 |
| COPYRIGHT | READER'S DIGEST $500,000 EVERYBODY WINS SWEEPSTAKES-*READER'S DIGEST $500,000 EVERYBODY WINS SWEEPSTAKES ORDER CARD | REG. NO. KK 178120 |
| COPYRIGHT | READER'S DIGEST 30-MINUTE COOKBOOK | REG. NO.: TX 5-437-709 |
| COPYRIGHT | READER'S DIGEST 40TH ANNIVERSARY TREASURY | REG. NO. A 521017 |
| COPYRIGHT | READER'S DIGEST A FAMILY CHRISTMAS | REG. NO. TX 1-453-893 |
| COPYRIGHT | READER'S DIGEST A PEARL BUCK READER | |
| COPYRIGHT | READER'S DIGEST ALPINE ADVENTURE | REG. NO. PA 809-561 |
| COPYRIGHT | READER'S DIGEST AMERICA FROM THE ROAD | REG. NO. TX 900-120 |
| COPYRIGHT | READER'S DIGEST AMERICA LAND OF BEAUTY AND SPLENDOR | REG. NO. TX 3 232 075 |
| COPYRIGHT | READER'S DIGEST AMERICA'S HISTORIC PLACES | REG. NO. TX 2 293 318 |
| COPYRIGHT | READER'S DIGEST ANECDOTES FOR ALL OCCASIONS | REG. NO. A 334111 |
| COPYRIGHT | READER'S DIGEST ATLAS OF THE WORLD | REG. NO. TX 2 159 824 |
| COPYRIGHT | READER'S DIGEST ATLAS OF THE WORLD-*NEW TEXT, ARTWORK, PHOTOGRAPHS-PAGES 4-63 | REG. NO. TX 4-708-931 |
| COPYRIGHT | READER'S DIGEST BEDSIDE READER | REG. NO. A 127237 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 1 | REG. NO. A 817236 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 10 | REG. NO. A 974325 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 11 | REG. NO. A 974324 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 12 | REG. NO. A 974323 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 13 | REG. NO. A 42111 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 14 | REG. NO. A 56347 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 2 | REG. NO. A 831809 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 3 | REG. NO. A 845168 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 4 | REG. NO. A 856637 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 5 | REG. NO. A 882397 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 6 | REG. NO. A 957201 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 7 | REG. NO. A 974591 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 8 | REG. NO. A 962153 |
| COPYRIGHT | READER'S DIGEST BEST LOVED BOOKS FOR YOUNG READERS-VOLUME 9 | REG. NO. A 974326 |
| COPYRIGHT | READER'S DIGEST BEST LOVED CHRISTMAS CAROLS | REG. NO. EP 266841 |
| COPYRIGHT | READER'S DIGEST BOOK OF 1000 FAMILY GAMES | REG. NO A 282905 |
| COPYRIGHT | READER'S DIGEST BOOK OF DAYS AND DATES | REG. NO. TX 1-916-815 |
| COPYRIGHT | READER'S DIGEST BOOK OF FACTS | |
| COPYRIGHT | READER'S DIGEST BOOK OF SKILLS & TOOLS | REG. NO. TX 3-783-138 |
| COPYRIGHT | READER'S DIGEST BOOKS | REG. NO.:A 150277 |
| COPYRIGHT | READER'S DIGEST CHRISTMAS CARD ADDRESS BOOK | REG. NO. VA 215 571 |
| COPYRIGHT | READER'S DIGEST CLIMB EV'RY MOUNTAIN | REG. NO. PA 801-364 |
| COPYRIGHT | READER'S DIGEST COMPLETE BOOK OF THE GARDEN | REG. NO. A 836463 |
| COPYRIGHT | READER'S DIGEST COMPLETE CAR MANUAL AND TUNEUP DATA SUPPLEMENT | REG. NO. TX 725-617 |
| COPYRIGHT | READER'S DIGEST COMPLETE DO-IT-YOURSELF MANUAL | REG. NO. A 424391 |
| COPYRIGHT | READER'S DIGEST COMPLETE GUIDE TO DRAWING & PAINTING | REG. NO.: TX 4-777-338 |
| COPYRIGHT | READER'S DIGEST COMPLETE GUIDE TO NEEDLEWORK | REG. NO. TX 289-887 |
| COPYRIGHT | READER'S DIGEST COMPLETE GUIDE TO SEWING | REG. NO. A 723440 |
| COPYRIGHT | READER'S DIGEST COMPLETE GUIDE TO THE BIBLE | REG. NO.: TX 4- 815-916 |
| COPYRIGHT | READER'S DIGEST CONSUMER ADVISER | REG. NO. TX 1-391-849 |
| COPYRIGHT | READER'S DIGEST COUNTRY WAYS - A CELEBRATION OF RURAL LIFE | REG. NO. TX 2 390 327 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CRAFTS AND HOBBIES | REG. NO. TX 693-274 |
| COPYRIGHT | READER'S DIGEST CREATING YOUR OWN WARDROBE | REG. NO. PA 295 507 |
| COPYRIGHT | READER'S DIGEST CREATIVE COOKING | REG. NO. A 881678 |
| COPYRIGHT | READER'S DIGEST CRIME CASEBOOK | REG. NO.: TX 5-285-303 |
| COPYRIGHT | READER'S DIGEST DISCOVERING AMERICA'S PAST | REG. NO. TX 3 748 797 |
| COPYRIGHT | READER'S DIGEST EAT BETTER, LIVE BETTER | REG. NO. TX 1-023-323 |
| COPYRIGHT | READER'S DIGEST FACTS & FALLACIES STORIES OF THE STRANGE AND UNUSUAL | REG. NO. TX 2-366-160 |
| COPYRIGHT | READER'S DIGEST FAIRY TALE COLORING BOOK | REG. NO. A 949887 |
| COPYRIGHT | READER'S DIGEST FAMILY GUIDE TO NATURAL MEDICINE | REG. NO. TX 3 476 015 |
| COPYRIGHT | READER'S DIGEST FAMILY GUIDE TO THE BIBLE | REG. NO. TX 1-489-991 |
| COPYRIGHT | READER'S DIGEST FAMILY HEALTH GUIDE AND MEDICAL ENCYCLOPEDIA | REG. NO. A 196309 |
| COPYRIGHT | READER'S DIGEST FAMILY HEALTH RECORD | REG. NO. A 198921 |
| COPYRIGHT | READER'S DIGEST FAMILY SONGBOOK | REG. NO. A 85962 |
| COPYRIGHT | READER'S DIGEST FAMILY SONGBOOK OF FAITH AND JOY-READERS DIGEST LYRICS TO LIVE BY | REG. NO. A 628519 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES- VOLUME XII,CONT: ABRAHAM LINCOLN THE PRAIRIE YEARS; WALDEN; THE LIFE OF SAMUEL JOHNSON; LL. D.; MARGARET SANGER | REG. NO. A 296019 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES-VOLUME I, CONT: REMBRANDT; IMMORTAL LOVERS; BENJ. FRANKLIN; GREAT PHYSICIAN | REG. NO. A 121425 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES-VOLUME II, CONT: GEORGE WASHINGTON; MAHATMA GANDHI; EINSTEIN; MARIE ANTIONETTE; THE AUTOBIOGRAPHY OF MARK TWAIN | REG. NO. A 143137 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES-VOLUME III, CONT: LIFE OF CHRIST; THE NEEDLES EYE; THE HOUSE OF EXILE; GOOD NIGHT, SWEET PRINCE; QUEEN VICTORIA | REG. NO. A 256911 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES-VOLUME IV, CONT: THE ELEANOR ROOSEVELT STORY; BLACK BOY; NAPOLEAN; BEETHOVEN; ELIZABETH AND HER GERMAN GARDEN | REG. NO. A 176227 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES-VOLUME IX, CONT: ANNA & THE KING OF SIAM; DARWIN & THE BEAGLE; HEAD & HEART OF THOMAS JEFFERSON; AN ARTIST & THE POPE, ACT ONE | REG. NO. A 246926 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES-VOLUME V, CONT: ANNE FRANK; CHRISTOPHER COLUMBUS, MARINER; THE LIFE AND DEATH OF LENIN; W.C.FIELDS | REG. NO. A 183694 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES-VOLUME VI, CONT: JOAN OF ARC; LINDBERGH; ALEXANDER; H.C.ANDERSEN; JUSTICE HOLMES | REG. NO. A 204175 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES-VOLUME VII, CONT: CHURCHILL; CELLINI; NIGHTINGALE; DOLLEY MADISON; EDISON | REG. NO. A 219223 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES-VOLUME VIII, CONT: ST. FRANCIS; J.P. MORGAN; SCHLIEMANN; C. BRONTE, JOHN L. SULLIVAN | REG. NO. A 232386 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES-VOLUME X, CONT: RENOIR; MY FATHER; PROPHET IN THE WILDERNESS; ELIZABETH THE GREAT; FANNY KEMBLE | REG. NO. A 278067 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT BIOGRAPHIES-VOLUME XI, CONT: ARIEL: THE LIFE OF SHELLEY; THE LIFE AND WORK OF SIGMUND FREUD; JULIUS CEASAR; STRUGGLES & TRIUMPHS; MARTIN LUTHER; OAK OF SAXONY; PLANT DREAMI DEEP | REG. NO. A 297455 |
| COPYRIGHT | READER'S DIGEST FAMILY TREASURY OF GREAT PAINTERS | REG. NO. A 789745 |
| COPYRIGHT | READER'S DIGEST FAMILY WORDFINDER | REG. NO. A 677815 |
| COPYRIGHT | READER'S DIGEST FASCINATING WORLD OF ANIMALS | REG. NO. PA 818-489 |
| COPYRIGHT | READER'S DIGEST FESTIVAL OF POPULAR SONGS | REG. NO. A 881677 |
| COPYRIGHT | READER'S DIGEST FIFTIETH ANNIVERSARY TREASURY | REG. NO. A 363628 |
| COPYRIGHT | READER'S DIGEST FIFTY GAME FOR TRAVEL TIME | REG. NO. A 282906 |
| COPYRIGHT | READER'S DIGEST FIRST AID GUIDE 1966 REVISED EDITION | REG. NO. A 814316 |
| COPYRIGHT | READER'S DIGEST FIRST AID SLIDE GUIDE | REG. NO. A 583669 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST FOODS THAT HARM,-FOODS THAT HEAL | REG. NO.: TX 4-486-683 |
| COPYRIGHT | READER'S DIGEST FUN & LAUGHTER | REG. NO. A 911021 |
| COPYRIGHT | READER'S DIGEST GREAT BATTLES OF WORLD WAR II-NORTH AFRICA AND WESTERN EUROPE, VOL. 1,2,3,4 AND VIEWERS GUIDE | REG. NO. PA 369177 |
| COPYRIGHT | READER'S DIGEST GREAT BATTLES OF WORLD WAR II-VICTORY IN THE PACIFIC, VOL. 1,2,3,4 AND VIEWERS GUIDE | |
| COPYRIGHT | READER'S DIGEST GREAT BOOKS FOR TODAY-(2 VOLUMES) | REG. NO. TX 1-071-251 |
| COPYRIGHT | READER'S DIGEST GREAT CASES OF INTERPOL | REG. NO. TX 855-749 |
| COPYRIGHT | READER'S DIGEST GREAT DISASTERS | REG. NO. TX 2 671 619 |
| COPYRIGHT | READER'S DIGEST GREAT ENCYCLOPEDIC DICTIONARY | REG. NO. A 877543 |
| COPYRIGHT | READER'S DIGEST GREAT PEOPLE OF THE BIBLE AND HOW THEY LIVED | *REG. PA 804-474 |
| COPYRIGHT | READER'S DIGEST GREAT RECIPES FOR GOOD HEALTH | REG. NO. TX 2 453 135 |
| COPYRIGHT | READER'S DIGEST GREAT STORIES FOR YOUNG READERS | REG. NO. A 104826 |
| COPYRIGHT | READER'S DIGEST GREAT STORIES OF MYSTERY AND SUSPENSE-(TWO VOLUMES) | REG. NO. TX 627-226 |
| COPYRIGHT | READER'S DIGEST GREAT TALES OF MYSTERY AND TERROR-*THE THIRD FLOOR FLAT, WAS IT A DREAM, MIRIAM, MAN FROM THE SOUTH, THE TWO BOTTLES OF RELISH, THANATOS, PALACE HOTEL, ANOTHER SOLUTION, THE WAXWORK, THE FOGHORN, THE INTERRUPTION, AN INVITATION TO THE HUNT | REG. NO. TX 913-652 |
| COPYRIGHT | READER'S DIGEST GREAT WORLD ATLAS | REG. NO. A 643781 |
| COPYRIGHT | READER'S DIGEST GREAT WORLD ATLAS (THIRD EDITION) | REG. NO. A 33191 |
| COPYRIGHT | READER'S DIGEST GUIDE TO MEDICAL CURES & TREATMENTS | REG. NO. TX 4-287-401 |
| COPYRIGHT | READER'S DIGEST GUIDE TO PLACES OF THE WORLD | REG. NO. TX 4-503-984 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 100, NO. 597, JAN. 1972 | REG. NO.: BB 40200 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 100, NO. 598, FEB. 1972 | REG. NO.: BB 40381 |

**Case Number:  09-23529 (RDD)**

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
| --- | --- | --- |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 100, NO. 599, MARCH 1972 | REG. NO.: BB 40579 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 100, NO. 600, APRIL 1972 | REG. NO.: BB 40755 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 100, NO. 602, JUNE 1972 | REG. NO.: BB 41194 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 101, NO. 605, SEPT. 1972 | REG. NO.: BB 41821 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 101, NO. 606, OCT. 1972 | REG. NO.: BB 41915 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 101, NO. 607, NOV. 1972 | REG. NO.: BB 42093 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 101, NO. 608, DEC. 1972 | REG. NO.: BB 42193 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 102, NO. 609, JAN. 1973 | REG. NO.: BB 42375 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 102, NO. 610, FEB. 1973 | REG. NO.: BB 42570 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 102, NO. 611, MARCH 1973 | REG. NO.: BB 42725 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 102, NO. 612, APRIL 1973 | REG. NO.: BB 42876 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 102, NO. 613, MAY 1973 | REG. NO.: BB 43101 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 102, NO. 614, JUNE 1973 | REG. NO.: BB 43320 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 103, NO. 617, SEPT. 1973 | REG. NO.: BB 43773 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 103, NO. 618, OCT. 1973 | REG. NO.: BB 43940 |

# UNITED STATES BANKRUPTCY COURT

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 103, NO. 619, NOV. 1973 | REG. NO.: BB 44124 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 96, NO: 573, JAN. 1970 | REG. NO: BB 36451 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 96, NO: 574, FEB. 1970 | REG. NO: BB 36645 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 96, NO: 575, MARCH 1970 | REG. NO: BB 36777 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 96, NO: 576, APRIL 1970 | REG. NO: BB 36937 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 96, NO: 577, MAY 1970 | REG. NO: BB 37279 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 96, NO: 578, JUNE 1970 | REG. NO: BB 37336 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 97, NO. 581, SEPT. 1970 | REG. NO: BB 37741 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 97, NO. 583, NOV. 1970 | REG. NO: BB 38103 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 97, NO. 584, DEC. 1970 | REG. NO: BB 38231 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 97, NO: 582, OCT. 1970 | REG. NO: BB 37985 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 98, NO: 585, JAN. 1971 | REG. NO: BB 38336 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 98, NO: 586, FEB. 1971 | REG. NO: BB 38586 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 98, NO: 587, MARCH 1971 | REG. NO: BB 38649 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 98, NO: 588, APIRL 1971 | REG. NO: BB 38845 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 98, NO: 589, MAY 1971 | REG. NO: BB 38970 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 99, NO. 593, SEPT. 1971 | REG. NO: BB 39623 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 99, NO: 590, JUNE 1971 | REG. NO: 39161 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 99, NO: 594, OCT. 1971 | REG. NO: BB 39834 |
| COPYRIGHT | READER'S DIGEST GUIDELINES - PUBLISHED IN READER'S DIGEST (TEACHER'S EDITION)- *VOL. 99, NO: 595, NOV. 1971 | REG. NO: BB 39931 |
| COPYRIGHT | READER'S DIGEST HOME IMPROVEMENTS MANUAL | REG. NO. TX 989-548 |
| COPYRIGHT | READER'S DIGEST HOME MADE BEST MADE | REG. NO.: TX 4-764-059 |
| COPYRIGHT | READER'S DIGEST HOME REPAIR | REG. NO. PA 295 619 |
| COPYRIGHT | READER'S DIGEST HOUSEHOLD HINTS & HANDY TIPS | REG. NO. TX 2 227 354 |
| COPYRIGHT | READER'S DIGEST HOW GREAT THOU ART-BEST-LOVED INSPIRATIONAL SONGS | REG. NO. PA 801-365 |
| COPYRIGHT | READER'S DIGEST HOW TO DO JUST ABOUT ANYTHING | REG. NO. TX 1 749 410 |
| COPYRIGHT | READER'S DIGEST HOW TO INCREASE YOUR WORD POWER | REG. NO. A 232310 |
| COPYRIGHT | READER'S DIGEST HUMOR IN UNIFORM | REG. NO. A 68976 |
| COPYRIGHT | READER'S DIGEST ILLUSTRATED EDITION -ABRAHAM LINCOLN - THE PRAIRE YEARS AND THE WAR YEARS | |
| COPYRIGHT | READER'S DIGEST ILLUSTRATED ENCYCLOPEDIC DICTIONARY-(VOLUME ONE & TWO) | REG. NO. TX 2 212 319 |
| COPYRIGHT | READER'S DIGEST ILLUSTRATED GUIDE TO GARDENING | REG. NO. TX 37-095 |
| COPYRIGHT | READER'S DIGEST ILLUSTRATED GUIDE TO TREASURES OF AMERICA | REG. NO. A 508880 |
| COPYRIGHT | READER'S DIGEST ILLUSTRATED HISTORY OF SOUTH AFRICA | REG. NO. TX 2 599 549 |
| COPYRIGHT | READER'S DIGEST ILLUSTRATED REVERSE DICTIONARY | REG. NO. TX 2-959-905 |
| COPYRIGHT | READER'S DIGEST ILLUSTRATED STORY OF WORLD WAR II | REG. NO. A 70022 |
| COPYRIGHT | READER'S DIGEST INTERNATIONAL PHOTO SOURCES DIRECTORY | REG. NO. TX 145-356 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST JOY OF NATURE | REG. NO. A 847952 |
| COPYRIGHT | READER'S DIGEST KNITTING MAGIC | REG. NO. PA 292 013 |
| COPYRIGHT | READER'S DIGEST KNOW YOUR RIGHTS AND HOW TO MAKE THEM WORK FOR YOU | REG. NO. TX 4-147-417 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL. 1 #2, OCT. 1997 | REG. NO.; TX 4- 616-683 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL. 1 #4, DEC. 1997 | REG. NO.: TX 4- 616-682 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL. 1, #1, SEPT. 1997 | REG. NO.: TX 4- 735-059 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL. 2, #10, JUNE 1998 | REG. NO.: TX 4- 734-046 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL. 2, #11, JULY 1998 | REG. NO.: TX 4- 774-344 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL. 2, #12, AUG. 1998 | REG. NO.: TX 4- 774-343 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL. 2, #5, JAN. 1998 | REG. NO.: TX 4- 616-715 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL. 2, #6, FEB. 1998 | REG. NO: TX 4- 734-284 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL. 2, #8, APRIL 1998 | REG. NO.: TX 4- 738-330 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL. 2, #9, MAY 1998 | REG. NO.: TX 4- 734-051 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL. 3, #1, SEPT. 1998 | REG. NO.: TX 4- 774-348 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING- VOL.1, #3, NOV. 1997 | REG. NO.: TX 4- 616-716 |
| COPYRIGHT | READER'S DIGEST LARGE EDITION FOR EASIER READING-VOL. 2, #7, MARCH 1998 | REG. NO.: TX 4- 738-329 |
| COPYRIGHT | READER'S DIGEST LEGAL PROBLEM SOLVER | REG. NO. TX 3-789-041 |
| COPYRIGHT | READER'S DIGEST LEGAL QUESTION & ANSWER BOOK | REG. NO. TX 2 347 367 |
| COPYRIGHT | READER'S DIGEST LIKE GRANDMA USED TO MAKE | REG. NO. TX 4-498-417 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 746, JAN 2003 | REG. NO. TX5-879-691 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 747, FEB 2003 | REG. NO. TX6-094-569 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 748, MAR 2003 | REG. NO. TX5-879-692 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 749, APR 2003 | REG. NO. TX5-879-690 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 750, MAY 2003 | REG. NO. TX5-833-973 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 751, JUN 2003 | REG. NO. TX5-878-168 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 752, JUL 2003 | REG. NO. TX5-873-488 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 753, AUG 2003 | REG. NO. TX5-879-810 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 754, SEPT 2003 | REG. NO. TX5-879-809 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 755, OCT 2003 | REG. NO. TX5-879-729 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 756, NOV 2003 | REG. NO. TX6-086-966 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 757, DEC 2003 | REG. NO. TX6-086-964 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 758, JAN 2004 | REG. NO. TX6-084-105 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 759, FEB 2004 | REG. NO. TX6-084-107 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 760, MAR 2004 | REG. NO. TX6-084-106 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 761, APR 2004 | REG. NO. TX6-084-108 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 762, MAY 2004 | REG. NO. TX6-084-110 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 763, JUN 2004 | REG. NO. TX6-084-109 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 764, JUL 2004 | REG. NO. TX6-094-576 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 765, AUG 2004 | REG. NO. TX6-094-575 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 766, SEPT 2004 | REG. NO. TX6-094-574 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 767, OCT 2004 | REG. NO. TX6-094-573 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 768, NOV 2004 | REG. NO. TX6-094-572 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 769, DEC 2004 | REG. NO. TX6-094-571 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 770, JAN 2005 | REG. NO. TX6-302-957 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 771, FEB 2005 | REG. NO. TX6-302-956 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 772, MAR 2005 | REG. NO. TX6-316-456 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 773, APRIL 20052 | REG. NO. TX6-550-021 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 774, MAY 2005 | REG. NO. TX6-316-458 |

# UNITED STATES BANKRUPTCY COURT

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 775, JUN 2005 | REG. NO. TX6-316-457 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 776, JUL 2005 | REG. NO. TX6-316-459 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 777, AUG 2005 | REG. NO. TX6-290-994 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 778, SEPT 2005 | REG. NO. TX6-290-995 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 779, OCT 2005 | REG. NO. TX6-290-996 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 780, NOV 2005 | REG. NO. TX6-290-998 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 781, DEC 2005 | REG. NO. TX6-290-997 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 782, JAN 2006 | REG. NO. TX6-425-376 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 783, FEB 2006 | REG. NO. TX6-425-374 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 784, MAR 2006 | REG. NO. TX6-425-380 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 785, APR 2006 | REG. NO. TX6-425-381 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 786, MAY 2006 | REG. NO. TX6-425-377 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 787, JUN 2006 | REG. NO. TX6-425-375 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 788, JUL 2006 | REG. NO. TX6-425-379 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 789, AUG 2006 | REG. NO. TX6-425-378 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 790, SEPT 2006 | REG. NO. TX6-430-744 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 791, OCT. 2006 | REG. NO. TX6-554-928 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 792, NOV. 2006 | REG. NO. TX6-554-930 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 793, DEC. 2006 | REG. NO. TX6-554-931 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 794, JAN. 2007 | REG. NO. TX6-550-024 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 795, FEB. 2007 | REG. NO. TX6-550-023 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 796, MAR 2007 | REG. NO. TX6-550-022 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 797, APR 2007 | REG. NO. TX6-550-025, |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 798, MAY 2007 | REG. NO. TX6-857-732, |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 799, JUNE 2007 | REG. NO. TX6-818-163 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- NO. 800, JULY 2007 | REG. NO. TX6-818-162 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CIX, NO. 650, ENERO DE 1995; | REG. NO. TX 4-088-018 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CIX, NO. 651, FEBRERO DE 1995; | REG. NO. TX 4-123-809 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CIX, NO. 652, MARZO DE 1995; | REG. NO. TX 4-087-397 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CIX, NO. 653, ABRILE DE 1995; | REG. NO. TX 4-123-811 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CIX, NO. 654, MAYO DE 1995; | REG. NO. TX 4-123-810 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CIX, NO. 655, JUNIO DE 1995; | REG. NO. TX 4-123-807 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CVIII, NO. 645, AGOSTO DE 1994; | REG. NO. TX 3-962-993 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CVIII, NO. 646, SEPTIEMBRE DE 1994; | REG. NO. TX 3-962-992 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CVIII, NO. 647, NO. 647, OCTUBRE DE 1994; | REG. NO. TX 3-962-990 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CVIII, NO. 648, NOVIEMBRE DE 1994; | REG. NO. TX 3-962-991 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CVIII, NO. 649, DICIEMBRE DE 1994; | REG. NO. TX 4-100-692 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CX, NO. 656, JULIO DE 1995; | REG. NO. TX 4-123-808 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CX, NO. 657, AGOSTO DE 1995; | REG. NO. TX 4-123-806 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CX, NO. 658, SEPTIEMBRE DE 1995; | REG. NO. TX 4-203-193 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CX, NO. 659, OCTUBRE DE 1995; | REG. NO. TX 4-183-876 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CX, NO. 660, NOVIEMBRE DE 1995; | REG. NO. TX 4-199-810 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CX, NO. 661, DICIEMBRE DE 1995; | REG. NO. TX 4-203-192 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CX, NO. 662, ENERO DE 1996; | REG. NO. TX 4-319-576 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXI, NO. 663, FEBRERO DE 1996; | REG. NO. TX 4-319-567 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXI, NO. 664, MARZO DE 1996; | REG. NO. TX 4-319-568 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXI, NO. 665, ABRIL DE 1996; | REG. NO. TX 4-319-577 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXI, NO. 666, MAYO DE 1996; | REG. NO. TX 4-319-566 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXI, NO. 667, JUNIO DE 1996; | REG. NO. TX 4-319-575 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXII, NO. 668, JULIO DE 1996; | REG. NO. TX 4-319-571 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXII, NO. 669, AGOSTO 1996; | REG. NO. TX 4-319-578 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXII, NO. 670, SEPTIEMBRE 1996; | REG. NO. TX 4-421-692 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXII, NO. 671, OCTUBRE DE 1996; | REG. NO. TX 4-421-693 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXII, NO. 673, DICIEMBRE 1996; | REG. NO. TX 4-421-690 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIII, NO. 672, NOVIEMBRE DE 1996; | REG. NO. TX 4-421-689 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIII, NO. 674, ENERO DE 1997; | REG. NO. TX 4-421-691 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIII, NO. 675, FEBRERO DE 1997; | REG. NO. TX 4-430-793 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIII, NO. 676, MARCH 1997 | REG. NO. TX 4-654-764 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIII, NO. 677, ABRIL DE 1997 | REG. NO. TX 4-654-765 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIII, NO. 678, MAYO DE 1997 | REG. NO. TX 4-654-766 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIII, NO. 679, JUNIO DE 1997 | REG. NO. TX 4-654-771 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIV, NO. 680, JULIO DE 1997 | REG. NO. TX. 4-654-770 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIV, NO. 681, AGOSTO DE 1997 | REG. NO. TX 4-654-769 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIV, NO. 682, SEPTIEMBRE DE 1997 | REG. NO. TX 4-654-757 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIV, NO. 683, OCTUBRE DE 1997 | REG. NO. TX 4-654-758 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIV, NO. 684, NOVIEMBRE DE 1997 | REG. NO. TX 4-654-767 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXIV, NO. 685, DECIEMBRE DE 1997 | REG. NO. TX 4-654-768 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXV, NO. 686, ENERO DE. 1998 | REG. NO. TX 4-738100 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXV, NO. 687, FEBRERO DE 1998 | REG. NO. TX 4-738-099 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXV, NO. 688, MARZO DE 1998 | REG. NO. TX 4-730-882 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXV, NO. 689, ABRIL DE 1998 | REG. NO. TX 4-730-881 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXV, NO. 690, MAYO DE 1998 | REG. NO. TX 4-758-449 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVI, NO. 692, JULIO DE 1998 | REG. NO. TX 4-812-122 |

# UNITED STATES BANKRUPTCY COURT

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVI, NO. 693, AGOSTO DE 1998 | REG. NO. TX 4-811-592 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVI, NO. 694, SEPTIEMBRE DE 1998 | REG. NO. TX 4-840-500 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVI, NO. 695, OCTUBRE DE 1998 | REG. NO. TX 4-840-501 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVI, NO. 696, NOVIEMBRE DE 1998 | REG. NO. TX 4-855-010 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVI, NO. 697, DICIEMBRE DE 1998 | REG. NO. TX 4-867-164 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVII, NO. 698, ENERO DE 1999 | REG. NO. TX 4-899-003 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVII, NO. 699, FEBRERO DE 1999 | REG. NO. TX 4-895-934 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVII, NO. 700, MARZO DE 1999 | REG. NO.: TX 4-899-000 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVII, NO. 701, ABRIL DE 1999 | REG. NO. TX 4-898-964 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVII, NO. 702, MAYO DE 1999 | REG. NO. TX 4-938-359 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVII, NO. 703, JUNIO DE 1999 | REG. NO.: TX 4-938-360 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVII, NO. 704, JULIO DE 1999 | REG. NO.: TX 4-938-358 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVII, NO. 705, AGOSTO DE 1999 | REG. NO.: TX 4-999-877 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXVII, NO. 706, SEPTIEMBRE DE 1999 | REG. NO.: TX 4-999-876 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXI, NO. 722, JAN 2001 | REG. NO. TX5-597-993 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXI, NO. 723, FEB 2001 | REG. NO. TX5-597-994 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXI, NO. 724, MAR 2001 | REG. NO. TX5-597-992 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXI, NO. 725, APR 2001 | REG. NO. TX5-597-995 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXI, NO. 726, MAY 2001 | REG. NO. TX5-684-501 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXI, NO. 727, JUN 2001 | REG. NO. TX5-684-499 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXII, NO. 728, JUL 2001 | REG. NO. TX5-684-500 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXII, NO. 729, AUG 2001 | REG. NO. TX5-648-703 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXII, NO. 730, SEPT 2001 | REG. NO. TX5-648-702 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXII, NO. 731, OCT 2001 | REG. NO. TX5-648-701 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXII, NO. 732, NOV 2001 | REG. NO. TX5-622-409 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXII, NO. 733, DEC 2001 | REG. NO. TX5-622-410 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXIII, NO. 734, JAN 2002 | REG. NO. TX5-775-212 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXIII, NO. 735, FEB 2002 | REG. NO. TX5-775-213 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXIII, NO. 736, MAR 2002 | REG. NO. TX5-874-682 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXIII, NO. 738, MAY 2002 | REG. NO. TX6-094-570 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXIII, NO. 739, JUN 2002 | REG. NO. TX5-874-686 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXIV, NO. 740, JUL 2002 | REG. NO. TX5-867-791 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXIV, NO. 741, AUG 2002 | REG. NO. TX5-896-138 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXIV, NO. 742, SEPT 2002 | REG. NO. TX5-896-136 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXV, NO. 743, OCT 2002 | REG. NO. TX5-896-137 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXV, NO. 744, NOV 2002 | REG. NO. TX5-968-536 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION- VOL. CXXV, NO. 745, DEC 2002 | REG. NO. TX5-878-437 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-0, VOL. CXIX, NO. 710, JAN 2000 | REG. NO.: TX 5-115-773 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-0, VOL. CXIX, NO. 711, FEB 2000 | REG. NO.: TX 5-115-777 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-0, VOL. CXIX, NO. 715, JUN 2000 | REG. NO.: TX 5-171-731 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-0, VOL. CXIX, NO. 716, JULY 2000 | REG. NO.: TX 5-171-732 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-0, VOL. CXIX, NO.:714, MAY DE 2000 | REG. NO.: TX 5-171-734 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-0, VOL. CXVIII, NO. 708, NOVIEMBRE DE 1999 | REG. NO.: TX 5-052-631 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-0, VOL. CXVIII, NO. 709, DEICIEMBRE DE 1999 | REG. NO.: TX 5-052-630 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-0, VOL. CXX, NO. 717, AUG 2000 | REG. NO: TX 5-317-445 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-0, VOL. CXX, NO.: 718, SEPT 2000 | REG. NO: TX 5-317-466 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-0, VOL. CXX,NO.: 719, OCT 2000 | REG. NO: TX 5-317-447 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-0; VOL. CXVIII, NO. 707, OCTUBRE DE 1999 | REG. NO.: TX 5-052-632 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-1, VOL. CXX, NO. 720, NOV 2000 | REG. NO. TX 5-404-813 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-1, VOL. CXX, NO.: 721, DEC 2000 | REG. NO: TX 5-409-196 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-NO. 801, AUG 2007 | PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-NO. 802, SEPT 2007 | PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-NO. 804, NOV 2007 | PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-NO. 805, DEC 2007 | PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-NO. 806, JAN 2008 | PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-NO. 808, APRIL 2008 | PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-NO. 810, MAY 2008 | PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE - PUERTO RICO EDITION-NO. 811, JUNE 2008 | PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CIX, NO. 650, ENERO DE 1995; | REG. NO. TX 4-101-209 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CIX, NO. 651, FEBRERO DE 1995; | REG. NO. TX 4-087-395 |

UNITED STATES BANKRUPTCY COURT

Case Number:  09-23529 (RDD)

Exhibit  B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CIX, NO. 652, MARZO DE 1995 | REG. NO. TX 4-123-812 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CIX, NO. 653, ABRIL DE 1995; | REG. NO. TX 4-087-398 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CIX, NO. 654, MAYO DE 1995; | REG. NO. TX 4-087-396 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CIX, NO. 655, JUNIO DE 1995; | REG. NO. TX 4-123-814 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CVII, NO. 640, MARZO DE 1994; | REG. NO. TX 3-668-794 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CVII, NO. 641, ABRIL DE 1994; | REG. NO. TX 3-668-793 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CVII, NO. 642, MAYO DE 1994; | REG. NO. TX 3-668-795 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CVIII, NO. 644, JULIO DE 1994; | REG. NO. TX 3-992-743 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CVIII, NO. 645, AGOSTO DE 1994; | REG. NO. TX 3-992-742 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CVIII, NO. 646, SEPTIEMBRE DE 1994; | REG. NO. TX 3-992-746 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CVIII, NO. 647, OCTUBRE DE 1994 | REG. NO. TX 3-992-745 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CVIII, NO. 648, NOVIEMBRE DE 1994; | REG. NO. TX 3-992-744 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CVIII, NO. 649, DECIEMBRE DE 1994; | REG. NO. TX 4-100-691 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CX, NO. 656, JULIO DE 1995; | REG. NO. TX 4-125-729 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CX, NO. 658, SEPTIEMBRE DE 1995; | REG. NO. TX 4-245-484 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CX, NO. 659, OCTUBRE DE 1995; | REG. NO. TX 4-245-481 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CX, NO. 660, NOVIEMBRE DE 1995; | REG. NO. TX 4-245-480 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CX, NO. 661, DICIEMBRE DE 1995; | REG. NO. TX 4-245-482 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CX111, NO. 678, MAY DE 1997 | REG. NO. TX 4-654-774 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXI, NO. 662, ENERO DE 1996; | REG. NO. TX 4-319-573 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXI, NO. 663, FEBRERO DE 1996; | REG. NO. TX 4-319-569 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXI, NO. 664, MARZO DE 1996; | REG. NO. TX 4-319-570 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXI, NO. 665, ABRIL DE 1996; | REG. NO. TX 4-319-574 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXI, NO. 665, ABRIL DE 1996; | REG. NO. TX 4-319-574 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXI, NO. 666, MAYO DE 1996; | REG. NO. TX 4-319-572 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXI, NO. 667, JUNIO DE 1996; | REG. NO. TX 4-319-565 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXII, NO. 668, JULIO DE 1996; | REG. NO. TX 4-319-563 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXII, NO. 669, AGOSTO DE 1996; | REG. NO. TX 4-319-564 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXII, NO. 670, SEPTIEMBRE DE 1997; | REG. NO. TX 4-420-040 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXII, NO. 671, OCTUBRE DE 1996; | REG. NO. TX 4-420-044 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXII, NO. 672, NOVIEMBRE DE 1996; | REG. NO. TX 4-420-041 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXII, NO. 673, DICIEMBRE DE 1996; | REG. NO. TX 4-420-042 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXIII, NO. 674, ENERO DE 1997; | REG. NO. TX 4-420-043 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXIII, NO. 675, FEBRERO DE 1997; | REG. NO. TX 4-420-039 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXIII, NO. 676, MARZO DE 1997 | REG. NO. TX 4-654-773 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXIII, NO. 677, ABRIL DE 1997 | REG. NO. TX 4-654-772 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXIII, NO. 679, JUNIO DE 1997 | REG. NO. TX 4-654-761 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXIV, NO. 680, JULIO DE 1997 | REG. NO. TX 4-654-760 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXIV, NO. 681, AGOSTO DE 1997 | REG. NO. TX 4-654-759 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXIV, NO. 682, SEPTIEMBRE DO 1997 | REG. NO. TX 4-654-763 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXIV, NO. 683, OCTUBRE DE 1997 | REG. NO. TX 4-654-762 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXIV, NO. 684, NOVIEMBRE DE 1997 | REG. NO. TX 4-654-777 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXIV, NO. 685, DECIEMBRE 1997 | REG. NO. TX 4-654-776 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXV, NO. 686, ENERO DE 1998 | REG. NO. TX 4-730-886 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXV, NO. 687, FEBRERO DE 1998 | REG. NO. TX 4-730-885 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXV, NO. 688, MARZO DE 1998 | REG. NO. TX 4-811-588 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXV, NO. 689, ABRIL DE. 1998 | REG. NO. TX 4-811-589 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXV, NO. 690, MAYO DE 1998 | REG. NO. TX 4-730-883 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXV, NO. 691, JUNIO DE 1998 | REG. NO. TX 4-730-884 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVI, NO. 692, JULIO DE 1998 | REG. NO. TX 4-738-101 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVI, NO. 693, AGOSTO DE 1998 | REG. NO. TX 4-820-388 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVI, NO. 694, SEPTIEMBRE DE 1998 | REG. NO. TX 4-855-009 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVI, NO. 695, OCTUBRE DE 1998 | REG. NO. TX 4-844-520 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVI, NO. 696, NOVIEMBRE DE 1998 | REG. NO. TX 4-850-281 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVI, NO. 697, DECIEMBRE DE 1998 | REG. NO. TX 4-850-280 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVII, NO. 698, ENERO DE 1999 | REG. NO. TX 4-892-983 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVII, NO. 699, FEBRERO DE 1999 | REG. NO. TX 4-899-004 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVII, NO. 700, MARZO DE 1999 | REG. NO. TX 4-899-001 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVII, NO. 701, ABRIL DE 1999 | REG. NO. TX 4-906-181 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVII, NO. 702, MAYO DE 1999 | REG. NO.: TX 4-940-789 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVII, NO. 703, JUNIO DE 1999 | REG. NO.: TX 4-940-790 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVII, NO. 704, JULIO DE 1999 | REG. NO.: TX 4-940-791 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVII, NO. 705, AGOSTO DE 1999 | REG. NO.: TX 3-767-112 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION- VOL. CXVIII, NO. 706, SEPTIEMBRE DE 1999 | REG. NO.: TX 3-767-961 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION-0, VOL. CXVIII,  NO. 708, NOVIEMBRE DE 1999 | REG. NO.: TX 5-049-067 |
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION-0, VOL. CXVIII, NO. 707, OCTUBRE DE 1999 | REG. NO.: TX 5-049-068 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE - U.S. SPANISH EDITION-0, VOL. CXVIII, NO. 709, DECIEMBRE DE 1999 | REG. NO.: TX 5-049-066 |
| COPYRIGHT | READER'S DIGEST MAGAZINE- *VOL. 81, NO. 483 - JULY 1962 (METROPOLITAN LOS ANGLELES EDITION) | REG. NO. B 979751 |
| COPYRIGHT | READER'S DIGEST MAGAZINE- *VOL. 81, NO. 483 - JULY 1962 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 977679 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 115, NO. 688 - AUG. 1979 | REG. NO. TX 317-345 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 115, NO. 689 - SEPT. 1979 | REG. NO. TX 363-658 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 115, NO. 690 - OCT. 1979 | REG. NO. TX 363-659 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 115, NO. 691 - NOV. 1979 | REG. NO. TX 363-657 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 115, NO. 692 - DEC. 1979 | REG. NO TX 382-683 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 116, NO. 693 - JAN. 1980 | REG. NO. TX 427-260 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 5, NO. 50 - JUNE 1926 | REG. NO. B 701636 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 74, NO. 441 - JAN. 1959 | REG. NO. B 748830 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 74, NO. 442 - FEB. 1959 | REG. NO. B 754927 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 74, NO. 443 - MAR. 1959 | REG. NO. B 759558 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 74, NO. 444 - APR. 1959 | REG. NO. B 765 498 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 74, NO. 445 - MAY 1959 | REG. NO. B 771499 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 74, NO. 446 - JUNE 1959 | REG. NO. B 776015 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 75, NO. 447 - JULY 1959 | REG. NO. B 779933 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 75, NO. 448 - AUG. 1959 | REG. NO. B 786650 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 75, NO. 449 - SEPT. 1959 | REG. NO. B 790893 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 75, NO. 450 - OCT. 1959 | REG. NO. B 795959 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 75, NO. 451 - NOV. 1959 | REG. NO. B 800909 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 75, NO. 452 - DEC. 1959 | REG. NO. B 806550 |

# UNITED STATES BANKRUPTCY COURT

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 76, NO. 455 - MAR. 1960 | REG. NO. B 821198 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 76, NO. 455 - MAR. 1960, (WESTERN EDITION) | REG. NO. B 842132 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 77, NO. 474 - DEC. 1960 | REG. NO. B 870491 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 77, NO. 474 - DEC. 1960 (METROPOLITAN EDITION) | REG. NO. B 870495 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 77, NO. 474 - DEC. 1960 (WESTERN EDITION) | REG. NO. B 870494 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 83, NO. 496 - AUG. 1963 | REG. NO. B 52648 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 83, NO. 496 - AUG. 1963 | REG. NO. B 52646 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 83, NO. 496 - AUG. 1963 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 52649 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 85, NO. 508 - AUG. 1964 | REG. NO. B 127254 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 88, NO. 525 - JAN. 1966 | REG. NO. B 237955 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 88, NO. 527 - MAR. 1966 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 248054 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL 90, NO. 540 - APR. 1967 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B331496 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 146, NO. 876 - APR. 1995 | REG. NO. TX 3-695-050 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 146, NO. 877 - MAY 1995 | REG. NO. TX 3-695-050 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 100, NO. 597 - JAN. 1972 (SOUTHERN EDITION); | REG. NO. B 718160 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 100, NO. 598 - FEB. 1972 (SOUTHWEST EDITION); | REG. NO. B 726656 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 100, NO. 599 - MAR. 1972 (GREAT LAKES EDITION); | REG. NO. B 737105 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 100, NO. 600 - APR. 1972 (GREAT LAKES EDITION); | REG. NO. B 742132 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 100, NO. 601 - MAY 1972 (CHICAGO EDITION); | REG. NO. B 753554 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 100, NO. 602 - JUNE 1972 (MID-ATLANTIC EDITION); | REG. NO. B 757440 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 100, NO. 603 - JULY 1972 (PACIFIC EDITION); | REG. NO. B 756617 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 101, NO. 604 - AUG. 1972 (PACIFIC-LOS ANGELES EDITION); | REG. NO. B 770900 |

Case Number:  09-23529 (RDD)

Exhibit  B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 101, NO. 605 - SEPT. 1972 (NORTHEAST EDITION); | REG. NO. B 778548 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 101, NO. 606 - OCT. 1972 (GREAT LAKES 51 EDITION); | REG. NO. B 784106 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 101, NO. 606 - OCT. 1972 (MIDDLE ATLANTIC 101 EDITION); | REG. NO. B 784105 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 101, NO. 607 - NOV. 1972 (GREAT LAKES EDITION); | REG. NO. B 793358 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 101, NO. 608 - DEC. 1972 (GREAT LAKES EDITION); | REG. NO. B 798376 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 102, NO. 609 - JAN. 1973 (GREAT LAKES EDITION); | REG. NO. B 806100 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 102, NO. 610 - FEB. 1973 (NEW YORK EDITION); | REG. NO. B 813270 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 102, NO. 610 - FEB. 1973 (SOUTHERN-MEMPHIS EDITION); | REG. NO. B 821396 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 102, NO. 611 - MAR. 1973 (GREAT LAKES EDITION); | REG. NO. B 821394 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 102, NO. 612 - APR. 1973 (GL); | REG. NO. B 830780 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 102, NO. 613 - MAY 1973 (GL 12 ED); | REG. NO. B 835732 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 102, NO. 614 - JUNE 1973 (GL 12); | REG. NO. B 842941 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 103, NO. 615 - JULY 1973 | REG. NO. B 852510 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 103, NO. 616 - AUG. 1973 | REG. NO. B 859315 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 103, NO. 617 - SEPT 1973 | REG. NO. B865753 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 103, NO. 618 - OCT 1973 | REG. NO. B 873527 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 103, NO. 619 - NOV 1973 (GL) | REG. NO. B 883005 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 103, NO. 620 - DEC 1973 (NY) | REG. NO.B 889079 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 104, NO. 621 - JAN. 1974 | REG. NO. B 897219 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 104, NO. 622 - FEB. 1974 | REG. NO. B 903440 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 104, NO. 623 - MAR.. 1974 | REG. NO. B 910634 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 104, NO. 624 - APR. 1974 | REG. NO. B 917577 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 104, NO. 625- MAY. 1974 | REG. NO. B 929940 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 104, NO. 626 - JUNE 1974 | REG. NO. B 935707 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 105, NO. 627 - JULY 1974 | REG. NO. B 945131 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 105, NO. 628 - AUG. 1974 | REG. NO. B 949052 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 105, NO. 629 - SEPT. 1974 | REG. NO. B 959691 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 105, NO. 630 - OCT. 1974 | REG. NO. B 966774 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 105, NO. 631 - NOV. 1974 | REG. NO. B 977251 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 105, NO. 632 - DEC. 1974 | REG. NO. B 993422 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 106, NO. 633 - JAN. 1975 | REG. NO. B 998258 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 106, NO. 634 - FEB. 1975 | REG. NO. B 998258 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 106, NO. 635 - MAR. 1975 | REG. NO. B 21634 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 106, NO. 636 - APR. 1975 | REG. NO. B 21633 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 106, NO. 637 - MAY 1975 | REG. NO. B 21632 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 106, NO. 638 - JUNE. 1975 | REG. NO. B 28287 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 107, NO. 639 - JULY 1975 | REG. NO. B 37778 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 107, NO. 640 - AUG. 1975 | REG. NO. B 49270 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 107, NO. 641 - SEPT. 1975 | REG. NO.B 82926 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 107, NO. 642 - OCT. 1975 | REG. NO. B 82925 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 107, NO. 643 - NOV. 1975 | REG. NO. B 82927 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 107, NO. 644 - DEC. 1975 | REG. NO. B 85608 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 108, NO. 645 - JAN. 1976 | REG. NO. B 86891 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 108, NO. 646 - FEB. 1976 | REG. NO. B 93061 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 108, NO. 647 - MAR. 1976 | REG. NO. B 101164 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 108, NO. 648 - APR. 1976 | REG. NO. B 109649 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 108, NO. 649 - MAY. 1976 | REG. NO. B 120399 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 108, NO. 650 - JUNE. 1976 | REG. NO. B 136636 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 109, NO. 651 - JULY. 1976 | REG. NO. B 135042 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 109, NO. 652 - AUG. 1976 | REG. NO. B 144914 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 109, NO. 653 - SEPT. 1976 | REG. NO. B 151042 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 109, NO. 654 - OCT. 1976 | REG. NO. B 161140 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 109, NO. 655 - NOV. 1976 | REG. NO. B 175642 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 109, NO. 656 - DEC. 1976 | REG. NO. B 175643 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 110, NO. 657, JAN. 1977 | REG. NO. B 189213 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 110, NO. 658, FEB. 1977 | REG. NO. B 194176 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 110, NO. 659, MAR. 1977 | REG. NO. B 212729 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 110, NO. 660, APR. 1977 | REG. NO. B 221864 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 110, NO. 661, MAY. 1977 | REG. NO. B 228020 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 110, NO. 662, JUNE. 1977 | REG. NO. B 234526 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 111, NO. 663 - JULY 1977 | REG. NO. B 248972 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 111, NO. 664 - AUG. 1977 | REG. NO. B 248971 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 111, NO. 665 - SEPT. 1977 | REG. NO. B 257021 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 111, NO. 666 - OCT. 1977 | REG. NO. B 268627 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 111, NO. 667 - NOV. 1977 | REG. NO. B 274050 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 111, NO. 668 - DEC. 1977 | REG. NO. B 280498 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 112, NO. 669 - JAN. 1978 | REG. NO. TX 77-293 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 112, NO. 670 - FEB. 1978 | REG. NO. TX 4-890 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 112, NO. 671 - MAR. 1978 | REG. NO. TX 20-399 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 112, NO. 672 - APR. 1978 | REG. NO. TX 32-771 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 112, NO. 673 - MAY. 1978 | REG. NO. TX 53-914 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 112, NO. 674 - JUNE 1978 | REG. NO. TX 59-651 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 113 NO. 676 - AUG. 1978 | REG. NO. TX 76-817 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 113 NO. 677 - SEPT. 1978 | REG. NO. TX 116-424 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 113 NO. 678 - OCT. 1978 | REG. NO. TX 150-610 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 113 NO. 679 - NOV. 1978 | REG. NO. TX 153-040 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 113 NO. 680 - DEC. 1978 | REG. NO.TX 166-217 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 113, NO. 675 - JULY. 1978 | REG. NO. TX 70-190 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 114 NO. 681 - JAN. 1979 | REG. NO. TX 185-354 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 114 NO. 682 - FEB. 1979 | REG. NO. TX 199-589 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 114 NO. 683 - MAR. 1979 | REG. NO. TX 222-389 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 114 NO. 684 - APR. 1979 | REG. NO. TX 239-724 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 114 NO. 685 - MAY. 1979 | REG. NO. TX 259-629 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 114 NO. 686 - JUNE. 1979 | REG. NO. TX 288-628 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 115 NO. 687 - JULY. 1979 | REG. NO.TX 301-901 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 116, NO. 694 - FEB. 1980 | REG. NO. TX 450-274 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 116, NO. 695 - MAR. 1980 | REG. NO. TX 430-711 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 116, NO. 696 - APR. 1980 | REG. NO. TX 445-348 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 116, NO. 697 - MAY. 1980 | REG. NO. TX 479-042 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 116, NO. 698 - JUNE. 1980 | REG. NO. TX 504-737 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 117, NO. 699 - JULY. 1980 | REG. NO. TX 511-091 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 117, NO. 700 - AUG. 1980 | REG. NO. TX 532-656 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 117, NO. 701 - SEPT. 1980 | REG. NO. TX 542-226 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 117, NO. 702 - OCT. 1980 | REG. NO. TX 576-371 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 117, NO. 703 - NOV. 1980 | REG. NO. TX 618-260 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 117, NO. 704 - DEC. 1980 | REG. NO. TX 631-520 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 118, NO. 705 - JAN. 1981 | REG. NO. TX 631-521 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 118, NO. 706 - FEB. 1981 | REG. NO. TX 656-749 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 118, NO. 707 - MAR. 1981 | REG. NO. TX 656-748 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 118, NO. 708 - APR. 1981 | REG. NO. TX 670-893 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 118, NO. 709 - MAY. 1981 | REG. NO. TX 720-089 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 118, NO. 710 - JUNE. 1981 | REG. NO. TX 707-029 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 119, NO. 711 - JULY 1981 | REG. NO. TX 727-319 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 119, NO. 712 - AUG. 1981 | REG. NO. TX 764-188 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 119, NO. 713 - SEPT 1981 | REG. NO. TX 764-187 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 119, NO. 714 - OCT. 1981 | REG. NO. TX 788-907 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 119, NO. 715 - NOV. 1981 | REG. NO. TX 801 042 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 119, NO. 716 - DEC. 1981 | REG. NO. TX 825-982 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 120, NO. 717 - JAN. 1982 | REG. NO. TX 834-061 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 120, NO. 718 - FEB. 1982 | REG. NO. TX 842-995 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 120, NO. 719 - MAR. 1982 | REG. NO. TX 869-793 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 120, NO. 720 - APR. 1982 | REG. NO. TX 887-978 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 120, NO. 721 - MAY 1982 | REG. NO.TX 916-086 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 120, NO. 722 - JUNE. 1982 | REG. NO.TX 915-776 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 121, NO. 723 - JULY 1982 | REG. NO.TX 935-878 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 121, NO. 724 - AUG. 1982 | REG. NO. TX 942-994 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 121, NO. 725 - SEPT. 1982 | REG. NO. TX 969-851 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 121, NO. 726 - OCT. 1982 | REG. NO. TX 986-699 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 121, NO. 727 - NOV. 1982 | REG. NO. TX 1-010-322 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 121, NO. 728 - DEC. 1982 | REG. NO. TX 1-015-883 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 122, NO. 729 - JAN. 1983 | REG. NO. TX 1-0390754 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 122, NO. 730 - FEB. 1983 | REG. NO. TX 1-061-451 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 122, NO. 731 - MAR. 1983 | REG. NO. TX 1-143-577 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 122, NO. 732 - APR. 1983 | REG. NO. TX 1-106-250 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 122, NO. 733 - MAY. 1983 | REG. NO. TX 1-126-751 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 122, NO. 734 - JUNE 1983 | REG. NO. TX 1-143-578 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 123, NO. 735 - JULY 1983 | REG. NO. TX 1-172-413 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 123, NO. 736 - AUG. 1983 | REG. NO. TX 1-188-553 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 123, NO. 737 - SEPT. 1983 | REG. NO. TX 1-197-094 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 123, NO. 738 - OCT. 1983 | REG. NO. TX 1-224-670 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 123, NO. 739 - NOV. 1983 | REG. NO. TX 1-225-901 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 123, NO. 740 - DEC. 1983 | REG. NO. TX 1-257-107 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 124, NO. 741 - JAN. 1984 | REG. NO. TX 1-276-129 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 124, NO. 742 - APR. 1984 | REG. NO. TX 1-337-900 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 124, NO. 742 - FEB. 1984 | REG. NO. TX 1-316-597 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 124, NO. 743 - MAR. 1984 | REG. NO. TX 1-314-562 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 124, NO. 745 - MAY. 1984 | REG. NO. TX 1-349-320 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 124, NO. 746 - JUNE 1984 | REG. NO. TX 1-354-051 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 125, NO. 747 - JULY 1984 | REG. NO. TX 1-373-826 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 125, NO. 748 - AUG. 1984 | REG. NO. TX 1-394-175 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 125, NO. 749 - SEPT. 1984 | REG. NO. TX 1-435-166 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 125, NO. 750 - OCT. 1984 | REG. NO. TX 1-450-707 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 125, NO. 751 - NOV. 1984 | REG. NO. TX 1-464-386 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 125, NO. 752 - DEC. 1984 | REG. NO. TX 1-473-508 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 126, NO. 753 - JAN. 1985 | REG. NO. TX 1-491-252 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 126, NO. 754 - FEB. 1985 | REG. NO. TX 1-534-438 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 126, NO. 755 - MAR. 1985 | REG. NO. TX 1-523-120 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 126, NO. 756 - APR. 1985 | REG. NO.TX 1-551-407 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 126, NO. 757 - MAY 1985 | REG. NO. TX 1-564-507 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 126, NO. 758 - JUNE. 1985 | REG. NO. TX 1-613-139 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 127, NO. 759 - JULY 1985 | REG. NO. TX 1-618-818 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 127, NO. 760 - AUG. 1985 | REG. NO. TX 1-630-080 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 127, NO. 761 - SEPT. 1985 | REG. NO. TX 1 654 753 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 127, NO. 762 - OCT. 1985 | REG. NO. TX 1 672-573 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 127, NO. 763 - NOV. 1985 | *REG. TX 1-692-132 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 127, NO. 764 - DEC. 1985 | *REG. TX 1-717-227 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 128, NO. 765 - JAN. 1986 | REG. NO. TX 1-726-535 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 128, NO. 766 - FEB. 1986 | REG. NO. TX 1 754 091 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 128, NO. 767 - MAR. 1986 | REG. NO. TX 1-764-557 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 128, NO. 768 - APR. 1986 | REG. NO. TX 1 793 569 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 128, NO. 769 - MAY 1986 | REG. NO. TX 1 821 368 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 128, NO. 770 - JUNE 1986 | REG. NO. TX 1 899 673 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 129, NO. 771 - JULY 1986 | REG. NO. TX 1 856 847 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 129, NO. 772 - AUG. 1986 | REG. NO. TX 1 877 409 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 129, NO. 773 - SEPT 1986 | REG. NO. TX 1 907 611 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 129, NO. 774 - OCT. 1986 | REG. NO. TX 1 986 903 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 129, NO. 775 - NOV. 1986 | REG. NO. TX 1 937 013 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 129, NO. 776 - DEC. 1986 | REG. NO. TX 1 970 069 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 130, NO. 777 - JAN 1987 | REG. NO. TX 2 010 575 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 130, NO. 778 - FEB. 1987 | REG. NO. TX 1-996-761 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 130, NO. 779 - MAR. 1987 | REG. NO. TX 2-015-759 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 130, NO. 780 - APR. 1987 | REG. NO. TX 2-040-622 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 130, NO. 781 - MAY 1987 | REG. NO. TX 2 105 069 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 130, NO. 782 - JUNE 1987 | REG. NO. TX 2 079 217 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 131, NO. 783 - JULY 1987 | REG. NO. TX 2 107 653 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 131, NO. 784 - AUG. 1987 | REG. NO. TX 2 116 933 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 131, NO. 785 - SEPT. 1987 | REG. NO. TX 2 144 922 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 131, NO. 786 - OCT. 1987 | REG. NO. TX 2 160 022 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 131, NO. 787 - NOV. 1987 | REG. NO. TX 2 181 376 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 131, NO. 788 - DEC. 1987 | REG. NO. TX 2 240 693 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 132, NO. 789 - JAN. 1988 | REG. NO. TX 2-226-613 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 132, NO. 790 - FEB 1988 | REG. NO. TX 2-275-398 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 132, NO. 791 - MAR. 1988 | REG. NO. TX 2-249-758 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 132, NO. 792 - APR. 1988 | REG. NO. TX 2-291-911 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 132, NO. 793 - MAY 1988 | REG. NO. TX 2 339 765 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 132, NO. 794 - JUNE 1988 | REG. NO. TX 2 315 084 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 133, NO. 795 - JULY 1988 | REG. NO. TX 2 402 679 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 133, NO. 796 - AUG. 1988 | REG. NO. TX 2-426-136 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 133, NO. 797 - SEPT. 1988 | REG. NO. TX 2-426-155 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 133, NO. 798 - OCT. 1988 | REG. NO. TX 2-426-156 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 133, NO. 799 - NOV. 1988 | REG. NO. TX 2-426-135 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 133, NO. 800 - DEC. 1988 | REG. NO. TX 2-444-506 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 134, NO. 801 - JAN. 1989 | REG. NO. TX 2-452-360 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 134, NO. 802 - FEB. 1989 | REG. NO. TX 2 502-741 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 134, NO. 803 - MAR. 1989 | REG. NO. TX 502-742 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 134, NO. 804 - APR. 1989 | REG. NO. TX 2 527 424 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 134, NO. 805 - MAY 1989 | REG. NO. TX 2 546 625 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 134, NO. 806 - JUNE. 1989 | REG. NO. TX 2-587-462 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 135, NO. 807 - JULY 1989 | REG. NO. TX 2-677-736 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 135, NO. 808 - AUG. 1989 | REG. NO. TX 2 699 271 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 135, NO. 809 - SEPT. 1989 | REG. NO. TX 2 663-589 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 135, NO. 810 - OCT. 1989 | REG. NO. TX 2 685-737 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 135, NO. 811 - NOV 1989 | REG. NO. TX 2-674-980 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 135, NO. 812 - DEC. 1989 | REG. NO. TX 2 709 618 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 136, NO. 813 - JAN. 1990 | REG. NO. TX 2 712 680 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 136, NO. 814 - FEB. 1990 | REG. NO. TX 2 750 263 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 136, NO. 815 - MAR. 1990 | REG. NO. TX 2 759 957 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 136, NO. 816 - APR. 1990 | REG. NO. TX 2-808-160 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 136, NO. 817 - MAY 1990 | REG. NO. TX 2-788-862 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 136, NO. 818 - JUNE 1990 | REG. NO. TX 2-794-389 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 137, NO. 819 - JULY 1990 | REG. NO. TX 2-870-443 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 137, NO. 820 - AUG. 1990 | REG. NO. TX 2-870-442 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 137, NO. 821 - SEPT. 1990 | REG. NO. TX 2-936-076 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 137, NO. 822 - OCT. 1990 | REG. NO. TX 2 908 192 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 137, NO. 823 - NOV. 1990 | REG. NO. TX 2 938 302 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 137, NO. 824 - DEC. 1990 | REG. NO. TX 2 938 294 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 138, NO. 825 - JAN. 1991 | REG. NO. TX 3 200 565 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 138, NO. 826 - FEB. 1991 | REG. NO. TX 3 022 492 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 138, NO. 827 - MAR. 1991 | REG. NO. TX 3 048 945 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 138, NO. 828 - APR. 1991 | REG. NO. TX 3 107 837 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 138, NO. 829 - MAY. 1991 | REG. NO. TX 3 118 003 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 138, NO. 830 - JUNE 1991 | REG. NO. TX  3 214 165 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 139, NO. 831 - JULY 1991 | REG. NO. TX 3 214 166 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 139, NO. 832 - AUG. 1991 | REG. NO. TX 3 214 167 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 139, NO. 833 - SEPT 1991 | REG. NO. TX 3 214 164 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 139, NO. 834 - OCT. 1991, | REG. NO. TX 3 219 880 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 139, NO. 835 - NOV. 1991, | REG. NO. TX 3 219 880 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 139, NO. 836 - DEC. 1991, | REG. NO. TX 3 219 880 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 140, NO. 837 - JAN. 1992 | REG. NO. TX 3 219 880 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 140, NO. 838 - FEB. 1992, | REG. NO. TX 3 379 487 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 140, NO. 839 - MAR. 1992, | REG. NO. TX 3 379 487 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 140, NO. 840 - APR. 1992 | REG. NO. TX 3 379 487 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 140, NO. 841 - MAY 1991, | REG. NO. TX 3 469 829 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 140, NO. 842 - JUNE 1991, | REG. NO. TX 3 469 829 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 141, NO. 843 - JULY 1991 | REG. NO. TX 3 469 829 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 141, NO. 844 - AUG. 1991, | REG. NO. TX 3 414 346 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 141, NO. 845 - SEPT. 1991, | REG. NO. TX 3 414 346 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 141, NO. 846 - OCT. 1991 | REG. NO. TX 3 414 346 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 141, NO. 847 - NOV. 1992, | REG. NO. TX 3 469 847 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 141, NO. 848 - DEC. 1992 | REG. NO. TX 3 469 847 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 142, NO. 849 - JAN. 1993 | REG. NO. TX 3 478 939 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 142, NO. 850 - FEB. 1993 | REG. NO. TX 3 539 282 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 142, NO. 851 - MAR. 1993 | REG. NO. TX 3 539 282 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 142, NO. 852 - APR. 1993 | REG. NO. TX 3 539 282 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 142, NO. 853 - MAY 1993, | REG. NO. TX 3 622 575 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 142, NO. 854 - JUNE 1993 | REG. NO. TX 3 622 575 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 143, NO. 855 - JULY 1993, | REG. NO. TX 3 629 130 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 143, NO. 856 - AUG. 1993, | REG. NO. TX 3 629 130 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 143, NO. 857 - SEPT. 1993 | REG. NO. TX 3 629 130 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 143, NO. 858 - OCT. 1993, | *REG. TX 3 754 248 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 143, NO. 859 - NOV. 1993, | *REG. TX 3 754 248 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 143, NO. 860 - DEC. 1993 | *REG. TX 3 754 248 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 144, NO. 861 - JAN. 1994 | REG. NO. TX 3 726 364 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 144, NO. 862 - FEB. 1994, | REG. NO. TX 3-774-217 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 144, NO. 863 - MAR. 1994 | REG. NO. TX 3-774-217 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 144, NO. 864 - APR. 1994, | REG. NO. TX 3-803-577 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 144, NO. 865 - MAY 1994, | REG. NO. TX 3-803-577 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 144, NO. 866 - JUNE 1994 | REG. NO. TX 3-803-577 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 145, NO. 867 - JULY 1994, | REG. NO. TX 3-848-583 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 145, NO. 868 - AUG. 1994, | REG. NO. TX 3-848-583 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 145, NO. 869 - SEPT. 1994 | REG. NO. TX 3-848-583 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 145, NO. 869 - SEPT. 1994, | REG. NO. TX 3-925-257 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 145, NO. 870 - OCT. 1994 | REG. NO. TX 3-925-257 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 145, NO. 872 - DEC. 1994, | REG. NO. TX 4-004-582 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 145, NO. 873 - JAN. 1995 | REG. NO. TX 4-004-582 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 145, NO. 874 - FEB. 1995, | REG. NO. TX 4-004-581 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 145, NO. 875 - MAR. 1995 | REG. NO. TX 4-004-581 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 146, NO. 878 - JUNE 1995, | REG. NO. TX 4-080-267 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 147, NO. 879 - JULY 1995 | REG. NO. TX 4-080-267 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 147, NO. 880 - AUG. 1995, | REG. NO. TX 4-130-791 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 147, NO. 881 - SEPT. 1995 | REG. NO. TX 4-130-791 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 147, NO. 882 - OCT. 1995, | REG. NO. TX 4-184-279 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 147, NO. 883 - NOV. 1995, | REG. NO. TX 4-184-279 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 147, NO. 884 - DEC. 1995 | REG. NO. TX 4-184-279 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 148, NO. 885 - JAN. 1996 | REG. NO. TX 4-243-046 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 148, NO. 886 - FEB. 1996, | REG. NO. TX 4-211-601 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 148, NO. 887 - MAR. 1996 | REG. NO. TX 4-211-601 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 148, NO. 888 - APR. 1996, | REG. NO. TX 4-224-484 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 148, NO. 889 - MAY 1996 | REG. NO. TX 4-224-484 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 148, NO. 889 - MAY 1996, | REG. NO.: TX 4-319-320 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 148, NO. 890 - JUNE 1996 | REG. NO.: TX 4-319-320 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 149, NO. 891 - JULY 1996 | REG. NO. TX 4-310-778 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 149, NO. 892 - AUG. 1996 | REG. NO. TX 4-310-778 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 149, NO. 893 - SEPT. 1996 | REG. NO. TX 4-399-533 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 149, NO. 894 - OCT. 1996 | REG. NO. TX 4-399-533 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 149, NO. 895 - NOV. 1996 | REG. NO. TX 4-398-638 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 149, NO. 896 - DEC. 1996 | REG. NO. TX 4-398-638 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 150, NO. 897 - JAN. 1997 | REG. NO. TX 4-452-929 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 150, NO. 897 - JAN. 1997 | REG. NO. TX 4-461-660 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 150, NO. 898 - FEB. 1997 | REG. NO. TX 4-461-661 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 150, NO. 899 - MARCH 1997 | REG. NO. TX 4-452-058 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 150, NO. 900 - APRIL 1997 | REG. NO. TX 4-452-058 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 150, NO. 901 - MAY 1997 | REG. NO. TX 4-452-058 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 150, NO. 902 - JUNE 1997 | REG. NO. TX 4-531-958 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 150, NO. 903 - JULY 1997 | REG. NO. TX 4-531-958 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 150, NO. 904 - AUG. 1997 | REG. NO. TX 4-531-958 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 151, NO. 906 - OCT. 1997 | REG. NO. TX 4-614-738 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 151, NO. 907 - NOV. 1997 | REG. NO. TX 4-614-738 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 151, NO. 908 - DEC. 1997 | REG. NO. TX 4-622-772 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 152, NO. 909 - JAN. 1998 | REG. NO. TX 4-622-772 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 152, NO. 910 - FEB. 1998 | REG. NO. TX 4-711-170 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 152, NO. 911 - MARCH 1998 | REG. NO. TX 4-711-170 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 152, NO. 912 - APRIL 1998 | REG. NO. TX 4-711-170 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 152, NO. 913 - MAY 1998 | REG. NO. TX 4-739-858 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 152, NO. 914 - JUNE 1998 | REG. NO. TX 4-739-858 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 152, NO. 915 - JULY 1998 | REG. NO. TX 4-740-595 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 153, NO. 916 - AUG. 1998 | REG. NO. TX 4-740-595 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 153, NO. 917 - SEPT. 1998 | REG. NO. TX 4-858-437 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 153, NO. 918 - OCT. 1998 | REG. NO. TX 4-858-437 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 153, NO. 919 - NOV. 1998 | REG. NO. TX 4-858-442 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 153, NO. 920 - DEC. 1998 | REG. NO. TX 4-858-442 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 154, NO. 921 - JAN. 1999 | REG. NO. TX 4-868-827 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 154, NO. 922 - FEB. 1999 | REG. NO.: TX 4-858-243 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 154, NO. 923 - MARCH 1999 | REG. NO.: TX 4-858-243 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 154, NO. 924 - APRIL 1999 | REG. NO.: TX 4-858-243 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 154, NO. 925 - MAY 1999 | REG. NO.: TX 4-931-438 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 154, NO. 926 - JUNE 1999 | REG. NO.: TX 4-931-438 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 154, NO. 927 - JULY 1999 | REG. NO.: TX 4-931-438 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 155, NO. 928 – AUGUST 1999 | REG. NO.: TX 4-986-542 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 155, NO. 929 – SEPT. 1999 | REG. NO.: TX 4-986-542 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 155, NO. 930 – OCT. 1999 | REG. NO.: TX 4-986-542 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 155, NO. 931 – NOV. 1999 | REG. NO.: TX 4-022-469 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 155, NO. 932 – DEC. 1999 | REG. NO.: TX 4-022-469 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 933 – JAN. 2000 | REG. NO.: TX 5-066-132 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 934 – FEB. 2000 | REG. NO.: TX 5-078-785 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 935 – MARCH 2000 | REG. NO.: TX 5-078-785 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 936 – APRIL 2000 | REG. NO.: TX 5-078-785 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 937 – MAY 2000 | REG. NO.: TX 5-158-877 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 938 – JUNE 2000 | REG. NO.: TX 5-158-877 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 939 – JULY 2000 | REG. NO.: TX 5-158-877 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 940 - AUG. 2000 | REG. NO.: TX 5-173-565 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 941 – SEPT. 2000 | REG. NO.: TX 5-173-565 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 942 – OCT. 2000 | REG. NO.: TX 5-173-565 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 943 – NOV. 2000 | REG. NO.: TX 5-228-217 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 156, NO. 944 – DEC. 2000 | REG. NO.: TX 5-228-217 |

# UNITED STATES BANKRUPTCY COURT

**Case Number:  09-23529 (RDD)**

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 158, NO. 946 – FEB. 2001 | REG. NO. TX 5-282-602 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 158, NO. 947 – MARCH 2001 | REG. NO. TX 5-282-602 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 158, NO. 948 – APRIL 2001 | REG. NO. TX 5-282-602 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 158, NO. 949 – MAY 2001 | REG. NO. TX 5-366-025 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 158, NO. 950 – JUNE 2001 | REG. NO. TX 5-366-025 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 158, NO. 951 – JULY 2001 | REG. NO. TX 5-366-025 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 158, NO.: 945 - JAN. 2001 | REG. NO. TX 5-282-197 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 159, NO. 952 – AUGUST 2001 | REG. NO. TX 5-515-977 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 159, NO. 953 – SEPTEMBER 2001 | REG. NO. TX 5-515-977 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 159, NO. 954 – OCTOBER 2001 | REG. NO. TX 5-515-977 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 160, NO. 957 –JANUARY 2002 | REG. NO. TX 5-643-974 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 160, NO. 958 – FEBRUARY 2002 | REG. NO. TX 5-645-738 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 160, NO. 959 – MARCH 2002 | REG. NO. TX 5-645-738 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 160, NO. 960 – APRIL 2002 | REG. NO. TX 5-645-738 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 160, NO. 961 – MAY 2002 | REG. NO. TX 5-669-018 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 160, NO. 962 – JUNE 2002 | REG. NO. TX 5-669-018 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 160, NO. 963 – JULY 2002 | REG. NO. TX 5-669-018 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 161, NO. 964 – AUG 2002 | REG. NO. TX 5-839-828 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 161, NO. 965 – SEPT 2002 | REG. NO. TX 5-839-828 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 161, NO. 966 – OCT 2002 | REG. NO. TX 5-839-828 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 161, NO. 967 – NOV 2002 | REG. NO. TX 5-840-719 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 161, NO. 968 – DEC 2002 | REG. NO. TX 5-840-719 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 162, NO. 969 – JAN 2003 | REG. NO. TX 5-879-028 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 162, NO. 970 – FEB 2003 | REG. NO. TX 5-874-009 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 162, NO. 971 – MAR 2003 | REG. NO. TX 5-874-009 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 162, NO. 972 – APRIL 2003 | REG. NO. TX 5-868-072 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 162, NO. 973 – MAY 2003 | REG. NO. TX 5-868-072 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 162, NO. 974 – JUNE 2003 | REG. NO. TX 5-868-072 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 163, NO. 975 – JULY 2003 | REG. NO. TX 6-016-407 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 163, NO. 976 – AUG 2003 | REG. NO. TX 6-016-407 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 163, NO. 977 – SEPT 2003 | REG. NO. TX 6-016-407 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 163, NO. 978 – OCT 2003 | REG. NO. TX 5-874-011 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 163, NO. 979 – NOV 2003 | REG. NO. TX 5-874-011 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 163, NO. 980 – DEC 2003 | REG. NO. TX 5-874-011 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 164, NO. 981 – JAN 2004 | REG. NO. TX 6-093-855 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 164, NO. 982 – FEB 2004 | REG. NO. TX 6-091-014 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 164, NO. 983 – MAR 2004 | REG. NO. TX 6-091-014 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 164, NO. 984 – APR 2004 | REG. NO. TX 6-091-045 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 164, NO. 985 – MAY 2004 | REG. NO. TX 6-091-045 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 164, NO. 986 – JUNE 2004 | REG. NO. TX 6-091-045 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 165, NO. 987 –JULY 2004 | REG. NO. TX 6-084-524 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 165, NO. 988 – AUG 2004 | REG. NO. TX 6-084-524 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 165, NO. 989 – SEPT 2004 | REG. NO. TX 6-084-524 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 165, NO. 990 –OCT 2004 | REG. NO. TX 6-091-020 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 165, NO. 991 – NOV 2004 | REG. NO. TX 6-091-020 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 165, NO. 992 – DEC 2004 | REG. NO. TX 6-091-020 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 166, NO. 993 –JAN 2005 | REG. NO. TX 6-112-610 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 166, NO. 994 – FEB 2005 | REG. NO. TX 6-285-501 |

Case Number:  09-23529 (RDD)

Exhibit  B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 166, NO. 995 – MAR 2005 | REG. NO. TX 6-285-501 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 166, NO. 996 – APR 2005 | REG. NO. TX 6-285-500 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 166, NO. 997 – MAY 2005 | REG. NO. TX 6-285-500 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 166, NO. 998 – JUNE 2005 | REG. NO. TX 6-285-500 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 167, NO. 1000 –AUG 2005 | REG. NO. TX 6-285-502 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 167, NO. 1002 – OCT 2005 | REG. NO. TX 6-285-492 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 167, NO. 1003 –NOV 2005 | REG. NO. TX 6-285-492 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 167, NO. 999 – JULY 2005 | REG. NO. TX 6-285-502 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 167, NO.1001 – SEPT 2005 | REG. NO. TX 6-285-502 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 167, NO.1004 – DEC 2005 | REG. NO. TX 6-285-492 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 168, NO.1005 –JAN 2006 | REG. NO. TX 6-424-748 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 168, NO.1006 – FEB. 2006 | REG. NO: TX 6-562-935 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 168, NO: 1007 – MARCH 2006 | REG. NO: TX 6-562-935 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 168, NO: 1008 – APRIL 2005 | REG. NO: TX 6-562-935 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 169, NO. 1011 – JUL 2006 | REG. NO. TX 6-431-271 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 169, NO. 1012 – AUG 2006 | REG. NO. TX 6-431-271 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 169, NO. 1013 – SEPT 2006 | REG. NO. TX 6-431-271 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 169, NO. 1014 – OCT 2006 | REG. NO. TX 6-543-897 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 169, NO. 1015 – NOV 2006 | REG. NO. TX 6-543-897 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 169, NO. 1016 – DEC 2006 | REG. NO. TX 6-543-897 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 17 , NO. 100 - AUG. 1930 | REG. NO. B 79976 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 17 , NO. 101 - SEPT. 1930 | REG. NO. B 84663 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 17 , NO. 102 - OCT. 1930 | REG. NO. B 85855 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 17 , NO. 97 - MAY 1930 | REG. NO. B 69623 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 17 , NO. 98 - JUNE 1930 | REG. NO. B 198538 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 17 , NO. 99 - JULY 1930 | REG. NO. B 77248 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 170, NO. 1017 – JAN 2007 | REG. NO. TX 6-566-919 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 170, NO. 1018 – FEB 2007 | REG. NO. TX 6-614-435 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 170, NO. 1019 – MAR 2007 | REG. NO. TX 6-614-435 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 170, NO. 1020 – APR 2007 | REG. NO. TX 6-614-435 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 170, NO. 1021 – MAY 2007 | REG. NO. TX 6-627-489 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 170, NO. 1022 – JUNE 2007 | REG. NO. TX 6-627-489 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 171, NO. 1023 – JULY 2007 | REG. NO. TX 6-627-489 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 171, NO. 1024 – AUG 2007 | REG. NO. PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 171, NO. 1025 – SEPT 2007 | REG. NO. PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 171, NO. 1026 – OCT 2007 | REG. NO. PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 171, NO. 1027 – NOV 2007 | REG. NO. PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 171, NO. 1028 – DEC 2007 | REG. NO. PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 172, NO. 1030 – FEB 2008 | REG. NO. PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 172, NO. 1031 – MAR 2008 | REG. NO. PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 172, NO. 1032 – APR 2008 | REG. NO. PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 172, NO. 1033 – MAY 2008 | REG. NO. PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 172, NO. 1034 – JUNE 2008 | REG. NO. PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 173, NO. 1035 – JULY 2008 | REG. NO. PENDING |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 18 , NO. 103 - NOV. 1930 | REG. NO. B 89985 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 18 , NO. 104 - DEC. 1930 | REG. NO. B 94698 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 18 , NO. 105 - JAN. 1931 | REG. NO. B 97518 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 18 , NO. 106 - FEB. 1931 | REG. NO. B 213841 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 18 , NO. 107 - MAR. 1931 | REG. NO. B 106147 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 18 , NO. 108 - APR. 1931 | REG. NO. B 107989 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 19 , NO. 109 - MAY 1931 | REG. NO. B 111854 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 19 , NO. 110 - JUNE 1931 | REG. NO. B 116051 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 19 , NO. 111 - JULY 1931 | REG. NO. B 120039 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 19 , NO. 112 - AUG. 1931 | REG. NO. B 122187 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 19 , NO. 113 - SEPT. 1931 | REG. NO. B 125661 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 19 , NO. 114 - OCT. 1931 | REG. NO. B 129186 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 20 , NO. 115 - NOV. 1931 | REG. NO. B 132162 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 20 , NO. 116 - DEC. 1931 | REG. NO. B 135593 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 20 , NO. 117 - JAN. 1932 | REG. NO. B 138655 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 20 , NO. 118 - FEB. 1932 | REG. NO. B 142136 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 20 , NO. 120 - APR. 1932 | REG. NO. B 149120 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 20 , NO. 121 - MAY 1932 | REG. NO. B 152217 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 20 NO. 119 - MAR. 1932 | REG. NO. B 145456 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 21 , NO. 122 - JUNE 1932 | REG. NO. B 155506 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 21 , NO. 123 - JULY 1932 | REG. NO. B 157883 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 21 , NO. 124 - AUG. 1932 | REG. NO. B 160719 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 21 , NO. 126 - OCT. 1932 | REG. NO. B 167062 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 21 , NO.125 - SEPT. 1932 | REG. NO. B 164342 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 22 , NO. 127 - NOV. 1932 | REG. NO. B 169613 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 22 , NO. 128 - DEC. 1932 | REG. NO. B 173113 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 22 , NO. 129 - JAN 1933 | REG. NO. B 175415 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 22 , NO. 130 - FEB. 1933 | REG. NO. B 179147 |

# UNITED STATES BANKRUPTCY COURT

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 22 , NO. 131 - MAR. 1933 | REG. NO. B 182231 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 22 , NO. 132 - APR. 1933 | REG. NO. B 183714 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 23 , NO. 133 - MAY 1933 | REG. NO. B 187862 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 23 , NO. 134 - JUNE 1933 | REG. NO. B 191239 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 23 , NO. 135 - JULY 1933 | REG. NO. B 192750 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 23 , NO. 136 - AUG. 1933 | REG. NO. B 199107 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 23 , NO. 137 - SEPT, 1933 | REG. NO. B 199583 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 23 , NO. 138 - OCT. 1933 | REG. NO. B 200888 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 24 , NO. 139 - NOV. 1933 | REG. NO. B 205438 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 24 , NO. 140 - DEC. 1933 | REG. NO. B 208003 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 24 , NO. 141 - JAN. 1934 | REG. NO. B 211314 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 24 , NO. 142 - FEB. 1934 | REG. NO. B 214214 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 24 , NO. 143 - MAR. 1934 | REG. NO. B 217557 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 24 , NO. 144 - APR. 1934 | REG. NO. B 221061 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 24 , NO. 145 - MAY 1934 | REG. NO. B 222813 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 24 , NO. 146 - JUNE 1934 | REG. NO. B 226283 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 25 , NO. 147 - JULY 1934 | REG. NO. B 229658 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 25 , NO. 148 - AUG. 1934 | REG. NO. B 232449 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 25 , NO. 149 - SEPT. 1934 | REG. NO. B 235602 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 25 , NO. 150 - OCT. 1934 | REG. NO. B 238016 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 25 , NO. 151 - NOV. 1934 | REG. NO. B 241514 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 25 , NO. 152 - DEC. 1934 | REG. NO. B 244016 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 26 , NO. 153 - JAN. 1935 | REG. NO. B 246330 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 26 , NO. 154 - FEB. 1935 | REG. NO. B 248931 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 26 , NO. 155 - MAR. 1935 | REG. NO. B 294568 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 26 , NO. 156 - APR. 1935 | REG. NO. B 256377 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 26 , NO. 157 - MAY 1935 | REG. NO. B 258704 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 26 , NO. 158 - JUNE 1935 | REG. NO. B 262432 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 27 , NO. 159 - JULY 1935 | REG. NO. B 265720 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 27 , NO. 160 - AUG. 1935 | REG. NO. B 268625 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 27 , NO. 161 - SEPT. 1935 | REG. NO. B 271325 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 27 , NO. 162 - OCT. 1935 | REG. NO. B 275252 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 27 , NO. 163 - NOV. 1935 | REG. NO. B 278606 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 27 , NO. 164 - DEC. 1935 | REG. NO. B 281377 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 28 , NO. 165 - JAN. 1936 | REG. NO. B 285032 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 28 , NO. 166 - FEB. 1936 | REG. NO. B 287865 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 28 , NO. 167 - MAR. 1936 | REG. NO. B 291665 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 28 , NO. 168 - APR. 1936 | REG. NO. B 293882 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 28 , NO. 169 - MAY 1936 | REG. NO. B 295905 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 28 , NO. 170 - JUNE 1936 | REG. NO. B 301002 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 29 , NO. 171 - JULY 1936 | REG. NO. B 303738 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 29 , NO. 172 - AUG. 1936 | REG. NO. B 307459 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 29 , NO. 173 - SEPT. 1936 | REG. NO. B 310750 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 29 , NO. 174 - OCT. 1936 | REG. NO. B 313199 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 29 , NO. 175 - NOV. 1936 | REG. NO. B 315546 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 29 , NO. 176 - DEC. 1936 | REG. NO. B 317941 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 30 , NO. 177 - JAN. 1937 | REG. NO. B 323311 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 30 , NO. 178 - FEB. 1937 | REG. NO. B 325949 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 30 , NO. 179 - MAR. 1937 | REG. NO. B 329526 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 30 , NO. 180 - APR. 1937 | REG. NO. B 330992 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 30 , NO. 181 - MAY 1937 | REG. NO. B 334956 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 30 , NO. 182 - JUNE 1937 | REG. NO. B 338765 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 31 , NO. 183 - JULY 1937 | REG. NO. B 341626 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 31 , NO. 184 - AUG. 1937 | REG. NO. B 347112 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 31 , NO. 185 - SEPT. 1937 | REG. NO. B 349398 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 31 , NO. 186 - OCT. 1937 | REG. NO. B 353013 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 31 , NO. 187 - NOV. 1937 | REG. NO. B 354636 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 31 , NO. 188 - DEC. 1937 | REG. NO. B 359312 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 32 , NO. 189 - JAN. 1938 | REG. NO. B 365226 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 32 , NO. 190 - FEB. 1938 | REG. NO. B 366374 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 32 , NO. 191 - MAR. 1938 | REG. NO. B 369499 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 32 , NO. 192 - APR. 1938 | REG. NO. B 359915 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 32 , NO. 193 - MAY 1938 | REG. NO. B 374717 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 32 , NO. 194 - JUNE 1938 | REG. NO. B 379210 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 33 , NO. 195 - JULY 1938 | REG. NO. B 384129 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 33 , NO. 196 - AUG. 1938 | REG. NO. B 383627 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 33 , NO. 197 - SEPT. 1938 | REG. NO. B 389215 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 33 , NO. 198 - OCT. 1938 | REG. NO. B 391032 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 33 , NO. 199 - NOV. 1938 | REG. NO. B 394855 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 33 , NO. 200 - DEC. 1938 | REG. NO. B 395635 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 34 , NO. 201 - JAN. 1939 | REG. NO. B 399419 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 34 , NO. 202 - FEB 1939 | REG. NO. B 403304 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 34 , NO. 203 - MAR. 1939 | REG. NO. B 407138 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 34 , NO. 204 - APR. 1939 | REG. NO. B 412575 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 34 , NO. 205 - MAY 1939 | REG. NO. B 411665 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 34 , NO. 206 - JUNE 1939 | REG. NO. B 417657 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 35 , NO. 207 - JULY 1939 | REG. NO. B 420583 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 35 , NO. 208 - AUG. 1939 | REG. NO. B 392802 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 35 , NO. 209 - SEPT. 1939 | REG. NO. B 428069 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 35 , NO. 210 - OCT. 1939 | REG. NO. B 429696 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 35 , NO. 211 - NOV. 1939 | REG. NO. B 433612 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 35 , NO. 212 - DEC. 1939 | REG. NO. B 436343 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 36 , NO. 213 - JAN. 1940 | REG. NO. B 441149 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 36 , NO. 214 - FEB 1940 | REG. NO. B 445093 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 36 , NO. 215 - MAR. 1940 | REG. NO. B 448067 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 36 , NO. 216 - APR. 1940 | REG. NO. B 449602 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 36 , NO. 217 - MAY 1940 | REG. NO. B 452730 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 36 , NO. 218 - JUNE 1940 | REG. NO. B 456493 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 37 , NO. 219 - JULY 1940 | REG. NO. B 460461 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 37 , NO. 220 - AUG. 1940 | REG. NO. B 461990 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 37 , NO. 221 - SEPT. 1940 | REG. NO. B 464937 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 37 , NO. 222 - OCT. 1940 | REG. NO. B 470440 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 37 , NO. 223 - NOV. 1940 | REG. NO. B 476114 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 37 , NO. 224 - DEC. 1940 | REG. NO. B 475741 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 38 , NO. 225 - JAN. 1941 | REG. NO. B 481577 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 38 , NO. 226 - FEB. 1941 | REG. NO. B 485658 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
| --- | --- | --- |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 38 , NO. 227 - MAR. 1941 | REG. NO. B 488946 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 38 , NO. 228 - APR. 1941 | REG. NO. B 493442 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 38 , NO. 229 - MAY 1941 | REG. NO. B 495865 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 38 , NO. 230 - JUNE 1941 | REG. NO. B 499445 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 39 , NO. 231 - JULY 1941 | REG. NO. B 502811 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 39 , NO. 232 - AUG. 1941 | REG. NO. B 506695 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 39 , NO. 233 - SEPT. 1941 | REG. NO. B 509531 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 39 , NO. 234 - OCT. 1941 | REG. NO. B 514312 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 39 , NO. 235 - NOV. 1941 | REG. NO. B 517864 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 39 , NO. 236 - DEC. 1941 | REG. NO. B 522229 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 4, NO. 48 - APR. 1926 | REG. NO. B 697572 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 40 , NO. 237 - JAN. 1942 | REG. NO. B 526673 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 40 , NO. 238 - FEB. 1942 | REG. NO. B 530199 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 40 , NO. 239 - MAR. 1942 | REG. NO. B 533814 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 40 , NO. 240 - APR. 1942 | REG. NO. B 537141 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 40 , NO. 241 - MAY 1942 | REG. NO. B 540909 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 40 , NO. 242 - JUNE 1942 | REG. NO. B 544539 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 40 , NO. 243 - JULY 1942 | REG. NO. B 548251 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 41 , NO. 244 - AUG. 1942 | REG. NO. B 551837 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 41 , NO. 245 - SEPT. 1942 | REG. NO. B 555391 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 41 , NO. 246 - OCT. 1942 | REG. NO. B 561428 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 41 , NO. 247 - NOV. 1942 | REG. NO. B 565302 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 41 , NO. 248 - DEC. 1942 | REG. NO. B 566484 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 42 , NO. 249 - JAN. 1943 | REG. NO. B 569538 |

Case Number:  09-23529 (RDD)

Exhibit  B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 42 , NO. 250 - FEB. 1943 | REG. NO. B 572846 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 42 , NO. 251 - MAR. 1943 | REG. NO. B 579734 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 42 , NO. 252 - APR. 1943 | REG. NO. B 580018 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 42 , NO. 253 - MAY 1943 | REG. NO. B 583725 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 42 , NO. 254 - JUNE 1943 | REG. NO. B 588230 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 43 , NO. 255 - JULY 1943 | REG. NO. B 593848 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 43 , NO. 256 - AUG. 1943 | REG. NO. B 597212 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 43 , NO. 257 - SEPT. 1943 | REG. NO. B 598539 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 43 , NO. 258 - OCT. 1943 | REG. NO. B 601951 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 43 , NO. 259 - NOV. 1943 | REG. NO. B 605561 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 43 , NO. 260 - DEC. 1943 | REG. NO. B 609097 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 44 , NO. 261 - JAN. 1944 | REG. NO. B 612403 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 44 , NO. 262 - FEB. 1944 | REG. NO. B 616420 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 44 , NO. 263 - MAR. 1944 | REG. NO. B 620573 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 44 , NO. 264 - APR. 1944 | REG. NO. B 623759 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 44 , NO. 265 - MAY 1944 | REG. NO. B 627954 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 44 , NO. 266 - JUNE 1944 | REG. NO. B 631834 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 45 , NO. 267 - JULY 1944 | REG. NO. B 636013 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 45 , NO. 268 - AUG. 1944 | REG. NO. B 639155 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 45 , NO. 269 - SEPT. 1944 | REG. NO. B 642772 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 45 , NO. 270 - OCT. 1944 | REG. NO. B 650421 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 45 , NO. 271 - NOV. 1944 | REG. NO. B 650882 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 45 , NO. 272 - DEC. 1944 | REG. NO. B 653784 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 46 , NO. 273 - JAN. 1945 | REG. NO. B 657827 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 46 , NO. 274 - FEB. 1945 | REG. NO. B 661899 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 46 , NO. 275 - MAR. 1945 | REG. NO. B 666339 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 46 , NO. 276 - APR. 1945 | REG. NO. B 674660 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 46 , NO. 277 - MAY 1945 | REG. NO. B 676101 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 46 , NO. 278 - JUNE 1945 | REG. NO. B 679929 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 47 , NO. 279 - JULY 1945 | REG. NO. B 684450 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 47 , NO. 280 - AUG. 1945 | REG. NO. B 687197 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 47 , NO. 281 - SEPT. 1945 | REG. NO. B 689436 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 47 , NO. 282 - OCT. 1945 | REG. NO. B 692877 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 47 , NO. 283 - NOV. 1945 | REG. NO. B 698097 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 47 , NO. 284 - DEC. 1945 | REG. NO. B 705277 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 48 , NO. 285 - JAN. 1946 | REG. NO. B 2598 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 48 , NO. 286 - FEB. 1946 | REG. NO. B 7980 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 48 , NO. 287 - MAR. 1946 | REG. NO. B 13259 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 48 , NO. 288 - APR. 1946 | REG. NO. B 20686 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 48 , NO. 289 - MAY 1946 | REG. NO. B 17846 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 48 , NO. 290 - JUNE 1946 | REG. NO. B 25891 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 49 , NO. 291 - JULY 1946 | REG. NO. B 27059 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 49 , NO. 292 - AUG. 1946 | REG. NO. B 31494 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 49 , NO. 293 - SEPT. 1946 | REG. NO. B 38184 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 49 , NO. 294 - OCT. 1946 | REG. NO. B 39466 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 49 , NO. 295 - NOV. 1946 | REG. NO. B 44348 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 49 , NO. 296 - DEC. 1946 | REG. NO. B 48154 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 5 , NO. 51 - JULY 1926 | REG. NO. B 703536 |

# UNITED STATES BANKRUPTCY COURT

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 5 , NO. 52 - AUG. 1926 | REG. NO. B 706210 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 5 , NO. 53 - SEPT. 1926 | REG. NO. B 707663 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 5 , NO. 54 - OCT. 1926 | REG. NO. B 714085 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 5 , NO. 55 - NOV. 1926 | REG. NO. B 713041 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 5 , NO. 56 - DEC. 1926 | REG. NO. B 714572 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 5 , NO. 57 - JAN. 1927 | REG. NO. B 717696 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 5 , NO. 58 - FEB. 1927 | REG. NO. B 731622 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 5 , NO. 59 - MAR. 1927 | REG. NO. B 734192 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 5 , NO. 60 - APR. 1927 | REG. NO. B 736444 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 5, NO. 49 - MAY 1926 | REG. NO. B 699103 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 50 , NO. 297 - JAN. 1947 | REG. NO. B 53197 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 50 , NO. 298 - FEB. 1947 | REG. NO. B 58003 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 50 , NO. 299 - MAR. 1947 | REG. NO. B B 63963 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 50 , NO. 300 - APR. 1947 | REG. NO. B 70704 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 50 , NO. 301 - MAY 1947 | REG. NO. B 81144 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 50 , NO. 302 - JUNE 1947 | REG. NO.B 84668 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 51 , NO. 303 - JULY 1947 | REG. NO. B 86369 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 51 , NO. 304 - AUG. 1947 | REG. NO. B 91346 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 51 , NO. 305 - SEPT. 1947 | REG. NO. B 95032 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 51 , NO. 306 - OCT. 1947 | REG. NO. B 98412 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 51 , NO. 307 - NOV. 1947 | REG. NO. B 108066 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 51 , NO. 308 - DEC. 1947 | REG. NO. B 111627 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 52 , NO. 309 - JAN. 1948 | REG. NO. B 114071 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 52 , NO. 310 - FEB. 1948 | REG. NO. B 118779 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 52 , NO. 311 - MAR. 1948 | REG. NO. B 124735 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 52 , NO. 312 - APR. 1948 | REG. NO. B 127123 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 52 , NO. 313 - MAY 1948 | REG. NO. B 132563 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 52 , NO. 314 - JUNE 1948 | REG. NO. B 140110 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 53 , NO. 315 - JULY 1948 | REG. NO. B 143226 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 53 , NO. 316 - AUG. 1948 | REG. NO. B 148421 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 53 , NO. 317 - SEPT. 1948 | REG. NO. B 152134 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 53 , NO. 318 - OCT. 1948 | REG. NO. B 155509 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 53 , NO. 319 - NOV. 1948 | REG. NO. B 161654 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 53 , NO. 320 - DEC. 1948 | REG. NO. B 164845 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 54 , NO. 321 - JAN. 1949 | REG. NO. B 170075 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 54 , NO. 322 - FEB. 1949 | REG. NO. B 175233 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 54 , NO. 323 - MAR. 1949 | REG. NO. B 179650 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 54 , NO. 324 - APR. 1949 | REG. NO. 183612 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 54 , NO. 325 - MAY 1949 | REG. NO. B 188333 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 54 , NO. 326 - JUNE 1949 | REG. NO. B 193303 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 55 , NO. 327 - JULY 1949 | REG. NO. B 198028 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 55 , NO. 328 - AUG. 1949 | REG. NO. B 202057 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 55 , NO. 329 - SEPT. 1949 | REG. NO. B 206682 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 55 , NO. 330 - OCT. 1949 | REG. NO. B 211813 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 55 , NO. 331 - NOV. 1949 | REG. NO. B 215779 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 55 , NO. 332 - DEC. 1949 | REG. NO. B 220269 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 56 , NO. 333 - JAN. 1950 | REG. NO. B 224731 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 56 , NO. 334 - FEB. 1950 | REG. NO. B 228947 |

**Case Number:  09-23529 (RDD)**

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 56 , NO. 335 - MAR. 1950 | REG. NO. B 234715 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 56 , NO. 336 - APR. 1950 | REG. NO. B 238405 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 56 , NO. 337 - MAY 1950 | REG. NO. B 242556 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 56 , NO. 338 - JUNE 1950 | REG. NO. B 247390 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 57 , NO. 339 - JULY 1950 | REG. NO. B 252271 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 57 , NO. 340 - AUG. 1950 | REG. NO. B 256116 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 57 , NO. 341 - SEPT. 1950 | REG. NO. B 260170 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 57 , NO. 342 - OCT. 1950 | REG. NO. B 265381 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 57 , NO. 343 - NOV. 1950 | REG. NO. B 270390 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 57 , NO. 344 - DEC. 1950 | REG. NO. B 275624 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 58 , NO. 345 - JAN. 1951 | REG. NO. B 279399 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 58 , NO. 346 - FEB. 1951 | REG. NO. B 284962 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 58, NO. 347 - MAR. 1951 | REG. NO. B 289084 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 58, NO. 348 - APR. 1951 | REG. NO. B 294102 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 58, NO. 349 - MAY 1951 | REG. NO. B 298292 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 58, NO. 350 - JUNE 1951 | REG. NO. B 303593 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 59, NO. 351 - JULY 1951 | REG. NO. B 307870 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 59, NO. 352 - AUG. 1951 | REG. NO. B 312064 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 59, NO. 353 - SEPT. 1951 | REG. NO. B 316609 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 59, NO. 354 - OCT. 1951 | REG. NO. B 320761 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 59, NO. 355 - NOV. 1951 | REG. NO. B 325490 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 59, NO. 356 - DEC. 1951 | REG. NO. B 330341 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 , NO. 61 - MAY 1927 | REG. NO. B 739564 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 , NO. 62 - JUNE 1927 | REG. NO. B 741916 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 ,NO. 63 - JULY 1927 | REG. NO. B 746462 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 ,NO. 64 - AUG. 1927 | REG. NO. B 748414 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 ,NO. 65 - SEPT. 1927 | REG. NO. B 751324 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 ,NO. 66 - OCT. 1927 | REG. NO. B 755064 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 ,NO. 67 - NOV. 1927 | REG. NO. B 757055 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 ,NO. 68 - DEC. 1927 | REG. NO. B 760019 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 ,NO. 69 - JAN 1928 | REG. NO. B 760607 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 ,NO. 70 - FEB. 1928 | REG. NO. B 765577 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 ,NO. 71 - MAR. 1928 | REG. NO. B 15455 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 6 ,NO. 72 - APR. 1928 | REG. NO. B 15456 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 60, NO. 357 - JAN. 1952 | REG. NO. B 333925 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 60, NO. 358 - FEB. 1952 | REG. NO. B 339243 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 60, NO. 359 - MAR. 1952 | REG. NO. B 344422 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 60, NO. 360 - APR. 1952 | REG. NO. B 348637 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 60, NO. 361 - MAY 1952 | REG. NO. B 355030 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 60, NO. 362 - JUNE 1952 | REG. NO. B 362314 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 61, NO. 363 - JULY 1952 | REG. NO. B 365703 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 61, NO. 364 - AUG. 1952 | REG. NO. B 368063 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 61, NO. 365 - SEPT. 1952 | REG. NO. B 373935 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 61, NO. 366 - OCT. 1952 | REG. NO. B 379347 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 61, NO. 367 - NOV. 1952 | REG. NO. B 384044 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 61, NO. 368 - DEC. 1952 | REG. NO. B 393079 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 62, NO. 369 - JAN. 1953 | REG. NO. B 395031 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 62, NO. 370 - FEB. 1953 | REG. NO. B 400477 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 62, NO. 371 - MAR. 1953 | REG. NO. B 400478 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 62, NO. 372 - APR. 1953 | REG. NO. B 405153 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 62, NO. 373 - MAY 1953 | REG. NO. B 411354 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 62, NO. 374 - JUNE 1953 | REG. NO. B 418680 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 63, NO. 375 - JULY 1953 | REG. NO. B 422531 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 63, NO. 376 - AUG. 1953 | REG. NO. B 425949 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 63, NO. 377 - SEPT. 1953 | REG. NO. B 431248 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 63, NO. 378 - OCT. 1953 | REG. NO. B 435887 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 63, NO. 379 - NOV. 1953 | REG. NO. B 440643 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 63, NO. 380 - DEC. 1953 | REG. NO. B 446296 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 64, NO. 381 - JAN. 1954 | REG. NO. B 450952 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 64, NO. 382 - FEB. 1954 | REG. NO. B 453523 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 64, NO. 383 - MAR. 1954 | REG. NO. B 460571 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 64, NO. 384 - APR. 1954 | REG. NO. B 462881 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 64, NO. 385 - MAY 1954 | REG. NO. B 469102 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 64, NO. 386 - JUNE 1954 | REG. NO. B 474278 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 65, NO. 387 - JULY 1954 | REG. NO. B 481279 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 65, NO. 388 - AUG. 1954 | REG. NO. B 484684 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 65, NO. 389 - SEPT. 1954 | REG. NO. B 492112 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 65, NO. 390 - OCT. 1954 | REG. NO. B 496948 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 65, NO. 391 - NOV. 1954 | REG. NO. B 501404 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 65, NO. 392 - DEC. 1954 | REG. NO. B 506317 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 66, NO. 393 - JAN. 1955 | REG. NO. B 511147 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 66, NO. 394 - FEB. 1955 | REG. NO. B 515813 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 66, NO. 395 - MAR. 1955 | REG. NO. B 520705 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 66, NO. 396 - APR. 1955 | REG. NO. B 525900 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 66, NO. 397 - MAY 1955 | REG. NO. B 531099 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 66, NO. 398 - JUNE 1955 | REG. NO. B 535747 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 67, NO. 399 - JULY 1955 | REG. NO. B 540894 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 67, NO. 400 - AUG. 1955 | REG. NO. B 545880 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 67, NO. 401 - SEPT. 1955 | REG. NO. B 551092 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 67, NO. 402 - OCT. 1955 | REG. NO. B 556311 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 67, NO. 403 - NOV. 1955 | REG. NO. B 560170 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 67, NO. 404 - DEC. 1955 | REG. NO. B 565868 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 68, NO. 405 - JAN. 1956 | REG. NO. B 569790 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 68, NO. 406 - FEB. 1956 | REG. NO. B 575746 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 68, NO. 407. - MAR. 1956 | REG. NO. B 579947 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 68, NO. 408 - APR. 1956 | REG. NO. B 583986 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 68, NO. 409 - MAY 1956 | REG. NO. B 589979 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 68, NO. 410 - JUNE 1956 | REG. NO. B 594035 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 69, NO. 411 - JULY 1956 | REG. NO. B 599805 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 69, NO. 412 - AUG. 1956 | REG. NO. B 605256 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 69, NO. 413 - SEPT. 1956 | REG. NO. B 609286 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 69, NO. 414 - OCT. 1956 | REG. NO. B 613533 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 69, NO. 415 - NOV. 1956 | REG. NO. B 619064 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 69, NO. 416 - DEC. 1956 | REG. NO. B 625486 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 , NO. 83 - MAR. 1929 | REG. NO. B 17824 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 , NO. 84 - APR. 1929 | REG. NO. B 20651 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 ,NO. 73 - MAY 1928 | REG. NO. B 15457 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 ,NO. 74 - JUNE 1928 | REG. NO. B 15458 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 ,NO. 75 - JULY 1928 | REG. NO. B 15459 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 ,NO. 76 - AUG. 1928 | REG. NO. B 15460 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 ,NO. 77 - SEPT. 1928 | REG. NO. B 15461 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 ,NO. 78 - OCT. 1928 | REG. NO. B 15467 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 ,NO. 79 - NOV. 1928 | REG. NO. B 15463 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 ,NO. 80 - DEC. 1928 | REG. NO. B 15464 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 ,NO. 81 - JAN. 1929 | REG. NO. B 15465 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 7 ,NO. 82 - FEB. 1929 | REG. NO. B 15466 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 70, NO. 417 - JAN. 1957 | REG. NO. B 629369 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 70, NO. 418 - FEB. 1957 | REG. NO. B 633727 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 70, NO. 419 - MAR. 1957 | REG. NO. B637295 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 70, NO. 420 - APR. 1957 | REG. NO. B643593 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 70, NO. 421 - MAY 1957 | REG. NO. B649187 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 70, NO. 422 - JUNE 1957 | REG. NO. B 653537 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 71, NO. 423 - JULY 1957 | REG. NO. B 658128 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 71, NO. 424 - AUG. 1957 | REG. NO. B 663629 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 71, NO. 425 - SEPT. 1957 | REG. NO. B667304 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 71, NO. 426 - OCT. 1957 | REG. NO. B 671061 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 71, NO. 427 - NOV. 1957 | REG. NO. B 676599 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 71, NO. 428 - DEC. 1957 | REG. NO. B 692919 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 72, NO. 429 - JAN. 1958 | REG. NO. B 687913 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 72, NO. 430 - FEB. 1958 | REG. NO. B 691446 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 72, NO. 431 - MAR. 1958 | REG. NO. B 697150 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 72, NO. 432 - APR. 1958 | REG. NO. B 702168 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 72, NO. 433 - MAY 1958 | REG. NO. B 707448 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 72, NO. 434 - JUNE 1958 | REG. NO. B 712083 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 73, NO. 435 - JULY 1958 | REG. NO. B 717533 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 73, NO. 436 - AUG. 1958 | REG. NO. B 723896 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 73, NO. 437 - SEPT. 1958 | REG. NO. B 728061 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 73, NO. 438 - OCT. 1958 | REG. NO. B 732800 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 73, NO. 438 - OCT. 1958 (WESTERN EDITION) | REG. NO. B 842131 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 73, NO. 440 - DEC. 1958 | REG. NO. B 743098 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76 NO. 454 - FEB. 1960 | REG. NO. B 815146 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76 NO. 454 - FEB. 1960, (WESTERN EDITION) | REG. NO. B 843976 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76, NO. 453 - JAN. 1960 | REG. NO. B 811657 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76, NO. 453 - JAN. 1960 (WESTERN EDITION) | REG. NO. B 843975 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76, NO. 456 - APRIL 1960 | REG. NO. B 826782 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76, NO. 456 - APRIL 1960, (METROPOLITAN EDITION) | REG. NO. RE 374 383 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76, NO. 456 - APRIL 1960, (WESTERN EDITION) | REG. NO. B 842133 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76, NO. 457 - MAY 1960 | REG. NO. B 842134 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76, NO. 457 - MAY 1960 | REG. NO. B 842137 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76, NO. 457 - MAY 1960 | REG. NO. B 831544 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76, NO. 458 - JUNE 1960 | REG. NO. B 842138 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76, NO. 458 - JUNE 1960 | REG. NO. B 842136 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 76, NO. 458 - JUNE 1960 | REG. NO. B 837096 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 459 - JULY 1960 | REG. NO. B 843840 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 459 - JULY 1960 | REG. NO. B 843839 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 459 - JULY 1960 | REG. NO. B 843838 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 460 - AUG. 1960 | REG. NO. B 849649 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 460 - AUG. 1960 | REG. NO. B 849647 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 460 - AUG. 1960 | REG. NO. B 849648 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 461 - SEPT. 1960 | REG. NO. B 854083 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 461 - SEPT. 1960 | REG. NO. B 854581 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 461 - SEPT. 1960 | REG. NO. B 854084 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 462 - OCT. 1960 | REG. NO. B 860474 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 462 - OCT. 1960 (METROPOLITAN EDITION) | REG. NO. B 860475 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 462 - OCT. 1960 (WESTERN EDITION) | REG. NO. B 859574 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 463 - NOV. 1960 | REG. NO. B 865193 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 463 - NOV. 1960 (METROPOLITAN EDITION) | REG. NO. B 865191 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 77, NO. 463 - NOV. 1960 (WESTERN EDITION) | REG. NO. B 865192 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 78, NO. 465 - JAN. 1961 (METROPOLITAN EDITION) | REG. NO. B 879864 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 78, NO. 465 - JAN. 1961 (NORTHEAST EDITION) | REG. NO. B 879867 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 78, NO. 466 - FEB. 1961 (METROPOLITAN EDITION); | REG. NO. B 883694 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 78, NO. 467 - MAR. 1961 (METROPOLITAN EDITION); | REG. NO. B 887333 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 78, NO. 468 - APR. 1961 (METROPOLITAN EDITION); | REG. NO. B 892435 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 78, NO. 468 - APR. 1961 (NORTHEAST EDITION); | REG. NO. B 894425 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 78, NO. 469 - MAY 1961 (METROPOLITAN EDITION); | REG. NO. B 897969 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 78, NO. 470 - JUNE 1961 (METROPOLITAN EDITION); | REG. NO. B 904093 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 78, NO. 470 - JUNE 1961 (SOUTHWEST EDITION); | REG. NO. B 907027 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 79, NO. 471 - JULY 1961 (METROPOLITAN EDITION); | REG. NO. B 909295 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 79, NO. 472 - AUG. 1961 | REG. NO. B 915880 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 79, NO. 473 - SEPT. 1961 | REG. NO. B 921862 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 79, NO. 474 - OCT. 1961 (PACIFIC NORTHWEST EDITION); | REG. NO. B 927121 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 79, NO. 474 - OCT. 1961 (PACIFIC SOUTHWEST EDITION); | REG. NO. B 927122 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 79, NO. 475 - NOV. 1961 (METROPOLITAN EDITION); | REG. NO. B 931872 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 79, NO. 475 - NOV. 1961 (PACIFIC NORTHWEST EDITION); | REG. NO. B 931875 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 79, NO. 476 - DEC. 1961 (METROPOLITAN EDITION); | REG. NO. B 937903 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 79, NO. 476 - DEC. 1961 (PACIFIC NORTHWEST EDITION); | REG. NO. B 937901 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 8 , NO. 85 - MAY 1929 | REG. NO. B 24567 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 8 , NO. 86 - JUNE 1929 | REG. NO. B 27894 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 8 , NO. 87 - JULY 1929 | REG. NO. B 34172 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 8 , NO. 88 - AUG. 1929 | REG. NO. B 39117 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 8 , NO. 90 - OCT. 1929 | REG. NO. B 42417 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 8 , NO. 91 - NOV. 1929 | REG. NO. B 47147 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 8 , NO. 92 - DEC. 1929 | REG. NO. B 49522 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 8 , NO. 93 - JAN. 1930 | REG. NO. B 53951 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 8 , NO. 94 - FEB. 1930 | REG. NO. B 57607 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 8 , NO. 95 - MAR. 1930 | REG. NO. B 61370 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 8 , NO. 96 - APR. 1930 | REG. NO. B 65781 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 80, NO. 477 - JAN. 1962 (LOS ANGELES METROPOLITAN EDITION); | REG. NO. B 945985 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 80, NO. 477 - JAN. 1962 (NEW YORK METROPOLITAN EDITION); | REG. NO. B 945984 |

Case Number:  09-23529 (RDD)

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 478 - FEB. 1982 (METROPOLITAN LOS ANGELES EDITION); | REG. NO. B 949272 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 478 - FEB. 1982 (METROPOLITAN NEW YORK EDITION); | REG. NO. B 949271 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 479 - MAR. 1962 (METROPOLITAN LOS ANGELES EDITION); | REG. NO. B 954757 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 479 - MAR. 1962 (METROPOLITAN NEW YORK EDITION); | REG. NO. B 954758 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 479 - MAR. 1962 (PACIFIC EDITION); | REG. NO. B 954759 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 480 - APR. 1962 (METROPOLITAN NEW YORK EDITION); | REG. NO. B 959831 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 480 - APR. 1962 (PACIFIC EDITION); | REG. NO. B 959831 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 481 - MAY 1962 (GREAT LAKES EDITION); | REG. NO. B 966394 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 481 - MAY 1962 (METROPOLITAN LOS ANGELES EDITION); | REG. NO. B 966396 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 481 - MAY 1962 (METROPOLITAN NEW YORK EDITION); | REG. NO. B 966395 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 482 - JUNE 1962 (METROPOLITAN LOS ANGELES EDITION); | REG. NO. B 971362 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 482 - JUNE 1962 (METROPOLITAN NEW YORK EDITION); | REG. NO. B 971640 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 80, NO. 482 - JUNE 1962 (NORTHEAST EDITION); | REG. NO. B 971641 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 81, NO. 484 - AUG. 1962 (METROPOLITAN LOS ANGELES EDITION); | REG. NO. B 985042 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 81, NO. 484 - AUG. 1962 (METROPOLITAN NEW YORK EDITION); | REG. NO. B 993367 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 81, NO. 485 - SEPT. 1962 (METROPOLITAN LOS ANGELES EDITION); | REG. NO. B 993368 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 81, NO. 485 - SEPT. 1962 (PACIFIC EDITION); | REG. NO. B 993365 |

Case Number: **09-23529** (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 81, NO. 486 - OCT. 1962 (METROPOLITAN LOS ANGELES EDITION); | REG. NO. B 996126 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 81, NO. 486 - OCT. 1962 (METROPOLITAN NEW YORK EDITION); | REG. NO. B 995006 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 81, NO. 487 - NOV. 1962 (GREAT LAKES EDITION); | REG. NO. B 2484 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 81, NO. 487 - NOV. 1962 (METROPOLITAN LOS ANGELES EDITION); | REG. NO. B 2482 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 81, NO. 487 - NOV. 1962 (METROPOLITAN NEW YORK EDITION); | REG. NO. B 2481 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 81, NO. 487 - NOV. 1962 (SOUTHERN EDITION); | REG. NO. B 2483 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 81, NO. 488 - DEC. 1962 (METROPOLITAN LOS ANGELES EDITION); | REG. NO. B 8044 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 81, NO. 488 - DEC. 1962 (METROPOLITAN NEW YORK EDITION); | REG. NO. B 8047 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 489 - JAN. 1963 (METROPOLITAN NEW YORK EDITION); | REG. NO. B 10036 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 489 - JAN. 1963 (NORTHEAST EDITION); | REG. NO. B 10035 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 490 - FEB. 1963 (METROPOLITAN NEW YORK EDITION); | REG. NO. B17386 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 490 - FEB. 1963 (NORTH CENTRAL EDITION) | REG. NO. B 17385 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 490 - FEB. 1963 (PACIFIC EDITION) | REG. NO. B 17384 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 491 - MAR. 1963 (GREAT LAKES EDITION) | REG. NO. B 27818 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 491 - MAR. 1963 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 27821 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 491 - MAR. 1963 (SOUTHWEST EDITION) | REG. NO. B 27820 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 492 - APR. 1963 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 28860 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 492 - APR. 1963 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 288859 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 492 - APR. 1963 (NORTHEAST EDITION) | REG. NO. B 28861 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 492 - APR. 1963 (SOUTHWEST EDITION) | REG. NO. B 28856 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 493 - MAY 1963 (GREAT LAKES EDITION) | REG. NO. B 34127 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 493 - MAY 1963 (METROPOLITAN EDITION) | REG. NO. B 34120 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 493 - MAY 1963 (NORTHEAST EDITION) | REG. NO. B 34781 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 493 - MAY 1963 (PACIFIC EDITION) | REG. NO. B 34131 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 493 - MAY 1963 (SOUTHWEST EDITION) | REG. NO. B 34129 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 494, JUNE 1963 (LOS ANGELES METROPOLITAN EDITION) | REG. NO. B 41816 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 494, JUNE 1963 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 41819 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 494, JUNE 1963 (NORTHEAST EDITION) | REG. NO. B 52428 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 82, NO. 494, JUNE 1963 (SOUTHWEST EDITION) | REG. NO. B 41815 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 83, NO. 495 - JULY 1963 | REG. NO. B 52429 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 83, NO. 497 - SEPT. 1963 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 58563 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 83, NO. 497 - SEPT. 1963 (NORTHEAST EDITION) | REG. NO. B 58565 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 83, NO. 497 - SEPT. 1963 (PACIFIC EDITION( | REG. NO. B 585564 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 83, NO. 498 - OCT. 1963 (GREAT LAKES EDITION) | REG. NO. B 64506 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 83, NO. 498 - OCT. 1963 (LOS ANGELES METROPOLITAN EDITION) | REG. NO. B 64504 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 83, NO. 498 - OCT. 1963 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 64509 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 83, NO. 498 - OCT. 1963 (NORTHEAST EDITION) | REG. NO. B 64505 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 83, NO. 499 - NOV. 1963 (GREAT LAKES EDITION) | REG. NO. B 74407 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 83, NO. 499 - NOV. 1963 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 71506 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 83, NO. 499 - NOV. 1963 (NORTHEAST EDITION) | REG. NO. B 71505 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 83, NO. 499 - NOV. 1963 (SOUTHERN EDITION) | REG. NO. B 75478 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 83, NO. 500 - DEC. 1963 | REG. NO. B 77248 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 501 - JAN. 1964 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. 81015 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 501 - JAN. 1964 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 81017 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 501 - JAN. 1964 (NORTHEAST EDITION) | REG. NO. 81016 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 502 - FEB. 1964 | REG. NO. B 91138 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 503, MAR. 1964 (GREAT LAKES EDITION | REG. NO. B 96770 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 503, MAR. 1964 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 95493 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 503, MAR. 1964 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 95492 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 503, MAR. 1964 (SOUTHERN EDITION) | REG. NO. B 95491 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 504 - APR. 1964 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 101046 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 504 - APR. 1964 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 101048 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 504 - APR. 1964 (NORTHEAST EDITION) | REG. NO. B 101047 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 505 - MAY 1964 (GREAT LAKES EDITION) | REG. NO. B 107916 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 505 - MAY 1964 (MID-ATLANTIC EDITION) | REG. NO. B 107913 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 506 - JUNE 1964 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B115091 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 84, NO. 506 - JUNE 1964 (NORTHEAST EDITION) | REG. NO. B 115090 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 85, NO. 507 - JULY 1964 (GREAT LAKES EDITION) | REG. NO. B118428 |

**Case Number:  09-23529 (RDD)**

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 85, NO. 507 - JULY 1964 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 118514 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 85, NO. 509, SEPT. 1964 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 133044 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 85, NO. 509, SEPT. 1964 (NORTHEAST EDITION) | REG. NO. B 132365 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 85, NO. 510, OCT. 1992 (GREAT LAKES EDITION) | REG. NO. B 138295 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 85, NO. 510, OCT. 1992 (PACIFIC EDITION) | REG. NO. B 138296 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 85, NO. 511, NOV. 1964 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 146074 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 85, NO. 511, NOV. 1964 (NORTHEAST EDITION) | REG. NO. B 143805 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 85, NO. 511, NOV. 1964 (PACIFIC EDITION) | REG. NO. B 143803 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 85, NO. 512 - DEC. 1964 | REG. NO. B 152408 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 85, NO. 512 - DEC. 1964 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 152407 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 86, NO. 513 - JAN. 1965 (GREAT LAKES EDITION); | REG. NO. B 160160 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 86, NO. 513 - JAN. 1965 (METROPOLITAN LOS ANGELES EDITION); | REG. NO. B 160161 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 86, NO. 513 - JAN. 1965 (NORTHEAST EDITION); | REG. NO. B 160159 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 86, NO. 514 - FEB. 1965 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 165167 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 86, NO. 514 - FEB. 1965 (MID-ATLANTIC EDITION) | REG. NO. B 165165 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 86, NO. 514 - FEB. 1965 (PACIFIC EDITION) | REG. NO. B 165169 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 86, NO. 514 - FEB. 1965 (SOUTHWEST EDITION) | REG. NO. B 165168 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 86, NO. 515 - MAR. 1965 (GREAT LAKES EDITION) | REG. NO. B 170514 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 86, NO. 515 - MAR. 1965 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 170516 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 86, NO. 515 - MAR. 1965 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 170515 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 86, NO. 516 - APR. 1965 ((PACIFIC EDITION) | REG. NO. B 176027 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 86, NO. 516 - APR. 1965 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 176028 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 86, NO. 517 - MAY 1965 (LOS ANGELES EDITION) | REG. NO. B 184245 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 86, NO. 517 - MAY 1965 (MID-ATLANTIC EDITION) | REG. NO. B 184244 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 86, NO. 518 - JUNE 1965 (NORTHEAST EDITION); | REG. NO. B 192333 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 519 - JULY 1965 (NORTHEAST EDITION) | REG. NO. B 198154 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 520 - AUG. 1965 (CHICAGO EDITION) | REG. NO. B 205450 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 520 - AUG. 1965 (MID-ATLANTIC EDITION) | REG. NO. B 205452 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 520 - AUG. 1965 (NORTHEAST EDITION) | REG. NO. B 205451 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 521 - SEPT. 1965 (GREAT LAKES EDITION) | REG. NO. B 228159 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 521 - SEPT. 1965 (LOS ANGELES EDITION) | REG. NO. B 209277 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 521 - SEPT. 1965 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 209278 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 522, OCT. 1965 (LOS ANGELES EDITION) | REG. NO. B 216638 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 522, OCT. 1965 (NORTHEAST EDITION) | REG. NO. B 216639 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 523 - NOV. 1965 | REG. NO. B 228158 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 524, DEC. 1965 (CHICAGO EDITION) | REG. NO. B 228166 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 524, DEC. 1965 (GREAT LAKES EDITION) | REG. NO. B 228164 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 524, DEC. 1965 (LOS ANGELES EDITION) | REG. NO. B 228163 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 524, DEC. 1965 (MID-ATLANTIC EDITION) | REG. NO. B 229284 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 524, DEC. 1965 (NEW ENGLAND EDITION) | REG. NO. B 228167 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-®VOL. 87, NO. 524, DEC. 1965 (NEW YORK EDITION) | REG. NO. B 228162 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 87, NO. 524, DEC. 1965 (SOUTHWEST EDITION) | REG. NO. B 228165 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 88, NO. 526 - FEB. 1966 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 240990 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 88, NO. 526 - FEB. 1966 (NORTHEAST EDITION) | REG. NO. B 240989 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 88, NO. 528 - APR. 1966 (GREAT LAKES EDITION) | REG. NO. B 254722 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 88, NO. 528 - APR. 1966 (MID-ATLANTIC EDITION) | REG. NO. B 254721 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 88, NO. 528 - APR. 1966 (PACIFIC EDITION) | REG. NO. B 254720 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 88, NO. 529 - MAY 1966 (MID-ATLANTIC EDITION) | REG. NO. B 259357 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 88, NO. 529 - MAY 1966 (NORTH CENTRAL EDITION) | REG. NO. B 259552 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 88, NO. 530, - JUNE 1966 (NORTHEAST EDITION) | REG. NO. B 265488 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 88, NO. 530, - JUNE 1966 (PACIFIC EDITION) | REG. NO. B 265491 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 89, NO. 531 - JULY 1966 (METROPOLITAN LOS ANGELES EDITION) | REG. NO. B 272412 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 89, NO. 532 - AUG. 1966 (NORTH CENTRAL EDITION) | REG. NO. B 281547 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 89, NO. 533 - SEPT. 1966 (GREAT LAKES EDITION) | REG. NO. B 286978 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 89, NO. 534, OCT. 1966 | REG. NO. B 303879 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 89, NO. 535 - NOV. 1966 (NORTH CENTRAL EDITION) | REG. NO. B 297647 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 89, NO. 536 - DEC. 1966 (METROPOLITAN NEW YORK EDITION) | REG. NO. B 303882 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 89, NO. 536 - DEC. 1966 (NORTHEAST EDITION) | REG. NO. B 303881 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 90, NO. 537 - JAN. 1967 (NORTHEAST EDITION); | REG. NO. B 310218 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 90, NO. 538 - FEB. 1967 (NORTHEAST EDITION) | REG. NO. B 319738 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 90, NO. 539 - MAR. 1967 (NORTHEAST EDITION) | REG. NO. B 327833 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 90, NO. 541 - MAY 1967 (NORTH CENTRAL EDITION) | REG. NO. B 341254 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 90, NO. 542 - JUNE 1967 (NORTHEAST EDITION) | REG. NO. B 346409 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 91, NO. 543 - JULY 1967 (NORTHEAST EDITION) | REG. NO. B 353440 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 91, NO. 544 - AUG. 1967 (NORTHEAST EDITION) | REG. NO. B 361818 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 91, NO. 544 - AUG. 1967 (NORTHEAST EDITION) | REG. NO. B 361818 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 91, NO. 545 - SEPT. 1967 (SOUTHWEST EDITION) | REG. NO. B 367638 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 91, NO. 546 - OCT. 1967 | REG. NO. B 374297 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 91, NO. 547 - NOV. 1967 | REG. NO. B 379417 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 91, NO. 548 - DEC. 1967 (CHICAGO EDITION) | REG. NO. B 387084 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 91, NO. 549 - JAN. 1968 (SOUTHERN EDITION) | REG. NO. B 396315 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 92, NO. 550 - FEB. 1968 (CHICAGO EDITION) | REG. NO. B 399411 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 92, NO. 551 - MAR. 1968 (NORTH CENTRAL EDITION) | REG. NO. B 407284 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 92, NO. 552 - APR. 1968 (NORTH CENTRAL EDITION) | REG. NO. B 415055 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 92, NO. 553 - MAY 1968 (NORTH CENTRAL EDITION) | REG. NO. B 420490 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 92, NO. 554 - JUNE 1968 (PACIFIC EDITION) | REG. NO. B 428906 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 93, NO. 555 - JULY 1968 (SOUTHERN EDITION) | REG. NO. B 435232 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 93, NO. 556 - AUG. 1968 (LOS ANGELES EDITION) | REG. NO. B 440693 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 93, NO. 557 - SEPT. 1968 (SOUTHWEST EDITION) | REG. NO. B 448363 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 93, NO. 558 - OCT. 1968 (MID-ATLANTIC EDITION) | REG. NO. B 454666 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 93, NO. 559 - NOV. 1969 (CHICAGO EDITION) | REG. NO. B 461990 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 93, NO. 560 - DEC. 1968 (GREAT LAKES EDITION) | REG. NO. B 470231 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 93, NO. 561 - JAN. 1969 (NORTHEAST EDITION) | REG. NO. B 473672 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 94, NO. 562 - FEB. 1969 (MID-ATLANTIC EDITION); | REG. NO. B 481343 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 94, NO. 563 - MAR. 1969 (NEW YORK EDITION); | REG. NO. B 486724 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 94, NO. 564 - APR. 1969 (NORTHEAST EDITION); | REG. NO. B 498248 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 94, NO. 565 - MAY 1969 (SOUTHWEST EDITION); | REG. NO. B 502228 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 94, NO. 566 - JUNE 1969 ((NORTHEAST EDITION); | REG. NO. B 510012 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 95, NO. 567 - JULY 1969 (NORTHEAST EDITION); | REG. NO. B 514301 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 95, NO. 568 - AUG. 1969 (SOUTHERN EDITION); | REG. NO. B 522199 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 95, NO. 569 - SEPT. 1969 (LOS ANGELES EDITION); | REG. NO. B 533881 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 95, NO. 570 - OCT. 1969 (SOUTHWEST EDITION); | REG. NO. B 534873 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 95, NO. 571 - NOV. 1969 (PACIFIC EDITION); | REG. NO. B 541619 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 95, NO. 572 - DEC. 1969 (PACIFIC EDITION); | REG. NO. B 550068 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 96, 576 - APR. 1970 (NORTH CENTRAL 108 EDITION); | REG. NO. B 581349 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 96, 576 - APR. 1970 (SOUTHERN EDITION); | REG. NO. B 581350 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 96, 577 - MAY 1970 (SOUTHWEST EDITION); | REG. NO. B 587285 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 96, NO. 573 - JAN. 1970 (SOUTHWEST EDITION); | REG. NO. B 555517 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 96, NO. 574 - FEB. 1970 (SOUTHWEST EDITION); | REG. NO. B 563251 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 96, NO. 575 - MAR. 1970 (GREAT LAKES EDITION); | REG. NO. B 570507 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 96, NO. 575 - MAR. 1970 (PACIFIC EDITION); | REG. NO. B 605007 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 96, NO. 578 - JUNE 1970 (NEW YORK EDITION); | REG. NO. B 597839 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 97, NO. 579 - JULY 1970 (PACIFIC EDITION); | REG. NO. B 596765 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 97, NO. 580 - AUG. 1970 | REG. NO. B 603288 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 97, NO. 580 - AUG. 1970 (NORTH CENTRAL EDITION); | REG. NO. B 603287 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 97, NO. 581 - SEPT. 1970 (SOUTHWEST EDITION); | REG. NO. B 609783 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 97, NO. 582 - OCT. 1970 (CHICAGO EDITION); | REG. NO. B 615836 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 97, NO. 583 - NOV. 1970 (DEMO-1 EDITION) | REG. NO. B 625167 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 97, NO. 584 - DEC. 1970 (MID-ATLANTIC EDITION); | REG. NO. B 631559 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 98, NO. 585 - JAN. 1971 (NORTH CENTRAL EDITION); | REG. NO. B 638071 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 98, NO. 587 - MAR. 1971 (GREAT LAKES EDITION); | REG. NO. B 652132 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 98, NO. 588 - APR. 1971 (SOUTHERN EDITION); | REG. NO. B 656641 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 98, NO. 589 - MAY 1971 (SOUTHERN EDITION); | REG. NO. B 666378 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 98, NO. 590 - JUNE 1971 (NORTH CENTRAL EDITION); | REG. NO. B 675271 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 98, NO.586 - FEB. 1971 (NORTH CENTRAL EDITION); | REG. NO. B 642609 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 99 NO. 594 - OCT. 1971 (GREAT LAKES EDITION); | REG. NO. B 704245 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 99, NO. 591 - JULY 1971 (DEMO 1 EDITION); | REG. NO. B 686026 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 99, NO. 592 - AUG. 1971 (NORTH CENTRAL EDITION); | REG. NO. B 686025 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 99, NO. 593 - SEPT. 1971 (SOUTHERN EDITION); | REG. NO. B 697428 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 99, NO. 595 - NOV. 1971 (SOUTHERN EDITION); | REG. NO.B 706062 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-*VOL. 99, NO. 596 - DEC. 1971 (SOUTHERN EDITION); | REG. NO. B 711988 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-VOL. 168, NO. 1010 – JUNE 2006 | REG. NO. TX 6-562-936 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-VOL. 168, NO: 1009 – MAY 2006 | REG. NO. TX 6-562-936 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-VOL. 73, NO. 439 - NOV. 1958 | REG. NO. B 738541 |
| COPYRIGHT | READER'S DIGEST MAGAZINE-VOL. 73, NO. 439 - NOV. 1958 (WESTERN EDITION) | REG. NO. B 842130 |
| COPYRIGHT | READER'S DIGEST MAGIC AND MEDICINE OF PLANTS | REG. NO. TX 1 859 125 |
| COPYRIGHT | READER'S DIGEST MARVELS & MYSTERIES OF THE WORLD AROUND US | REG. NO. A 401742 |
| COPYRIGHT | READER'S DIGEST MERRY CHRISTMAS SONGBOOK AND | REG. NO. TX 781-734 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 1, NO. 1, MARCH 1982 | REG. NO. TX 901-705 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 1, NO. 10, DEC. 1982 | REG. NO. TX 1-019-077 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 1, NO. 2, APRIL 1982 | REG. NO. TX 898-697 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 1, NO. 3, MAY 1982 | REG. NO. TX 901-706 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 1, NO. 4, JUNE 1982 | REG. NO. TX 912-432 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 1, NO. 5, JULY 1982 | REG. NO. TX 934-085 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 1, NO. 6, AUG. 1982 | REG. NO. TX 944-958 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 1, NO. 7, SEPT. 1982 | REG. NO. TX 980-912 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 1, NO. 8, OCT. 1982 | REG. NO. TX 1-006-610 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 1, NO. 9, NOV. 1982 | REG. NO. TX 1-004-789 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 2, NO. 1, JAN. 1983 | REG. NO. TX 1-038-087 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 2, NO. 2, FEB. 1983 | REG. NO. TX 1-071-277 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 2, NO. 3, MARCH 1983 | REG. NO. TX 1-102-216 |
| COPYRIGHT | READER'S DIGEST MONEY NEWSLETTER-VOLUME 2, NO. 4, APRIL 1983 | REG. NO. TX 1-124-111 |
| COPYRIGHT | READER'S DIGEST NEEDLEPOINT AND CROCHET | REG. NO. PA 292 012 |
| COPYRIGHT | READER'S DIGEST NEW FIX-IT-YOURSELF MANUAL | REG. NO.: TX 4-478-679 |
| COPYRIGHT | READER'S DIGEST NEW ILLUSTRATED GUIDE TO GARDENING | REG. NO.: TX 5-216-318 |
| COPYRIGHT | READER'S DIGEST NORTH AMERICAN WILDLIFE | REG. NO. TX 866-611 |
| COPYRIGHT | READER'S DIGEST ONE DISH MEALS | REG. NO. TX 3 220 140 |
| COPYRIGHT | READER'S DIGEST PARENTING GUIDES-WHAT TO DO ABOUT YOUR CHILD'S MOODS & EMOTIONS | REG. NO.: TX 4-862-801 |
| COPYRIGHT | READER'S DIGEST PARENTING GUIDES-WHAT TO DO TO IMPROVE YOUR CHILD'S MANNERS | REG. NO. TX 4-862-802 |
| COPYRIGHT | READER'S DIGEST PARENTING GUIDES-WHAT TO DO WHEN KIDS ARE MEAN TO YOUR CHILD | REG. NO.: TX 4-599-727 |
| COPYRIGHT | READER'S DIGEST PARENTING GUIDES-WHAT TO DO WHEN YOUR CHILD HAS TROUBLE AT SCHOOL | REG. NO. TX 4-599-726 |
| COPYRIGHT | READER'S DIGEST PRESCRIPTION & OVER-THE-COUNTER DRUGS | REG. NO. TX 4-718-376 |
| COPYRIGHT | READER'S DIGEST PRESENTS LEGENDS OF COMEDY | REG. NO. PA 606 256 |
| COPYRIGHT | READER'S DIGEST PRESENTS THE MIRACLE PLANET | REG. NO. PA 607 349 |
| COPYRIGHT | READER'S DIGEST PRESENTS VICTOR BORGE THEN & NOW | REG. NO. PA 804-339 |
| COPYRIGHT | READER'S DIGEST QUOTABLE QUOTES | REG. NO. TX 4-797-908 |
| COPYRIGHT | READER'S DIGEST READINGS -PART I | REG. NO. A 262602 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST READINGS -PART II | REG. NO. A 262603 |
| COPYRIGHT | READER'S DIGEST SCENIC WONDERS OF AMERICA-PACIFIC FRONTIERS, AMERICAN WEST, ATLANTIC VISTAS | REG. NO. PA 559-430 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 537, JAN. 1967 | REG. NO.: BB 30876 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 538, FEB. 1967 | REG. NO.: BB 30925 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 539, MARCH 1967 | REG. NO.: BB 31027 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 540, APRIL 1967 | REG. NO.: BB 31253 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 541, MAY 1967 | REG. NO.: BB 31872 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 542, JUNE 1967 | REG. NO.: BB 31504 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 543, JULY 1967 | REG. NO.: BB 31832 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 544, AUG. 1967 | REG. NO.: BB 31931 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 545, SEPT. 1967 | REG. NO.: BB 32508 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 546, OCT. 1967 | REG. NO.: BB 32339 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 547, NOV. 1967 | REG. NO.: BB 32405 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 91, NO. 548, DEC. 1967 | REG. NO.: BB 32582 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 92, NO. 549, JAN. 1968 | REG. NO.: BB 33106 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 92, NO. 550, FEB. 1968 | REG. NO.: BB 33196 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 92, NO. 551, MARCH 1968 | REG. NO.: BB 33147 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 92, NO. 552, APRIL 1968 | REG. NO.: BB 33327 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 92, NO. 553, MAY 1968 | REG. NO.: BB 33538 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 92, NO. 554, JUNE 1968 | REG. NO.: BB 33676 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 93, NO. 555, JULY 1968 | REG. NO.: BB 33837 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 93, NO. 556, AUG. 1968 | REG. NO.: BB 34003 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 93, NO. 557, SEPT. 1968 | REG. NO.: BB 34146 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 93, NO. 558, OCT. 1968 | REG. NO.: BB 34266 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 93, NO. 559, NOV. 1968 | REG. NO.: BB 34426 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 93, NO. 560, DEC. 1968 | REG. NO.: BB 34542 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 95, NO. 571, NOV. 1969 | REG. NO: BB 36171 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 95, NO. 572, DEC. 1969 | REG. NO:  BB 36294 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 95, NO: 562, FEB. 1969 | REG. NO: BB 34860 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 95, NO: 563, MARCH 1969 | REG. NO: BB 34892 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 95, NO: 564, APRIL 1969 | REG. NO: BB 35027 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 95, NO: 565, MAY 1969 | REG. NO: BB 35194 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 95, NO: 566, JUNE 1969 | REG. NO: BB 35328 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 95, NO: 567, JULY 1969 | REG. NO: BB 35457 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 95, NO: 568, AUG. 1969 | REG. NO: BB 35665 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 95, NO: 569, SEPT. 1969 | REG. NO: BB 35811 |
| COPYRIGHT | READER'S DIGEST SELF-HELP GUIDE-*VOL. 95, NO: 570, OCT. 1969 | REG. NO: BB 36007 |
| COPYRIGHT | READER'S DIGEST SEWING BASICS | REG. NO. PA 295 618 |
| COPYRIGHT | READER'S DIGEST STORY OF THE BIBLE WORLD | REG. NO. A 587518 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL 78, NO: 466, FEB. 1961 | REG. NO: BB 16715 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 74, NO. 445, APRIL 1959 | REG. NO: BB 10931 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 74, NO. 446 JUNE 1959 | REG. NO: BB 11234 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 75, NO. 452, DEC. 1959 | REG. NO: BB 12743 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 75, NO: 447 JULY 1959 | REG. NO: BB 11452 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 75, NO: 448 AUG. 1959 | REG. NO: BB 11677 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 75, NO: 449 SEPT. 1959 | REG. NO: BB 11960 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 75, NO: 450 OCT. 1959 | REG. NO: BB 12979 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 75, NO: 451, NOV. 1959 | REG. NO: BB 12434 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 76, NO. 453, JAN. 1960 | REG. NO: BB 12994 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 76, NO. 457, MAY 1960 | REG. NO: BB 14104 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 76, NO. 458, JUNE 1960 | REG. NO: BB 14495 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 76, NO: 454, FEB. 1960 | REG. NO: BB 13204 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 76, NO: 455, MARCH 1960 | REG. NO: BB 13450 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 76, NO: 456, APRIL 1960 | REG. NO: BB 13757 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 77, NO: 459, JULY 1960 (STUDENT SUPPLEMENT) | REG. NO: BB 14762 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 77, NO: 460, AUG. 1960 (STUDENT SUPPLEMENT) | REG. NO: BB15145 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 77, NO: 461, SEPT. 1960 | REG. NO: BB 15373 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 77, NO: 462, OCT. 1960 | REG. NO: BB 15635 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 77, NO: 463, NOV. 1960 | REG. NO: BB 15956 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 77, NO: 464, DEC. 1960 | REG. NO: BB 16219 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 78, NO. 468, APRIL 1961 | REG. NO: BB 17387 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 78, NO: 465, JAN. 1961 | REG. NO: BB 16431 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 78, NO: 469, MAY 1961 | REG. NO: BB 17682 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 78, NO: 470, JUNE 1961 | REG. NO: BB 17930 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 79, NO: 471, JULY 1961 (STUDENT SUPPLEMENT) | REG. NO: BB 18206 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 79, NO: 472, AUG. 1961 (STUDENT SUPPLEMENT) | REG. NO: BB 18574 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 79, NO: 473, SEPT. 1961 | REG. NO: BB 18722 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 79, NO: 475, NOV. 1961 | REG. NO: BB 19272 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 79, NO: 476, DEC. 1961 | REG. NO: BB 19442 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 80, NO: 477, JAN. 1962 | REG. NO: BB 19664 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 80, NO: 478, FEB. 1962 | REG. NO: BB 19968 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 80, NO: 479, MARCH 1962 | REG. NO: BB 20198 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 80, NO: 480, APRIL 1962 | REG. NO: BB 20414 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 80, NO: 481, MAY 1962 | REG. NO: BB 20798 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 80, NO: 482, JUNE 1962 | REG. NO: BB 20956 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 80, NO: 483, JULY 1962 (STUDENT SUPPLEMENT) | REG. NO: BB 21174 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 81, NO: 484, AUG. 1962 (STUDENT SUPPLEMENT) | REG. NO: BB 21369 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 81, NO: 485, SEPT. 1962 | REG. NO: BB 21568 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 81, NO: 486, OCT. 1962 | REG. NO: BB 21758 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 81, NO: 487, NOV. 1962 | REG. NO: BB 22019 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 81, NO: 488, DEC. 1962 | REG. NO: BB 22318 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 82 NO: 493, MAY 1963 | REG. NO: BB 23289 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 82, NO. 495, JULY 1963 (STUDENT SUPPLEMENT) | REG. NO: BB 23725 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 82, NO: 489, JAN. 1963 | REG. NO: BB 22511 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 82, NO: 490, FEB. 1963 | REG. NO: BB 22905 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 82, NO: 491, MARCH 1963 | REG. NO: BB 22963 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 82, NO: 492, APRIL 1963 | REG. NO: BB 23176 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 82, NO: 494, JUNE 1963 | REG. NO: BB 23504 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 82, NO: 496, AUG. 1963 (STUDENT SUPPLEMENT) | REG. NO: BB 24021 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 83, NO: 497, SEPT. 1963 | REG. NO: BB 24199 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 83, NO: 498, OCT. 1963 | REG. NO: BB 24445 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 83, NO: 499, NOV. 1963 | REG. NO: BB 24662 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 83, NO: 500, DEC. 1963 | REG. NO: BB 24819 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 83, NO: 501, JAN. 1964 | REG. NO: BB 25031 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 84, NO. 503, MARCH 1964 | REG. NO: BB 25401 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 84, NO. 504, APRIL 1964 | REG. NO: BB 25567 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 84, NO. 505, MAY 1964 | REG. NO: BB 25883 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 84, NO. 506, JUNE 1964 | REG. NO: BB26074 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 84, NO. 507, JULY 1964 (STUDENT SUPPLEMENT) | REG. NO: BB 26252 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 84, NO: 502, FEB. 1964 | REG. NO: BB 25196 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 85, NO: 507, AUG. 1964 (STUDENT SUPPLEMENT) | REG. NO: BB 26452 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 85, NO: 509, SEPT. 1964 | REG. NO: BB 26653 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 85, NO: 510, OCT. 1964 | REG. NO: BB 26856 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 85, NO: 511, NOV. 1964 | REG. NO: BB 27064 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 85, NO: 512, DEC. 1964 | REG. NO: BB 27276 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 86, NO: 513, JAN. 1965 | REG. NO: BB 27428 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 86, NO: 514, FEB. 1965 | REG. NO: BB 27597 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 86, NO: 515, MARCH 1965 | REG. NO: BB 27810 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 86, NO: 516, APRIL 1965 | REG. NO: BB 27874 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 86, NO: 517, MAY 1965 | REG. NO: BB 28007 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 86, NO: 518, JUNE 1965 | REG. NO: BB 28175 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 87, NO: 519, JULY 1965 | REG. NO: BB 28357 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 87, NO: 520, AUG. 1965 | REG. NO: BB 28476 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 87, NO: 521, SEPT. 1965 | REG. NO: BB 28612 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 87, NO: 522, OCT. 1965 | REG. NO: BB 28802 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 87, NO: 523, NOV. 1965 | REG. NO: BB 29013 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 87, NO: 524, DEC. 1965 | REG. NO: BB 29198 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL. 88, NO: 525, JAN. 1966 | REG. NO: BB 29335 |
| COPYRIGHT | READER'S DIGEST STUDENT GUIDE-VOL.78, NO. 467, MARCH 1961 | REG. NO: BB 16972 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 100, NO. 597, JAN. 1972 | REG. NO. BB 40201 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 100, NO. 598, FEB. 1972 | REG. NO. BB 40382 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 100, NO. 599, MAR. 1973 | REG. NO. BB 40580 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 100, NO. 600, APR. 1974 | REG. NO. BB 40756 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 100, NO. 600, MAY 1972 | REG. NO. BB 41127 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 100, NO. 602, JUNE 1972 | REG. NO. BB 41193 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 101, NO. 606, OCT. 1972 | REG. NO. BB 41914 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 101, NO. 607, NOV. 1972 | REG. NO. BB 42094 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 101, NO. 608, DEC. 1972 | REG. NO. BB 42192 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 102, NO: 609, JAN. 1973 | REG. NO. BB 42374 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 102, NO: 610, FEB. 1973 | REG. NO. BB 42569 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 102, NO: 612, APRIL 1973 | REG. NO. BB 42877 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 102, NO: 613, MAY 1973 | REG. NO. BB 43100 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 102, NO: 614, JUNE 1973 | REG. NO. BB 43321 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 103, NO: 617, SEPT. 1973 | REG. NO. BB 43772 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 103, NO: 618, OCT. 1973 | REG. NO. BB 453939 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 103, NO: 619, NOV. 1973 | REG. NO. BB 44123 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 74, NO. 445, MAY 1959 | REG. NO.: BB 10932 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 74, NO. 446, JUNE 1959 | REG. NO.: BB 11233 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 75, NO. 449, SEPT. 1959 | REG. NO.: BB 11959 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 75, NO. 451, NOV. 1959 | REG. NO.: BB 12621 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 75, NO. 452, DEC. 1959 | REG. NO.: BB 344-717 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 75, VOL. 450, OCT. 1959 | REG. NO.: BB12980 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 76, NO. 453, JAN. 1960 | REG. NO.: BB 12995 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 76, NO. 454, FEB. 1960 | REG. NO: BB 13203 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 76, NO. 456, APRIL 1960 | REG. NO: BB 13758 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 76, NO. 457, MAY 1960 | REG. NO: BB 14105 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 76, NO. 458, JUNE 1960 | REG. NO: BB 14494 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 76, NO: 455, MARCH 1960 | REG. NO: BB 13449 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 77, NO. 461, SEPT. 1960 | REG. NO: BB 15372 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 77, NO. 462, OCT. 1960 | REG. NO. BB 15636 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 77, NO. 463, NOV. 1960 | REG. NO: BB 15957 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 77, NO. 464, DEC. 1960 | REG. NO: BB 16220 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 77, NO. 465, JAN. 1961 | REG. NO: BB 16432 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 78, NO. 466, FEB. 1961 | REG. NO.: BB 16714 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 78, NO. 467, MARCH 1961 | REG. NO.: BB 16973 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 78, NO. 468, APRIL 1961 | REG. NO.: BB 17386 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 78, NO. 470, JUNE 1961 | REG. NO.: BB 17931 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 78, NOV. 469, MAY 1961 | REG. NO.: BB 17684 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 79, NO. 473, SEPT. 1961 | REG. NO.: BB 18721 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 79, NO. 474, OCT. 1961 | REG. NO.: BB 18895 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 79, NO. 475, NOV. 1961 | REG. NO.: BB 19273 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 79, NO. 476, DEC. 1961 | REG. NO.: BB 19441 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 80, NO. 477, JAN. 1962 | REG. NO.: BB 19663 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 80, NO. 478, FEB. 1962 | REG. NO.: BB 19967 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 80, NO. 479, MAR. 1962 | REG. NO.: BB 20199 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 80, NO. 480, APR. 1962 | REG. NO.: BB 20413 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 80, NO. 481, MAY 1962 | REG. NO.: BB 20800 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 80, NOV. 482, JUNE 1962 | REG. NO.: BB 20957 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 81, NO. 485, SEPT. 1962 | REG. NO.: BB 21569 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 81, NO. 486, OCT. 1962 | REG. NO.: BB 21760 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 81, NO. 487, NOV. 1962 | REG. NO.: BB 22018 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 81, NO. 488, DEC. 1962 | REG. NO.: BB 22319 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 82, NO. 489, JAN. 1963 | REG. NO.: BB 22512 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 82, NO. 490, FEB. 1963 | REG. NO.: BB 22906 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 82, NO. 491, MARCH 1963 | REG. NO.: BB 22964 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 82, NO. 492, APRIL 1963 | REG. NO.: BB 23177 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 82, NO. 493, MAY 1963 | REG. NO.: BB 23287 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 83, NO. 494, JUNE 1963 | REG. NO.: BB 23503 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 83, NO. 497, SEPT. 1963 | REG. NO.: BB 24198 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 83, NO. 499, NOV. 1963 | REG. NO.: BB 24661 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 83, NO. 500, DEC. 1963 | REG. NO.: BB 24820 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 84, NO. 501, JAN. 1964 | REG. NO.: BB 25030 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 84, NO. 502, FEB. 1964 | REG. NO.: BB 25197 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 84, NO. 503, MARCH 1964 | REG. NO.: BB 25402 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 84, NO. 504, APRIL 1964 | REG. NO.: BB 25568 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 84, NO. 505, MAY 1964 | REG. NO.: BB 25884 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 84, NO. 506, JUNE 1964 | REG. NO.: BB 26075 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 85, NO. 509, SEPT. 1964 | REG. NO.: BB 26652 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 85, NO. 510, OCT. 1964 | REG. NO.: BB 26857 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 86, NO. 511, NOV. 1964 | REG. NO.: BB 27063 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 86, NO. 513, JAN. 1965 | REG. NO.: BB 27429 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 86, NO. 514, FEB. 1965 | REG. NO.: BB 27596 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 86, NO. 515, MARCH 1965 | REG. NO.: BB27767 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 86, NO. 516, APRIL 1965 | REG. NO.: BB 27875 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 86, NO. 517, MAY 1965 | REG. NO.: BB 28006 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 86, NO. 518, JUNE 1965 | REG. NO.: BB 28174 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 86, NO.512, DEC. 1964 | REG. NO.; BB 27275 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 87, NO. 521, SEPT. 1965 | REG. NO.: BB 28613 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 87, NO. 522, OCT. 1965 | REG. NO.: BB 28801 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 87, NO. 523, NOV. 1965 | REG. NO.: BB 29014 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 88, NO. 524, DEC. 1965 | REG. NO.: BB 29199 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 88, NO. 525, JAN. 1966 | REG. NO.: BB 29334 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 88, NO. 527, MAR. 1966 | REG. NO. BB 29604 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 88, NO. 528, APR. 1966 | REG. NO. BB 29789 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 88, NO. 529, MAY 1966 | REG. NO. BB 29982 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 88, NO. 530, JUNE 1966 | REG. NO. BB 29979 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 88, NO. 533, AUG. 1966 | REG. NO. BB 30353 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 88. NO. 526, FEB. 1966 | REG. NO. BB 29501 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 89, NO. 534, SEPT. 1966 | REG. NO. BB 30446 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 89, NO. 535, NOV. 1966 | REG. NO. BB 30613 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 89, NO. 536, DEC. 1966 | REG. NO. BB30778 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 90, NO. 537, JAN. 1967 | REG. NO.: BB 30875 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 90, NO. 538, FEB. 1967 | REG. NO.: BB 30926 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 90, NO. 539, MAR. 1967 | REG. NO.: BB 31028 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 90, NO. 540, APR. 1967 | REG. NO.: BB 31254 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 90, NO. 541, MAY 1967 | REG. NO.: BB 31871 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 90, NO. 542, JUNE 1967 | REG. NO.: BB 31505 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 91, NO. 546, OCT. 1967 | REG. NO.: BB 32340 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 91, NO. 547, NOV. 1967 | REG. NO.: BB 32406 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 91, NO. 548, DEC. 1967 | REG. NO.: BB 32581 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 92, NO. 549, JAN. 1968 | REG. NO. BB 33017 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 92, NO. 550, FEB. 1968 | REG. NO. BB 33195 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 92, NO. 551, MAR. 1968 | REG. NO. BB 33146 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 92, NO. 552, APR. 1968 | REG. NO. BB 33328 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 92, NO. 553, MAY 1968 | REG. NO. BB 33539 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 92, NO. 554, JUNE 1968 | REG. NO. BB 33677 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 93, NO. 557, SEPT. 1968 | REG. NO. BB34147 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 93, NO. 558, OCT. 1968 | REG. NO. BB 34267 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 93, NO. 559, NOV. 1968 | REG. NO. BB 34427 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 93, NO. 560, DEC. 1968 | REG. NO. BB 34541 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 94, NO. 561, JAN. 1969 | REG. NO. BB 34616 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 94, NO. 562, FEB. 1969 | REG. NO. BB 34861 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 94, NO. 563, MAR. 1969 | REG. NO. BB 34893 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 94, NO. 564, APR. 1969 | REG. NO. BB 35026 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 94, NO. 565, MAY 1969 | REG. NO. BB 35195 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 94, NO. 566, JUNE 1969 | REG. NO. BB 35326 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 95, NO. 569, JULY 1969 | REG. NO. BB 35812 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 95, NO. 570, OCT. 1969 | REG. NO. BB 36006 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 95, NO. 571, NOV. 1969 | REG. NO. BB 36172 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 95, NO. 572, DEC. 1969 | REG. NO. BB 36295 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 96, NO. 573, JAN. 1970 | REG. NO. BB 36450 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 96, NO. 574, FEB. 1970 | REG. NO. BB 36646 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 96, NO. 574, MAR. 1970 | REG. NO. BB 36776 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 96, NO. 576, APR. 1970 | REG. NO. BB 36938 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 96, NO. 577, MAY 1970 | REG. NO. BB 37280 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 96, NO. 578, JUNE 1970 | REG. NO. BB 37337 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 97, NO. 581, SEPT. 1970 | REG. NO. BB 37742 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 97, NO. 582, OCT. 1970 | REG. NO. BB 37986 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 97, NO. 583, NOV. 1970 | REG. NO. BB 38102 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 97, NO. 584, DEC. 1970 | REG. NO. BB 38230 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 98, NO. 585, JAN.1971 | REG. NO. BB 38335 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 98, NO. 586, FEB. 1971 | REG. NO. BB 38585 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 98, NO. 587, MAR. 1971 | REG. NO. BB 38648 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 98, NO. 588, APR. 1971 | REG. NO. BB 38846 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 98, NO. 589, MAY 1971 | REG. NO. BB 38969 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 98, NO. 590, JUNE 1971 | REG. NO. BB 39160 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 99, NO. 593, SEPT. 1971 | REG. NO. BB 39622 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 99, NO. 594, OCT. 1971 | REG. NO. BB 39833 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 99, NO. 595, NOV. 1971 | REG. NO. BB 39930 |
| COPYRIGHT | READER'S DIGEST TEACHING GUIDE-VOL. 99, NO. 596, DEC. 1971 | REG. NO. BB 40055 |
| COPYRIGHT | READER'S DIGEST TRADE BOOKS-BOOKS TITLES BEGINNING WITH "A" – "M", CARE FREE PLANTS | *REG NO.: TX 5-629-799 |
| COPYRIGHT | READER'S DIGEST TRADE BOOKS-BOOKS TITLES BEGINNING WITH "A" – "M", FIGHT BACK WITH FOOD | *REG NO.: TX 5-550-181 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
| --- | --- | --- |
| COPYRIGHT | READER'S DIGEST TRADE BOOKS-BOOKS TITLES BEGINNING WITH "A" – "M", GREAT CHICKEN DISHES | *REG NO.: TX 5-571-614 |
| COPYRIGHT | READER'S DIGEST TRADE BOOKS-BOOKS TITLES BEGINNING WITH "A" – "M", MEDICAL BREAKTHROUGHS 2001 | *REG NO.: TX 5-613-544 |
| COPYRIGHT | READER'S DIGEST TRADE BOOKS-BOOKS TITLES BEGINNING WITH "A" – "M"HEART HEALTHY FOR LIFE | *REG NO.: TX 5-629-651 |
| COPYRIGHT | READER'S DIGEST TRADE BOOKS-BOOKS TITLES BEGINNING WITH "N" – "Z", READER'S DIGEST BOOK OF PUZZLES & BRAIN TEASERS | *REG NO.: TX 5-572-180 |
| COPYRIGHT | READER'S DIGEST TRADE BOOKS-BOOKS TITLES BEGINNING WITH "N" – "Z", TAKING CARE OF HIGH BLOOD PRESSURE | *REG NO.: TX 5-624-165 |
| COPYRIGHT | READER'S DIGEST TRADE BOOKS-BOOKS TITLES BEGINNING WITH "N" – "Z", TAKING CHARGE OF ARTHRITIS | *REG NO.: TX 5-511-723 |
| COPYRIGHT | READER'S DIGEST TRADE BOOKS-BOOKS TITLES BEGINNING WITH "N" – "Z", THE AMERICAN STORY | *REG NO.: TX 5-611-042 |
| COPYRIGHT | READER'S DIGEST TRADE BOOKS-BOOKS TITLES BEGINNING WITH "N" – "Z", THE GENEALOGY HANDBOOK: THE COMPLETE GUIDE TO TRACING YOUR FAMILY TREE | *REG NO.: TX 5-517-736 |
| COPYRIGHT | READER'S DIGEST TRAPPED IN SILENCE | REG. NO. PA 311-972 |
| COPYRIGHT | READER'S DIGEST YOUR FAMILY-VOL. 1, #1, QUARTERLY | REG. NO.: TX 4-992-973 |
| COPYRIGHT | READER'S DIGEST - MYSTERIES OF THE BIBLE | REG. NO. TX 2 455 930 |
| COPYRIGHT | READER'S DIGEST - SEE THE USA THE EASY WAY | REG. NO. TX 4-026-896 |
| COPYRIGHT | READER'S DIGEST - THE AMERICAN HISTORY FACT FINDER | REG. NO. A 645380 |
| COPYRIGHT | READER'S DIGEST - THE FAMILY HANDYMAN HELPFUL HINTS | REG. NO. TX 4-021-902 |
| COPYRIGHT | READER'S DIGEST - THE OLD CURIOSITY SHOP | REG. NO. A 2 336-396 |
| COPYRIGHT | READER'S DIGEST - THE STORY OF JESUS | REG. NO. TX 3 584 290 |
| COPYRIGHT | READER'S DIGEST - THROUGH INDIAN EYES | REG. NO. TX 4-222-622 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOL. 33; THE HOT ZONE, LONG WALK TO FREEDOM, IN THESE GIRLS, HOPE IS A MUSCLE, THE KENNEDY WOMEN; | REG. NO. TX 4-066-684 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOL. 56, SHIP OF GOLD; EDITH'S STORY; COMRADES, MUKAWA | REG. NO. TX 5-100-978 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOL. 57, FAITH OF MY FATHERS; ONCE I WAS A PRINCESS; THE ENDURANCE; I'M A STRANGER HERE MYSELF | REG. NO. TX 5-121-227 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOL. 58, AND NEVER LET HER GO; THE HUNGRY OCEAN; NAME-DROPPING; THE RAILWAY MAN | REG. NO. TX 5-121-201 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 1; HOLD ON, MR. PRESIDENT, | REG. NO. TX 2 341 844 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 1; THE CBS MURDERS, THE FITZGERALDS AND THE KENNEDY'S, SUPERCARRIER, AND INSIDE THE PALACE | REG. NO. TX 2-300-310 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 10; FREEING THE WHALES; EICHMAN IN MY HANDS; SMALL VICTORIES; THE PLUMBER; | REG. NO. TX 2 946 016 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 11; WHAT I SAW AT THE REVOLUTION; THE FALL OF PAN AM 103; SON & CO.; A DEATH IN WHITE BEAR LAKE; | REG. NO. TX 3 074-339 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 12; ANCHORS: MEANS OF ASCENT: THE DARK ROMANCE OF DIAN FOSSEY; FEEDING FRENZY | REG. NO. TX 3 030-406 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 13; IN THE WAKE OF THE EXXON VALDEZ; MURDER OF INNOCENCE; IN ALL HIS GLORY; GUERRILLA PRINCE; | REG. NO. TX 3 078 333 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 14; BY WAY OF DECEPTION; UNANSWERED CRIES; FRIDAY NIGHT LIGHTS; IN THE ABSENCE OF ANGELS; | REG. NO. TX 3 174 816 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 15; THE WORLD; ADAMS V. TEXAS; GUARDIANS OF YELLOWSTONE; FORTUNATE SON | REG. NO. TX 3 174 815 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 16; CROSSING ANTARCTICA; COUNSEL TO THE PRESIDENT; THE PULITZER PRIZE; BOSS OF BOSSES; | REG. NO. TX 3 217 567 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 17; THE COMMANDERS; INSIDE OUT; HENRY & CLARE; THERE ARE NO CHILDREN HERE | REG. NO. TX 3 248 055 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 18 ;CRUEL DOUBT; NO MINOR CHORDS; J. EDGAR HOOVER, THE MAN AND HIS SECRETS; LEARNING TO PLAY GOD; | REG. NO. TX 3 319 124 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 19; KOOP; CIRCLE OF FEAR; TOO TOUGH TO DIE; WALL TO WALL; | REG. NO. TX 3 356-726 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 20; A YEAR IN SAIGON; CATSPAW; TO THE END OF TIME; PRAYING FOR SHEETROCK | REG. NO. TX 3 425 913 |

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 21; THE WORLD IS MY HOME; FORTY DAYS; BETTE DAVIS; SWIFT JUSTICE | REG. NO. TX 3 450 586 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 22 ;A BUS OF MY OWN; KISSINGER: A BIOGRAPHY; THE HAPPY ISLES OF OCEANIA; MARRYING THE HANGMAN | REG. NO. TX 3 493 680 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 23; TRUMAN; SAM WALTON- MADE IN AMERICA; SHE WENT TO WAR; INSIDE TODAY; | REG. NO. TX 3-598-263 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 24; DEATH BENEFIT; LOSS OF EDEN; PRINCESS; LET ME HEAR YOUR VOICE | REG. NO. TX 3-563-195 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 25; POWER, PRIVELAGE AND THE POST; MAFIA DYNASTY; FOR GOD, COUNTRY AND COCA COLA; RIDING THE WHITE HORSE HOME; | REG. NO. TX 3-735-449 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 26; EVERYTHING SHE EVER WANTED; MARTYRS' DAY; MARILYN MONROE; DAYS OF GRACE; | REG. NO. TX 3-804-035 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 27; CASE CLOSED; A MARRIAGE MADE IN HEAVEN; LOVERS OF DECEIT; A SPY IN CANAAN | REG. NO. TX 3-773-135 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 28; THE FIFTIES; DEN OF LIONS; ABOVE SUSPICION; WINGS OF THE MORNING; | REG. NO. TX 3-833-006 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 29; D-DAY; COME HERE; THE AIRPORT, AND JOY ADAMSON; BEHIND THE MASK; | REG. NO. TX 3 906 655 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 3; THUMBS UP, THE BRADY STORY, | REG. NO. TX 2 311 186 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 30; A MAN ON THE MOON; THE DOWNING STREET YEARS; BEN & JERRY'S: THE INSIDE SCOOP; THE WITHERING CHILD; | REG. NO. TX 3-936-392 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 31; THE ROOSEVELTS; ZIATA'S DIARY; SHOT IN THE HEART; LEARNING HOW THE HEART BEATS; | REG. NO. TX 3-969-590 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 32; WARRIORS DON'T CRY; NIXON-A LIFE; ESTHER RAISING LAZARUS | REG. NO. TX 4-040-300 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 34; CIRCLE OF FIRE, THE CAMERA NEVER BLINKS TWICE, NUREMBURG INFAMY ON TRIAL, AUTOBIOGRAPHY OF A FACE; | REG. NO. TX 4-142-353 |

# UNITED STATES BANKRUPTCY COURT

Case Number:  09-23529 (RDD)

Exhibit  B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 35; KATHARINE HEPBURN; ALONG THE EDGE OF AMERICA; DIARY OF A SURVIVOR; SKYGODS; | REG. NO. TX 4-142-025 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 36; THE NIGHTINGALE'S SONG, LIFE ON THE COLOR LINE, MY WAR, POISON MIND; | REG. NO. TX 4-183-973 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 37; MY AMERICAN JOURNEY, THE ROMANOVS, NIGHTMOVER, LAST OF THE FREE | REG. NO. TX 4-256-462 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 38; DEAD BY SUNSET; LINCOLN; SO THAT OTHERS MAY LIVE; HOME AGAIN, HOME AGAIN; | REG. NO. TX 4-277-157 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 39;RETURN WITH HONOR, MY NAME IS MARY, A GOOD LIFE, EVERY KNEE SHALL BOW | REG. NO. TX 4-308-343 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 40; KENNEDY & NIXON; SALT OF THE EARTH; AMAZON STRANGER; LIFELINE: HOW ONE NIGHT CHANGES FIVE LIVES | REG. NO. TX 4-484-853 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 41; THE CRITICAL PATH; A WOMAN IN AMBER; UNDAUNTED COURAGE; | REG. NO. TX 4-421-685 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 42; THE CULT AT THE END OF THE WORLD; THE SEA HUNTERS; ANDREW WYETH; E. COLI 0157 | REG. NO. TX 4-469-182 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 44; BOGART; DOWN WITH BIG BROTHER; FLIGHT OF PASSAGE; THE CLIMB OF MY LIFE | REG. NO. TX 4-607-168 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 45; THE PERFECT STORM; STREISAND; WORKING ON A MIRACLE; CAPTURED BY HISTORY | REG. NO. TX 4-614-715 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 46; CITIZEN SOLDIERS; PERSONAL HISTORY; HIJACKED; THE CLIFF WALK | REG. NO. TX 4-650-228 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 47; MAKING THE CORPS; RUTH - A PORTRAIT; NEXT OF KIN; DOWN AT THE END OF LONELY STREET | REG. NO. TX 4-738-278 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 48; ALL OVER BUT THE SHOUTIN; THE MAN WHO LISTENS TO HORSES; SAINT OF CIRCUMSTANCE; AN EMPTY LAP | REG. NO. TX 4-738-281 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 49; GEORGE WASHINGTON; BITTER HARVEST; LOOK UP FOR YES; BINGO NIGHT AT THE FIRE HALL | REG. NO. TX 4- 738-280 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 5; KINGS OF COCAINE; MIXED BLESSING; THE ULTRA RICH; KING OF THE NIGHT; | REG. NO. TX 2 691 802 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 50; OFFICIAL NEGLIGENCE; GARY COOPER - AMERICAN HERO; THE LAST BREATH; FAITHFUL TRAVELERS | REG. NO. TX 4-780-792 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 51, STILL ME; ONE OF OURS; A WALK IN THE WOODS; DR. SPOCK | REG. NO. TX 4-920-060 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 52, LINDBERGH; FORGIVING THE DEAD MAN WALKING; RUNNING NORTH; KILLING THE DREAM | REG. NO. TX 4-981-342 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 53, THE DAY DIANA DIED; TITAN; SEDUCTIVE POISON; ROCKET BOYS | REG. NO. TX 3-767-903 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 54, REPORTING LIVE; A SONG FOR MARY; SHOW ME A HERO; DAUGHTER OF CHINA | REG. NO. TX 5-123-971 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 55, THE GREATEST GENERATION; FULL CIRCLE;; THE LIFE & MANY DEATHS OF HARRY HOUDINI | REG. NO. TX 5-121-226 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 6; A WOMAN NAMED JACKIE; FAMILY OF SPIES; THE HOTEL; TOUCHING THE VOID | REG. NO. TX2 714 399 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 7; TRUE DETECTIVES; GOOD GRIEF; WHEN HEAVEN AND EARTH CHANGED PLACES; WHERE THE BUCK STOPS | REG. NO. TX 2 832 783 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 8; THE LONG GRAY LINE; MY TURN; A PLACE FOR USE; FUNNY BUSINESS | REG. NO. TX 2 832 784 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION- VOLUME 9; IRRECONCILABLE DIFFERENCES; AND THE WALLS CAME TUMBLING DOWN; FORTUNES CHILDREN; HAPPY TALK; | REG. NO. TX 2 864 483 |
| COPYRIGHT | READERS DIGEST - TODAY'S BEST NONFICTION-VOLUME 43; A REPORTER'S LIFE; A SLENDER THREAD; THE RUN OF HIS LIFE; FINAL ROUNDS | REG. NO. TX 4-522-546 |
| COPYRIGHT | READER'S DIGEST - WEEK AT A TIME 1989 | REG. NO. TX 2 433 218 |
| COPYRIGHT | READER'S DIGEST 1001 HINTS & TIPS FOR YOUR GARDEN | REG. NO. TX 4-344-999 |
| COPYRIGHT | READER'S DIGEST 101 DO-IT-YOURSELF PROJECTS | REG. NO. TX 1-239-868 |
| COPYRIGHT | READER'S DIGEST ADULT EDUCATION READER-*LEVEL A, FIRST PATROL & OTHER STORIES | REGIS.NO.: A 262601 |
| COPYRIGHT | READER'S DIGEST ADULT EDUCATION READER-*LEVEL B, MAP THE WORLD & OTHER STORIES | REGIS. NO.: A 262600 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST ADVANCED READING SKILL BUILDER-*BOOK 1-STUDENT | REG. NO.: A 344165 |
| COPYRIGHT | READER'S DIGEST ADVANCED READING SKILL BUILDER-*BOOK 1-TEACHER | REG. NO.: A 344164 |
| COPYRIGHT | READER'S DIGEST ADVANCED READING SKILL BUILDER-*BOOK 2-STUDENT | REG. NO.: A 344161 |
| COPYRIGHT | READER'S DIGEST ADVANCED READING SKILL BUILDER-*BOOK 2-TEACHER | REG. NO.: A 344160 |
| COPYRIGHT | READER'S DIGEST ADVANCED READING SKILL BUILDER-*BOOK 3-STUDENT | REG. NO.: A 344163 |
| COPYRIGHT | READER'S DIGEST ADVANCED READING SKILL BUILDER-*BOOK 3-TEACHER | REG. NO.: A 344162 |
| COPYRIGHT | READER'S DIGEST ADVANCED READING SKILL BUILDER-*BOOK 4-STUDENT | REG. NO.: A 344166 |
| COPYRIGHT | READER'S DIGEST ADVANCED READING SKILL BUILDER-*BOOK 4-TEACHER | REG. NO.: A 344167 |
| COPYRIGHT | READER'S DIGEST AMAZING MAZES | REG. NO. A 814333 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- *CONT.: JANE'S HOUSE, THE SEARCH FOR GEOFFROY, THE ALLIGATORS | REG. NO. TX 1-179-227 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- *CONT.: THE BEDQUILT, PATRIOT GAMES, THE CORN-PLANTING | REG. NO. TX 2 565 927 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- *CONT.: THE LORD GOD MADE THEM ALL, THE TIGHTROPE WALKER | REG. NO. TX 1-239-028 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- 1982 *CONT.: TEXAS DAWN, EMMA AND I | REG. NO. TX 946-925 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- 1984 *CONT.: ALONE AGAINST THE ATLANTIC, INDIAN SUMMER OF THE HEART | REG. NO. TX 1-487-129 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- 1985 *CONT.: KINCAID, THE BOTTLE IMP, THE DOG FROM NO MAN'S LAND | REG. NO. TX 1-520-305 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- 1985 *CONT.: MRS. POLLIFAX ON THE CHINA STATION, WINTER OF THE WHITE SEAL | REG. NO. TX 1-576-352 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- 1985 *CONT.: MURDER AND THE FIRST LADY, A SHINE OF RAINBOWS, THE BOY WHO DREW CATS, THE OVERCOAT | REG. NO. 1-564-506 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- 1987 *CONT.: MRS. POLLIFAX AND THE HING KONG BUDDHA AND A HOUSE FULL OF COMPANY | REG. NO. TX 2-054-047 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
| --- | --- | --- |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION - CONT.: MIRACLES DO HAPPEN, THE OPEN WINDOW, SUNFLOWER, HALIC:THE STORY OF A GREY SEAL, THE ENCHANTED BLUFF | REG. NO. TX 486-450 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- SPECIAL EDITIO *CONT.: BESS W. TRUMAN AND A TIME FOR HEROES | REG. NO. TX 2-415 499 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- SPECIAL EDITIO *CONT.: HOT MONEY, FIRST LOVE, ONE SMART COOKIE | REG. NO. TX 2 558 443 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, 1983 *CONT.: MY FATHER'S HOUSE, THE MAN FROM ST. PETERSBURG, THE MOVIE PEOPLE | REG. NO. TX 1-064-739 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, 1984 *CONT.: MRS. POLLIFAX ON THE CHINA STATION, THE LAST GAS STATION, THE GIRL OF THE SEA OF CORTEZ | REG. NO. TX 1-298-318 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, 1986 *CONT.: THE STATE OF STONY LONESOME, SEED CATALOGUE CONTAGION, PROOF | REG. NO. TX 1 815 596 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, 1987 *CONT.: A MATTER OF HONOR, STEPPING DOWN FROM THE STAR, THE BOLDEN CUP, A DEADLY PRESENCE | REG. NO. TX 1-991-458 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, 1988 *CONT.: THE NIGHT LIVES ON, BRACKEN, THE ADVENTURE OF THE SPECKLED BAND | REG. NO. TX 2 257 122 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, 1989 *CONT.: BROWNSTONE FACADE, THE GIFT OF UNDERSTANDING, HOLD ON, MR. PRESIDENT | REG. NO. TX 2-702-860 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, 1990 *CONT.: PROSPECT, THE DOUGHNUTS, THORNYHOLD | REG. NO. TX 2 815 976 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, 1997; #89;  MY AMERICAN JOURNEY | REG. NO. TX 4-472-903 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, 1998, #94; THE PERFECT STORM; THE CAT WHO TAILED A THIEF | REG. NO. TX 4-770-780 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, NO. 59 *CONT.: THE OLD DEMON, MORNING GLORY, RIP VAN WINKLE | REG. NO. TX 3 138 884 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, NO. 59 *CONT.: THE OLD DEMON; MORNING GLORY; RIP VAN WINKLE | REG. NO. TX 3 173 554 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, NO. 64 | REG. NO. 3 256 537 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION - VOL. 1, NO. 69 *CONT.: NIGHT OVER WATER, THE LEADER OF THE PEOPLE, THE HANDS OF MR. OTTERMOLE | REG. NO. TX 3 489 414 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, NO. 74 *CONT.: MRS. WASHINGTON AND HOROWITZ, TOO; TWENTY-ONE GOOD MEN AND TRUE; THE LONGEST DAY | REG. NO. TX 3-668-805 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, NO. 79, 1995; ST. AGNE'S STAND, WHEN SHLEMIEL WENT TO WARSAW, A MARRIAGE MADE IN HEAVEN...OR TOO TIRED FOR AN AFFAIR | REG. NO. TX 4-036-383 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 1, NO. 84, 1995; WEDDING NIGHT; MORE THAN MEETS THE EYE | REG. NO. TX 4-285-849 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, 1982 *CONT.: TEXAS DAWN, THE SMALL WOMAN, THE COP AND THE ANTHEM | REG. NO. TX 894-554 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, 1984 *CONT.: WINTER OF THE WHITE SEAL, A SOLITARY DANCE, THE SUNDAY MENACE | REG. NO. TX 1-358-829 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, 1986 *CONT.: STILLWATCH; THE THREE TRAVELLERS; RINGO, THE ROBBER RACOON | REG. NO. TX 1 842 219 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, 1987 *CONT.: A TIME FOR HEROS, EAST AND WEST, A PLACE TO HIDE, NIGHTSHADE | REG. NO. TX 2 058 420 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, 1987 *CONT.: LIE DOWN WITH LIONS, RED, THE STORM | REG. NO. TX 2 058 583 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, 1988 *CONT.: SPURS FOR ANTONIA, WINDMILLS OF THE GODS, PATIENCE, THE MAN WHO COULD WORK MIRACLES | REG. NO. TX 2 339 769 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, 1990 *CONT.: WHILE MY PRETTY ONE SLEEPS; A TIME OF LEARNING; YOUNG PIONEERS; INSERT FLAP "A" AND THROW AWAY | REG. NO. TX 2 821 657 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, 1997, #90; SO THAT OTHERS MAY  LIVE; HOME AGAIN, HOME AGIN | REG. NO. TX 4-472-977 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, 1998, #95, THREE WISHES, THE SEA HUNTERS | REG. NO. TX 4-738-279 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, NO. 60 *CONT.: NO ROOF BUT HEAVEN; THE SHORE LINE AT SUNSET; FLYING FREE | REG. NO. TX 3 182 751 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, NO. 65 *CONT.: PAYMENT IN FULL; ALONE | REG. NO. TX 3 303 720 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, NO. 70 *CONT.: THE LEADING LADY; DINAH'S STORY; HOME GROUND;THE CASE OF THE UNCERTAIN HAND | REG. NO. TX 3-598-770 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, NO. 75, 1994; THE BEARS AND I; A FATAL ATTACHMENT; NEVER SHAKE A FAMILY TREE | REG. NO. TX 3-668-806 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, NO. 80, 1995; THE CLIENT; THE STOLEN CAR; A WORN PATH | REG. NO. TX 4-036-319 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 2, NO. 85, 1995; MRS. POLLIFAX AND THE LION KILLER; KING OF THE HILL | REG. NO. TX 4-277-325 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, 1982 *CONT.: VERMILIAN, AN ARTIST AND THE POPE, MY OEDIPUS COMPLEX | REG. NO. TX 962-122 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, 1985 *CONT.: NOP'S TRIALS, PELEGEYA, THE CANYON | REG. NO. TX 1-592-704 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, 1986 *CONT.: THIS SHINING LAND, SHREWD TOADIE AND LYZER THE MISER, GOOD-BYE, MR. CHIPS | REG. NO. TX 1 855 587 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, 1987 *CONT.: AN ARK ON THE FLOOD, TWO FOR A PENNY, THE TRHEE DAUGHTERS OF MADAME LIANG | REG. NO. TX 2 101 400 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, 1988 *CONT.: THE MAN WHO RODE MIDNIGHT, THE DAY WE FLEW THE KITES, LOVE OF SEVEN DOLLS | REG. NO. TX 2 341 862 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, 1990 *CONT.: THE EDGE; THE OUTSTATION; THE ELEANOR ROOSEVELT STORY | REG. NO. TX 2 939 623 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, 1997, #91, SMALL TOWN GIRL; LAST OF THE FREE | REG. NO. TX 4-535-770 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, 1998, #96; DANCE OF THE SCARECROWS; THE CLIMB OF MY LIFE | REG. NO. TX 4-769-129 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, JUNE 1 *CONT.: O COME YE BACK TO IRELAND; TWO SOLDIERS; JOHNNIE ALONE; OUT OF THE NEST | REG. NO. TX 2-666-295 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, NO. 61 *MODERN CHILDREN; TOY SOLDIERS; BEYOND FAME OR FORTUNE | REG. NO. TX 3 182 752 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, NO. 66 *CONT.: THE FIRM; THE WEDDING GIFT; A PIECE OF STEAK | REG. NO. TX 3 350 251 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, NO. 71 *CONT.: THE WORLD IS MY HOME; SIR EDMUND ORME; THE EPIC STORY OF GETTYSBURG | REG. NO. TX 3 607 771 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, NO. 76, 1994; MRS. POLLIFAX AND THE SECOND THIEF; OUR SUMMER VISITOR; AND RIDING THE WHITE HORSE HOME | REG. NO. TX 3-863 266 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, NO. 81, 1995; CORDIALLY INVITED TO MEET DEATH; ROOMMATES; MY GRANDFATHERS STORY; THE DAY WE ALMOST DIDN'T GO | REG. NO. TX 4-174-035 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 3, NO. 86, 1996; THE HORSE WHISPERER | REG. NO. TX 4-257-939 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, 1982 *CONT.: THE LORD GOD MADE THEM ALL, ENOCH AND THE GORILLA, WHERE ARE THE CHILDREN? | REG. NO. TX 984-027 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, 1983 *CONT.: OUTRAGE, PLANT DREAMING DEEP, MY FAMILY AND OTHER ANIMALS | REG. NO. TX 1-195-957 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, 1985 *CONT.: LOVESTRONG, THE HAPPY PRINCE, THE RED HEADED LEAGUE | REG. NO. TX 1 754 059 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, 1986 *CONT.: MRS. POLLIFAZ AND THE HONG KONG BUDDHA, VANKA, ARNIE AND A HOUSE FULL OF COMPANY | REG. NO. TX 1 899 701 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, 1987 *CONT.: STEPPING DOWN FROM THE STAR, THE DOG THAT WOULDN'T COME HOME, A DEADLY PRESENCE | REG. NO. TX 2-131 764 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, 1988 *CONT.: TSUNAMI, A WALK IN THE DARK, THE CHARM SCHOOL, THE HARROGATE SECRET | REG. NO. 2 428846 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, 1988 *CONT.:MRS. POLLIFAX AND THE GOLDEN TRIANGLE, CALLANISH, MAMA AND THE GRADUATION PRESENT | REG. NO.TX 2 429 034 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, 1989 | REG. NO. TX 2 670-160 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, 1997, #92,  FINAL ROUNDS; CAPITOL OFFENSE | REG. NO. TX 4-541-315 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, 1998, #97; A REPORTER'S LIFE | REG. NO. TX 4-790-472 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, NO. 62 *CONT.: FINDERS KEEPERS; FUNNY BUSINESS; THE FAMILY THAT PLAYS TOGETHER GETS ON EACH OTHER'S NERVES | REG. NO. TX 3 184 026 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, NO. 72 *CONT.: EVERY LIVING THING; QUITE IMMATERIAL; THE STORMY PETREL | REG. NO. TX 3 607 772 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, NO. 82, 1995; HIDDEN RICHES; GOD AND MY FATHER; LUZINA TAKES A HOLIDAY | REG. NO. TX 4-243-069 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 4, NO. 87, 1996; MY WAR; BLAZE | REG. NO. TX 4-472-972 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, 1982 *CONT.: ALONE AGAINST THE ATLANTIC, FORTRESS, BOY BLUE | REG. NO. TX 1-009-616 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, 1983 *CONT.: INDIAN SUMMER OF THE HEART, THE DEATH OF DON JUAN, PARSON'S PLEASURE | REG. NO. TX 1-257-104 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, 1984 *CONT.: THE SUITCASES, THE BURNING CITY, ARNIE, THE DARLING STARLING, THE NINE BILLION NAMES OF GOD | REG. NO. TX 1-490-927 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, 1985 *CONT.: THE WHATE OF THE VICTORIA. CROSS, POLSINNEY HARBOUR, CHRISTMAS DAY IN THE MORNING, WINTER NIGHT | REG. NO. TX 1-737-988 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, 1986 | REG. NO. TX 1 965 497 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, 1987 *CONT.: A TIME FOR HEROES, CRY WILD, THE RUBY | REG. NO. TX 2-201-001 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, 1988 *CONT.: HOT MONEY, FIRST LOVE, ONE SMART COOKIE | REG. NO. TX 2 576 037 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, 1989 *CONT.: GRACIE: A LOVE STORY; HORSE THIEF; NORMAN ROCKWELL'S GREATEST PAINTING | REG. NO. TX 2 837 262 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, 1997, #92(93); WEEDING OUT THE TEARS; TO THE HILT | REG. NO. TX 4-741-845 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION - VOL. 5, NO. 58 *CONT.: THE COURTSHIP OF PEGGY MCCOY; LITTLE DAW AND THE THREE LADIES; MONKEYS ON THE INTERSTATE | REG. NO. TX 3 173 553 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, NO. 63 | REG. NO. TX 3 231 446 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, NO. 68 *CONT.: THE CAT WHO MOVED A MOUNTAIN, THE FLIGHT OF THE SWAN, APPOINTMENT WITH LOVE | REG. NO. TX 3 460 093 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, NO. 73 *CONT.: THE PELICAN BRIEF; ABE LINCOLN'S SECOND MOTHER; SERGEANT HOUCK | REG. NO. TX 3-794-198 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, NO. 78, 1994; HAVING OUR SAY; STRICTLY DIPLOMATIC; SURFACE AT THE POLE | REG. NO. TX 3-997-919 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, NO. 83, 1995; THE TIGERS CHILD; HOPE AGAINST HOPE; THE DROVER'S WIFE; | REG. NO. TX 4-265-310 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 5, NO. 88, 1996; THE CAT WHO SAID CHEESE; RETURN WITH HONOR | REG. NO. TX 4-472-975 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VOL. 67, NO. 4 *CONT.: JUST ANOTHER KID, ROMAN FEVER, THE WILD WHEEL | REG. NO. TX 3 368 562 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION- VPL. 4, NO. 77, 1994; I'LL BE SEEING YOU; THE NIGHTINGALE; FROM MISSOURI | REG. NO. TX 3-936-498 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-*CONT.: BESS AND HARRY AN AMERICAN LOVE STORY, SUSPICIAN, SADIE SHAPIRO MATCHMAKER, THE BRIDE COMES TO YELLOW SKY | REG. NO. TX 706-546 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-*CONT.: EMMA AND I, CONTROL TOWER, THE STREET THAT GOT MISLAID, THE UNBELIEVABLE RIPLEY | REG. NO. TX656-752 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-*CONT.: EYE OF THE NEEDLE, BEST OF BOMBECK, THE BEAUTY, JUG OF SILVER | REG. NO. TX 324-099 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-*CONT.: REFLEX, A CHRISTMAS MEMORY, THE SMALL OUTSIDER | REG. NO. TX 825-983 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-*CONT.: SAINT PAUL-APOSTALE TO ALL MEN, HOROWITZ AND MRS. WASHINGTON, THE FOSTER PROTFOLIO, BEL RIA | REG. NO. TX 536-115 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-*CONT.: THE AVIATOR, THE TEST, NO JOB FOR A LADY, DIP IN THE POOL | REG. NO. TX 728-509 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-*CONT.: THE HAUNTED BOY, SPHINX, LEAD HER LIJKE A PIGEON, RED WIND, THE EIGHTY-YARD RUN | REG. NO. TX 442-369 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-*CONT.: THE MELODEAN, MR. KNOW-ALL, THE PERILOUS VOYAGE OF THE MAYFLOWER, AMANDA/MIRANDA | REG. NO.TX 621-444 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-*CONT.: THE TIGHTROPE WALKER, A JURY OF HER PEERS, THE OLD NEIGHBORHOOD | REG. NO. TX 767-296 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-*CONT.: WORDS BY HEART, THE FIERY WOOING OF MORDRED, '...BUT THERE ARE ALWAYS MIRACLES', TRAVELS WITH CHARLEY | REG. NO. TX 468-566 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-VOL 1 *CONT.: BESS W. TRUMAN, ABRAHAM LINCOLN'S CLUE, THE TWO FARMS, THE OLD CHIEF MSHLANGA | REG. NO. TX 2-005-355 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-VOL. 1, 1977 CONT.: THE MANY SIDES OF MARK TWAIN, THE SERGEANT WHO OPENED THE DOOR, LAME BEAVER: LIFE OF A PLAINS INDIAN, THE DEVIL AND DANIEL WEBSTER; ALSO CONTAINS: CARRYING THE FIRE: AN ASTRONAUTS JO | REG. NO. A 926410 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-VOL. 1, 1982 *CONT.: THE WARFIELD SYNDROMW, THE SHEPERD'S BUSH CASE, THE INCREDIBLE CAREER OF GRANDMA MOSES | REG. NO. TX 865-812 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-VOL. 3, 1983 *CONT.: FEVER, THE CASE OF THE CRYING SWALLOW, THE HUNTSMEN | REG. NO. TX 1-155-287 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS - LARGE TYPE EDITION-VOL. 3, 1984 *CONT.: GROWING UP, BROKER'S SPECIAL, GOING WILD:ADVENTURES OF A ZOO VET | REG. NO. TX 1-385-366 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1963; | REG. NO. A 634713 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS ANTHOLOGY | REG. NO. A 250593 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- AUTUMN 1951 SELECTIONS, VOL. VII | REG. NO. AA 194492 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- AUTUMN 1955 SELECTIONS, VOL. XXIII | REG. NO. A 204070 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- CONT.: THE STEPFORD WIVES; THE ODESSA FILE; A DAY NO PIGS WOULD DIE; STANFIELD HARVEST; P.S. YOU'RE NOT LISTENING | REG. NO. A 398493 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- CONT.:AMANDA/MIRANDA; ICE BROTHERS; THE SMALL OUTSIDER; THE SILVER FALCON | REG. NO. TX 513-517 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- CONT.:CARTER'S CASTLE, NEW ORLEANS LEGACY, TO KILL THE POTEMKIN, ANNE FRANK REMEMBERED | REG. NO. TX 2-117-584 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- CONT.:KINCAID, TIGER, THE COP AND THE KID, THE WHALE OF THE VICTORIA CROSS | REG. NO. TX 1-375-026 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- CONT.:LINCOLN'S MOTHERS: A STORY OF NANCY AND SALLY LINCOLN; THE LAST STEP:THE AMERICAN ASCENT OF K2; ALL THE DAYS WERE SUMMER; FLIGHT TO LANDFALL | REG. NO. TX 731-766 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- CONT.:THE GIRL OF THE SEA OF CORTEZ, JEDDER'S LAND; RUN BEFORE THE WIND; IMPRESSIONIST | REG. NO. TX 1-148-303 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- SPRING 1951 SELECTIONS, VOL. V | REG. NO. AA 179337 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- SPRING 1952 SELECTIONS, VOL. IX | REG. NO. AA 209451 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- SPRING 1955 SELECTIONS, VOL. XXI | REG. NO. A 180432 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- SUMMER 1951 SELECTIONS, VOL. VI | REG. NO. AA 188375 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- SUMMER 1952 SELECTIONS, VOL. X | REG. NO. AA 216424 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- SUMMER 1955 SELECTIONS, VOL. XXII | REG. NO. A 192952 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VO. 3, 1957 SUMMER SELECTIONS | REG. NO. A 291672 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL 2, 1997, #230; THE THIRD TWIN; SMALL TOWN GIRL; TO THE HILT; THE BURNING MAN | REG. NO. TX 4-572-538 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1 1982, CONT.:THROUGH THE NARROW GATE; NOBLE HOUSE; THE JUDAS KISS | REG. NO. TX 851-983 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1956 WINTER SELECTIONS | REG. NO. A 218037 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1957 | REG. NO. A 266623 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1958 WINTER SELECTIONS | REG. NO. A 316717 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1959 WINTER SELECTIONS | REG. NO. A 369358 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1961 | REG. NO. A 480370 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1962 | REG. NO. A 539876 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1963; | REG. NO. A 609342 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1964 | REG. NO. A 668236 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1965 | REG. NO. A 766237 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1966 | REG. NO. A 813193 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1967 | REG. NO. A 882792 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1968 | REG. NO. A 965024 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1969 | REG. NO. A 41767 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1975, CONT.: OUR JOHN WILLIE, CENTENNIAL; HARLEQUIN; ERIC | REG. NO. A 596895 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1976, CONT.: THE GREAT TRAIN ROBBERY; I TAKE THEE, SERENITY; BILL W.; A TOWN LIKE ALICE | REG. NO. A 708348 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1977, CONT.: MRS. POLLIFAX ON SAFARI; THE R DOCUMENT; HOME BEFORE DARK; THE GLORY BOYS; THE SPUDDY | REG. NO. A 821893 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1978, CONT: SNOWBOUND SIX; THE SUMMER OF THE SPANISH WOMAN; ELEPHANTS INTHE LIVING ROOM; ARREST SITTING BULL; I CAN JUMP PUDDLES | REG. NO. TX 282-091 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1979, CONT.: EYE OF THE NEEDLE; ORPHAN TRAIN; OVERLOAD; A DANGEROUS MAGIC | REG. NO. TX 187-501 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1980 ,CONT.:DOMINO; PASSAGE WEST; HOROWITZ AND MRS. WASHINGTON; TO CATCH A KING | REG. NO. TX 405-752 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1981, CONT.:THE AVIATOR; THE COVENENT; HOPE: A LOSS SURVIVED; BULLET TRAIN | REG. NO. TX 674-467 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1983, CONT.:A CRY IN THE NIGHT; INDIAN SUMMER OF THE HEART; TOUCH THE DEVIL; WINTER OF THE WHITE SEAL | REG. NO. TX 1-050-459 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1984, CONT.:THE CHILDREN'S GAME; FROM THIS DAY FORWARD; BEYOND ALL FRONTIERS; THE INCREDIBLE JOURNEY | REG. NO. TX 1-297-210 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1985, CONT.:LOVESTRONG; STILL WATCH; CRESCENT CITY; THE WILD CHILDREN | REG. NO. TX 1-539-606 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1986, CONT.:MRS. POLLIFAX AND THE HONG KONG BUDDHA, WILDFIRE, ARNIW AND A HOUSE FULL OF COMPANY, TAKE AWAY ONE, THE TWO FARMS | REG. NO. TX 1-759-033 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1988, CONT.:MRS. POLLIFAX AND THE GOLDEN TRIANGLE, NOT WITHOUT MY DAUGHTER, THE SEIZING OF YANKEE GREEN MALL, O COME YE BACK TO IRELAND | REG. NO. TX 2-278-325 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1989, CONT.:A GIFT OF LIFE; DADDY; NORMAN ROCKWELL'S GREATEST PAINTING; MURDER IN THE OVAL OFFICE | REG. NO.TX 2-595-272 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1990 CONT.:CALIFORNIA GOLD; WHAT WAS GOOD ABOUT TODAY; MONKEY'S TIEBREAKER | REG. NO.TX 2 750 300 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1991,CONT.:TRIAL; SEPTEMBER; THE WHITE PUMA; MRS. POLLIFAX AND THE WHIRLING DERVISH | REG. NO. TX 3 056 074 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1992, CONT.:NIGHT OVER WATER; BEAST; DEAR EMILY; DOCTOR ON TRIAL | REG. NO. TX 3 233 135 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1993; EVERY LIVING THING; ALL AROUND THE TOWN; COLONY; DEATH PENALTY | REG. NO. TX 3-493 709 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1994, CONT.:QUEEN; HONOR AMONG THIEVES; I'LL BE SEEING YOU; MRS. POLLIFAX AND THE SECOND THIEF | REG. NO. TX 3-773-024 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1995 THE CHAMBER; THE ACORN WINTER; REMEMBER ME; THE INTRUDERS | REG. NO. TX 4-040-278 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1996; A PLACE CALLED FREEDOM; THE HORSE WHISPERER; THE APOCALYPSE WATCH | REG. NO. TX 4-208-834 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1997, #229; THE RUNAWAY JURY; CRITICAL JUDGMENT; ICON; CAPITOL OFFENSES | REG. NO. TX 4-584-852 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1998; #235; FIVE PAST MIDNIGHT; ONLY LOVE; THREE WISHES; GUILT | REG. NO. TX 4-620-926 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, 1999; #241;THE LOOP; "N" IS FOR NOOSE' COAST ROAD; THE ELEVENTH COMMANDMENT | REG. NO. TX 4-874-654 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, WINTER 1970,CONT: WAITING FOR WILLA; A WALK TO THE HILLS OF T.R.; HEARTSBLOOD; THE WITNESS; | REG. NO. A 121426 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 1, WINTER 1974, CONT.: THE TOWER; INCIDENT AT HAWK'S HILL; STAY OF EXECUTION; THE MOUNTAIN FARM; THE THIRTEENTH TRICK | REG. NO. A 504429 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1956 | REG. NO. A 230031 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1957 | REG. NO. A 277631 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1958 SPRING SELECTIONS | REG. NO. A 328775 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1959 SPRING SELECTIONS | *REG. A 382791 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1961 | REG. NO. A 498245 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1962; | REG. NO. A 556203 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1963 | REG. NO. A 616884 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1964 | REG. NO. A 691177 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1965 | REG. NO. A 766647 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1966 | REG. NO. A 829778 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1967 | REG. NO. A 901159 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1968 | REG. NO. A 980622 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1974, CONT.: A MEMBER OF THE FAMILY; THE KAPPILLAN OF MALTA; IN DARKNESS; JAWS | REG. NO. A 523730 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1975, CONT.: LOST; BAKER'S HAWK; THE PHYSICIANS; GOD AND MR. GOMEZ; EAGLE IN THE SKY | REG. NO. A 626003 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1976, CONT.: THE HOSTAGE HEART; THEY CAME TO STAY; THE TIDE OF LIFE; SWAN WATCH; DRUMMER IN THE DARK | REG. NO. A 751162 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1977, CONT.: THE SLOW AWAKENING; 19 STEPS UP THE MOUNTAIN; GHOST FOX; IN THE FRAME | REG. NO. A 853768 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1978, CONT: JAWS 2; THE EDUCATION OF LITTLE TREE; THE PRACTICE; EXCELLENCY | REG. NO. TX 47-240 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1980, CONT.:THE DEVIL'S ALTERNATIVE; THE CAPRICORN STONE; EMMA AND I; FLOOD | REG. NO. TX 460-141 |

# UNITED STATES BANKRUPTCY COURT

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1981, CONT.:ONE CHILD; BANNERS OF SILK; THE GENTLE JUNGLE; REFLEX | REG. NO. TX 671-264 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1982, CONT.:ALONE AGAINST THE ATLANTIC; A GREEN DESIRE; GOING WILD:ADVENTURES OF A ZOO VET; THE MAN WHO LIVED AT THE RITZ | REG. NO. TX 914-201 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1983, CONT.:PACIFIC INTERLUDE; THE WHIP; OPEN HEART; BANKER | REG. NO. TX 1-104-007 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1984, CONT.:ARNIE, THE DARLING STARLING, NIGHT SKY, THE CANYON, IF WE COULD HEAR THE GRASS GROW | REG. NO. TX 1-331-559 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1985, , CONT.:STRONG MEDICINE; PROOF; JULIE; POLSINNEY HARBOUR | REG. NO. TX 1-552-658 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1986, CONT.:BREAK IN, COME SPRING, AN ARK ON THE FLOOD, THE SEVENTH SECRET | REG. NO. TX 1-796-685 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1988, CONT.:HOT MONEY, JENNY'S MOUNTAIN, TRESPASS, SARA DANE; | REG. NO.TX 2 296 769 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1989, CONT.:MORNING GLORY; TOY SOLDIERS; TRAIL; PROSPECT; | REG. NO. TX 2 692-703 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1989, CONT.:THE EDGE; ALASKA; THORNYHOLD | REG. NO.TX 2 568 921 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1991, CONT.:LONGSHOT; THE WOMEN IN HIS LIFE; CRACKDOWN; SOMETHING TO HIDE | REG. NO. TX 3 035-462 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1992, CONT. SCARLETT; COMEBACK; THE DECEIVER | REG. NO. TX 3 277 826 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1993; SOTAH; THE DOLLS HOUSE; THE BEARS AND I; DRIVING FORCE | REG. NO. TX 3-521-475 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1994, CONT.:WITHOUT REMORSE; THE OLD HOUSE AT RAILES; DECIDER; KING OF THE HILL | REG. NO. TX 3-824-487 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1995; WALL OF BRASS; THIS CHILD IS MINE; HEAT; THE TIGER'S CHILD | REG. NO. TX 4-036-317 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1996.:COMING HOME; THE CANADIAN SUMMER; COME TO GRIEF; BLAZE | REG. NO. TX 4-256-456 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1998 #236; 10 LB. PENALTY, PLUM ISLAND; THE STARLITE DRIVE-IN; HOMECOMING | REG. NO. TX 4-741-873 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, 1999; #242; RAINBOW SIX; CLOUD NINE; THE SIMPLE TRUTH; THE CAT WHO SAW STARS | REG. NO. TX 4-895-762 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, SPRING 1969 | REG. NO. A 60678 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, SPRING 1970 | REG. NO. A 143855 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, SPRING 1971, CONT: HALIC; TIME AND AGAIN; SIX-HORSE HITCH; BOMBER; A WOMAN IN THE HOUSE | REG. NO. A 231838 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, SPRING 1972, CONT: WILD GOOSE, BROTHER GOOSE; EVENT 1000; BRING ME A UNICORN; HEARTS; THE DAY OF THE JACKEL | REG. NO. A 330165 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 2, SPRING 1973, CONT.: A PALM FOR MRS. POLLIFAX; THE CAMERONS; THE JAPANESE; GREEN DARKNESS | REG. NO. A 424390 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1956 | REG. NO. A 242535 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1958 SUMMER SELECTIONS | REG. NO. A 344355 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1959 | REG. NO. A 396909 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1961 | REG. NO. A 511145 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1962; | REG. NO. A 574021 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1964 | REG. NO. A 703300 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1965 | *REG. A 773741 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1966 | REG. NO. A 846735 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1967 | REG. NO. A 922229 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1968 | REG. NO. A 3344 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1975, CONT.: MRS. 'ARRIS GOES TO MOSCOW; THE MONEYCHANGERS; THE MESSACRE AT FALL CREEK; COLLISSION | REG. NO. A 658483 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1976, CONT.: LIBERTY TAVERN; THE PILOT; TOUCH NOT THE CAT; THE BOYS FROM BRAZIL | REG. NO. A 764946 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1978, CONT.: A STRANGER IS WATCHING; SUCH A LIFE; THE LAST CONVERTIBLE; THE MIRACLE OF DOMMATINA | REG. NO. TX 87-537 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1979, CONT.:ERROR OF JUDGEMENT; A WALK ACROSS AMERICA, SUNFLOWER, RUNNING PROUD; | REG. NO. TX 322-044 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1980, CONT.:THURSDAY'S CHILD; RANDOM WINDS; A VERY PRIVATE WAR; CONTROL TOWER | REG. NO. TX 504-924 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1981, CONT.:STILL MISSING; A PRINCESS IN BERLIN; THE WARFIELD SYNDROME; THE DAM | REG. NO. TX 740-690 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1982, CONT.:THE MAN FROM ST. PETERSBURG; PIONEER WOMEN; VOICES FROM THE KANSAS FRONTIER, NO ESCAPE; THE CITADEL | REG. NO. TX 969-732 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1983, CONT.:THE BREA FILE; GROWING UP; MRS. POLLIFAX ON THE CHINA STATION; OCTAVIA'S HILL | REG. NO. TX 1-174-497 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1984, CONT.:SKYESCRAPER, THE RECKONING, LADY WASHINGTON; A SHINE OF RAINBOWS | REG. NO. TX 1-390-294 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1985, CONT.:THIS GIVING HEART; TWILIGHT CHILD; RINGO, THE ROBBER RACCOON; IN LOVE AND WAR | REG. NO. TX 01-609-052 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1986, CONT.:LIE DOWN WITH LIONS, TREE OF GOLD, THE DEEP END, CRY WILD | REG. NO. TX 1 860 165 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1987, CONT.:BOLT, THE NIGHT LIVES ON, THE CHOICE, THE LADIES OF MISSALONGHI, NIGHT OF THE FOX | REG. NO. TX 2 105 380 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1991, CONT.:THE FIRM; PAYMENT IN FULL; FINAL APPROACH; HOME GROUND | REG. NO. TX 3 099 200 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1992, CONT.:THE STORMY PETREL; ACTS OF FAITH; BYGONES; HARD FALL | REG. NO. TX 3 357 948 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1993; POINT OF IMPACT; NOVEMBER OF THE HEART; SHOOTING SCRIPT; MRS. WASHINGTON AND HOROWITZ, TOO | REG. NO. TX 3-632-162 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1994, CONT.:A DANGEROUS FORTUNE; THE SELECT; RIVERS OF GOLD; HARDSCAPE | REG. NO. TX 3-841-365 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1995;PRIZES; EYES OF A CHILD; SECRET MISSION; MORE THAN MEETS THE EYE | REG. NO. TX 4-180-768 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1996; THE FINAL JUDGEMENT; NATHAN'S RUN; DANCE OF THE SCARECROWS; IMPLANT | REG. NO. TX 4-333-206 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1997 #231; BEYOND RECOGNITION; A WOMAN'S PLACE; THE CAT WHO TAILED A THIEF; THE UNLIKELY SPY | REG. NO. TX 4-581-064 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1998, #237; THE WINNER; HOMEPORT; THEN CAME HEAVEN; FLIGHT OF EAGLES | REG. NO. TX 4-738-162 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, 1999; #243; THE HAMMER OF EDEN; WELCOME TO THE WORLD; BABY GIRL; STONEWALL'S GOLD; RIVER'S END | REG. NO. TX 5-000-068 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, SUMMER 1960 | *REG NO. A 451879 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, SUMMER 1969 | REG. NO. A 79000 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, SUMMER 1970 | REG. NO. A 161497 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, SUMMER 1971, CONT: THE WHITE DAWN; LIFEBOAT NUMBER TWO; RISK; THE SEA OF GRASS; BECAUSE I LOVED HIM; THE POSESSION OF JOEL DELANEY | REG. NO. A 255549 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, SUMMER 1972, CONT.: A FALCON FOR A QUEEN; MEETING WITH A GREAT BEAST; BLOCKBUSTER; THE SHAPE OF ILLUSION; DUEL IN THE SNOW | REG. NO. A 349975 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, SUMMER 1973, CONT: SADIE SHAPIRO'S KNITTING BOOK; THE YEARS OF THE FOREST; THE TAKING OF PELHAM ONE TWO THREE; THE CURSE OF THE KINGS; CAPTAIN BLIGH AND MR. CHRISTIAN | REG. NO. A 463962 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 3, SUMMER 1974, CONT.: THE WALL OF MAGDA TOWNSEND; FOREVER ISLAND; THIRTY FOUR EAST; THE DIDDAKOI; LION IN THE EVENING | REG. NO. A 549047 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4 #256, 2001, PEACE LIKE A RIVER; P IS FOR PEARL; SUMMER ISLAND; THE INCUMBENT | REG. NO. TX 5-514-408 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1956 | REG. NO. A 253206 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1957 AUTUMN SELECTIONS | REG. NO. A 303584 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1958 AUTUMN SELECTIONS | REG. NO. A 356352 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1959 | REG. NO. A 411007 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1961 | REG. NO. A 527635 |

Case Number: **09-23529 (RDD)**

Exhibit **B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1962; | REG. NO. A 587541 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1963 | REG. NO. A 651813 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1964 | REG. NO. A 720639 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1965 | REG. NO. A 789740 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1966 | REG. NO. A 864551 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1967 | REG. NO. A 942189 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1968 | REG. NO. A 17498 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1975, CONT.: WHERE ARE THE CHILDREN?; EARTHSOUND; THE EAGLE HAS LANDED; DAYLIGHT MUST COME; THE WIND AT MORNING | REG. NO. A 674439 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1976, CONT.: THE DISTANT SUMMER; THE OLMEC HEAD; THE MATTHEW TREE; THE SPLENDID TORMENTS; HARRY'S GAME | REG. NO. A800567 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1977, CONT.: THE STONE BULL, ENOLA GAY, SADIE SHAPIRO IN MIAMI; THE SCHOFIELD DIAGNOSIS | REG. NO. A 897394 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1978, MY ENEMY THE QUEEN; THE GOOD OLD BOYS; BY THE RIVERS OF BABYLON; BREAKPOINT | REG. NO. TX 114-142 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1979, CONT.:SPHINX; COLD IS THE SEA; WORDS BY HEART; THE NORTH RUNNER; INTRUDER; | REG. NO. TX 342-990 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1980, CONT.:SADIE SHAPIRO, MATCHMAKER; THE CRADLE WILL FALL; MAN, WOMAN, AND | REG. NO. TX 554-248 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1981, CONT.:THE LORD GOD MADE THEM ALL; AN EXCEPTIONAL MARRIAGE; TEXAS DAWN; CROSSING IN BERLIN | REG. NO. TX 772-207 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1982, CONT.:FLANAGAN'S RUN; A PARTING GIFT; THE BIG BRIDGE; LAST QUADRANT | REG. NO. TX 981-469 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1983, CONT.:THE SECRET ANNIE OAKLEY; TALK DOWN; JEWELED PATH; A SOLITARY DANCE | REG. NO. TX 1-194-494 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1984, CONT.:NOP'S TRAILS, LEE AND GRANT, MURDER AND THE FIRST LADY, JENNIE ABOUT TO BE | REG. NO. TX 1-424-065 |

# UNITED STATES BANKRUPTCY COURT

Case Number:  09-23529 (RDD)

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1986, CONT.:TEXAS, SILVER SWORD, BRACKEN | REG. NO. TX 1 918 773 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1987, CONT.:WINDMILLS OF THE GODS, UNHOLY MATRIMONY, THE SILVER TOUCH, OUTBREAK | REG. NO. TX 2 161 878 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1989, CONT.:THE NEGOTIATOR; THE BAILEY CHRONICLES; HALLAPOOSA; WHILE ME PRETTY ONE SLEEPS | REG. NO.TX 2 760 123 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1990,CONT.:COLD HARBOR; CIRCLE OF PEARLS; THE BEAR; FINDERS KEEPERS; | REG. NO.TX 2 927 200 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1991, CONT.:AS THE CROW FLIES; HOME MOUNTAIN; MACKINNON'S MACHINE; SEAL MORNING | REG. NO. TX 3 174 603 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1992, CONT.:SUCH DEVOTED SISTERS; RULES OF ENCOUNTER; THE LOVE CHILD; AMERICAN GOTHIC | REG. NO. TX 3 361 993 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1993; THE CLIENT; SLOW THROUGH EDEN; SWEET WATER; THE LONGEST ROAD | REG. NO. TX 3-622 883 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1994, CONT.:FATAL CURE; THE WRONG HOUSE; RED INK; HAVING OUR SAY | REG. NO. TX 3-936-493 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1995 ACCEPTABLE RISK; SALEM STREET; FAST FORWARD; LOCAL RULES | REG. NO. TX 4-133-128 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1996; #226; NOTORIOUS; SNOW WOLF; THE CAT WHO SAID CHEESE; MIRAGE | REG. NO. TX 4-476-064 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1997, #232;  AIRFRAME; THE ESCAPE ARTIST; WEEDING OUT THE TEARS; INFINITY'S CHILD | REG. NO. TX 4-572-539 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1998, #238; THE STREET LAWYER; THE COBRA EVENT; SOONER OR LATER; MESSAGE IN A BOTTLE | REG. NO. TX 4-873-060 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, 1999, #244; THE TESTAMENT; THE SNOW FALCON; TERMINAL EVENT; LIBERTY FALLING | REG. NO. TX 4-984-892 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, AUTUMN 1960 | REG. NO. A 465275 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, AUTUMN 1969 | REG. NO. A 100555 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, AUTUMN 1970 | REG. NO. A 183699 |

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, AUTUMN 1971, CONT: THE AMAZING MRS. POLLIFAX; THE WINDS OF WAR; THE RUNNAWAYS | REG. NO. A 295941 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, AUTUMN 1971, CONT: WHEELS; SUMMER OF THE RED WOLF; THE SAN FRANCISCO EARTHQUAKE; A TIMELESS PLACE; PEOPLE I HAVE LOVED, KNOWN OR ADMIRED | REG. NO. A 321030 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, AUTUMN 1972, CONT.: THE WALTZ KINGS; THE TERMINAL MAN; THE DWELLING PLACE; A WORLD TO CARE FOR; THE HESSIAN | REG. NO. A 384611 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 4, AUTUMN 1973, CONT.: LA BALSA; THE SUNBIRD; STATE TROOPER; THE SEARCH FOR ANNA FISHER; MRS. STARR LIVES ALONE | REG. NO. A 471586 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5 #257, 2001 | REG. NO. TX 5-723-161 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1974, CONT.: THE OTHER ROOM; THE DOGS OF WAR; ALL THINGS BRIGHT AND BEAUTIFUL; MALEVIL; A DAUGHTER OF ZION | REG. NO. A 583484 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1975, CONT.: LORD OF THE FAR ISLAND; ALEXANDER DOLGUN'S STORY; MINNIE SANTANGELO'S MORTAL SIN; A SPORTING PROPOSITION; POWER | REG. NO. A 696631 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1976, CONT.: THE PRIDE OF THE PEACOCK; THE EXPERIMENT; ORDINARY PEOPLE; STORM WARNING | REG. NO. A 801813 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1977, CONT.: THE MELODEON; FULL DISCLOSURE; BEL RIA; CHASE THE WIND; THE FAN | REG. NO. A 926823 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1978, CONT.: SUMMER LIGHTNING; TARA KANE; FLIGHT INTO DANGER; RAQUELA; THE SNAKE | REG. NO. TX 147-991 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1979, CONT.:HUNGRY AS THE SEA; THE TIGHTROPE WALKER; THE PASSING BELLS; FLESH AND SPIRIT | REG. NO. TX 379-774 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1980, CONT.:NO JOB FOR A LADY, THE KEY TO REBECCA, THE OLD NEIGHBORHOOD; A PIANO FOR MRS. CIMINO, THE GOLD OF TROY | REG. NO. TX 586-233 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1981, CONT.:VERMILION; TOTALED; THE DARK HORSE; FORTRESS | REG. NO. TX 811-936 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1982, CONT.:CHINA; OUTRAGE; PROMISES; JANE'S HOUSE | REG. NO. TX 1-028-182 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1983, CONT.:GODPLAYER; THE TIME OF THE HUNTER'S MOON; THE SUITCASES; STALKING POINT | REG. NO. TX 1-240-056 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1984, CONT.:HANNA AND WALTER, STORMSWIFT, THE SOUND OF WINGS, SURPRISE PARTY | REG. NO. TX 1-495-001 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1985, CONT.:TRAUMA; THE DONKEY'S GIFT; THE DOUBLE MAN; VOICES ON THE WIND | REG. NO. TX 1 704 181 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1986, CONT.:QUEEN DOLLEY, UNNATURAL CAUSES, KAFFIER BOY, THE JUDGEMENT | REG. NO. TX 1 947 250 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1987, CONT.:PATRIOT GAMES, SNOW ON THE WIND, MEMOIRS OF AN INVISIBLE MAN; THE MAN WHO RODE MIDNIGHT | REG. NO. TX 2 198 377 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1988, CONT.:THE INDIA FAN; WILDTRACK; MANNEQUIN; LADY OF NO MAN'S LAND | REG. NO.TX 2-462-362 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1989, CONT.:GRASS ROOTS; BLESSINGS; KILLER'S WAKE; ALICE AND EDITH | REG. NO.TX 2 715 668 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1990,CONT.:HARVEST; PURPOSE OF EVASION; SNARE OF SERPENTS; COYOTE WAITS | REG. NO.TX 2-977-957 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1992, CONT.:THE PELICAN BRIEF; TREASURES; EYE OF THE STORM, THE ISLAND HARP | REG. NO. TX 3 428 294 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1993; THUNDER POINT; THE VENETIAN MASK; FINAL ARGUMENT; WHISPERS | REG. NO. TX 3-787-165 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1994;  THE FIST OF GOD; DISCLOSURE; DAYBREAK; ST. AGNES' STAND | REG. NO. TX 3-943-264 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1995; THE RAINMAKER; THE CAROUSEL; WEDDING NIGHT; CLOUD SHADOWS | REG. NO. TX 4-183-964 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1996 #227; THE ZERO HOUR; ROSE; A PLACE FOR KATHY; THE JUDGE | REG. NO. TX 4-487-951 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1997, #233; THE PARTNER; ALL GOD'S CHILDREN; MEDUSA'S CHILD; ONLY SON | REG. NO. TX 4-555-539 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1997,CONT.:THE EAGLE HAS FLOWN; ASPEN GOLD; THE ICE; LIGHTENING IN JULY | REG. NO.TX 3 174 604 |

Case Number:  09-23529 (RDD)

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1998, #239; TOXIN, YOU BELONG TO ME; FIREBIRD; AMERICAN DREAMS | REG. NO. TX 4-833-377 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 5, 1999, #245: WE'LL MEET AGAIN; THE MARCHING SEASON; MISS JULIA SPEAKS HER MIND | REG. NO. TX 5-036-208 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 6 #258, 2001 | REG. NO. TX 5-557-385 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 6, 1991, CONT.:LOVES MUSIC; LOVES TO DANCE; LOST AND FOUND; CONDITION BLACK; ESCAPE INTO LIGHT | REG. NO.TX 3 188 673 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 6, 1992.:ANNA; THE LEADING LADY; STALK; TANGLED VINES | REG. NO. TX 3-493 706 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 6, 1995;CHILDREN OF THE DUST; MAGIC BULLET; LET ME CALL YOU SWEETHEART; MRS. POLLIFAX AND THE LION KILLER | REG. NO. TX 4-206-056 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 6, 1996; #228;  MOONLIGHT BECOMES YOU; THE OUTSIDER; HARVEST; THE FALCONER | REG. NO. TX 4-436-899 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 6, 1997; #234; PRETEND YOU DON'T SEE HER; CHROMOSOME 6; A PLACE TO CALL HOME; THE BIG PICTURE | REG. NO. TX 4-650-206 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 6, 1998; #240; NO SAFE PLACE; SOMEBODY'S BABY; RIPTIDE; THE COFFIN DANCER | REG. NO. TX 4-841-233 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. 6, 1999, #246; LAKE NEWS; THE DEVIL'S TEARDROP; A WALK TO REMEMBER; THUNDERHEAD | REG. NO. TX 5-033-952 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. M, 1982, CONT.:FEVER; THE WALK WEST: A WALK ACROSS AMERICA 2; GILDED SPLENDOUR; TWICE SHY | REG. NO. TX 941-260 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. M, 1985, CONT.:AT THE GOING DOWN OF THE SUN; THE STATE OF STONY LONESOME; FIND A SAFE PLACE; CALLANISH | REG. NO. TX 1-596-559 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. M, 1989, CONT.:DOCTORS; GRACIE; THE GIANT'S SHADOW; THE TOOTHACHE TREE; | REG. NO. TX 2 692-719 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. M, 1990,CONT.:THE LADY OF THE LABYRINTH; THE HIMMLER EQUATION; FLYING FREE; A TIME TO LOVE | REG. NO.TX 2 938 461 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. XI | REG. NO. AA 223657 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. XI, NO. 1, WINTER 1960 | REG. NO. A 428837 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. XI, NO. 2, SPRING 1960 | REG. NO. A 438406 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. XII | REG. NO. A 74303 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. XIII | REG. NOREG. NO. A 85051 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. XIV | REG. NO. A 98423 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. XV | REG. NO. A108428 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. XVI | REG. NO. A 120829 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. XVII | REG. NO. A 129362 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL. XVIII | REG. NO. A 143500 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL.4, FALL 1974, CONT.: THE BOY WHO INVENTED THE BUBBLE GUN; THE GOOD SHEPARD; THE PROPERTY OF A GENTLEMAN; HIS MAJESTY'S U-BOAT | REG. NO. A 565047 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOL.6, HIDDEN RICHES; PHOENIX RISING; ROOMATES & WHITE HARVEST | REG. NO. TX 3-954-822 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- VOLUME 4, 1985, CONT.:THE BANNAMAM LEGACY; THE CHEETAHS; THIS SHINING LAND; ROBERT, MY SON | REG. NO. TX 1 673-937 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- WINTER 1951 SELECTIONS | REG. NO. AA 170930 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- WINTER 1952 SELECTIONS, VOL. VIII | REG. NO. AA 202348 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS- WINTER 1955 SELECTIONS, VOL. XX | REG. NO. A 167372 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-0, VOL. 1, 2000, #247; BLACK NOTICE, EDDIE'S BASTARD; BOUNDARY WATERS; THE INNOCENTS WITHIN | REG. NO. TX 5-061-038 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-0, VOL. 2, 2000, #248; FOLLOW THE STARS HOME; HUNTING BADGER; THE QUIET GAME; SECOND WIND | REG. NO. TX 5-117-744 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-0, VOL. 3, 2000, #249; BLACKOUT; ANGEL FALLS; VOID MOON; THE KINGSLEY HOUSE | REG. NO. TX 5-120-527 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-0, VOL. 4, 2000, #250; THE LION'S GAME; HANDYMAN; THE PATIENT; ROUND ROBIN | REG. NO. TX 5-171-602 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-0, VOL. 5, 2000, #251; GHOST MOON; THE EMPTY CHAIR; HAWKE'S COVER; THE COLOR OF HOPE | REG. NO. TX 5-192-133 |

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-1, VOL. 1, #253, THE RESCUE; CODE TO ZERO; MY MOTHER'S DAUGHER; EVEN STEVEN | REG. NO. TX 5-295-270 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-1, VOL. 2, #254, RUNNING BLIND; DREAM COUTNRY; SHATTERED; A CERTAIN SLANT OF LIGHT | REG. NO. TX 5-416-351 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-1, VOL. 2, #255, THE VILLA; 24 HOURS, NORA, NORA; FORCE 12 | REG. NO. TX 5-412-696 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-1, VOL. 6, #252, BEFORE I SAY GOOD-BYE; JULIE & ROMEO; DEMOLITION ANGEL; WINTER SOLISTICE | REG. NO. TX 5-369-411 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-5TH VOLUME, 1973 | |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-AUTUMN 1950 SELECTIONS | REG. NO. A 164340 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-AUTUMN 1954 SELECTIONS, VOL. XIX | REG. NO. A 155818 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-CONT.:THE SUMMER OF THE BARSHINSKEYS; DEEP LIE; IN A PLACE DARK AND SECRET; BESS W. TRUMAN | REG. NO. TX 1 853 135 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-SPRING 1950 SELECTIONS | REG. NO. A 145161 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-SUMMER 1950 SELECTIONS | REG. NO. A 156671 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-VOL. 1, WINTER 1971, CONT: THE CROSSING; KINDS OF LOVE; THE ANTAGONISTS; LOVE STORY; ANOTHER PART OF THE HOUSE; | REG. NO. A 207835 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-VOL. 2, 1979, CONT.: DINAH, BLOW YOUR HORN; WAR & REMEMBRANCE; HOW I GOT TO BE PERFECT | REG. NO. 233-444 |
| COPYRIGHT | READER'S DIGEST CONDENSED BOOKS-VOL. 3, 1988, CONT.:ROCKET'S RED GLARE, JUST ANOTHER KID, MORTAL FEAR, BROWNSTONE FAÇADE | REG. NO. TX 2 491 924 |
| COPYRIGHT | READERS DIGEST DRIVE AMERICA-*CONT: TRAVELER'S GUIDE, CITY MAPS, CENTRAL US, EASTERN US, WESTERN US | REG. NO. TX 678-905 |
| COPYRIGHT | READER'S DIGEST LIVE LONGER LIVE BETTER | REG. NO. TX 4-108-249 |
| COPYRIGHT | READER'S DIGEST MYSTERIES OF THE ANCIENT AMERICAS | REG. NO. TX 1-796-567 |
| COPYRIGHT | READER'S DIGEST MYSTERY & INTRIGUE-VOLUME 1 | REG. NO. TX 3 303 685 |
| COPYRIGHT | READER'S DIGEST MYSTERY & INTRIGUE-VOLUME 2 | REG. NO. TX 3 353 071 |
| COPYRIGHT | READER'S DIGEST MYSTERY & INTRIGUE-VOLUME 3 | REG. NO. 3 399 382 |

**Case Number:** **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST NEW TREASURY FOR YOUNG READERS | REG. NO.: A 647136 |
| COPYRIGHT | READER'S DIGEST OUR GLORIUS CENTURY | REG. NO. TX 4-016-515 |
| COPYRIGHT | READER'S DIGEST OUR NATURE WORLD SERIES-SECRETS OF THE SEAS, VOLUME II | REG. NO. A 297448 |
| COPYRIGHT | READER'S DIGEST OUR NATURE WORLD SERIES-VOLUME 1, ANIMAL FAMILIES | REG. NO. A 273522 |
| COPYRIGHT | READER'S DIGEST OUR NATURE WORLD SERIES-VOLUME 3, WONDERS OF ISLAND LIFE | REG. NO. A 308207 |
| COPYRIGHT | READER'S DIGEST OUR NATURE WORLD SERIES-VOLUME 4, ANIMALS IN ACTION | REG. NO. A 323496 |
| COPYRIGHT | READER'S DIGEST POPULAR SONGS THAT WILL LIVE FOREVER AND LYRIC BOOKLET | REG. NO. TX 874-893 |
| COPYRIGHT | READER'S DIGEST PRACTICAL GUIDE TO HOME LANDSCAPING | REG. NO. A 312868 |
| COPYRIGHT | READER'S DIGEST PRODUCTION DEPARTMENT DIRECT MAIL MANUALOF STANDARD OPERATION PROCEDURE FOR MAILERS | REG. NO. A 892396 |
| COPYRIGHT | READER'S DIGEST Q&A COMPUTER QUESTION & ANSWER GAME | REG. NO. TX 848-239 |
| COPYRIGHT | READER'S DIGEST Q&A COMPUTER QUESTION & ANSWER GAME-BIBLE QUIZ | REG. NO. TX 848-237 |
| COPYRIGHT | READER'S DIGEST Q&A COMPUTER QUESTION & ANSWER GAME-BOX | REG. NO. VA 90-005 |
| COPYRIGHT | READER'S DIGEST Q&A COMPUTER QUESTION & ANSWER GAME-BRAIN POWER & WORD POWER | REG. NO. TX 859-774 |
| COPYRIGHT | READER'S DIGEST Q&A COMPUTER QUESTION & ANSWER GAME-COVER WRAP | REG. NO. VA 70-924 |
| COPYRIGHT | READER'S DIGEST Q&A COMPUTER QUESTION & ANSWER GAME-DESIGN OF COVER WRAP | REG. NO. VA 70-923 |
| COPYRIGHT | READER'S DIGEST Q&A COMPUTER QUESTION & ANSWER GAME-HISTORY QUIZ | REG. NO. TX 848-241 |
| COPYRIGHT | READER'S DIGEST Q&A COMPUTER QUESTION & ANSWER GAME-JUNIOR WORD POWER | REG. NO. TX 848-238 |
| COPYRIGHT | READER'S DIGEST Q&A COMPUTER QUESTION & ANSWER GAME-MERCHANDISE DISPLAY CARTON | REG. NO. VA 91-698 |
| COPYRIGHT | READER'S DIGEST Q&A COMPUTER QUESTION & ANSWER GAME-SCIENCE QUIZ | REG. NO. TX 848-158 |
| COPYRIGHT | READER'S DIGEST Q&A COMPUTER QUESTION & ANSWER GAME-SHOW BIZ QUIZ | REG. NO. TX 848-240 |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- BIZARRE PHENOMENA | REG. NO.TX 3 499-193 |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- CHARTING THE FUTURE | REG. NO. TX 3 391 988 |

# UNITED STATES BANKRUPTCY COURT

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
| --- | --- | --- |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- EARTHS MYSTERIOUS PLACES | REG. NO. TX 3 499-192 |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- GHOSTS AND HAUNTINGS | REG. NO. TX 3 573 221 |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- LIFE BEYOND DEATH | REG. NO. TX 3 419 201 |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- MAN AND BEAST | REG. NO. TX 3 547 633 |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- MIND POWER | REG. NO. TX 3 369 108 |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- MYSTERIES OF THE ANCIENTS | REG. NO. TX 3-638-781 |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- NEW AGE HEALING | REG. NO. TX 3 499-191 |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- SECRETS OF THE NATURAL WORLD | REG. NO. TX 3-699-085 |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- UFO: THE CONTINUING ENIGMA | *REF. NO. TX 3 369 107 |
| COPYRIGHT | READER'S DIGEST QUEST FOR THE UNKNOWN- UNSOLVED MYSTERIES OF THE PAST | REG. NO. TX 3 369 109 |
| COPYRIGHT | READER'S DIGEST QUICK THRIFTY COOKING | REG. NO.TX 1-538-224 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 1-GRADE 2-PUPIL | REG. NO.: A 355455 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 1-GRADE 2-TEACHER | REG. NO.: A 355456 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 1-GRADE 3-PUPIL-REVISED | REG. NO.: A 385917 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 1-GRADE 3-TEACHER-REVISED | REG. NO.: A 385918 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 1-GRADE 4-PUPIL-REVISED | REG. NO.: A 382755 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 1-GRADE 4-TEACHER-REVISED | REG. NO.: A 382754 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 1-GRADE 5-PUPIL-REVISED | REG. NO.: A 374816 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 1-GRADE 5-TEACHER-REVISED | REG. NO.: A 374815 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 1-GRADE 6-PUPIL-REVISED | REG. NO.: 405631 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 1-GRADE 6-TEACHER-REVISED | REG. NO.: A 405632 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 2-GRADE 2-PUPIL | REG. NO.: A 389855 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 2-GRADE 2-TEACHER | REG. NO.: A 389856 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 2-GRADE 3-PUPIL-REVISED | REG. NO.: A 405635 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 2-GRADE 3-TEACHER-REVISED | REG. NO.: A 407978 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 2-GRADE 4-PUPIL-REVISED | REG. NO.: A 394021 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 2-GRADE 4-TEACHER-REVISED | REG. NO.: A 394020 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 2-GRADE 5-PUPIL-REVISED | REG. NO.: A 405633 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 2-GRADE 5-TEACHER-REVISED | REG. NO.: A 405634 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 2-GRADE 6-PUPIL-REVISED | REG. NO.: A 370141 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 2-GRADE 6-TEACHER-REVISED | REG. NO.: A 370142 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 3-GRADE 2 | REG. NO.: A 465291 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 3-GRADE 3 | REG. NO.: A 472163 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 3-GRADE 4 | REG. NO.: A 465289 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 3-GRADE 5 | REG. NO.: A 472161 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PART 3-GRADE 6 | REG. NO.: A 465293 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PARTS A&B-GRADE 1-MIDDLE MONTHS-PUPIL | REG. NO.: A 751186 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PARTS A&B-GRADE 1-MIDDLE MONTHS-PUPIL | REG. NO.: A 751184 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PARTS A&B-GRADE 1-MIDDLE MONTHS-TEACHER | REG. NO.: A 751185 |
| COPYRIGHT | READER'S DIGEST READING SKILL BUILDER-PARTS A&B-GRADE 1-MIDDLE MONTHS-TEACHER | REG. NO.: A 751183 |
| COPYRIGHT | READER'S DIGEST READINGS-BOOK FIVE | REG. NO. A 688441 |
| COPYRIGHT | READER'S DIGEST READINGS-BOOK FOUR | REG. NO. A 658460 |
| COPYRIGHT | READER'S DIGEST READINGS-BOOK ONE | REG. NO. A 699186 |
| COPYRIGHT | READER'S DIGEST READINGS-BOOK SIX | REG. NO. A 688440 |
| COPYRIGHT | READER'S DIGEST READINGS-BOOK THREE | REG. NO. A 658465 |
| COPYRIGHT | READER'S DIGEST READINGS-BOOK TWO | REG. NO. A 701004 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST SCENIC WONDERS OF AMERICA | REG. NO. A 406403 |
| COPYRIGHT | READER'S DIGEST SCOUNDRELS & SCALAWAGS | REG. NO. A 988454 |
| COPYRIGHT | READER'S DIGEST SECRETS OF BETTER LIVING | REG. NO. A 4056 |
| COPYRIGHT | READER'S DIGEST SECRETS OF THE SEAS-MARVELS AND MYSTERIES OF OCEANS AND ISLANDS | REG. NO. A 360646 |
| COPYRIGHT | READER'S DIGEST TALES OF THE UNCANNY | REG. NO. TX 1-194-417 |
| COPYRIGHT | READER'S DIGEST TEXT PROCESSING PROCEDURES MANUAL | REG. NO. A 869447 |
| COPYRIGHT | READER'S DIGEST THE PIONEERS-NOVELS OF THE AMERICAN FRONTIER | REG. NO. TX 2 250 622 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING | REG. NO. TX 3-736-450 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- A CHRISTMAS CAROL AND OTHER STORIES | REG. NO. TX 2 544 797 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- A CONNECTICUT YANKEE IN KING ARTHUR'S COURT | REG. NO. TX 1-376-536 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- A JOURNEY TO THE CENTER OF THE EARTH | REG. NO. TX 3 256 523 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- A PASSAGE TO INDIA | REG. NO. TX 2 817 071 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- A STUDY IN SCARLET - | REG. NO. TX 2 002 917 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- A TALE OF TWO CITIES | REG. NO. TX 1 318-240 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- ANNE OF GREEN GABLES | REG. NO. TX 3 450 441 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- BEN HUR | REG. NO. TX 3 339 618 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- CHARLES DICKENS # OLIVER TWIST | REG. NO. TX 2 059 997 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- DAVID COPPERFIELD | REG. NO. TX 1 810 311 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- DOCTOR ZHIVAGO | REG. NO. TX 2 832 759 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- GREAT EXPECTATIONS | REG. NO. 1-578-252 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- HEART OF THE WEST | REG. NO. TX 3-563-186 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- JANE EYRE | REG. NO. TX 1-496-111 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- KIDNAPPED | REG. NO. TX 1 855 535 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- KIM | REG. NO. TX 3 009 612 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- KING SOLOMON'S MINES | REG. NO. TX 3 796 516 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- LIFE ON THE MISSISSIPPI | REG. NO. TX 2 181 585 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- LIFE WITH FATHER | REG. NO. TX 3 670 990 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- LITTLE WOMEN | REG. NO. TX 1-558-141 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- MOBY DICK | REG. NO. TX 2 538 579 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- O PIONEER! | REG. NO. TX 2 953 340 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- PRIDE AND PREJUDICE | REG. NO. TX 11-412-732 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- SILAS MARNER | REG. NO. TX 1 901 867 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- TALES FROM THE ARABIAN NIGHTS | REG. NO. TX 3 081 388 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- TALES OF SUSPENSE | REG. NO. TX 1 810 369 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- TESS OF THE D'URBERVILLES | REG. NO. TX 1 647 719 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE ADVENTURES OF HUCKLEBERRY FINN | REG. NO. TX 1 931 140 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE ADVENTURES OF ROBIN HOOD | REG. NO. TX 3 174 807 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE ADVENTURES OF SHERLOCK HOLMES | REG. NO. TX 2 219 699 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE ADVENTURES OF TOM SAWYER | REG. NO. TX 1 686 357 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE CALL OF THE WILD; WHITE FANG | REG. NO. TX 1-6-6-238 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE CELEBRATED JUMPING FROG AND OTHER STORIES | REG. NO .TX 3 458 278 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE GIFT OF THE MAGI AND OTHER STORIES | REG. NO. TX 2 150 521 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE GOOD EARTH | REG. NO. TX 3 344 402 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE GRAPES OF WRATH | REG. NO. TX 3 174 605 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE HOUSE OF THE SEVEN GABLES | REG. NO. TX 1 721 992 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE INNOCENTS ABROAD | REG. NO. TX 2-846-088 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE LAST OF THE MOHICANS | REG. NO. TX 1-12-689 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE LEGEND OF SLEEPY HOLLOW AND OTHER TALES | REG. NO. TX 2 012 210 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE PRINCE AND THE PAUPER | REG. NO. TX 2 360 431 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE RETURN OF SHERLOCK HOLMES | REG. NO. TX 3 233 702 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE ROBE | REG. NO. TX 3-818-604 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE SCARLET LETTER | REG. NO. TX 1-330-760 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE SEA WOLF | REG. NO. TX 2 770 121 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE SONG OF HIAWATHA AND OTHER POEMS | REG. NO. TX 2 718 266 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE STRANGE CASE OF DR. JEKYLL AND MR. HYDE | REG. NO. TX 3 091 807 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE VIRGINIAN | REG. NO. TX 2-452-424 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- THE YEARLING | REG. NO. TX 3 574 931 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- TO KILL A MOCKING BIRD | REG. NO. TX 3 501 966 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- TREASURE ISLAND | REG. NO. TX 2 098 567 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- TWENTY THOUSAND LEAGUES UNDER THE SEA | REG. NO. TX 2 904 092 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- TWICE-TOLD TALES | REG. NO. TX 2 720 336 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- VOL. 65, EMMA | REG. NO. TX 3-672-907 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- VOL. 66, TO BUILD A FIRE AND OTHER STORIES | REG. NO. TX 3-890-661 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- VOL. 67, CAPTAINS COURAGEOUS | REG. NO. TX 3-940-404 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- VOL. 68 (?), REBECCA | REG. NO. TX 3-940-559 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- VOL. 69 (?), ROUGHING IT | REG. NO. TX 3-969-010 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- VOL. 69, GOOD-BYE, MR. CHIPS AND OTHER STORIES | REG. NO. TX 4-036-671 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- VOL. 70, THE MASTER OF BALLANTRAE | REG. NO. TX 3-924-698 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- VOL. 72, TWO YEARS BEFORE THE MAST | REG. NO. TX 4-088-224 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- VOL. 73, BEAU GESTE | REG. NO. TX 4-197-752 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING- WUTHERING HEIGHTS | REG. NO. TX 1-058-443 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING-THE CAINE MUTINY | REG. NO. TX  3 378 676 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING-UNCLE TOM'S CABIN | REG. NO. TX 3 057 489 |
| COPYRIGHT | READER'S DIGEST THE WORLD'S BEST READING-VOL. 74, TALES OF THE SOUTH PACIFIC | REG. NO. TX 4-142-022 |
| COPYRIGHT | READER'S DIGEST TRAVEL GUIDE USA | REG. NO. TX 3-852-980 |
| COPYRIGHT | READER'S DIGEST TREASURY FOR YOUNG READERS | REG. NO.: A 503251 |
| COPYRIGHT | READER'S DIGEST TREASURY OF BEST LOVED SONGS | REG. NO.: A 323610 |
| COPYRIGHT | READER'S DIGEST TREASURY OF HUMOROUS WRITING | REG. NO.: TX 2-455-633 |
| COPYRIGHT | READER'S DIGEST TREASURY OF WIT & HUMOR | REG. NO.: A 352873 |
| COPYRIGHT | READER'S DIGEST UNITED STATES POSTAGE STAMP COLLECTION-*BETSY ROSS, BATTLE OF BROOKLYN, LAFAYETTE, U.S. FRIGATE CONSTITUTION, FORT KEARNY, OPENING OF JAPAN, ROUGH RIDERS, NATO, GETTYSBURG ADDRESS, GRAND ARMY OF THE REPUBLIC, UNITED CONFEDERATE VETERANS, T | REG. NO. TX 969-105 |
| COPYRIGHT | READER'S DIGEST UNITED STATES POSTAGE STAMP COLLECTION-*CAPITOL DOME STATUE, THE WHITE HOUSE, SUPREME COURT, CAPITOL BUILDING, ANDREW MELLON, HARLANFISKE STONE, GEORGE WASHINGTON CARVER, GEORGE EASTMAN, THOMAS A EDISON, SAMUAL GOMPERS, JOEL CHANDLER HARRI | REG. NO. TX 1-052-533 |
| COPYRIGHT | READER'S DIGEST UNITED STATES POSTAGE STAMP COLLECTION-*SETTLEMENT AT ANNAPOLIS, NEW YORK CITY, LANDING OF CADILLAC AT DETROIT, MISSISSIPPI TERRITORY, INDIANA TERRITORY, LOUISIANA PURCHASE, SETTLEMENT OF UTAH, SETTLEMENT OF SWEDISH PIONEERS, DISCOVERY OF | REG. NO. TX 1-052-532 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | READER'S DIGEST UNITED STATES POSTAGE STAMP COLLECTION-®SPECIAL COLLECTION - STAMPS OF WORLD WAR II FACT PAGE, STATUE OF LIBERTY, ANTIAIRCRAFT GUN, TORCH OF ENLIGHTENMENT, WIN THE WAR, CHINA, UNITD NATIONS, FOUR FREEDOMS; PHILIPPINES, FIFTIETH ANNIVERSARY | REG. NO. TX 1-052-530 |
| COPYRIGHT | READER'S DIGEST UNITED STATES POSTAGE STAMP COLLECTION-®SPECIAL COLLECTION-AIRMAIL STAMPS OF THE 1970'S - TITLEPAGE: 11-CENT SILHOUETTE OF JET: SHEET, CIL, NINE CENT DELTA WING, 21-CENT USA AND JET, 17-CENT STATUE OF LIBERTY, 11-CENT NATIONAL PARKS CENTEN | REG. NO. TX 1-052-531 |
| COPYRIGHT | READER'S DIGEST WHO'S WHO IN THE BIBLE | REG. NO. TX 3 873 112 |
| COPYRIGHT | READER'S DIGEST WIDE WORLD ATLAS | REG. NO. TX 351-950 |
| COPYRIGHT | READER'S DIGEST WORDS OF GOLD-A MOTHER'S WORLD | REG. NO. TX 1 632 646 |
| COPYRIGHT | READER'S DIGEST WORDS OF GOLD-A POCKETFUL OF JOYS | REG. NO. TX 1 648 354 |
| COPYRIGHT | READER'S DIGEST WORDS OF GOLD-A TREASURY OF DAYS | REG. NO. TX 1 637 852 |
| COPYRIGHT | READER'S DIGEST WORDS OF GOLD-BEGINNINGS | REG. NO. TX 1 637 743 |
| COPYRIGHT | READER'S DIGEST WORDS OF GOLD-HAPPINESS IS A JOURNEY | |
| COPYRIGHT | READER'S DIGEST WORDS OF GOLD-SEASON OF THE HEART | REG. NO. TX 1 639 527 |
| COPYRIGHT | READER'S DIGEST WORDS OF GOLD-THE WORLD OF FRIENDSHIP | REG. NO.TX 1 632 745 |
| COPYRIGHT | READER'S DIGEST WORDS OF GOLD-WITH FAITH ALL THINGS ARE POSSIBLE | REG NO. TX 1 639 692 |
| COPYRIGHT | READER'S DIGEST WORLD'S BEST SHORT STORIES | REG. NO. TX 2 216 323 |
| COPYRIGHT | READER'S DIGEST WRITE BETTER, SPEAK BETTER | REG. NO. A 334112 |
| COPYRIGHT | READER'S DIGEST YOU AND THE LAW | REG. NO. A 239139 |
| COPYRIGHT | READING FOR AMERICANS | REG. NO. A 56741 |
| COPYRIGHT | READINGS IN FREEDOM | REG. NO. A 63024A |
| COPYRIGHT | RELATOS SELECTOS DEL READER'S DIGEST | REG. NO. A 546913 |
| COPYRIGHT | REMEMBERING THE '50'S-100 TOP HITS TO PLAY & SING -A READER'S DIGEST SONGBOOK & LYRIC BOOKLET | REG. NO.: TX 3 338-596 |
| COPYRIGHT | REMEMBERING THE 60'S | REG. NO. TX 3-724-525 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | REPEAT EXPOSURE VALUE – THE EFFECTS OF ADVERTISING PAGE EXPOSURE IN READER'S DIGEST | |
| COPYRIGHT | SECRETS AND SPIES | REG. NO. A 703 153 |
| COPYRIGHT | SECRETS OF BETTER COOKING | REG. NO. A 432248 |
| COPYRIGHT | SECRETS OF SUCCESSFUL LIVING-BOOK FIVE | REG. NO. A 262608 |
| COPYRIGHT | SECRETS OF SUCCESSFUL LIVING-BOOK FOUR | REG. NO. A 262607 |
| COPYRIGHT | SECRETS OF SUCCESSFUL LIVING-BOOK ONE | REG. NO. A 262604 |
| COPYRIGHT | SECRETS OF SUCCESSFUL LIVING-BOOK SIX | REG. NO. A 262599 |
| COPYRIGHT | SECRETS OF SUCCESSFUL LIVING-BOOK THREE | REG. NO. A 262606 |
| COPYRIGHT | SECRETS OF SUCCESSFUL LIVING-BOOK TWO | REG. NO. A 262605 |
| COPYRIGHT | SECRETS OF THE PAST | REG. NO.: TX 477-749 |
| COPYRIGHT | SEEKING A SIMPLER SPIRIT – EDIT & ILLUSTRATIONS | REG. NO.: TX 5-271-612 |
| COPYRIGHT | SIMPLE COURTESIES | REG. NO.: TX 4-259-001 |
| COPYRIGHT | SIMPLIFY ENTERTAINING | REG. NO.: TX 5-053-852 |
| COPYRIGHT | SIMPLIFY FAMILY TRAVEL | REG. NO.: TX 5-056-529 |
| COPYRIGHT | SIMPLIFY THE HOLIDAYS | REG. NO.: TX 5-001-139 |
| COPYRIGHT | SIMPLIFY YOUR HOUSEHOLD | REG. NO.: TX 5-001-140 |
| COPYRIGHT | SIMPLIFY YOUR WORKDAY | REG. NO.: TX 4-258-996 |
| COPYRIGHT | SING ALONG! | REG. A 886152 |
| COPYRIGHT | SIX GOTHIC TALES-CONT: JAMAICA INN; MISSION TO MALASPIGA; MISTRESS OF MELLYN; THE HIGH VALLEY; THUNDER HEIGHTS; TREGARON'S DAUGHTER | REG. NO. TX 265-939 |
| COPYRIGHT | SOUND RECORDINGS- MILLION DOLLAR MEMORIES OF THE '50'S & 60'S | REG. NO. SR 256-197 |
| COPYRIGHT | SOUND RECORDINGS -OTHERS-*ARTHUR FIEDLER AND THE BOSTON POPS PLAY STRAUSS WALTZES | |
| COPYRIGHT | SOUND RECORDINGS -OTHERS-*GLENN MILLER'S GREATEST HITS | |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS -OTHERS-*MANCINI PLAYS MANCINI - RCA RECORD | |
| COPYRIGHT | SOUND RECORDINGS -OTHERS-*PRIDE OF AMERICA KATE SMITH - RCA RECORD | |
| COPYRIGHT | SOUND RECORDINGS -OTHERS-*THE BEST OF MARTY ROBBINS - CBS RECORD | |
| COPYRIGHT | SOUND RECORDINGS- READER'S DIGEST MUSIC - SENTIMENTAL SONGS THAT WILL LIVE FOREVER | REG. NO. SR 231-770 |
| COPYRIGHT | SOUND RECORDINGS- THE BEST LOVE BANDS OF ALL TIME | REG. NO. SR 242-959 |
| COPYRIGHT | SOUND RECORDINGS- THE SOUND OF BRANSON, MISSOURI | REG. NO. SR 247-534 |
| COPYRIGHT | SOUND RECORDINGS- THE VERY BEST OF FRED WARING & THE PENNSYLVANIANS | REG. NO. SR 259-558 |
| COPYRIGHT | SOUND RECORDINGS-*100 WORLD'S MOST BEAUTIFUL MELODIES | |
| COPYRIGHT | SOUND RECORDINGS-*101 GLORIUS MELODIES FROM OPERETTA | REG. NO. TX 2 738 370 |
| COPYRIGHT | SOUND RECORDINGS-*120 MELODIES THAT WILL LIVE FOREVER | REG. NO. TX-253-302 |
| COPYRIGHT | SOUND RECORDINGS-*150 ALL-TIME SING-ALONG FAVORITES | REG. NO. TX 2 952 596 |
| COPYRIGHT | SOUND RECORDINGS-*150 BEST LOVED MELODIES | REG. NO. SR 27-945 |
| COPYRIGHT | SOUND RECORDINGS-*20 YEARS OF #1 HITS | REG. NO. TX 2 691-299 |
| COPYRIGHT | SOUND RECORDINGS-*20 YEARS OF NO. 1 HITS 1956 - 1975 | REG. NO. TX 2 149 799 |
| COPYRIGHT | SOUND RECORDINGS-*20 YEARS OF SOLID GOLD GROUPS 1960-1979 | REG. NO. TX 2 596 248 |
| COPYRIGHT | SOUND RECORDINGS-*250 YEARS OF GREAT MUSIC FROM BACH TO BERNSTEIN | REG. NO. SR 138 184 |
| COPYRIGHT | SOUND RECORDINGS-*30 YEARS OF NO. 1 COUNTRY HITS | REG. NO. TX 2 020 649 |
| COPYRIGHT | SOUND RECORDINGS-*40 YEARS OF MILLION-DOLLAR MEMORIES; | REG. NO. TX 1-470-792 |
| COPYRIGHT | SOUND RECORDINGS-*A CELEBRATION OF COUNTRY 'N' POP MUSIC | REG. NO. SR 216-775 |
| COPYRIGHT | SOUND RECORDINGS-*A CELEBRATION OF FAITH AND JOY | REG. NO. SR 157-538 |
| COPYRIGHT | SOUND RECORDINGS-*A CELEBRATION OF LIGHT CLASSICAL FAVORITES | REG. NO. SR 195-923 |
| COPYRIGHT | SOUND RECORDINGS-*A CHRISTMAS FESTIVAL | REG. NO. TX 2 596 247 |
| COPYRIGHT | SOUND RECORDINGS-*A COUNTRY CHRISTMAS | REG. NO. SR 147 846 |

Case Number: **09-23529** (RDD)

Exhibit **B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*A FESTIVAL OF GOLDEN COUNTRY INSTRUMENTALS | REG. NO. TX 515-029 |
| COPYRIGHT | SOUND RECORDINGS-*A STRING OF PEARLS - GREAT STARS OF THE 40'S | REG. NO. SR 184-553 |
| COPYRIGHT | SOUND RECORDINGS-*A TREASURE CHEST OF CLASSICAL FAVORITES | REG. NO. SR 223-644 |
| COPYRIGHT | SOUND RECORDINGS-*A TREASURE CHEST OF MELODIES AND MEMORIES | REG. NO. SR 157-056 |
| COPYRIGHT | SOUND RECORDINGS-*A TREASURY OF CHORAL FAVORITES | REG. NO. SR 228-110 |
| COPYRIGHT | SOUND RECORDINGS-*A TREASURY OF COUNTRY INSPIRATIONAL FAVORITES | *REG. SR 196-022 |
| COPYRIGHT | SOUND RECORDINGS-*A TREASURY OF GREAT ROMANTIC MUSIC | REG. NO. VA 146-169 |
| COPYRIGHT | SOUND RECORDINGS-*A TREASURY OF JAZZ GREATS | REG. NO. TX 726-707 |
| COPYRIGHT | SOUND RECORDINGS-*ALL STAR SALUTE TO TODAY'S GOLDEN SONGS | REG. NO. TX 682-021 |
| COPYRIGHT | SOUND RECORDINGS-*ALL THE THINGS YOU ARE | REG. NO. TX 1-047-184 |
| COPYRIGHT | SOUND RECORDINGS-*ALL-STAR PIANO MAGIC | REG. NO. TX 496-131 |
| COPYRIGHT | SOUND RECORDINGS-*ALL-STAR PIANO MOODS | REG. NO. SR 172-104 |
| COPYRIGHT | SOUND RECORDINGS-*ALL-TIME SENTIMENTAL FAVORITES | REG. NO. SR 136 230 |
| COPYRIGHT | SOUND RECORDINGS-*ALOHA HAWAII | REG. NO. TX 184-731 |
| COPYRIGHT | SOUND RECORDINGS-*ALWAYS - THE GREAT SONGS OF IRVING BERLIN | REG. NO. SR 196-018 |
| COPYRIGHT | SOUND RECORDINGS-*AMERICA THE BEAUTIFUL - A MUSICAL SALUTE TO THE STATUE OF LIBERTY | REG. NO. TX 1 941 530 |
| COPYRIGHT | SOUND RECORDINGS-*AMERICAN MUSIC SPECTACULAR | REG. NO. TX 814-238 |
| COPYRIGHT | SOUND RECORDINGS-*ARTHUR FIEDLER & THE BOSTON POPS | REG. NO. A 954338 |
| COPYRIGHT | SOUND RECORDINGS-*ARTHUR FIEDLER & THE BOSTON POPS ORCHESTRA PLAY MILLION DOLLAR MEMORIES | REG. NO. SR 187-940 |
| COPYRIGHT | SOUND RECORDINGS-*ARTHUR FIEDLER AND THE BOSTON POPS PLAY HITS OF THE 60'S AND 70'S, *ILLUSTRATION OF ALBUM COVER | REG. NO. TX 880-215 |
| COPYRIGHT | SOUND RECORDINGS-*ARTHUR FIEDLER CONDUCTS A BOSTON POPS SPECTACULAR | REG. NO. TX 882-613 |
| COPYRIGHT | SOUND RECORDINGS-*AS TIME GOES BY | REG. NO. SR 49-437 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*AS TIME GOES BY | REG. NO. TX 1-156-635 |
| COPYRIGHT | SOUND RECORDINGS-*AUTUMN LEAVES - THE BEST OF ROGER WILLIAMS | REG. NO. TX 340-22 |
| COPYRIGHT | SOUND RECORDINGS-*BANJO BONANZA | REG. NO. SR 46-816 |
| COPYRIGHT | SOUND RECORDINGS-*BEAUTIFUL MELODIES OF OUR TIME | REG. NO. SR 211-679 |
| COPYRIGHT | SOUND RECORDINGS-*BENNY GOODMAN - THE KING OF SWING | REG. NO. TX 2 -052-907 |
| COPYRIGHT | SOUND RECORDINGS-*BEST SONGS OF THE YEAR 1980 | REG. NO. VA 73-911 |
| COPYRIGHT | SOUND RECORDINGS-*BIG BAND MEMORIES 1945 - 1969 | REG. NO. SR 135 499 |
| COPYRIGHT | SOUND RECORDINGS-*BING SINGS 96 OF HIS GREATEST HITS | REG. NO. TX 187-486 |
| COPYRIGHT | SOUND RECORDINGS-*BING SINGS AGAIN | REG. NO. TX 572-395 |
| COPYRIGHT | SOUND RECORDINGS-*BLESS THIS HOUSE ALL-TIME INSPIRATIONAL FAVORITES | REG. NO. SR 143 705 |
| COPYRIGHT | SOUND RECORDINGS-*CHAMPAGNE DANCE TIME WITH LAWRENCE WELK | REG. NO. TX 1 770 600 |
| COPYRIGHT | SOUND RECORDINGS-*CHAMPAGNE MUSIC MAKER - THE STORY OF LAWRENCE WELK | REG. NO. A 980654 |
| COPYRIGHT | SOUND RECORDINGS-*CHARLEY PRIDE'S COUNTRY | REG. NO. TX 306-079 |
| COPYRIGHT | SOUND RECORDINGS-*CHOPIN'S GREATEST HITS | REG. NO. TX 1-165-759 |
| COPYRIGHT | SOUND RECORDINGS-*CHRISTMAS IN AMERICA | REG. NO. TX 2-473-577 |
| COPYRIGHT | SOUND RECORDINGS-*CHRISTMAS ROUND THE FIRESIDE | REG. NO. TX 378-784 |
| COPYRIGHT | SOUND RECORDINGS-*CHRISTMAS THROUGHT THE YEARS | REG. NO. TX 1-455-327 |
| COPYRIGHT | SOUND RECORDINGS-*CHRISTMAS WITH BING | REG. NO. VA 68-995 |
| COPYRIGHT | SOUND RECORDINGS-*CHRISTMAS WITH PERRY COMO | REG. NO. VA 159-390 |
| COPYRIGHT | SOUND RECORDINGS-*CLASSICAL GOLD BEETHOVEN &TCHAIKOVSKY | REG. NO. TX 1-375-800 |
| COPYRIGHT | SOUND RECORDINGS-*CLASSICAL GOLD BEETHOVEN AND TCHAIKOVSKY | REG. NO. SR 55-789 |
| COPYRIGHT | SOUND RECORDINGS-*CLASSICS FOR JOY | REG. NO. TX 2 683 877 |
| COPYRIGHT | SOUND RECORDINGS-*CLIMB EVERY MOUNTAIN | REG. NO. TX 2 596 014 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*COMMAND PERFORMANCE HIGHLIGHTS FROM THE GREAT OPERAS | REG. NO. TX338-671 |
| COPYRIGHT | SOUND RECORDINGS-*CONCERT IN THE PARK | REG. NO. TX 1 649 482 |
| COPYRIGHT | SOUND RECORDINGS-*CONCERT UNDER THE STARS | REG. NO. TX 2-463-355 |
| COPYRIGHT | SOUND RECORDINGS-*COUNTRY & WESTERN SONGBOOK AND LYRIC BOOKLET | REG. NO. TX 1-089-118 |
| COPYRIGHT | SOUND RECORDINGS-*COUNTRY CLASSICS - AN ALL STAR TREASURY | REG. NO. TX 1 922 695 |
| COPYRIGHT | SOUND RECORDINGS-*COUNTRY MEMORIES | REG. NO. TX 2-612-001 |
| COPYRIGHT | SOUND RECORDINGS-*COUNTRY MUSIC **USA** | REG. NO. TX 338-673 |
| COPYRIGHT | SOUND RECORDINGS-*COUNTRY NICE 'N' EASY | REG. NO. TX 1-424-336 |
| COPYRIGHT | SOUND RECORDINGS-*COUNTRY SONGS THAT WILL LIVE FOREVER | REG. NO. SR 187-930 |
| COPYRIGHT | SOUND RECORDINGS-*COUNTRY STARS WISH YOU A MERRY CHRISTMAS | REG. NO. TX 1-033-293 |
| COPYRIGHT | SOUND RECORDINGS-*COUNTRY SWEET AND SENTIMENTAL | REG. NO. SR 149-205 |
| COPYRIGHT | SOUND RECORDINGS-*DANCIN' AND ROMANCIN' IN THE 50'S AND 60'S | REG. NO. SR 139 032 |
| COPYRIGHT | SOUND RECORDINGS-*DANCING AND REMINISCING WITH THE GREAT BANDS | REG. NO. VA 251-791 |
| COPYRIGHT | SOUND RECORDINGS-*DANCING AND ROMANCING THROUGHT THE '40'S | REG. NO. SR 242-292 |
| COPYRIGHT | SOUND RECORDINGS-*DOLLY PARTON - 12 OF HER BIGGEST NO. 1 HITS | REG. NO. VA 203 691 |
| COPYRIGHT | SOUND RECORDINGS-*DOLLY PARTON - HER GREATEST HITS AND FINEST PERFORMANCES | REG. NO. TX 1-601-585 |
| COPYRIGHT | SOUND RECORDINGS-*DOWN HOME WITH TENNESSEE ERNIE FORD | REG. NO. VA 41-814 |
| COPYRIGHT | SOUND RECORDINGS-*DOWN MEMORY LANE - THE GOLDEN 20'S | REG. NO. SR 126 312 |
| COPYRIGHT | SOUND RECORDINGS-*DOWN MEMORY TRAIL WITH THE SONS OF THE PIONEERS | REG. NO. SR 135 497 |
| COPYRIGHT | SOUND RECORDINGS-*EASY LISTENING CLASSICS | REG. NO. TX 1-000-569 |
| COPYRIGHT | SOUND RECORDINGS-*EASY LISTENING COUNTRY | REG. NO. TX 595-628 |
| COPYRIGHT | SOUND RECORDINGS-*EASY LISTENING COUNTRY - BEST OF THE 60'S | REG. NO. SR 231-609 |
| COPYRIGHT | SOUND RECORDINGS-*EASY LISTENING COUNTRY - GREAT COUNTRY LOVE SONGS | REG. NO. SR 224-299 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*EASY LISTENING COUNTRY - ON THE ROAD | REG. NO. SR 228-108 |
| COPYRIGHT | SOUND RECORDINGS-*EASY LISTENING COUNTRY - TODAY'S GREAT STARS | REG. NO. SR 188-465 |
| COPYRIGHT | SOUND RECORDINGS-*EASY LISTENING JAZZ | REG. NO. TX 1 229-733 |
| COPYRIGHT | SOUND RECORDINGS-*EASY-LISTENING COUNTRY - ALL-TIME SENTIMENTAL FAVORITES | REG. NO. SR 231-617 |
| COPYRIGHT | SOUND RECORDINGS-*EASY-LISTENING COUNTRY - BEST OF THE '80'S | REG. NO. SR 228-124 |
| COPYRIGHT | SOUND RECORDINGS-*EASY-LISTENING COUNTRY - BEST OF THE 50'S | REG. NO. SR 231-436 |
| COPYRIGHT | SOUND RECORDINGS-*EASY-LISTENING COUNTRY - GREAT GROUPS, GREAT HITS | REG. NO. SR 228-096 |
| COPYRIGHT | SOUND RECORDINGS-*EASY-LISTENING FOLK OF THE 60'S AND 70'S | REG. NO. SR 157-065 |
| COPYRIGHT | SOUND RECORDINGS-*EASY-LISTENING HITS - 60'S AND 70'S | REG. NO. TX 2 738 370 |
| COPYRIGHT | SOUND RECORDINGS-*ELVIS SINGS COUNTRY FAVORITES | REG. NO. VA 159-389 |
| COPYRIGHT | SOUND RECORDINGS-*ELVIS SINGS INSPIRATIONAL FAVORITES | REG. NO. TX 1-259-748 |
| COPYRIGHT | SOUND RECORDINGS-*ELVIS THE LEGEND LIVES ON | REG. NO. TX 1-926-397 |
| COPYRIGHT | SOUND RECORDINGS-*ELVIS! HIS GREATEST HITS | REG. NO. TX 1-165-307 |
| COPYRIGHT | SOUND RECORDINGS-*ENCHANTING ENTERTAINMENT | REG. NO. A 78037 |
| COPYRIGHT | SOUND RECORDINGS-*ENCORE - GREAT STARS, GREAT PERFORMANCES | REG. NO. TX 1 912 745 |
| COPYRIGHT | SOUND RECORDINGS-*FABULOUS MEMORIES OF THE FABULOUS 40'S | REG. NO. TX 697-165 |
| COPYRIGHT | SOUND RECORDINGS-*FAVORITES FROM THE CLASSICS - GEORGE GERSHWIN | REG. NO. SR 231-589 |
| COPYRIGHT | SOUND RECORDINGS-*FAVORITES FROM THE CLASSICS - LUDWIG VAN BEETHOVEN | REG. NO. SR 231-587 |
| COPYRIGHT | SOUND RECORDINGS-*FEELINGS | REG. NO. SR 16-991 |
| COPYRIGHT | SOUND RECORDINGS-*FEELINGS - MUSIC PROGRAM NOTES | REG. NO. TX 459-350 |
| COPYRIGHT | SOUND RECORDINGS-*FESTIVAL OF THE WORLD'S BEST LOVED MUSIC | REG. NO. SR 173-186 |
| COPYRIGHT | SOUND RECORDINGS-*FIFTY YEARS OF MUSIC AMERICA LOVES BEST | REG. NO. TX 1 973 662 |
| COPYRIGHT | SOUND RECORDINGS-*FRED WARING AND THE PENNSYLVANIANS SING AMERICAS FAVORITE SONGS | REG. NO. TX 842-228 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*GOD BLESS AMERICA | REG. NO. TX 1-424-336 |
| COPYRIGHT | SOUND RECORDINGS-*GOD BLESS THE USA  ALL STAR COUNTRY | REG. NO. SR 138 182 |
| COPYRIGHT | SOUND RECORDINGS-*GOLDEN AGE OF ENTERTAINMENT | REG. NO. TX 544-124 |
| COPYRIGHT | SOUND RECORDINGS-*GOLDEN COUNTRY GROUPS | REG. NO. TX 2-463-354 |
| COPYRIGHT | SOUND RECORDINGS-*GOLDEN GROUPS AND CHORUSES SING YOUR ALL-TIME FAVORITES | REG. NO. TX 2-187-642 |
| COPYRIGHT | SOUND RECORDINGS-*GOLDEN GROUPS GOLDEN MEMORIES | REG. NO. TX 515-696 |
| COPYRIGHT | SOUND RECORDINGS-*GOLDEN MEMORIES | REG. NO. 1-230-500 |
| COPYRIGHT | SOUND RECORDINGS-*GOLDEN MEMORIES OF THE 40'S | REG. NO. SR 141 651 |
| COPYRIGHT | SOUND RECORDINGS-*GOLDEN VOICES SING GOLDEN FAVORITES | REG. NO. TX 2 952 595 |
| COPYRIGHT | SOUND RECORDINGS-*GREAT LADIES OF SONG | REG. NO. TX 1-550-035 |
| COPYRIGHT | SOUND RECORDINGS-*GREAT MOMENTS FROM BEST LOVED OPERAS | REG. NO. TX 726-706 |
| COPYRIGHT | SOUND RECORDINGS-*GREAT MOMENTS FROM THE BIBLE | REG. NO. VA 120-854 |
| COPYRIGHT | SOUND RECORDINGS-*GREAT MUSIC'S GREATEST HITS | REG. NO. 507-841 |
| COPYRIGHT | SOUND RECORDINGS-*GREAT ORIGINAL COUNTRY HITS OF THE 80'S | REG. NO. SR-206-905 |
| COPYRIGHT | SOUND RECORDINGS-*GREAT ORIGINAL COUNTRY HITS OF THE 80'S | REG. NO. SR 206-905 |
| COPYRIGHT | SOUND RECORDINGS-*GREAT ORIGINAL HITS OF THE 50'S AND 60'S | REG. NO. TX 1 715 641 |
| COPYRIGHT | SOUND RECORDINGS-*GREAT ORIGINAL HITS OF THE 70'S | REG. NO. TX 948-403 |
| COPYRIGHT | SOUND RECORDINGS-*GREAT PIANO'S GREATEST HITS | REG. NO. TX 184-726 |
| COPYRIGHT | SOUND RECORDINGS-*GREAT ROMANTIC MEMORIES OF THE WAR YEARS | REG. NO. SR 216-781 |
| COPYRIGHT | SOUND RECORDINGS-*GUITAR ON VELVET | REG. NO. TX 184-725 |
| COPYRIGHT | SOUND RECORDINGS-*GUY LOMBARDO AND THE ROYAL CANADIANS | REG. NO. TX 814-239 |
| COPYRIGHT | SOUND RECORDINGS-*HARRY JAMES AND HIS ORCHESTRA | |
| COPYRIGHT | SOUND RECORDINGS-*HENRI MANCINI PLAYS YOUR ALL TIME FAVORITES | REG. NO. TX 881-157 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*HENRI MANCINI PLAYS YOUR ALL-TIME FAVORITES | REG. NO. SR 34-188 |
| COPYRIGHT | SOUND RECORDINGS-*HEY GOOD LOOKIN' | REG. NO. TX 1-042-433 |
| COPYRIGHT | SOUND RECORDINGS-*HITS FROM THE SHOW | REG. NO. TX 338-672 |
| COPYRIGHT | SOUND RECORDINGS-*HOW GREAT THOU ART | REG. NO. TX 360-272 |
| COPYRIGHT | SOUND RECORDINGS-*HOW TO SELECT STEREO FOR YOUR HOME | REG. NO. A 945922 |
| COPYRIGHT | SOUND RECORDINGS-*I BELIEVE IN COUNTRY | REG. NO. TX 722-320 |
| COPYRIGHT | SOUND RECORDINGS-*I BELIEVE IN MUSIC - A COUNTRY MUSIC SING-A-LONG | REG. NO. TX 1-220-053 |
| COPYRIGHT | SOUND RECORDINGS-*I'VE HEARD THAT SONG BEFORE | REG. NO. SR 135 551 |
| COPYRIGHT | SOUND RECORDINGS-*INSTRUMENTAL MAGIC | REG. NO. TX 2 069 710 |
| COPYRIGHT | SOUND RECORDINGS-*IT'S A GRAND NIGHT FOR SINGING | REG. NO. TX 184-729 |
| COPYRIGHT | SOUND RECORDINGS-*IT'S A GRAND NIGHT FOR SINGING! | REG. NO. TX 342-709 |
| COPYRIGHT | SOUND RECORDINGS-*JIM NABORS SINGS - YOUR ALL-TIME FAVORITES | REG. NO. TX 1-300-183 |
| COPYRIGHT | SOUND RECORDINGS-*JOHNNY MATHIS - HIS GREATEST HITS AND FINEST PERFORMANCES | REG. NO. TX 1 656 310 |
| COPYRIGHT | SOUND RECORDINGS-*JOY TO THE WORLD | REG. NO. TX 1 973 661 |
| COPYRIGHT | SOUND RECORDINGS-*JOY TO THE WORLD | REG. NO. SR 197-242 |
| COPYRIGHT | SOUND RECORDINGS-*KATE SMITH | REG. NO. TX 814-241 |
| COPYRIGHT | SOUND RECORDINGS-*KATE SMITH SINGS INSPIRATIONAL FAVORITES | REG. NO. 1-055-278 |
| COPYRIGHT | SOUND RECORDINGS-*KATE SMITH SINGS SONGS OF FAITH AND INSPIRATION | REG. NO. TX 2 683 876 |
| COPYRIGHT | SOUND RECORDINGS-*KENNY ROGERS - HIS GREATEST HITS AND FINEST PERFORMANCES | REG. NO. TX 1 857 229 |
| COPYRIGHT | SOUND RECORDINGS-*LAWRENCE WELK AND HIS CHAMPAGNE MUSIC MAKERS | REG. NO. KK205622 |
| COPYRIGHT | SOUND RECORDINGS-*LAWRENCE WELK CHAMPAGNE DANCE PARTY | REG. NO. TX 184-730 |
| COPYRIGHT | SOUND RECORDINGS-*LAWRENCE WELK PLAYS A 50 YEAR HIT PARADE OF SONGS | REG. NO. SR 136 187 |
| COPYRIGHT | SOUND RECORDINGS-*LEGENDARY PERFORMERS | REG. NO. TX 1 908 171 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*LET'S DANCE | REG. NO. TX 187-438 |
| COPYRIGHT | SOUND RECORDINGS-*LIGHT CLASSICS FOR LISTENING & RELAXATION | REG. NO. SR 171-208 |
| COPYRIGHT | SOUND RECORDINGS-*MAGIC MOODS - PERCY FAITH AND HIS ORCHESTRA | REG. NO. TX 1 848 861 |
| COPYRIGHT | SOUND RECORDINGS-*MAGNIFICENT MARIO | REG. NO. A 41299 |
| COPYRIGHT | SOUND RECORDINGS-*MANTOVANI ENCORES | REG. NO. VA 166-031 |
| COPYRIGHT | SOUND RECORDINGS-*MEMORIES ARE MADE OF THIS - GREAT STARTS OF THE 50'S | REG. NO. TX 3 017 355 |
| COPYRIGHT | SOUND RECORDINGS-*MEMORIES NICE AND EASY - THE MILLS BROTHERS | REG. NO. TX 261-034 |
| COPYRIGHT | SOUND RECORDINGS-*MEMORIES OF HAWAII - AN ALL-STAR SALUTE | REG. NO. TX 1 715 640 |
| COPYRIGHT | SOUND RECORDINGS-*MERRY CHRISTMAS FROM OUR HOUSE TO YOUR HOUSE LAWRENCE WELK | REG. NO. VA 141-294 |
| COPYRIGHT | SOUND RECORDINGS-*MERRY CHRISTMAS FROM THE MORMAN TABERNACLE CHOIR | REG. NO. TX 1-024-297 |
| COPYRIGHT | SOUND RECORDINGS-*MILLION DOLLAR MOVIE MUSIC | REG. NO. TX 590-955 |
| COPYRIGHT | SOUND RECORDINGS-*MOMENTS TO REMEMBER - ROMANTIC STARS ROMANTIC MOODS | REG. NO. TX 1 933 926 |
| COPYRIGHT | SOUND RECORDINGS-*MOOD MUSIC FOR YOUR PLEASURE | REG. NO. SR 211-964 |
| COPYRIGHT | SOUND RECORDINGS-*MOONGLOW | REG. NO. TX 2 603 999 |
| COPYRIGHT | SOUND RECORDINGS-*MORMAN TABERNACLE CHOIR 50TH ANNIVERSARY ALBUM | REG. NO. TX 446-120 |
| COPYRIGHT | SOUND RECORDINGS-*MUSIC FOR ALL SEASONS | REG. NO. TX 1-375-803 |
| COPYRIGHT | SOUND RECORDINGS-*MUSIC FOR ALWAYS | REG. NO. A78036 |
| COPYRIGHT | SOUND RECORDINGS-*MUSIC FOR LISTENING AND RELAXATION | REG. NO. SR 152 108 |
| COPYRIGHT | SOUND RECORDINGS-*MUSIC FOR THE STARLIGHT HOURS | REG. NO. SR 206-906 |
| COPYRIGHT | SOUND RECORDINGS-*MY WORLD OF MELODY MANTOVANI | REG. NO. TX 1-219-968 |
| COPYRIGHT | SOUND RECORDINGS-*ORGAN MAGIC | REG. NO. TX 184-732 |
| COPYRIGHT | SOUND RECORDINGS-*ORGAN MOODS AND MEMORIES | REG. NO. SR 56-870 |
| COPYRIGHT | SOUND RECORDINGS-*ORIGINAL COUNTRY HITS OF THE 50S | REG. NO. TX 184-724 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*POPS FESTIVAL | REG. NO. KK 203765 |
| COPYRIGHT | SOUND RECORDINGS-*POPS FESTIVAL - THE BEST OF ARTHUR FIEDLER AND THE BOSTON POPS | REG. NO. TX 648-018 |
| COPYRIGHT | SOUND RECORDINGS-*POPS PARTY FUN WITH FIEDLER AND THE BOSTON POPS | REG. NO. TX 184-728 |
| COPYRIGHT | SOUND RECORDINGS-*PREVIOUS MEMORIES | REG. NO. TX 1-359-871 |
| COPYRIGHT | SOUND RECORDINGS-*QUIET NIGHTS OF QUIET STARS | REG. NO. 2-354-927 |
| COPYRIGHT | SOUND RECORDINGS-*REACH OUT AND TOUCH | REG. NO. SR 135 498 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST  THESE WERE OUR SONGS THE EARLY 40'S | REG. NO. TX 1 762 728 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST 'COUNTRY SUPERSTARS' | REG. NO. TX 1-537-347 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST ALL STAR JAZZ FESTIVAL | REG. NO. TX 338-680 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST ALL-TIME EASY LISTENING STARS | REG. NO. TX 1 843 473 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST ANDY WILLIAMS' GREATEST HITS | REG. NO. TX 1-510-939 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST BLOWIN' IN THE WIND | REG. NO. TX 1 812 520 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST EASY LISTENING SWING | REG. NO. TX 1 667 330 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST GLENN MILLER LIVE! | REG. NO. TX 2 301 524 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST MUSIC SILVER ANNIVERSARY - THE BOSTON POPS PLAYS BEST-LOVED SONGS OF 25 YEARS | REG. NO. TX 2 091 023 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST PRESENTS 50 TIMELESS RECORDING CLASSICS | REG. NO. VA 276-390 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST QUIET MUSIC FOR QUIET LISTENING | REG. NO. TX 1 660 519 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGEST SONGBOOK - REMEMBERING YESTERDAY'S HITS AND LYRIC BOOKLET | REG. NO. TX 1-943-564 |
| COPYRIGHT | SOUND RECORDINGS-*READER'S DIGET LIGHT - CLASSICAL GOLD | REG. NO. SR 40-117 |
| COPYRIGHT | SOUND RECORDINGS-*REMEMBERING THE 40'S | REG. NO. TX 376-104 |
| COPYRIGHT | SOUND RECORDINGS-*REMEMBERING THE 50'S AND 60'S | REG. NO. TX 415-498 |
| COPYRIGHT | SOUND RECORDINGS-*REMEMBERING THE 60'S | REG. NO. SR 183-249 |

Case Number: 09-23529 (RDD)

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*REMEMBERING THE 60'S | REG. NO. TX 2 182 385 |
| COPYRIGHT | SOUND RECORDINGS-*RHAPSODY IN BLUE | REG. NO. SR 128 476 |
| COPYRIGHT | SOUND RECORDINGS-*ROGER MILLER PLAYS ALL-TIME ROMANTIC FAVORITES | REG. NO. SR 196-020 |
| COPYRIGHT | SOUND RECORDINGS-*ROGER WHITTAKER - HIS GREATEST HITS AND FINEST PERFORMANCES | REG. NO. SR 171-125 |
| COPYRIGHT | SOUND RECORDINGS-*ROMANTICALLY YOURS ENGLEBERT HUMPERDINCK | REG. NO. TX 1-000-568 |
| COPYRIGHT | SOUND RECORDINGS-*SING ALONG WITH MITCH | REG. NO. PA 332-518 |
| COPYRIGHT | SOUND RECORDINGS-*SING OUT AMERICA | REG. NO. 515-300 |
| COPYRIGHT | SOUND RECORDINGS-*SOME ENCHANTED EVENING | REG. NO. TX 1-473-108 |
| COPYRIGHT | SOUND RECORDINGS-*SONGS OF FAITH AND JOY | REG. NO. TX 187-437 |
| COPYRIGHT | SOUND RECORDINGS-*SONGS OF JOY AND DEVOTION | REG. NO. SR 149-390 |
| COPYRIGHT | SOUND RECORDINGS-*STARFINDER - FOR 'IN THE GROOVE' | REG. NO. A 945923 |
| COPYRIGHT | SOUND RECORDINGS-*STARLIGHT PIANO | REG. NO. TX 2 767 631 |
| COPYRIGHT | SOUND RECORDINGS-*SUPER COUNTRY | REG. NO. TX 813-536 |
| COPYRIGHT | SOUND RECORDINGS-*SWEET MUSIC FOR DANCING AND DREAMING | REG. NO. TX 360-274 |
| COPYRIGHT | SOUND RECORDINGS-*TAKE ME HOME COUNTRY ROADS | REG. NO. TX 2 133 833 |
| COPYRIGHT | SOUND RECORDINGS-*THANKS FOR THE MEMORIES | REG. NO. TX 267-436 |
| COPYRIGHT | SOUND RECORDINGS-*THE ANDREWS SISTERS GREATEST HITS | REG. NO. TX 1-550-013 |
| COPYRIGHT | SOUND RECORDINGS-*THE ARTIE SHAW STORY | REG. NO. A 89689 |
| COPYRIGHT | SOUND RECORDINGS-*THE BEETHOVEN TREASURY | REG. NO. SR 28-248 |
| COPYRIGHT | SOUND RECORDINGS-*THE BEST OF LIBERACE | REG. NO. TX 763-525 |
| COPYRIGHT | SOUND RECORDINGS-*THE BEST OF RAY CONIFF | REG. NO. TX 321-001 |
| COPYRIGHT | SOUND RECORDINGS-*THE BEST OF ROGER WHITTAKER | REG. NO. TX 954-800 |
| COPYRIGHT | SOUND RECORDINGS-*THE BEST OF ROY CLARK | REG. NO. TX 1-198-187 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*THE BEST OF THE STATLER BROTHERS | REG. NO. TX 1-131-286 |
| COPYRIGHT | SOUND RECORDINGS-*THE BEST OF THE SWING YEARS - THE ORIGINAL HIT PERFORMANCES | REG. NO. TX 948-404 |
| COPYRIGHT | SOUND RECORDINGS-*THE BEST SONGS OF THE YEAR 1979 | REG. NO. SR 16-975 |
| COPYRIGHT | SOUND RECORDINGS-*THE BEST SONGS OF THE YEAR 1981 | REG. NO. SR 37-646 |
| COPYRIGHT | SOUND RECORDINGS-*THE BEST SONGS OF THE YEAR 1981 | REG. NO. VA 107-734 |
| COPYRIGHT | SOUND RECORDINGS-*THE BIG BANDS ARE BACK SWINGING TODAY'S HITS | REG. NO. A 193964 |
| COPYRIGHT | SOUND RECORDINGS-*THE BIG BANDS LIVE | REG. NO. SR 199-241 |
| COPYRIGHT | SOUND RECORDINGS-*THE BIG BANDS SWING - YOUR ALL-TIME FAVORITES | REG. NO. SR 144 477 |
| COPYRIGHT | SOUND RECORDINGS-*THE BLUE DANUBE - GREAT WALTZES OF JOHANN STRAUSS, JR. | REG. NO. TX 1-048-303 |
| COPYRIGHT | SOUND RECORDINGS-*THE BOSTON POPS PLAYS THE BEST LOVED SONGS OF 25 YEARS | REG. NO. TX 1-356-417 |
| COPYRIGHT | SOUND RECORDINGS-*THE ELVIS PRESLEY YEARS | REG. NO. SR 115 329 |
| COPYRIGHT | SOUND RECORDINGS-*THE GENIUS OF TOSCANINI | REG. NO. A 97673 |
| COPYRIGHT | SOUND RECORDINGS-*THE GOLDEN 100 GREATEST POP SONGS OF OUR TIME | REG. NO. TX 726-700 |
| COPYRIGHT | SOUND RECORDINGS-*THE GOLDEN AGE OF COUNTRY MUSIC | REG. NO. TX 2 250 593 |
| COPYRIGHT | SOUND RECORDINGS-*THE GOLDEN AGE OF MELODY | REG. NO. SR 195-948 |
| COPYRIGHT | SOUND RECORDINGS-*THE GOLDEN AGE OF OPERETTA | REG. NO. TX 1-117-351 |
| COPYRIGHT | SOUND RECORDINGS-*THE GREAT COUNTRY ENTERTAINERS | REG. NO. TX 1-375-802 |
| COPYRIGHT | SOUND RECORDINGS-*THE GREAT STARS AND THEIR GREATEST SONGS | REG. NO. TX 1-556-807 |
| COPYRIGHT | SOUND RECORDINGS-*THE HEART 'N' SOUL OF ROCK 'N' ROLL | REG. NO. TX 2 080747 |
| COPYRIGHT | SOUND RECORDINGS-*THE JOY OF GREAT MUSIC | REG. NO. TX 1-131-453 |
| COPYRIGHT | SOUND RECORDINGS-*THE MAGIC OF MANTOVANI | REG. NO. N 15719 |
| COPYRIGHT | SOUND RECORDINGS-*THE MAGIC OF MOZART | REG. NO. SR 49-426 |
| COPYRIGHT | SOUND RECORDINGS-*THE MAGIC OF THE ROMANTIC CONCERTOS | REG. NO. A 954337 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*THE MANY MOODS OF THE BOSTON POPS | REG. NO. A 896689 |
| COPYRIGHT | SOUND RECORDINGS-*THE MASTERS OF SWING | REG. NO. A 143168 |
| COPYRIGHT | SOUND RECORDINGS-*THE MELODIES LINGER ON | *REG. TX 2 033 303 |
| COPYRIGHT | SOUND RECORDINGS-*THE MEMORY LANE ORGAN PLAYS 101 ALL-TIME FAVORITES | REG. NO. SR 139 033 |
| COPYRIGHT | SOUND RECORDINGS-*THE MIGHTY PIPE ORGAN PLAYS GOLDEN FAVORITES | REG. NO. SR 20-525 |
| COPYRIGHT | SOUND RECORDINGS-*THE MOST BEAUTIFUL SONGS OF THE CENTURY | REG. NO. TX 2 562 036 |
| COPYRIGHT | SOUND RECORDINGS-*THE MOST INSPIRING SONGS OF THE CENTURY | REG. NO. SR 136 186 |
| COPYRIGHT | SOUND RECORDINGS-*THE ROMANTIC MOODS OF CHOPIN | REG. NO. SR 47-102 |
| COPYRIGHT | SOUND RECORDINGS-*THE ROMANTIC MOODS OF RACHMANINOFF | REG. NO. SR 47-100 |
| COPYRIGHT | SOUND RECORDINGS-*THE ROMANTIC SRINGS | REG. NO. T321-237 |
| COPYRIGHT | SOUND RECORDINGS-*THE ROMANTIC STRINGS PLAY TODAY'S MOST BEAUTIFUL MUSIC | REG. NO. SR 36-420 |
| COPYRIGHT | SOUND RECORDINGS-*THE ROMANTIC STRINGS PLAY YOUR FAVORITE LIGHT CLASSICS | REG. NO. TX 881-158 |
| COPYRIGHT | SOUND RECORDINGS-*THE ROMANTIC WALTZ | REG. NO. SR 35-056 |
| COPYRIGHT | SOUND RECORDINGS-*THE SONS OF THE PIONEERS' GREATEST HITS | REG. NO. VA 306-659 |
| COPYRIGHT | SOUND RECORDINGS-*THE STARDUST BALLROOM | REG. NO. 1-239-616 |
| COPYRIGHT | SOUND RECORDINGS-*THE STARDUST SONGBOOK - FOR THE STARDUST ALBUM | REG. NO. A 267470 |
| COPYRIGHT | SOUND RECORDINGS-*THE STARS AND STRIPES FOREVER - MARCHING ALONG WITH SOUSA | REG. NO. TX 1 922 694 |
| COPYRIGHT | SOUND RECORDINGS-*THE STATLER BROTHERS GREATEST HITS | REG. NO. TX 1-537-346 |
| COPYRIGHT | SOUND RECORDINGS-*THE STATLER BROTHERS SING GOLDEN GOSPEL FAVORITES | REG. NO. TX 1-356-418 |
| COPYRIGHT | SOUND RECORDINGS-*THE SUNSET STRINGS PLAY BEST-LOVED INSPIRATIONAL MUSIC | REG. NO. TX 920-882 |
| COPYRIGHT | SOUND RECORDINGS-*THE SUPER 60'S | REG. NO. TX 2-763-335 |
| COPYRIGHT | SOUND RECORDINGS-*THE SUPER 60'S | REG. NO. TX 2 763-335 |
| COPYRIGHT | SOUND RECORDINGS-*THE SWEETEST SOUNDS - GREAT SONGS OF RICHARD RODGERS | REG. NO. SR 196-017 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*THE UNFORGETTABLE NAT KING COLE | REG. NO. TX 481-982 |
| COPYRIGHT | SOUND RECORDINGS-*THE UNFORGETTABLE NAT KING COLE | REG. NO. SR 145 483 |
| COPYRIGHT | SOUND RECORDINGS-*THE VERY BEST OF JOHN WILLIAMS AND THE BOSTON POPS ORCHESTRA | REG. NO. SR 210-524 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLD'S FAVORITE MUSIC | REG. NO. TX 2 033 302 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLD'S MOST BEAUTIFUL MELODIES - ALL THE THINGS YOU ARE | REG. NO. SR 206-472 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLD'S MOST BEAUTIFUL MELODIES - GREAT MUSIC FROM THE MOVIES | REG. NO. SR 242-236 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLD'S MOST BEAUTIFUL MELODIES - GREAT ROMANTIC WALTZES | REG. NO. SR 231-753 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLD'S MOST BEAUTIFUL MELODIES - QUIET NIGHTS OF QUIET STARS | REG. NO. SR 242-229 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLD'S MOST BEAUTIFUL MELODIES - ROGER WILLIAMS PLAYS POPULAR MELODIES THAT WILL LIVE FOREVER | REG. NO. SR 242-228 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLD'S MOST BEAUTIFUL MELODIES - ROMANTIC SERENADE FROM THE STARDUST VOICES | REG. NO. SR 192-777 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLD'S MOST BEAUTIFUL MELODIES - SHENANDOAH - ALL TIME FOLK FAVORITES | REG. NO. SR 231-618 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLD'S MOST BEAUTIFUL MELODIES - THE SUNSET STRINGS PLAY INSPIRATIONAL FAVORITES | REG. NO. SR 224-174 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLD'S MOST BEAUTIFUL MELODIES - VERY SPECIAL SONGS OF THE 70'S | REG. NO. SR 231-584 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLD'S MOST BEAUTIFUL MELODIES FLOYD KRAMER PLAYS TODAY'S BEAUTIFUL MELODIES | REG. NO. SR 188-486 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLDS BEST LOVED WALTZES | REG. NO. SR 219-543 |
| COPYRIGHT | SOUND RECORDINGS-*THE WORLDS MOST BEAUTIFUL MELODIES - GREAT ROMANTIC FAVORITES OF THE 50'S | REG. NO. SR 193-659 |
| COPYRIGHT | SOUND RECORDINGS-*THEN SINGS MY SOUL | REG. NO. TX 1-0550299 |

**Case Number:  09-23529 (RDD)**

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-*THESE WERE OUR SONGS - THE EARLY 30'S | REG. NO. TX 2 812 909 |
| COPYRIGHT | SOUND RECORDINGS-*THESE WERE OUR SONGS THE LATE '30'S' | REG. NO. TX 2 150 659 |
| COPYRIGHT | SOUND RECORDINGS-*THESE YOU HAVE LOVED MELODIES THAT WILL LIVE FOREVER | REG. NO. TX 338-678 |
| COPYRIGHT | SOUND RECORDINGS-*THEY SING THE SONGS | REG. NO. 515-299 |
| COPYRIGHT | SOUND RECORDINGS-*THEY'RE PLAYING OUR SONG | REG. NO. TX 1-013-142 |
| COPYRIGHT | SOUND RECORDINGS-*THIS IS MY COUNTRY  AN AMERICAN CELEBRATION | REG. NO. SR 146 507 |
| COPYRIGHT | SOUND RECORDINGS-*THIS LAND IS YOUR LAND | REG. NO. SR 168-413 |
| COPYRIGHT | SOUND RECORDINGS-*THOSE WERE THE DAYS - 30 YEARS OF GREAT FOLK HITS | REG. NO. SR 216-784 |
| COPYRIGHT | SOUND RECORDINGS-*TILL THE END OF TIME | REG. NO. SR 127 929 |
| COPYRIGHT | SOUND RECORDINGS-*TODAY'S GOLDEN HITS TOMMORROWS GOLDEN MEMORIES | REG. NO. TX 184-727 |
| COPYRIGHT | SOUND RECORDINGS-*TUMBLING TUMBLEWEEDS (ALBUM COVER), ROUND THE CAMPFIRE (MUSCI PROGRAM NOTES) | REG. NO. TX 970-525 |
| COPYRIGHT | SOUND RECORDINGS-*TWELVE STARS OF CHRISTMAS | REG. NO .TX 814-237 |
| COPYRIGHT | SOUND RECORDINGS-*UP, UP AND AWAY - DELIGHTFUL MUSIC OF TODAY | REG. NO. A 207999 |
| COPYRIGHT | SOUND RECORDINGS-*WILLIE NELSON - HIS GREATEST HITS AND FINEST PERFORMANCES | REG. NO. TX 2 -052-906 |
| COPYRIGHT | SOUND RECORDINGS-*WITH A SONG IN MY HEART | REG. NO. TX 1-375-801 |
| COPYRIGHT | SOUND RECORDINGS-*YOU LIGHT UP MY LIFE | REG. NO. SR 17-663 |
| COPYRIGHT | SOUND RECORDINGS-*YOU LIGHT UP MY LIFE - BEAUTIFUL SOUNDS OF TODAY | REG. NO. SR 25-268 |
| COPYRIGHT | SOUND RECORDINGS-100 YEARS OF MUSIC AMERICA LOVES BEST | REG. NO. SR 256-689 |
| COPYRIGHT | SOUND RECORDINGS-A POP 'N' COUNTRY CHRISTMAS | REG. NO.: SR 261-241 |
| COPYRIGHT | SOUND RECORDINGS-AMERICAN PIE | REG. NO.: SR 260-834 |
| COPYRIGHT | SOUND RECORDINGS-CHRISTMAS SONGS THAT WILL LIVE FOREVER | REG. NO: SR 248-132 |
| COPYRIGHT | SOUND RECORDINGS-FAVORITES FROM THE CLASSICS - JOHANN STRAUSS, JR. | REG. NO. SR 231 607 |
| COPYRIGHT | SOUND RECORDINGS-FAVORITES FROM THE CLASSICS – QUIET NIGHTS | REG. NO.: SR 269-584 |

Case Number:  09-23529 (RDD)

Exhibit  B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-FAVORITES FROM THE CLASSICS – THE GREAT  ROMANTIC COMPOSERS | REG. NO.: SR 274-401 |
| COPYRIGHT | SOUND RECORDINGS-FAVORITES FROM THE CLASSICS - THE OPERETTA KINGS: ROMBERG, FRIML :& HERBERT | REG. NO. SR 256-165 |
| COPYRIGHT | SOUND RECORDINGS-FAVORITES FROM THE CLASSICS - THE ROMANCE OF BRAHMS | REG. NO. SR 251-155 |
| COPYRIGHT | SOUND RECORDINGS-FAVORITES FROM THE CLASSICS - THE WALTZ KINGS: STRAUSS, KREISLER & LEHAR | REG. NO. SR 256-167 |
| COPYRIGHT | SOUND RECORDINGS-FAVORITES FROM THE CLASSICS- ROMANTIC MOODS OF CHOPIN | REG. NO. SR 251-101 |
| COPYRIGHT | SOUND RECORDINGS-FOLK FAVORITES OF THE 60'S AND 70'S | REG. NO. SR 231-565 |
| COPYRIGHT | SOUND RECORDINGS-I BELIEVE - BEST LOVED STARS OF INSPIRATION | REG. NO. SR 258-507 |
| COPYRIGHT | SOUND RECORDINGS-LEADING LADIES - THE BEST OF THE GREAT LADIES OF SONG | REG. NO. SR 247-700 |
| COPYRIGHT | SOUND RECORDINGS-MOONLIGHT PIANO | REG. NO. SR 247-644 |
| COPYRIGHT | SOUND RECORDINGS-N TUNE WITH NATURE | REG. NO.: SR 261-177 |
| COPYRIGHT | SOUND RECORDINGS-NATURE'S MUSIC | REG. NO. SR 244-639 |
| COPYRIGHT | SOUND RECORDINGS-NEIL DIAMOND LIVE IN CONCERT | REG. NO. SR 251-425 |
| COPYRIGHT | SOUND RECORDINGS-SENTIMENTAL SOUVENIRS | REG. NO.: SR 276-166 |
| COPYRIGHT | SOUND RECORDINGS-SWEET & LOVELY | REG. NO: SR 261-195 |
| COPYRIGHT | SOUND RECORDINGS-THE ;WORLD'S MOST BEAUTIFUL MELODIES/FLOYD CRAMER PLAYS TOWN 'N' COUNTRY FAVORITES | REG. NO.: SR 273-291 |
| COPYRIGHT | SOUND RECORDINGS-THE GOLDEN AGE OF COUNTRY MUSIC | REG. NO.: SR 261-225 |
| COPYRIGHT | SOUND RECORDINGS-THE GOLDEN DAYS OF ROCK 'N' ROLL 1955-1964 | REG. NO. SR 243-209 |
| COPYRIGHT | SOUND RECORDINGS-THE JOY OF CHRISTMAS | REG. NO.: SR 231 537 |
| COPYRIGHT | SOUND RECORDINGS-THE LEGENDARY PATSY CLINE | REG. NO. SR 251-496 |
| COPYRIGHT | SOUND RECORDINGS-THE MOST EMBRACEABLE SONGS OF GEORGE GERSHWIN | REG. NO.: SR 269-621 |
| COPYRIGHT | SOUND RECORDINGS-THE TOP TEN COLLECITON THE LATE '40'S | REG. NO.SR 243-534 |
| COPYRIGHT | SOUND RECORDINGS-THE TOP TEN COLLECTION/THE LATE '50'S | REG. NO.: SR218-457 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SOUND RECORDINGS-THE WORLD'S GREATEST MOOD MUSIC | REG. NO. SR 242 227 |
| COPYRIGHT | SOUND RECORDINGS-THE WORLD'S MOST BEAUTIFUL MELODIES - BEAUTIFUL MELODIES WITH A TOUCH OF THE CLASSICS | REG. NO. SR 256-712 |
| COPYRIGHT | SOUND RECORDINGS-THE WORLD'S MOST BEAUTIFUL MELODIES – GREAT MELODIES FROM GREAT MUSICALS | REG. NO.: SR 269-587 |
| COPYRIGHT | SOUND RECORDINGS-THE WORLD'S MOST BEAUTIFUL MELODIES - GREAT ROMANTIC PIANO FAVORITES | REG. NO. SR 248-455 |
| COPYRIGHT | SOUND RECORDINGS-THE WORLD'S MOST BEAUTIFUL MELODIES - HENRY MANCINI, HIS ORCHESTRA & CHORUS ALL TIME GREAT MELODIES | REG. NO. SR 256-753 |
| COPYRIGHT | SOUND RECORDINGS-THE WORLD'S MOST BEAUTIFUL MELODIES - MEMORY | REG. NO. SR 248-459 |
| COPYRIGHT | SOUND RECORDINGS-THE WORLD'S MOST BEAUTIFUL MELODIES - THE NEW YORK POPS: MAGICAL MELODIES FROM GREAT MUSICALS | REG. NO. SR 256-755 |
| COPYRIGHT | SOUND RECORDINGS-THE WORLD'S MOST BEAUTIFUL MELODIES - THE SUNSET STRINGS PLAY MUSIC FOR REFLECTION | REG. NO.: SR 251-161 |
| COPYRIGHT | SOUND RECORDINGS-TIMLESS FAVORITES - ENCHANTED EVENINGS WITH RODGERS & HAMMERSTEIN | REG. NO.: SR 251-102 |
| COPYRIGHT | SOUND RECORDINGS-TIMLESS FAVORITES/THE STARDUST MAGIC OF HOAGY CARMICHAEL | REG. NO.; SR 273-292 |
| COPYRIGHT | SOUND RECORDINGS-YOUR EASY LISTENING HIT PARADE OF THE '40'S & '50'S | REG. NO. SR 257-789 |
| COPYRIGHT | SPAIN: THE LAND AND THE LEGEND | REG. NO. PA 9-759 |
| COPYRIGHT | STORIES BEHIND EVERYDAY THINGS | REG. NO. TX 499-618 |
| COPYRIGHT | STORY OF THE GREAT AMERICAN WEST | REG. NO. A 896586 |
| COPYRIGHT | STORYTIME | REG. NO. TX 1-021-264 |
| COPYRIGHT | STRANGE STORIES, AMAZING FACTS | *REG. A 774373 |
| COPYRIGHT | STRANGE STORIES, AMAZING FACTS OF AMERICA'S PAST | REG. NO. TX 2 710 478 |
| COPYRIGHT | STRENGTHEN YOUR IMMUNE SYSTEM | REG. NO.: TX 5-432-808 |
| COPYRIGHT | SUCCESS WITH HOUSEPLANTS | REG. NO. TX 189-796 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | SUCCESS WITH WORDS | REG. NO. TX 1-176-822 |
| COPYRIGHT | SYMPHONY OF WONDERS | REG. NO. PA 890-983 |
| COPYRIGHT | TEACHER'S HANDBOOK FOR SECRETS OF SUCCESSFUL LIVING | REG. NO. A 263828 |
| COPYRIGHT | TEST & TEASERS | REG. NO.: TX 477-750 |
| COPYRIGHT | THE 100 FUNNIEST MOMENTS OF THE 20TH CENTURY | REG. NO. PA 807-763 |
| COPYRIGHT | THE 30TH ANNIVERSARY READER'S DIGEST READER | REG. NO. A 58157 |
| COPYRIGHT | THE ART OF LIVING | REG. NO.: TX 477-748 |
| COPYRIGHT | THE BEST FROM LIFE IN THESE UNITED STATES | REG. NO. A 521319 |
| COPYRIGHT | THE BEST JOKES FROM THE READER'S DIGEST | REG. NO. A 959416 |
| COPYRIGHT | THE BEST OF FOOD DIGEST | REG. NO. : TX 4-721-462 |
| COPYRIGHT | THE BEST OF THE WEST-A TREASURY OF WESTERN ADVENTURE | REG. NO. A 737727 |
| COPYRIGHT | THE BOOK OF CHRISTMAS | REG. NO. A 471327 |
| COPYRIGHT | THE CHRISTMAS MESSENGER | REG. NO. PA 150-761 |
| COPYRIGHT | THE COMPLETE BOOK OF MONEY SECRETS | REG. NO.: TX 5-069-596 |
| COPYRIGHT | THE EASY WAY TO PLAY 100 FAVORITE SONGS OF FAITH, FRIENDSHIP & LOVE - A READER'S DIGEST SONGBOOK | REG. NO. TX 4-172-316 |
| COPYRIGHT | THE EASY WAY TO PLAY 100 UNFORGETTABLE HITS | REG. NO. TX 3 216 019 |
| COPYRIGHT | THE ELLERY QUEEN CASEBOOK | REG. NO. A 911825 |
| COPYRIGHT | THE EUROPEAN COMMON MARKET & BRITAIN | REG. NO.: A 657835 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 14, NO. 1, JAN.-FEB. 1964; | REG. B87990 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 14, NO. 2, MAR.-APR. 1964; | REG. B103819 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 14, NO. 3, MAY-JUN. 1964; | REG. B113955 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 14, NO. 4, JUL.-AUG. 1964; | REG. B126315 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 14, NO. 5, SEPT.-OCT. 1964; | REG. B158920 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 14, NO. 6, NOV.-DEC. 1964; | REG. B158922 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 15, NO. 1, JAN.-FEB. 1965; | REG. B158921 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 15, NO. 2, MAR.-APR. 1965; | REG. B205280 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 15, NO. 5, SEPT.-OCT. 1965; | REG. B232875 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 15, NO. 6, NOV.-DEC. 1965; | REG. NO. B232874 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 17, NO. 1, JAN. FEB. 1967; | REG. NO. B431500 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE- VOLUME 17, NO. 5, SEP.-OCT. 1967; | REG. NO. B431503 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 47, #10-NOV. 1997; VOL. 48, #1-DEC.1997/JAN. 1998 | REG. NO.: TX 4-615-563 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 47, #5-MAY 1997; #6-JUNE 1997; #7-JULY/AUG. 1997 | REG. NO.: TX 4-534-945 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 47, #7-SEPT. 1997; #9- OCT, 1997 | REG. NO.: TX 4-608-809 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 48, #10-NOV. 1998; VOL. 49, #1-DEC.1998/JAN. 1999 | REG. NO.: TX 4-834-917 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 48, #2, FEB. 1998;  VOL. 48, #3, MARCH 1998 | REG. NO.: TX 4-953-278 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 48, #4-APRIL 1998; #5-MAY 1998; #6-JUNE 1998 | REG. NO.: TX 4-706-007 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 48, #7-JULY/AUG. 1998, #8-SEPT. 1998; #9- OCT. 1998 | REG. NO.: TX 4-786-524 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 49, #2, FEB. 1999; VOL. 49, #3, MARCH 1999 | REG. NO.: TX 4-970-789 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 49, #4, APRIL 1999; #5, MAY 1999 | REG. NO.: TX 4-911-269 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 49, #6, JUNE 1999; #7, JULY/AUG. 1999; #8, SEPT. 1999 | REG. NO.: TX 4-989-192 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 49, #9, OCT. 1999; #10, NOV. 1999, VOL. 50, #1, DEC.1999/JAN. 2000 | REG. NO.: TX 5-020-928 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 50, #10, NOV. 2000; #11 – DEC.00/JAN. 2001 | REG. NO.: TX 5-228-216 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 50, #2, FEB. 2000; #3, MARCH 2000; #4, APRIL 2000 | REG. NO.: TX 5-100-819 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 50, #5, MAY 2000; #6 JUNE 2000; #7, JULY/AUG. 2000 | REG. NO.: TX 5-135-735 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 50, #8, SEPT. 2000; #9, OCT. 2000 | REG. NO.: TX 5-192-713 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 51, #10, NOV 2001, VOL. 51, #11, DEC/JAN 2002 | REG. NO: TX5-516-343 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 51, #8, SEPT 2001, VOL. 51, #9, OCT 2001 | REG. NO: TX5-516-342 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 51, NO 5, MAY 2001, VOL. 51, NO.6, JUNE 2001, VOL. 51, NO. 7, JULY/AUG. 2001 | REG. NO: TX 5-366-024 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 51, NO. 2, FEB. 2001, VOL. 51, NO. 3, MARCH 2001, VOL. 51, NO.4, APRIL 2001 | REG. NO: TX 5-328-352 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 52 #10, NOV 2002, VOL. 1, 434TH EDITION DEC/JAN 2003 | REG. NO: TX5-873-686 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 52 #2, FEB. 2002, VOL. 52 #3, MARCH 2002, VOL. 52 #4, APRIL 2002 | REG. NO: TX5-809-689 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 52 #5, MAY 2002, VOL. 52 #6, JUNE 2002, VOL. 52 #7, JUL/AUG 2002 | REG. NO: TX5-807-104 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 52 #8, SEPT 2002, VOL. 52 #9, OCT. 2002 | REG. NO: TX5-891-834 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 53 #2, FEB 2003, VOL. 53 #3, MARCH 2003, VOL. 53 #4, APRIL 2003 | REG. NO: TX5-897-174 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 53 #6, JUNE 2003, VOL. 53 #7, JULY/AUG 2003, VOL. 53 #8, SEPT 2003 | REG. NO: TX5-868-807 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 53 #9, OCT 2003, VOL. 53 #10, NOV 2003, VOL. 54 #1, DEC 2003/JAN 2004 | REG. NO: TX6-080-305 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 54 #10, NOV 2004, VOL. 55 #1, DEC 2004/JAN 2005 | REG. NO: TX6-115-508 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 54 #2, FEB 2004, VOL. 54 #3, MAR 2004, VOL. 54 #4, APRIL 2004 | REG. NO: TX6-080-169 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 54 #5, MAY 2004, VOL. 54 #6, JUNE 2004, VOL. 54 #7, JULY/AUG 2004 | REG. NO: TX6-143-552 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 54 #8, SEPT 2004, VOL. 54 #9, OCT 2004 | REG. NO: TX6-080-170 |

# UNITED STATES BANKRUPTCY COURT

Case Number:  09-23529 (RDD)

Exhibit  B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 55 #2, FEB. 2005 | REG. NO: SRU652-436 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 55 #3, MAR 2005, VOL. 55 #4, APR 2005, VOL. 55 #5, MAY 2005 | REG. NO: TX6-422-440 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 55 #6, JUNE 2005, VOL. 55 #7, JULY/AUG 2005, VOL. 55 #8, SEPT 2005 | REG. NO: TX6-263-344 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 55 #9, OCT 2005, VOL. 55 #10, NOV 2005, VOL. 56 #1, DEC 2005/JAN 2006 | REG. NO: TX6-285-536 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 56 #2, FEB 2006, VOL. 56 #3, MARCH 2006, VOL. 56 #4, APRIL 2006 | REG. NO: TX6-562-932 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 56 #5, MAY 2006, VOL. 56 #6, JUNE 2006 | REG. NO: TX6-562-933 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 56 #7, JULY/AUG. 2006, VOL. 56 #8, SEPT. 2006 | REG. NO: TX6-562-934 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 56 #9, OCT 2006, VOL. 56 #10, NOV 2006, VOL. 57 #1, DEC 2006/JAN 2007 | REG. NO: TX6-543-821 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 57 #10, NOV 2008 | PENDING |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 57 #10/484TH ED., DEC/JAN 2008 | PENDING |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 57 #2, FEB. 2007, VOL. 57 #3, MARCH 2007, VOL. 57 #4, APRIL 2007 | REG. NO: TX6-553-693 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 57 #5, MAY 2007, VOL. 57 #6, JUNE 2007, VOL. 57 #7, JULY/AUGUST 2007 | REG. NO: TX6-628-122 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 57 #8, SEPT 2008 | PENDING |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 57 #9, OCT 2008 | PENDING |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 58 #3, MARCH 2008 | PENDING |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 58 #4, APRIL 2008 | PENDING |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 58 #5, MAY 2008 | PENDING |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOL. 58 #6, JUNE 2008, VOL. 58 #7, JULY/AUGUST 2008 | REG. NO: TX6-648-081 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 15, NO. 3, MAY-JUN. 1965; | REG. B205281 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 15, NO. 4, JUL.-AUG. 1965; | REG. B205279 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 17, NO. 2, MAR.-APR. 1967; | REG. NO. B423663 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 17, NO. 3, MAY-JUN. 1967; | REG. NO. B423662 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 17, NO. 4, JUL.-AUG. 1967; | REG. NO. B423661 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 17, NO. 6, NOV. DEC. 1967; | REG. NO. B431502 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 19, NO. 1, JAN/FEB 1969; | REG. NO. B482140 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 19, NO. 2, MARCH/APRIL 1969; | REG. NO. B491707 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 19, NO. 3, MAY/JUNE 1969 | REG. NO. B502505 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 19, NO. 4, JULY/AUG. 1969; | REG. NO. B517830 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 19, NO. 5, SEPT./OCT. 1969; | REG. NO. B531318 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 19, NO. 6, NOV./DEC. 1969; | REG. NO. B542727 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 39, NO. 1, JAN. 1989; | REG. NO. TX 2 579 576 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 39, NO. 2, FEB. 1989; | REG. NO. TX 2 579 577 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 39, NO. 3, MAR. 1989; | REG. NO. TX 2 579 578 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 39, NO. 4, APR. 1989; | REG. NO. TX 2 579 579 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 39, NO. 5, MAY 1989; | REG. NO. TX 2 583 190 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 39, NO. 6, JUN. 1989; | REG. NO. TX 2 583 189 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 39, NO. 7, JUL./AUG. 1989; | REG. NO. TX 2 583 188 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 39, NO. 8, SEPT. 1989; | REG. NO. TX 2-669-604 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 39, NO. 9, OCT. 1989; | REG. NO. TX 2-674-094 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 39, NO.10, NOV./DEC. 1989; | REG. NO. TX 2-674-093 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 40, NO. 1, JAN. 1990; | REG. NO. TX 2-882-660 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 40, NO. 10, NOV./DEC. 1990; | REG. NO. TX 3 033 522 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 40, NO. 2, FEB. 1990; | REG. NO. TX 2-882-659 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
| --- | --- | --- |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 40, NO. 4, APR. 1990; | REG. NO. TX 2-882-662 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 40, NO. 5, MAY 1990; | REG. NO. TX 2-882-661 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 40, NO. 6, JUN.1990; | REG. NO. TX 2-882-663 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 40, NO. 7, JUL. 1990; | REG. NO. TX 2-882-657 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 40, NO. 8, SEPT. 1990; | REG. NO. TX 2 923 656 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 40, NO. 9, OCT. 1990; | REG. NO. TX 2 923 657 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 40, NO.3, MAR. 1990; | REG. NO. TX 2-882-658 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 41, NO. 1, JAN. 1991; | REG. NO. TX 3 078 473 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 41, NO. 10, NOV./DEC/ 1991; VOLUME 42, NO. 1, JAN. 1991; | REG. NO. TX 3 223 317 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 41, NO. 2, FEB.1991; | REG. NO. TX 3 064-996 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 41, NO. 3, MAR. 1991; | REG. NO. TX 3 022-757 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 41, NO. 4, APR. 1991; | REG. NO. TX 3 155 019 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 41, NO. 5, MAY 1991 | REG. NO. TX 3 138 749 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 41, NO. 5, MAY 1991; | REG. NO. TX 3 155 020 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 41, NO. 6, JUN. 1991; | REG. NO. TX 3 155 021 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 41, NO. 6, JUNE 1991 | REG. NO. TX 3 136 550 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 41, NO. 7, JUL./AUG. 1991; NO. 8, SEPT. 1991; NO. 9 OCT. 1991; | REG. NO. TX 3 174 196 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 42, NO. 2, FEB. 1992; NO. 3, MAR. 1992; NO. 4, APR. 1992; | REG. NO. TX 3 275 688 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 42, NO. 4, APR. 1992; NO. 5, MAY 1992; NO. 6, JUN. 1992; NO. 7, JUL./AUG | REG. NO. TX 3 361 436 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 42, NO. 8, SEPT. 1992; NO. 9. OCT. 1992; NO. 10, NOV. 1992; | REG. NO. TX 3 442 959 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 43, NO. 1, JAN. 1993; | REG. NO. TX 3 473 270 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 43, NO. 2, FEB. 1993; NO. 3, MAR. 1993; NO. 4, APR. 1993; | REG. NO. TX 3 529 984 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 43, NO. 5, MAY 1993; NO. 6, JUN. 1993; | REG. NO. TX 3 675 530 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 43, NO. 7, JUL./AUG. 1993; NO. 8, SEPT. 1993; | REG. NO. TX 3 629 386 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 43, NO. 9, OCT. 1993; NO. 10, NOV./DEC. 1993; | REG. NO. TX 3 754 310 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 44, NO. 1, JAN. 1994; | REG. NO. TX 3-802-990 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 44, NO. 2, FEB. 1994; NO. 3, MAR. 1994; | REG. NO. TX 3-740-344 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 44, NO. 4, APR. 1994; NO. 5, MAY 1994; | REG. NO. TX 3-774-181 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 44, NO. 6, JUN. 1994; NO. 7, JUL./AUG. 1994; | REG. NO. TX 3-848-699 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 45, NO. 1, JAN. 1995; | REG. NO. TX 3-992-367 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 45, NO. 10, NOV, 1995; VOLUME 46, NO. 1, DEC./JAN. 1996 | REG. NO. TX 4-224-439 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 45, NO. 2, FEB. 1996; NO. 3, MAR. 1995; | REG. NO. TX 3-950-696 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 45, NO. 4, APR. 1995; NO. 5, MAY 1995; | REG. NO. TX 4-016-688 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 45, NO. 6, JUN. 1995; NO. 7, JUL./AUG. 1995; | REG. NO. TX 4-124-319 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 45, NO. 8, SEPT. 1995; NO. 9, OCT. 1995; | REG. NO. TX 4-124-318 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 46, NO. 10, NOV. 1996; VOLUME 47, NO. 1, DEC. /JAN. 1997 | REG. NO. TX 4-399-274 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 46, NO. 5, MAY 1996; NO. 6, JUNE 1996; NO. 7, JULY/AUG. 1996 | REG. NO. TX 4-299-731 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 46, NO. 8, SEPT. 1996; NO. 9, OCT. 1996 | REG. NO. TX 4-390-811 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 46, NO.2, FEB. 1996; NO. 3, MAR. 1996; NO. 4, APR. 1996 | REG. NO. TX 4-224-438 |
| COPYRIGHT | THE FAMILY HANDYMAN MAGAZINE-VOLUME 47, NO. 2- FEB. 1997; NO. 3- MAR. 1997; NO. 4-APR. 1997 | REG. NO. TX 4-452-387 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE FAMILY HANDYMAN-EASY REPAIR | REG. NO. TX 4-655-419 |
| COPYRIGHT | THE FAMILY HANDYMAN-LANDSCAPE PROJECTS | REG. NO. TX 4-764-056 |
| COPYRIGHT | THE FAMILY HANDYMAN-SIMPLE CAR CARE & REPAIR | REG. NO. TX 4-542-654 |
| COPYRIGHT | THE FAMILY LIFE OF ANIMALS | REG. NO.: PA 942-676 |
| COPYRIGHT | THE FIGHT FOR LIFE | REG. NO. TX 764-040 |
| COPYRIGHT | THE FIRST WOMAN PRESIDENT | REG. NO. LP 44089 |
| COPYRIGHT | THE GARDEN PROBLEM SOLVER | REG. NO.: TX 5-144-915 |
| COPYRIGHT | THE GOOD HEALTH FACT BOOK | REG. NO. TX 3 355 756 |
| COPYRIGHT | THE HEALING POWER OF VITAMINS, MINERALS, & HERBS | REG. NO. TX 4-916-132 |
| COPYRIGHT | THE HOLY BIBLE - KING JAMES VERSION 1611 | REG. NO. A 220732 |
| COPYRIGHT | THE HOW-TO BOOK OF HEALTHY COOKING-GOOD FOOD THAT'S GOOD FOR YOU | REG. NO. TX 4-183-980 |
| COPYRIGHT | THE INFLUENCE OF MAGAZINE PAGE SIZE ON ADVERTISING EFFECTIVENESS | REG. NO. A 562868 |
| COPYRIGHT | THE JOURNEYS OF ST. PAUL | REG. NO.: TX 4-826-191 |
| COPYRIGHT | THE LIVING EDENS | |
| COPYRIGHT | THE LIVING LAND OF LINCOLN | REG. NO. TX 684-948 |
| COPYRIGHT | THE MIGHTIEST ARMY | REG. NO. AA 492403 |
| COPYRIGHT | THE MOST SCENIC DRIVES IN AMERICA | REG. NO. TX 4-573-100 |
| COPYRIGHT | THE MULTIPLE IMAGE / A GUIDE TO COLLECTING ORIGINAL PRINTS | REG. NO. TX 1-086-380 |
| COPYRIGHT | THE NEW 20 BEST BOOKS FROM READER'S DIGEST | REG. NO. A 464695 |
| COPYRIGHT | THE NEW AMERICAN BIBLE - CATHOLIC VERSION | REG. NO. A 220731 |
| COPYRIGHT | THE ORIGINS OF EVERYDAY THINGS | REG. NO.: TX 5-022-770 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL 86, NO. 517, MAY 1965 | REG. NO. B 184661 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 39, NO. 235, NOV. 1941 | REG. NO. B 520110 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 39, NO. 236, DEC. 1941 | REG. NO. B 522231 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 39, NO. 236, DEC. 1941 | REG. NO. B 522230 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 40, NO. 237, JAN. 1942 | REG. NO. B 526675 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 40, NO. 237, JAN. 1942 | REG. NO. B 526674 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 40, NO. 238, FEB. 1942 | REG. NO. B 530201 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 40, NO. 238, FEB. 1942 | REG. NO. B 530200 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 40, NO. 239, MAR. 1942 | REG. NO. B 533815 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 40, NO. 240, APR. 1942 | REG. NO. B 537140 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 40, NO. 240, APR. 1942 | REG. NO. B 537142 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 40, NO. 241, MAY 1942 | REG. NO. B 540911 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 40, NO. 241, MAY 1942 | REG. NO. B 540910 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 40, NO. 242, JUNE 1942 | REG. NO. 544540 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 41, NO. 245, SEPT. 1942 | REG. NO. B 555393 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 41, NO. 245, SEPT. 1942 | REG. NO. B 555392 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 41, NO. 246, OCT. 1942 | REG. NO. B 561430 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 41, NO. 246, OCT. 1942 | REG. NO. B 561429 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 41, NO. 247, NOV. 1942 | REG. NO. B 565304 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 41, NO. 247, NOV. 1942 | REG. NO. B 565303 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 41, NO. 248, DEC. 1942 | REG. NO. B 567696 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 41, NO. 248, DEC. 1942 | REG. NO. B 567695 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 42, NO. 249, JAN. 1943 | REG. NO. B 569539 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 42, NO. 250, FEB. 1943 | REG. NO. B 572847 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 42, NO. 250, FEB. 1943 | REG. NO. B 572848 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 42, NO. 251, MAR. 1943 | REG. NO. B 579736 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 42, NO. 251, MAR. 1943 | REG. NO. B 579735 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 42, NO. 252, APR. 1943 | REG. NO. B 580020 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 42, NO. 252, APR. 1943 | REG. NO. B 580019 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 42, NO. 253, MAY 1943 | REG. NO. B 583727 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 42, NO. 253, MAY 1943 | REG. NO. B 583726 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 42, NO. 254, JUNE 1943 | REG. NO. B 588231 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 42, NO. 254, JUNE 1943 | REG. NO. B 588232 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 255, JULY 1943 | REG. NO. B 600 278 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 255, JULY 1943 | REG. NO. B 593849 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 256, AUG. 1943 | REG. NO. B 597213 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 256, AUG. 1943 | REG. NO. B 597603 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 257, SEPT. 1943 | REG. NO. B 598540 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 257, SEPT. 1943 | REG. NO. B 598541 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 258, OCT. 1943 | REG. NO. B 601952 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 258, OCT. 1943 | REG. NO. B 601953 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 259, NOV. 1943 | REG. NO. B 606368 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 259, NOV. 1943 | REG. NO. B 606367 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 260, DEC. 1943 | REG. NO. B 609095 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 43, NO. 260, DEC. 1943 | REG. NO. B 609096 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 261, JAN. 1944 | REG. NO. B 612404 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 261, JAN. 1944 | REG. NO. B 612405 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 262, FEB. 1944 | REG. NO. B 616422 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 262, FEB. 1944 | REG. NO. B 616421 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 263, MAR. 1944 | REG. NO. B 620572 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 263, MAR. 1944 | REG. NO. B 620574 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 264, APR. 1944 | REG. NO. B 623760 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 264, APR. 1944 | REG. NO. B 623761 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 265, MAY 1944 | REG. NO. B 627953 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 265, MAY 1944 | REG. NO. B 627952 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 266, JUNE 1944 | REG. NO. B 631835 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 44, NO. 266, JUNE 1944 | REG. NO. B 631833 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 45, NO. 169, SEPT. 1944 | REG. NO. B 642773 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 45, NO. 269, SEPT. 1944 | REG. NO. B 642774 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 45, NO. 270, OCT. 1944 | REG. NO. B 650881 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 45, NO. 270, OCT. 1944 | REG. NO. B 651781 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 45, NO. 271, NOV. 1944 | REG. NO. B 650423 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 45, NO. 271, NOV. 1944 | REG. NO. B 650422 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 45, NO. 272, DEC. 1944 | REG. NO. B 653785 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 45, NO. 272, DEC. 1944 | REG. NO. B 653783 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 273, JAN. 1945 | REG. NO. B 657829 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 273, JAN. 1945 | REG. NO. B 657828 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 274, FEB. 1045 | REG. NO. B 661900 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 274, FEB. 1945 | REG. NO. B 661901 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 275, MAR. 1945 | REG. NO. B 666337 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 275, MAR. 1945 | REG. NO. B 666338 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 276, APR. 1945 | REG. NO. 674659 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 276, APR. 1945 | REG. NO. B 674658 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 277, MAY 1945 | REG. NO. B 676102 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 277, MAY 1945 | REG. NO. B 678643 |

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 278, JUNE 1945 | REG. NO. B 679530 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 46, NO. 278, JUNE 1945 | REG. NO. B 679529 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 47, NO. 248, DEC. 1945 | REG. NO. B 703657 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 47, NO. 279, JULY 1945 | REG. NO. B 689435 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 47, NO. 281, SEPT. 1945 | REG. NO. B 689434 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 47, NO. 281, SEPT. 1945 | REG. NO. B 689435 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 47, NO. 282, OCT. 1945 | REG. NO. B 692879 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 47, NO. 282, OCT. 1945 | REG. NO. B 692878 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 47, NO. 283, NOV. 1945 | REG. NO. B 707855 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 47, NO. 283, NOV. 1945 | REG. NO. B 7019 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 47, NO. 284, DEC. 1945 | REG. NO. B 703656 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 285, JAN. 1946 | REG. NO. B 748 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 285, JAN. 1946 | REG. NO. B 749 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 286, FEB. 1946 | REG. NO. B 7021 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 286, FEB. 1946 | REG. NO. B 7020 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 287, MAR. 1946 | REG. NO. B 9570 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 287, MAR. 1946 | REG. NO. B 9569 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 288, APR. 1946 | REG. NO. B 14165 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 288, APR. 1946 | REG. NO. B 14164 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 289, MAY 1946 | REG. NO. B 17847 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 289, MAY 1946 | REG. NO. B 17848 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 290, JUNE 1946 | REG. NO. B 25170 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 48, NO. 290, JUNE 1946 | REG. NO. B 25171 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 49, NO. 239, MAR. 1942 | REG. NO. B 533816 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 49, NO. 293, SEPT. 1946 | REG. NO. B 35519 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 49, NO. 293, SEPT. 1946 | REG. NO. B 35399 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 49, NO. 294, OCT. 1946 | REG. NO. B 39725 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 49, NO. 294, OCT. 1946 | REG. NO. B 39465 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 49, NO. 295, NOV. 1946 | REG. NO. B 44349 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 49, NO. 295, NOV. 1946 | REG. NO. B 44347 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 49, NO. 296, DEC. 1946 | REG. NO. B 48331 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 49, NO. 296, DEC. 1946 | REG. NO. B 48155 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 297, JAN. 1947 | REG. NO. B 53198 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 297, JAN. 1947 | REG. NO. B 53199 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 298, FEB. 1947 | REG. NO. B 58004 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 298, FEB. 1947 | REG. NO. B 58005 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 299, MAR. 1947 | REG. NO. B 63964 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 299, MAR. 1947 | REG. NO. B 63965 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 300, APR. 1947 | REG. NO. B 70705 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 300, APR. 1947 | REG. NO. B 71152 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 301, MAY 1947 | REG. NO. B 74216 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 301, MAY 1947 | REG. NO. B 74217 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 302, JUNE 1947 | REG. NO. B 80048 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 50, NO. 302, JUNE 1947 | REG. NO. B 80049 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 51, NO. 305, JULY 1947 | REG. NO. B 93323 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 51, NO. 305, SEPT. 1947 | REG. NO. B 94413 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 51, NO. 306, OCT. 1947 | REG. NO. B 98413 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 51, NO. 306, OCT. 1947 | REG. NO. B 98414 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 51, NO. 307, NOV. 1947 | REG. NO. B 108068 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 51, NO. 307, NOV. 1947 | REG. NO. B 108067 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 51, NO. 308, DEC. 1947 | REG. NO. B 109917 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 51, NO. 308. DEC. 1947 | REG. NO. B 109918 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 309, JAN. 1948 | REG. NO. B 114072 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 309, JAN. 1948 | REG. NO. B 114070 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 310, FEB. 1948 | REG. NO. B 118780 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 310, FEB. 1948 | REG. NO. B 118781 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 311, MAR. 1948 | REG. NO. B 124603 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 311, MAR. 1948 | REG. NO. B 124734 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 312, APR. 1948 | REG. NO. B 127125 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 312, APR. 1948 | REG. NO. B 127124 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 313, MAY 1948 | REG. NO. B 132564 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 313, MAY 1948 | REG. NO. B 132562 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 314, JUNE 1948 | REG. NO. B 140112 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 52, NO. 314, MAY 1948 | REG. NO. B 140111 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 53, NO. 317, JULY 1948 | REG. NO. B 153975 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 53, NO. 317, SEPT. 1948 | REG. NO. B 151428 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 53, NO. 318, OCT. 1948 | REG. NO. B 155510 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 53, NO. 318, OCT. 1948 | REG. NO. B 155511 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 53, NO. 319, NOV. 1948 | REG. NO. B 161653 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 53, NO. 319, NOV.1948 | REG. NO. B 161655 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 53, NO. 320, DEC. 1948 | REG. NO. B 164847 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 53, NO. 320, DEC. 1948 | REG. NO. B 164846 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 321, JAN. 1949 | REG. NO. B 170076 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 321, JAN. 1949 | REG. NO. B 170074 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 322, FEB. 1949 | REG. NO. B 175231 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 322, FEB. 1949 | REG. NO. B 175232 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 323, MAR. 1949 | REG. NO. B 179648 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 323, MAR. 1949 | REG. NO. B 179649 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 324, APR. 1949 | REG. NO. B 183614 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 324, APR. 1949 | REG. NO. B 183613 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 325, MAY 1949 | REG. NO. B 188332 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 325, MAY 1949 | REG. NO. B 188331 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 326, JUNE 1949 | REG. NO. B 193302 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 54, NO. 326, JUNE 1949 | REG. NO. B 193304 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 55, NO. 329, SEPT. 1949 | REG. NO. B 206986 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 55, NO. 330, OCT. 1949 | REG. NO. B 211578 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 55, NO. 331, NOV. 1949 | REG. NO. B 219764 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 55, NO. 332, DEC. 1949 | REG. NO. B 220270 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 56, NO. 333, JAN. 1950 | REG. NO. B 224730 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 56, NO. 334, FEB. 1950 | REG. NO. B 228946 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 56, NO. 335, MAR. 1950 | REG. NO. B234716 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 56, NO. 336, APR. 1950 | REG. NO. B 238404 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 56, NO. 337, MAY 1950 | REG. NO. B 249894 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 56, NO. 338, JUNE 1950 | REG. NO. B 249895 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 57, NO. 341, SEPT. 1950 | REG. NO. B 260171 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 57, NO. 342, OCT. 1950 | REG. NO. B 265382 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 57, NO. 343, NOV. 1950 | REG. NO. B 270392 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 57, NO. 344, DEC. 1950 | REG. NO. B 275623 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 58, NO. 345, JAN 1951 | REG. NO. B 279398 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 58, NO. 345, JAN. 1951 | REG. NO. B 279397 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 58, NO. 346, FEB. 1951 | REG. NO. B 284963 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 58, NO. 347, MAR. 1951 | REG. NO. B 289618 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 58, NO. 348, APR. 1951 | REG. NO. B 295320 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 58, NO. 349, MAY 1951 | REG. NO. B 298293 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 58, NO. 350, JUNE 1951 | REG. NO. B 303592 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 59, NO. 353, SEPT. 1951 | REG. NO. B 317103 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 59, NO. 354, OCT. 1951 | REG. NO. B 320760 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 59, NO. 355, NOV. 1951 | REG. NO. B 325491 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 59, NO. 356, DEC. 1951 | REG. NO. B 330342 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 60, NO. 357, JAN. 1952 | REG. NO. B 333923 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 60, NO. 358, FEB. 1952 | REG. NO. 339245 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 60, NO. 359, MAR. 1952 | REG. NO. B 344423 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 60, NO. 362, JUNE 1952 | REG. NO. B 362316 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 60, VOL. 360, APR. 1952 | REG. NO. 348638 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 61, NO. 365, SEPT. 1952 | REG. NO. B 373936 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 61, NO. 366, OCT. 1952 | REG. NO. B 379346 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 61, NO. 367, NOV. 1952 | REG. NO. B 384043 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 61, NO. 368, DEC. 1952 | REG. NO. B 393080 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 62, NO. 369, JAN. 1953 | REG. NO. B 394508 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 62, NO. 370, FEB. 1953 | REG. NO. B 401698 |

**Case Number:  09-23529 (RDD)**

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 62, NO. 371, MAR. 1953 | REG. NO. B 405483 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 62, NO. 372, APR. 1953 | REG. NO. B 409983 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 62, NO. 373, MAY 1953 | REG. NO. B 413468 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 62, NO. 374, JUNE 1953 | REG. NO. B 419408 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 63, NO. 377, SEPT. 1953 | REG. NO. B 432222 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 63, NO. 378, OCT. 1953 | REG. NO. B 436165 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 63, NO. 379, NOV. 1953 | REG. NO. B 441703 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 63, NO. 380, DEC. 1953 | REG. NO. B 446735 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 64, NO. 381, JAN. 1954 | REG. NO. B 452392 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 64, NO. 382, FEB. 1954 | REG. NO. B 456601 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 64, NO. 383, MAR. 1954 | REG. NO. B 461748 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 64, NO. 384, APR. 1954 | REG. NO. B 465278 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 64, NO. 385, MAY 1954 | REG. NO. B 471011 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 64, NO. 386, JUNE 1954 | REG. NO. B 475588 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 65, 391, NOV. 1954 | REG. NO. B 501403 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 65, NO. 361, MAY 1952 | REG. NO. B 355028 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 65, NO. 389, SEPT. 1954 | REG. NO. B 492111 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 65, NO. 390, OCT. 1954 | REG. NO. B 496949 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 65, NO. 392, DEC. 1954 | REG. NO. B 506318 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 66, NO. 393, JAN. 1955 | REG. NO. B 511148 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 66, NO. 394, FEB. 1955 | REG. NO. B 515814 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 66, NO. 395,MAR. 1955 | REG. NO. B 520704 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 66, NO. 396, APR. 1955 | REG. NO. B 525901 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 66, NO. 397, MAY 1955 | REG. NO. B 531098 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 66, NO. 398, JUNE 1955 | REG. NO. B 535749 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 67, NO. 401, SEPT. 1955 | REG. NO. B 551090 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 67, NO. 402, OCT. 1955 | REG. NO. B 556313 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 67, NO. 403, NOV. 1955 | REG. NO. B 560171 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 67, NO. 404, DEC. 1955 | REG. NO. B 565867 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 68, NO. 405, JAN. 1956 | REG. NO. B 569791 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 68, NO. 406, FEB. 1956 | REG. NO. B 575745 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 68, NO. 407, MAR. 1956 | REG. NO. B 579946 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 68, NO. 408, APR. 1956 | REG. NO. B 583987 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 68, NO. 409, MAY 1956 | REG. NO. B 589978 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 68, NO. 410, JUNE 1956 | REG. NO. B 594033 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 69, NO. 411, JULY 1956 | REG. NO. B 599804 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 69, NO. 412, AUG. 1956 | REG. NO. B 605028 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 69, NO. 413, SEPT. 1956 | REG. NO. B 608791 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 69, NO. 414, OCT. 1956 | REG. NO. B 613534 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 69, NO. 415, NOV. 1956 | REG. NO. 618590 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 69, NO. 416, DEC. 1956 | REG. NO. B 623857 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 70, NO. 417, JAN. 1957 | REG. NO. B 629368 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 70, NO. 418, FEB. 1957 | REG. NO. B 633728 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 70, NO. 419, MAR. 1970 | REG. NO. B 637296 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 70, NO. 420, APR. 1957 | REG. NO. B 643591 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 70, NO. 421, MAY 1957 | REG. NO. B 649188 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 70, NO. 422, JUNE 1957 | REG. NO. B 653539 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 71, NO. 423, JULY 1957 | REG. NO. B 658127 |

**Case Number:  09-23529 (RDD)**

**Exhibit  B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 71, NO. 424, AUG. 1957 | REG. NO. B 663630 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 71, NO. 425, SEPT. 1957 | REG. NO. B 667305 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 71, NO. 426, OCT. 1957 | REG. NO. B 671063 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 71, NO. 427, NOV. 1957 | REG. NO. B 676598 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 71, NO. 428, DEC. 1957 | REG. NO. B 682918 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 72, NO. 429, JAN. 1958 | REG. NO. 687912 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 72, NO. 431, MAR. 1958 | REG. NO. B 697148 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 72, NO. 431, MAR. 1958 | REG. NO. B 691447 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 72, NO. 432, APR. 1958 | REG. NO. B 702167 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 72, NO. 433, MAY 1958 | REG. NO. B 707447 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 72, NO. 434, JUNE 1958 | REG. NO. B 712082 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 73, NO. 435, JULY 1958 | REG. NO. B 717532 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 73, NO. 436, AUG. 1958 | REG. NO. B 723897 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 73, NO. 437, SEPT. 1958 | REG. NO. B 728062 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 73, NO. 438, OCT. 1958 | REG. NO. B 732799 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 73, NO. 439, NOV. 1958 | REG. NO. B 738542 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 73, NO. 440, DEC. 1958 | REG. NO. B 743099 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 74, NO. 441, JAN. 1959 | REG. NO. B 748831 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 74, NO. 442, FEB. 1959 | REG. NO. B 754926 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 74, NO. 443, MAR. 1959 | REG. NO. B 759560 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 74, NO. 444, APR. 1959 | REG. NO. B 765497 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 74, NO. 445, MAY 1959 | REG. NO. B 807442 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 74, NO. 446, JUNE 1959 | REG. NO. B 807434 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 75, NO. 447, JULY 1959 | REG. NO. B 807435 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 75, NO. 448, AUG. 1959 | REG. NO. B 807436 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 75, NO. 449, SEPT. 1959 | REG. NO. B 807438 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 75, NO. 450, OCT. 1959 | REG. NO. B 807437 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 75, NO. 451, NOV. 1959 | REG. NO. B 807439 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 75, NO. 452, DEC. 1959 | REG. NO. B 807441 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 76, NO. 453, JAN. 1960 | REG. NO. B 811658 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 76, NO. 454, FEB. 1960 | REG. NO. B 815147 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 76, NO. 455, MAR. 1960 | REG. NO. B 821199 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 76, NO. 456, APR. 1960 | REG. NO. B 826781 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 76, NO. 457, MAY 1960 | REG. NO. B 831546 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 76, NO. 458, JUNE 1960 | REG. NO. B 837094 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 77, NO. 459, JULY 1960 | REG. NO. B 844188 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 77, NO. 460, AUG. 1960 | REG. NO. B 852726 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 77, NO. 461, SEPT. 1960 | REG. NO. B 855983 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 77, NO. 462, OCT. 60 | REG. NO. B 859572 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 77, NO. 463, NOV. 1960 | REG. NO. B 865300 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 77, NO. 464, DEC. 1960 | REG. NO. B 870492 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 78, NO. 465, JAN 1961 | REG. NO. B 879865 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 78, NO. 466, FEB. 1961 | REG. NO. B 880836 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 78, NO. 467, MAR. 1961 | REG. NO. B 892436 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 78, NO. 468, APR. 1961 | REG. NO. B 886396 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 78, NO. 469, MAY 1961 | REG. NO. B 898045 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 78, NO. 470, JUNE 1961 | REG. NO. B 904092 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 79, NO. 471, JULY 1961 | REG. NO. B 910480 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 79, NO. 472, AUG. 1961 | REG. NO. B 915881 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 79, NO. 473, SEPT. 1961 | REG. NO. B 921556 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 79, NO. 474, OCT. 1961 | REG. NO. B 929349 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 79, NO. 475, NOV. 1961 | REG. NO. B 931874 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 79, NO. 476, DEC. 1961 | REG. NO. B 937904 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 80, NO. 477, JAN. 1962 | REG. NO. B 944676 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 80, NO. 478, FEB. 1962 | REG. NO. B 946906 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 80, NO. 479, MAR. 1962 | REG. NO. B 954756 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 80, NO. 480, APR. 1962 | REG. NO. B 959832 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 80, NO. 481, MAY 1962 | REG. NO. B 966391 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 80, NO. 482, JUNE 1962 | REG. NO. B 972641 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 81, NO. 483, JULY 1962 | REG. NO. B 980967 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 81, NO. 484, AUG. 1962 | REG. NO. B 993366 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 81, NO. 485, SEPT. 1962 | REG. NO. B 993363 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 81, NO. 486, OCT. 1962 | REG. NO. B 995005 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 81, NO. 487, NOV. 1962 | REG. NO. B 999298 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 81, NO. 488, DEC. 1962 | REG. NO. B 8045 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 82, NO. 489, JAN. 1963 | REG. NO. B 12056 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 82, NO. 490, FEB. 1963 | REG. NO. B 15968 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 82, NO. 492, APR. 1963 | REG. NO. B 28857 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 82, NO. 492, MAR. 1963 | REG. NO. B 27819 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 82, NO. 493, MAY 1963 | REG. NO. B 34130 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 83, 496, AUG. 1963 | REG. NO. B 52647 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 83, NO. 497, SEPT. 1963 | REG. NO. B 59974 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 83, NO. 498, OCT. 1963 | REG. NO. B 64508 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 83, NO. 499, NOV. 1963 | REG. NO. B 72798 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 83, NO. 500, DEC. 1963 | REG. NO. B 77123 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 84, NO. 501, JAN. 1964 | REG. NO. B 81019 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 84, NO. 502, FEB. 1964 | REG. NO. B 91137 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 84, NO. 503, MAR. 1964 | REG. NO. B 95496 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 84, NO. 504, APRIL 1964 | REG. NO. B 101461 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 84, NO. 505, MAY 1964 | REG. NO. B 107915 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 84, NO. 506, JUNE 1964 | REG. NO. B 115089 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 85, NO. 507, JULY 1964 | REG. NO. B 120805 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 85, NO. 508, AUG. 1964 | REG. NO. B 127355 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 85, NO. 509, SEPT. 1964 | REG. NO. B 132367 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 85, NO. 510, OCT. 1964 | REG. NO. B 140777 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 85, NO. 511, NOV. 1964 | REG. NO. B 143804 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 85, NO. 512, DEC. 1964 | REG. NO. B 151068 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 86, NO. 513, JAN. 1965 | REG. NO. B 164508 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 86, NO. 514, FEB. 1965 | REG. NO. B 165166 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 86, NO. 515, MAR. 1965 | REG. NO. B 169848 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 86, NO. 516, APR. 1965 | REG. NO. B 176025 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 86, NO. 518, JUNE 1965 | REG. NO. 192334 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 87, NO. 519, JULY 1965 | REG. NO. B 198155 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 87, NO. 520, AUG. 1965 | REG. NO. B 205449 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 87, NO. 521, SEPT. 1965 | REG. NO. B 209279 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 87, NO. 522, OCT. 1965 | REG. NO. B 217622 |

# UNITED STATES BANKRUPTCY COURT

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 87, NO. 523, NOV. 1965 | REG. NO. B 228161 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 87, NO. 524, DEC. 1965 | REG. NO. B 235240 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 88, NO. 525 | REG. NO. B 237956 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 88, NO. 526, FEB. 1966 | REG. NO. B 240988 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 88, NO. 527, MAR. 1966 | REG. NO. B 248056 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 88, NO. 528, APR. 1966 | REG. NO. B 254269 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 88, NO. 529 | REG. NO. B 259356 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 88, NO. 530, JUNE 1966 | REG. NO. B 265490 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 89, NO. 531, JULY 1966 | REG. NO. B 272411 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 89, NO. 532, AUG. 1966 | REG. NO. B 281546 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 89, NO. 533 | REG. NO. B 286976 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 89, NO. 534 | REG. NO. B 303878 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 89, NO. 535, NOV. 1966 | REG. NO. B 297648 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 89, NO. 536, DEC. 1966 | REG. NO. B 305150 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 91, NO. 543, JULY 1967 | REG. NO. B 353439 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. 91, NO. 544, AUG. 1967 | REG. NO. B 361819 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. NO. 42, NO. 249, JAN. 1943 | REG. NO. B 569540 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. NO. 82, NO. 494, JUNE 1963 | REG. NO. B 41818 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL. NO. 82, NO. 495, JULY 1963 | REG. NO. B 52430 |
| COPYRIGHT | THE READER'S DIGEST - COLLEGE EDITION-VOL.39, NO. 235, NOV. 1941 | REG. NO. B 522798 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-OCT. 1971; | REG. NO. B 704246 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-OL. 82, NO. 494, JUNE 1963 | REG. NO. B 41817 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL, 78, NO. 468, APR. 1961; | REG. NO. B 892437 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 100, NO. 598, FEB. 1972; | REG. NO. B 726655 |

# UNITED STATES BANKRUPTCY COURT

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 100, NO. 599, MAR. 1972; | REG. NO. B 737106 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 100, NO. 600, APR. 1972; | REG. NO. B 742133 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 100, NO. 601, MAY 1972; | REG. NO. B 753555 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 100, NO. 602, JUNE 1972; | REG. NO. B 757441 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 100. NO. 597, JAN. 1972; | REG. NO. B 722785 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 101, NO. 605, SEPT. 1972; | REG. NO. B 778549 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 101, NO. 606, OCT. 1972; | REG. NO. B 784972 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 101, NO. 607, NOV. 1972; | REG. NO. B 793359 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 101, NO. 608, DEC. 1972; | REG. NO. B 798377 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 102, NO. 609, JAN. 1973; | REG. NO. B 806101 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 102, NO. 610, FEB. 1973; | REG. NO. B 813271 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 102, NO. 611, MAR. 1973; | REG. NO. B 821395 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 102, NO. 612, APR. 1973; | REG. NO. B 830781 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 102, NO. 613, MAY 1973; | REG. NO. B 835733 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 102, NO. 614, JUNE 1973; | REG. NO. B 842942 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 103, NO. 617, SEPT. 1973; | REG. NO. B 865752 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 103, NO. 618, OCT. 1973; | REG. NO. B 873528 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 103, NO. 619, NOV. 1973; | REG. NO. B 883004 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 103, NO. 620, DEC. 1973; | REG. NO. B 889078 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 104, NO. 621, DEC. 27, 1973; | REG. NO. B 897218 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 104, NO. 622, FEB. 1974; | REG. NO. B 903439 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 104, NO. 623, MAR. 1974; | REG. NO. B 910635 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 104, NO. 624, APR. 1974; | REG. NO. B 917576 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 104, NO. 625, MAY 1974; | REG. NO. B 929941 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 104, NO. 626, JUNE 1974; | REG. NO. B 935708 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 105, NO. 629, SEPT. 1974; | REG. NO. B 959692 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 56, NO. 337, MAY 1950 | REG. NO. B 253771 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 56, NO. 338, JUNE 1950 | REG. NO. B 253772 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 57, NO. 341, SEPT. 1950 | REG. NO. B 260172 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 57, NO. 343, NOV. 1950 | REG. NO. B 270391 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 57, NO. 344, DEC. 1950 | REG. NO. B 275625 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 57, NO. 542, OCT. 1950 | REG. NO. B 265380 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 58, 348, APR. 1951 | REG. NO. B 295321 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 58, NO. 345, JAN. 1951 | REG. NO. B 279395 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 58, NO. 347, MAR. 1951 | REG. NO. B 289619 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 58, NO. 349, MAY 1951 | REG. NO. B 298294 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 58, NO. 350, JUNE 1951 | REG. NO. B 303591 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 58, NO.346, FEB. 1951 | REG. NO. B 284964 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 59, 356, DEC. 1951 | REG. NO. B 330343 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 59, NO. 353, SEPT. 1951 | REG. NO. B 316608 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 59, NO. 354, OCT. 1951 | REG. NO. B 320762 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 59, NO. 355, OCT. 1951 | REG. NO. B 325492 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 60, 358, FEB. 1952 | REG. NO. B 339244 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 60, NO. 357, JAN. 1952 | REG. NO. B 333924 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 60, NO. 359, MAR. 1952 | REG. NO. B 344424 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 60, NO. 360, APR. 1952 | REG. NO. B 348636 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 60, NO. 361, MAY 1952 | REG. NO. B 355029 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 60, NO. 362, JUNE 1952 | REG. NO. B 362315 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
| --- | --- | --- |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 61, NO. 365, SEPT. 1952 | REG. NO. B 373937 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 61, NO. 366, OCT. 1952 | REG. NO. B 379345 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 61, NO. 367, NOV. 1952 | REG. NO. B 384862 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 61, NO. 368, DEC. 1952 | REG. NO. B 393081 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 62, NO. 369, JAN. 1953 | REG. NO. B 394507 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 62, NO. 370, FEB. 1953 | REG. NO. B 401697 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 62, NO. 371, MAR. 1953 | REG. NO. B 405825 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 62, NO. 372, APR. 1953 | REG. NO. B 409984 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 62, NO. 373, MAY 1953 | REG. NO. B 413467 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 62, NO. 374, JUNE 1953 | REG. NO. B 419407 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 63, NO. 377, SEPT. 1953 | REG. NO. B 432223 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 63, NO. 378, OCT. 1953 | REG. NO. B 436164 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 63, NO. 379, NOV. 1953 | REG. NO. B 441702 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 63, NO. 380, DEC. 1953 | REG. NO. 446736 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 64, 382, FEB. 1954 | REG. NO. B 456600 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 64, NO. 381, JAN. 1954 | REG. NO. B 452 393 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 64, NO. 383, MAR. 1954 | REG. NO. B 461749 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 64, NO. 384, APR. 1954 | REG. NO. B465277 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 64, NO. 385, MAY 1954 | REG. NO. B 471010 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 64, NO. 386, JUNE 1954 | REG. NO. B 475589 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 65, NO. 389, SEPT. 1954 | REG. NO. B492110 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 65, NO. 390, OCT. 1954 | REG. NO. B 496950 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 65, NO. 391, NOV. 1954 | REG. NO. B501402 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 65, NO. 392, DEC. 1954 | REG. NO. B506319 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 66, NO. 393, JAN. 1955 | REG. NO. B511149 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 66, NO. 394, FEB. 1955 | REG. NO. B 515812 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 66, NO. 395, MAR. 1955 | REG. NO. B 520706 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 66, NO. 396, APR. 1955 | REG. NO. B 528646 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 66, NO. 397, MAY 1955 | REG. NO. B 531100 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 66, NO. 398, JUNE 1955 | REG. NO. B 535748 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 67, NO. 401, SEPT. 1955 | REG. NO. B 551091 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 67, NO. 402, OCT. 1955 | REG. NO. B 556312 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 67, NO. 403, NOV. 1955 | REG. NO. B 560172 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 67, NO. 404, DEC. 1955 | REG. NO. B 565869 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 68, NO. 405, JAN. 1956 | REG. NO. B 569792 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 68, NO. 406, FEB. 1956 | REG. NO. B 575744 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 68, NO. 407, MAR. 1956 | REG. NO. B 579567 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 68, NO. 408, APR. 1956 | REG. NO. B 583988 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 68, NO. 409, MAY 1956 | REG. NO. B 589980 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 68, NO. 410, JUNE 1956 | REG. NO. B 594034 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 69, NO. 413, SEPT. 1956 | REG. NO. B 608790 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 69, NO. 414, OCT. 1956 | REG. NO. B 613535 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 69, NO. 415, NOV. 1956 | REG. NO. B 618589 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 69, NO. 416, DEC. 1956 | REG. NO. B 623858 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 70, NO. 417, JAN. 1957 | REG. NO. B 629367 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 70, NO. 418, FEB. 1957 | REG. NO. B 633726 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 70, NO. 419, MAR. 1957 | REG. NO. B 637294 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 70, NO. 420, APR. 1957 | REG. NO. B 643592 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 70, NO. 421, MAY 1957 | REG. NO. B 649186 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 70, NO. 422, JUNE 1957 | REG. NO. B 653538 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 71, NO. 425, SEPT. 1957 | REG. NO. B 667303 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 71, NO. 426, OCT. 1957 | REG. NO. B 671062 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 71, NO. 427 | REG. NO. B 676597 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 71, NO. 428, DEC. 1957 | REG. NO. B 682920 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 72, NO. 429, JAN. 1958 | REG. NO. B 687914 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 72, NO. 429, JAN. 1958 | REG. NO. B 687914 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 72, NO. 430, FEB. 1958 | REG. NO. B 691445 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 72, NO. 431, MAR. 1958 | REG. NO. B 697149 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 72, NO. 432, APR. 1958 | REG. NO. B 702166 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 72, NO. 433, MAY 1958 | REG. NO. B 707446 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 72, NO. 434, JUNE 1958 | REG. NO. B 712084 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 73, NO. 437, SEPT. 1958 | REG. NO. B 728060 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 73, NO. 438, OCT. 1958 | REG. NO. B 732798 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 73, NO. 439, NOV. 1958 | REG. NO. B 738543 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 73, NO. 440, DEC. 1958 | REG. NO. B 743100 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 74, NO. 441, JAN. 1959 | REG. NO. B 748829 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 74, NO. 442, FEB. 1959 | REG. NO. B 754928 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 74, NO. 443, MAR. 1959 | REG. NO. B 759559 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 74, NO. 444, APR. 1959 | REG. NO. B 765496 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 74, NO. 445, MAY 1959 | REG. NO. B 807431 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 74, NO. 446, JUNE 1959 | REG. NO. B 809328 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 75, NO. 449, SEPT. 1959 | REG. NO. B 807432 |

# UNITED STATES BANKRUPTCY COURT

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
| --- | --- | --- |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 75, NO. 450, OCT. 1959 | REG. NO. B 809329 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 75, NO. 451, NOV. 1959 | REG. NO. B 807440 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 75, NO. 452, DEC. 1959 | REG. NO. B 807433 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 76, NO. 453, JAN. 1960 | REG. NO. B 811656 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 76, NO. 454, FEB. 1960 | REG. NO. B 815148 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 76, NO. 455, MAR. 1960 | REG. NO. B 821197 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 76, NO. 456, APR. 1960 | REG. NO. B 826783 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 76, NO. 457, MAY 1960 | REG. NO. B 831545 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 76, NO. 458, JUNE 1960 | REG. NO. B 837095 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 77, NO. 461, SEPT. 1960 | REG. NO. B 855982 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 77, NO. 462, OCT. 1960 | REG. NO. B 859573 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 77, NO. 463, NOV. 1960 | REG. NO. B 865299 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 77, NO. 464, DEC. 1960 | REG. NO. B 870493 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 78, NO. 465, JAN. 1961 | REG. NO. B 879866 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 78, NO. 466, FEB. 1961; | REG. NO. B 880837 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 78, NO. 467, MAR. 1961; | REG. NO. B 886395 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 78, NO. 469, MAY 1961; | REG. NO. B897970 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 78, NO. 470, JUNE 1961; | REG. NO. B 904091 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 79, NO. 473, SEPT. 1961; | REG. NO. B 921557 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 79, NO. 474, OCT. 1961; | REG. NO. B 927120 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 79, NO. 475, NOV. 1961; | REG. NO. B 931873 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 79, NO. 476, DEC. 1961; | REG. NO. B 937902 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 80, NO. 477, JAN. 1962; | REG. NO. B 944677 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 80, NO. 478, FEB. 1962; | REG. NO. B 946907 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 80, NO. 479, MAR. 1962; | REG. NO. B 955095 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 80, NO. 480, APR. 1962; | REG. NO. B 959830 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 80, NO. 482, JUNE 1962; | REG. NO. B 972642 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 81, NO. 485, SEPT. 1962; | REG. NO. B 993364 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 81, NO. 486, OCT. 1962; | REG. NO. B 996127 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 81, NO. 487, NOV. 1962; | REG. NO. B 2485 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 81, NO. 488, DEC. 1962; | REG. NO. B 8046 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 82, NO. 489, JAN. 1963; | REG. NO. B 10034 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 82, NO. 490, FEB. 1963 | REG. NO. B 17730 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 82, NO. 491, MAR. 1963 | REG. NO. B 246621 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 82, NO. 492, APR. 1963 | REG. NO. B 28858 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 82, NO. 493, MAY 1963 | REG. NO. B 34128 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 83, NO. 497, SEPT. 1963 | REG. NO. B 59973 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 83, NO. 498, OCT. 1963 | REG. NO. B 64507 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 83, NO. 499, NOV. 1963 | REG. NO. B 72797 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 83, NO. 500, DEC. 1963 | REG. NO. B 77124 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 84, NO. 501, JAN. 1964 | REG. NO. B 81018 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 84, NO. 502, FEB. 1964 | REG. NO. B 95494 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 84, NO. 503, MAR. 1964 | REG. NO. B 95495 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 84, NO. 504, APR. 1964 | REG. NO. B 101462 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 84, NO. 505, MAY 1964 | REG. NO. B 107914 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 84, NO. 506, JUNE 1964 | REG. NO. B 115092 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 85, NO. 509, SEPT. 1964 | REG. NO. B 132366 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 85, NO. 510, OCT. 1964 | REG. NO. 140776 |

# UNITED STATES BANKRUPTCY COURT

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
| --- | --- | --- |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 85, NO. 511, NOV. 1964 | REG. NO. B 143802 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 85, NO. 512, DEC. 1964 | REG. NO. B 151067 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 86, NO. 513, JAN. 1965 | REG. NO. B 160158 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 86, NO. 513, JAN. 1965 | REG. NO. B 160158 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 86, NO. 514, FEB. 1965 | REG. NO. B 165164 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 86, NO. 515, MAR. 1965 | REG. NO. B 169849 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 86, NO. 516, APR. 1965 | REG. NO. B 176026 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 86, NO. 517, MAY 1965 | REG. NO. B 184246 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 86, NO. 518, JUNE 1965 | REG. NO. B 192335 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 87, NO. 521, SEPT. 1965 | REG. NO. B 209280 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 87, NO. 522, OCT. 1965 | REG. NO. B 217623 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 87, NO. 523, NOV. 1965 | REG. NO. B 228160 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 87, NO. 524, DEC. 1965 | REG. NO. B 235241 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 88, NO. 525, JAN. 1966 | REG. NO. B 237957 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 88, NO. 526, FEB. 1966 | REG. NO. B 240987 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 88, NO. 527, MAR. 1966 | REG. NO. B 248055 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 88, NO. 528, APR. 1966 | REG. NO. B 254268 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 88, NO. 529, MAY 1966 | REG. NO. B 259355 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 88, NO. 530, JUNE 1966 | REG. NO. B 265489 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 89, NO. 533, SEPT. 1966 | REG. NO. B 286977 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 89, NO. 534, OCT. 1966 | REG. NO. B 303880 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 89, NO. 535, NOV. 1966 | REG. NO. B 297649 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 89, NO. 536, DEC. 1966 | REG. NO. B 305149 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 90, NO. 537, JAN. 1967 | REG. NO. B 311356 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 90, NO. 538, FEB. 1967 | REG. NO. B 319737 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 90, NO. 539, MAR. 1967 | REG. NO. B 325469 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 90, NO. 540, APR. 1967 | REG. NO. B 331497 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 90, NO. 541, MAY 1967 | REG. NO. B 339922 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 90, NO. 542, JUNE 1967 | REG. NO. B 346410 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 91, NO. 545, SEPT. 1967 | REG. NO. B 367637 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 91, NO. 546, OCT. 1967 | REG. NO. B 375915 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 91, NO. 547, NOV. 1967 | REG. NO. B 380494 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 91, NO. 548, DEC. 1967 | REG. NO. B 387085 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 92, NO. 549, JAN. 1968 | REG. NO. B 396314 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 92, NO. 550, FEB. 1968 | REG. NO. B 401722 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 92, NO. 551, MAR. 1968 | REG. NO. B 407283 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 92, NO. 552, APR. 1968 | REG. NO. B 415912 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 92, NO. 553, MAY 1968 | REG. NO. B 420491 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 92, NO. 554, JUNE 1968 | REG. NO. B 428905 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 93, NO. 555, JULY 1968 | REG. NO. B 435233 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 93, NO. 556, AUG. 1968 | REG. NO. B 442683 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 93, NO. 557, SEPT. 1968 | REG. NO. B 448364 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 93, NO. 558, OCT. 1968 | REG. NO. B 469785 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 93, NO. 559, NOV. 1968 | REG. NO. B 461991 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 93, NO. 560, DEC. 1968 | REG. NO. B 470230 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 94, NO. 561, JAN. 1969 | REG. NO. B 473671 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 94, NO. 562, FEB. 1969; | REG. NO. B 482172 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 94, NO. 563, MAR. 1969; | REG. NO. B 486723 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 94, NO. 564, APR. 1969; | REG. NO. B 498249 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 94, NO. 565, MAY 1969; | REG. NO. B 502227 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 94, NO. 566, JUNE 1969; | REG. NO. B 510011 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 95, NO. 567, JULY 1969; | REG. NO. B 514302 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 95, NO. 568, AUG. 1969; | REG. NO. B 522198 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 95, NO. 569, SEPT. 1969; | REG. NO. B 533880 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 95, NO. 570, OCT. 1969; | REG. NO. B 534872 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 95, NO. 571, NOV. 1969; | REG. NO. B 541620 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 95, NO. 572, DEC. 1969; | REG. NO. B 550067 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 96, NO. 573, JAN. 1970; | REG. NO. B 555516 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 96, NO. 574, FEB. 1970; | REG. NO. B 563252 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 96, NO. 575, MAR. 1970; | REG. NO. B 605006 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 96, NO. 576, APR. 1970; | REG. NO. B 576989 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 96, NO. 577, MAY 1970; | REG. NO. B 587286 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 96, NO. 578, JUNE 1970; | REG. NO. B597838 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 97, NO. 581, SEPT. 1970; | REG. NO. B 609784 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 97, NO. 582, OCT. 1970; | REG. NO. B 615837 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 97, NO. 583, NOV. 1970; | REG. NO. B 625166 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 97, NO. 584, DEC. 1970; | REG. NO. B 631558 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 98, NO. 585, JAN. 1971; | REG. NO. B 638072 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 98, NO. 586, FEB. 1971; | REG. NO. B 642608 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 98, NO. 587, MAR. 1971; | REG. NO. B 652131 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 98, NO. 588, APR. 1971; | REG. NO. B 656642 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 98, NO. 589, MAY 1971; | REG. NO. B 664428 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 98, NO. 590, JUNE 1971; | REG. NO. B 675272 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 99, NO. 593, SEPT. 1971; | REG. NO. B 697427 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 99, NO. 595, NOV. 1971; | REG. NO. B 706063 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL. 99, NO. 596, DEC. 1971; | REG. NO. B 709442 |
| COPYRIGHT | THE READER'S DIGEST - TEACHERS EDITION-VOL; 80; NO. 481, MAY 1962; | REG. NO. B 966390 |
| COPYRIGHT | THE READER'S DIGEST BIBLE | REG. NO. TX 1-001-605 |
| COPYRIGHT | THE READER'S DIGEST CHILDREN'S SONGBOOK AND LYRIC BOOKLET | |
| COPYRIGHT | THE READER'S DIGEST DICTIONARY OF QUOTATIONS | REG. NO. A 110 |
| COPYRIGHT | THE READER'S DIGEST FAMILY ENCYCLOPEDIA OF AMERICAN HISTORY | REG. NO. A 626437 |
| COPYRIGHT | THE READER'S DIGEST POCKET TREASURY OF WIT & WISDOM | REG. NO. A 850472 |
| COPYRIGHT | THE READER'S DIGEST READING WORKBOOK-(PART ONE-SIXTH GRADE) | REG. NO. A 56737 |
| COPYRIGHT | THE READER'S DIGEST TREASURY OF AMERICAN HUMOR | REG. NO. A 381187 |
| COPYRIGHT | THE READER'S DIGEST TWENTIETH ANNIVERSARY ANTHOLOGY | REG. NO. A 156749 |
| COPYRIGHT | THE READER'S DIGEST (SCHOOL EDITION) 1967 REGISTRATIONS | REG. NO.: B 361819 |
| COPYRIGHT | THE READER'S DIGEST (SCHOOL EDITION) 1967 REGISTRATIONS | REG. NO.: B 353439 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1967 REGISTRATIONS | REG. NO.: B 387085 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1967 REGISTRATIONS | REG. NO.: B 346410 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1967 REGISTRATIONS | REG. NO.: B 331497 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1967 REGISTRATIONS | REG. NO.: B 325469 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1967 REGISTRATIONS | REG. NO.: B 319737 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1967 REGISTRATIONS | REG. NO.: B 339922 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1967 REGISTRATIONS | REG. NO.: B 380494 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1967 REGISTRATIONS | REG. NO.: B 396314 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1967 REGISTRATIONS | REG. NO.: B 367637 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
| --- | --- | --- |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1967 REGISTRATIONS | REG. NO.: B 375915 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 435233 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 401722 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 420491 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 448364 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 428905 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 407283 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 442683 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 473671 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 470230 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 461991 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 469785 |
| COPYRIGHT | THE READER'S DIGEST (TEACHER'S EDITION) 1968 REGISTRATIONS | REG. NO.: B 415912 |
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO.: B 353440 |
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO.: B 319738 |
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO.: B 379417 |
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO.: B 361818 |
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO.: B 346409 |
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO.:B 341254 |
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO.: B 331496 |
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO.: B 374638 |
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO.: B 327833 |
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO: B 310218 |
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO.: B 367638 |

Case Number: **09-23529 (RDD)**

Exhibit **B-22**
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | THE READER'S DIGEST 1967 REGISTRATIONS | REG. NO.: B 387084 |
| COPYRIGHT | THE SECRET DIARY OF JEB & ABIGAIL | REG. NO. A 780856 |
| COPYRIGHT | THE SEW-IT-YOURSELF WORKSHOP | REG. NO. MP 31889 |
| COPYRIGHT | THE SIMPLER LIFE | REG. NO.: TX 5-022-218 |
| COPYRIGHT | THE STORY OF AMERICA | REG. NO.: PA 903-191 |
| COPYRIGHT | THE STORY OF AMERICA | REG. NO.  A 692651 |
| COPYRIGHT | THE TITANIC | REG. NO.: 4-748-835 |
| COPYRIGHT | THE WORLD OF FRIENDSHIP | REG. NO. TX 1-165-126 |
| COPYRIGHT | THE WORLD'S BEST FAIRY TALES | REG. NO. A 949888 |
| COPYRIGHT | THESE UNITED STATES | REG. NO. A 969108 |
| COPYRIGHT | TODAY'S NONFICTION BESTSELLERS-* FARM BOY; CHEIF; WIDOW; SUPERSHIP; THE WOMEN HE LOVED; THE GLORY AND THE DREAM; A BAG OF MARBLES; THE BERMUDA TRIANGLE; AMONG THE ELEPHANTS; | REG. NO. A 714903 |
| COPYRIGHT | TODAY'S NONFICTION BESTSELLERS-* NIGHT WATCH; BUBBLES; RUNNING FOR PRESIDENT 1976; KARLUK; ANOTHER WINTER, ANOTHER SPRING; THE BEST OF BOMBECK; BLOOD AND MONEY; WALT DISNEY; | REG. NO. TX 4-205 |
| COPYRIGHT | TODAY'S NONFICTION BESTSELLERS-* THE KITCHEN SINK PAPERS; PLAIN SPEAKING; THE WOMAN SAID YES; HOW TO INVEST YOUR MONEY; MOON OF POPPING TREES; THIS WAS THE NORTH; FREEDOM AT MIDNIGHT; WE ALMOST LOST DETROIT; BRING ON THE EMPTY HORSES; THE MAKING OF A WOMA | REG. NO. A 798526 |
| COPYRIGHT | TODAY'S NONFICTION BESTSELLERS-* THE SILENCE OF THE NORTH; ELEANOR AND FRANKLIN; ELEANOR: THE YEARS ALONG; THE MAKING OF A PSYCHIATRIST; THE GREAT BRIDGE; FOR THOSE I LOVED; WHEN THE MUSIC ALMOST DIED; | REG. NO. A 450198 |
| COPYRIGHT | TODAY'S NONFICTION BESTSELLERS-* TIMES TO REMEMBER; SYBIL; WILL ROGERS: HIS LIFE AND TIMES; HOW TO BE YOUR OWN BEST FIREND; PRISONER OF MAO; UPSTAIRS AT THE WHITE HOUSE; THE SECRET LIFE OF PLANTS; THE LIFE & DEATH OF ADOLF HITLER; BUT THERE ARE ALWAYS MIR | REG. NO. A 615986 |
| COPYRIGHT | TODAY'S NONFICTION BESTSELLERS-*FIRST LADY'S LADY; IN SEARCH OF HISTORY; PROUD SHOES; TO BUILD A CASTLE | REG. NO. TX 339-938 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | TODAY'S NONFICTION BESTSELLERS-*LAST MOMENTS OF A WORLD; COMING INTO THE COUNTRY; IS THERE A DOCTOR IN THE ZOO; AMERICAN CAESAR; PRISONER AT WAR; THE TUMBLEWEEDS; CATHERINE; EMPRESS OF ALL THE RUSSIAS; THE BRENDAN VOYAGE | REG. NO. TX 192-584 |
| COPYRIGHT | TODAY'S NONFICTION BESTSELLERS-*LIFE WITH LINDSEY & CROUSE; THE RUSSIANS; A MAN CALLED INTREPID; THE TWILIGHT SEAS; THE RIGHT AND THE POWER; GOOD EVENING EVERYBODY; LOVEY; THE PATH BETWEEN THE SEAS; ZOO VET | REG. NO. A 894528 |
| COPYRIGHT | TODAY'S NONFICTION BESTSELLERS-THE CAMERA NEVER BLINKS; HAYWIRE; THE WHITE LIONS OF TIMBAVATI; THE SKY IS FALLING; FLAVIO; NO MAN ALONE; DULLES; MAN-WATCHING; THE ALIAS PROGRAM | REG. NO. TX 117-077 |
| COPYRIGHT | TRAVEL HOLIDAY-VOL. 178, #10, DEC. 1995/JAN. 1996 | REG. NO.: TX 4-204-617 |
| COPYRIGHT | TRAVEL HOLIDAY-VOL. 178, #9, NOV. 1995 | REG. NO.: TX 4-204-937 |
| COPYRIGHT | TREASURY FOR YOUNG READER'S | REG. NO. TX 365-271 |
| COPYRIGHT | TREASURY OF GREAT BOOKS | REG. NO. TX 541-898 |
| COPYRIGHT | TREASURY OF GREAT SHOW TUNES - A READER'S DIGEST SONGBOOK | REG. NO. TX 3-586-268 |
| COPYRIGHT | TRITICALE: THE WORLD'S FIRST MAN-MADE CROP | REG. NO. BB 49472 |
| COPYRIGHT | TRUE STORIES OF GREAT ESCAPES | REG. NO. TX 86-873 |
| COPYRIGHT | TRUE STORIES OF WORLD WAR II | REG. NO. TX 605-991 |
| COPYRIGHT | WALKING *SPECIAL INTEREST MAGAZINE | REG. NO: TX 5-526-446 |
| COPYRIGHT | WALKING *SPECIAL INTEREST MAGAZINE | REG. NO: TX 5-526-447 |
| COPYRIGHT | WALKING *SPECIAL INTEREST MAGAZINE-VOL. 12, #4, AUG. 1997 | REG. NO.: TX 4-540-966 |
| COPYRIGHT | WALKING *SPECIAL INTEREST MAGAZINE-VOL. 12, #5, OCT. 1997 | REG. NO.: TX 4-540-967 |
| COPYRIGHT | WALKING *SPECIAL INTEREST MAGAZINE-VOL. 12, #6, DEC. 1997 | REG. NO.: TX 4-616-567 |
| COPYRIGHT | WALKING *SPECIAL INTEREST MAGAZINE-VOL. 13, #1, FEB. 1998 | REG. NO.: TX 4-616-556 |
| COPYRIGHT | WALKING *SPECIAL INTEREST MAGAZINE-VOL. 13, #2, APRIL 1998 | REG. NO.: TX 4-717-714 |
| COPYRIGHT | WALKING *SPECIAL INTEREST MAGAZINE-VOL. 13, #3, JUNE 1998 | REG. NO.: TX 4-717-712 |
| COPYRIGHT | WALKING *SPECIAL INTEREST MAGAZINE-VOL. 13, #4, AUG. 1998 | REG. NO.: TX 4-734-767 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 13, #5, OCT. 1998 | REG. NO.: TX 4-787-619 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 13, #6, DEC. 1998 | REG. NO.: TX 4-837-014 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 14, #1, FEB. 1999 | REG. NO.: TX 4-906-127 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 14, #2, APRIL 1999 | REG. NO.: TX 4-714-410 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 14, #3, JUNE 1999 | REG. NO.: TX 4-941-019 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 14, #4, AUG. 1999 | REG. NO.: TX 4-946-929 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 14, #5, OCT. 1999 | REG. NO.: TX 4-995-572 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 14, #6, DEC. 1999 | REG. NO.: TX 5-052-413 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 15, #1, FEB. 2000 | REG. NO.: TX 5-115-415 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 15, #2, MARCH 2000 | REG. NO.: TX 5-095-108 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 15, #3, MAY 2000 | REG. NO.: TX 5-139-078 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 15, #4, JUNE 2000 | REG. NO.: TX 5-139-679 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 15, #5, AUG. 2000 | REG. NO.: TX 5-143-209 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 15, #6, OCT. 2000 | REG. NO.: TX 5-192-047 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 15, #7, DEC. 2000 | REG. NO.: TX 5-247-698 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 16, NO 2, MARCH 2001 | REG. NO.: TX 5-320-670 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 16, NO. 1, FEB. 2001 | REG. NO: TX 5-320-669 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 16, NO. 3, MAY 2001 | REG. NO: TX 5-412-640 |
| COPYRIGHT | WALKING  *SPECIAL INTEREST MAGAZINE-VOL. 16, NO. 4, JUNE 2001 | REG. NO: TX 5-410-561 |
| COPYRIGHT | WALKING - ANNUAL DIET & FITNESS GUIDE-VOL. 3, #1, SPRING, 1998 | REG. NO.: TX 4-734-769 |
| COPYRIGHT | WALKING - ANNUAL DIET & FITNESS GUIDE-VOL. 4, #1, SPRING 1999 | REG. NO.: TX 4-914-313 |
| COPYRIGHT | WILDLIFE SYMPHONY | REG. NO.: 895-238 |
| COPYRIGHT | WITH FAITH ALL THINGS ARE POSSIBLE | REG. NO. TX 1-182-738 |
| COPYRIGHT | WOMEN'S GUIDE TO HOUSEHOLD EMERGENCIES | REG. NO. A 424389 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| COPYRIGHT | WORLD'S LAST MYSTERIES | REG. NO. TX 7-913 |
| COPYRIGHT | YOU AND YOUR RIGHTS | REG. NO. 969-344 |
| TRADEMARK | "QUOTABLE QUOTES" | 1028646 |
| TRADEMARK | ALL IN A DAYS WORK | 1262379 |
| TRADEMARK | ALL-STAR READERS | 2396367 |
| TRADEMARK | AMERICA'S FAVORITE MAGAZINES | 3219113 |
| TRADEMARK | ANIMAL ADVENTURES FOR YOUNG READERS AND DESIGN | 3241608 |
| TRADEMARK | BEST YOU | 77/782,934 |
| TRADEMARK | BEST YOU | 77/543,752 |
| TRADEMARK | BUILD-IT | 2940818 |
| TRADEMARK | CARRYALONG | 2269710 |
| TRADEMARK | CELEBREMOS LOS LIBROS | 2829630 |
| TRADEMARK | CHANGEONE | 2976909 |
| TRADEMARK | CLASSICS FOR BEGINNING READERS AND DESIGN | 2936572 |
| TRADEMARK | DESIGN ONLY | 2818011 |
| TRADEMARK | DESIGN ONLY | 3198916 |
| TRADEMARK | DESIGN ONLY | 896534 |
| TRADEMARK | DESIGN ONLY | 3030593 |
| TRADEMARK | DESIGN ONLY | 1647966 |
| TRADEMARK | DOLLAR SAVVY | 77/525,834 |
| TRADEMARK | EASY IDEAS FOR HANDS-ON PEOPLE | 77/512,491 |
| TRADEMARK | ENGLISH IN 20 MINUTES A DAY | 3350571 |
| TRADEMARK | ENGLISH20 | 77/755,444 |
| TRADEMARK | FABULOUS FIVE-MINUTE STORIES | 3359388 |

Case Number: 09-23529 (RDD)

Exhibit B-22
Patents, Trademark and Copyright

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| TRADEMARK | FABULOUS FIVE-MINUTE STORIES AND DESIGN | 3366820 |
| TRADEMARK | FAMOUS FABLES AND DESIGN | 3098563 |
| TRADEMARK | FRESH HOME | 77/512003 |
| TRADEMARK | GREEN POWER AND DESIGN | 77/421049 |
| TRADEMARK | HUMOR IN UNIFORM | 1236209 |
| TRADEMARK | LAUGHTER, THE BEST MEDICINE | 570788 |
| TRADEMARK | LIFE IN THESE UNITED STATES | 574661 |
| TRADEMARK | LIFE WELL SHARED | 3570668 |
| TRADEMARK | LIFE WELL-SHARED. | 3430450 |
| TRADEMARK | LINDA | 3446890 |
| TRADEMARK | LITTLE ANIMAL ADVENTURES | 1743922 |
| TRADEMARK | MAKE IT MATTER | 77/570870 |
| TRADEMARK | MOVE-ALONG BEAD | 2375856 |
| TRADEMARK | MOVIE THEATER STORYBOOK & MOVIE PROJECTOR | 2907708 |
| TRADEMARK | MUSIC PLAYER STORYBOOK | 3131410 |
| TRADEMARK | NATURE'S RAGE | 2204577 |
| TRADEMARK | NICK OF TIME | 2898407 |
| TRADEMARK | ON THE SPOT | 2411283 |
| TRADEMARK | PARTNERS IN ENGLISH | 1829730 |
| TRADEMARK | PARTNERS IN ENGLISH | 1828261 |
| TRADEMARK | PUZZLES & PRIZES | 3566180 |
| TRADEMARK | PUZZLES & PRIZES | 3570914 |
| TRADEMARK | RD STORE.COM | 3205842 |
| TRADEMARK | RD.COM | 3171598 |

Case Number: **09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| TRADEMARK | RD.COM | 3392230 |
| TRADEMARK | READ AND WRITE WITH THE COUNTRY MOUSE AND THE CITY MOUSE AND DESIGN | 3359405 |
| TRADEMARK | READER'S DIGEST | 1029220 |
| TRADEMARK | READER'S DIGEST | 1042251 |
| TRADEMARK | READER'S DIGEST | 2929038 |
| TRADEMARK | READER'S DIGEST | 3030592 |
| TRADEMARK | READER'S DIGEST | 761376 |
| TRADEMARK | READER'S DIGEST | 746933 |
| TRADEMARK | READER'S DIGEST | 2151348 |
| TRADEMARK | READER'S DIGEST | 2922466 |
| TRADEMARK | READER'S DIGEST AND DESIGN | 3030594 |
| TRADEMARK | READER'S DIGEST AND DESIGN | 1668300 |
| TRADEMARK | READER'S DIGEST AND DESIGN | 77/337978 |
| TRADEMARK | READER'S DIGEST CHILDREN'S BOOKS | 2333807 |
| TRADEMARK | READER'S DIGEST FAITH | 3234910 |
| TRADEMARK | READER'S DIGEST KIDS | 1853969 |
| TRADEMARK | READER'S DIGEST NATIONAL WORD POWER CHALLENGE | 2825796 |
| TRADEMARK | READER'S DIGEST QSP AND DESIGN | 3202490 |
| TRADEMARK | READER'S DIGEST SELECT EDITIONS | 2213367 |
| TRADEMARK | READER'S DIGEST YOUNG FAMILIES | 2084113 |
| TRADEMARK | READER'S DIGEST YOUNG FAMILIES | 2111435 |
| TRADEMARK | READERS DIGEST NATIONAL WORD POWER CHALLENGE AND DESIGN | 2830502 |
| TRADEMARK | SELECCIONES | 1585645 |
| TRADEMARK | SELECCIONES CASA | 2829632 |

**Case Number: 09-23529 (RDD)**

**Exhibit B-22**
**Patents, Trademark and Copyright**

| Patent, Trademark, Copyright | Title | Patent No/ApplnNo |
|---|---|---|
| TRADEMARK | SELECCIONES DEL READER'S DIGEST | 746934 |
| TRADEMARK | SELECCIONES SU SALUD. SU VIDA. | 2829631 |
| TRADEMARK | SELECOES READER'S DIGEST | 398386 |
| TRADEMARK | SIMPLER LIFE | 2398274 |
| TRADEMARK | SIMPLER LIFE READER'S DIGEST AND DESIGN | 2352511 |
| TRADEMARK | SMALL MIRACLES | 2945054 |
| TRADEMARK | SNAPPY FUN | 2253838 |
| TRADEMARK | SUPER WORD POWER | 3359085 |
| TRADEMARK | TAKE A BITE OUTTA LIFE! | 3338502 |
| TRADEMARK | TALK PROVOKING | 3093973 |
| TRADEMARK | THAT'S OUTRAGEOUS! | 1744491 |
| TRADEMARK | THE DIGEST | 987900 |
| TRADEMARK | THE FIRST BIBLE COLLECTION AND DESIGN | 2211920 |
| TRADEMARK | THE READER'S DIGEST FAMILY INDEX | 3276093 |
| TRADEMARK | THE READER'S DIGEST FAMILY INDEX FI AND DESIGN | 3275671 |
| TRADEMARK | THE WEEKEND READER | 2887204 |
| TRADEMARK | TODAY'S BEST NONFICTION | 1792613 |
| TRADEMARK | UNSERT | 2223855 |
| TRADEMARK | VIEWPOINTS ON HEALTH | 2517832 |
| TRADEMARK | WONDERTUBE | 3603948 |
| TRADEMARK | WORD POWER | 2253188 |
| TRADEMARK | WORD POWER | 1678471 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit  B-28**
**Office equipment, furnishings, and supplies.**

| Category | Net Book Value |
|---|---|
| COMPUTER EQUIPMENT/PERSONAL COMPUTERS | $1,325,306 |
| SOFTWARE | $8,623,649 |
| **Total:** | **$9,948,955** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit  B-29**
**Machinery, fixtures, equipment, and supplies used in business.**

| Category | Net Book Value |
|---|---|
| BUILDING ,BUILDING & LAND IMPROVEMENTS | $343,792 |
| FURNITURE, FIXTURES & EQUIPMENT | $2,042,011 |
| LEASEHOLD IMPROVEMENTS | $11,342,063 |
| **Total:** | **$13,727,866** |

**Specific Notes**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit  B-35**
**Other personal property of any kind not already listed.**

| Description | Net Book Value |
| --- | --- |
| ROYALTY ADVANCES | $789,690 |
| PRINTING & FULFILLMENT | $11,160 |
| PREPAID INSURANCE | $2,507,692 |
| | **$3,308,542** |

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than on of these three columns.) Report the total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C | U | D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY | NOTES |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A., asAdministrative AgentAttention: Tina Ruyter 270 Park Avenue New York, NY 10017 | X | U.S. Term Loan | ☑ | ☑ | ☐ | $1,189,499,540 | | |
| JPMorgan Chase Bank, N.A., asAdministrative AgentAttention: Tina Ruyter 270 Park Avenue New York, NY 10017 | X | U.S. Revolver | ☑ | ☑ | ☐ | $295,357,579 | | |
| JPMorgan Chase Bank, N.A., asAdministrative AgentAttention: Tina Ruyter 270 Park Avenue New York, NY 10017 | X | Euro Term Loan | ☑ | ☑ | ☐ | $106,784,228 | | |
| See Exhibit D-1 immediately following Schedule D | | Other Secured Debt | ☑ | ☑ | ☑ | $54,986,792 | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |
| | | | ☐ | ☐ | ☐ | | | |

<u>4</u>    continuation sheets attached    **Total**    **$1,646,628,139**    **$0**

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit:  D-1**

**Other Secured Debt**

| Name | Address | City, State & Zip | Description | C | U | D | Claim Amount |
|---|---|---|---|:-:|:-:|:-:|---:|
| Citibank, NA | 388 Greenwich Street 17th Floor | New York, NY 10013 | Swap Agreement | ☐ | ☐ | ☑ | $16,145,375 |
| Merrill Lynch Capital Services, Inc. | c/o Banc of America Securities LLC One Bryant Park | New York, NY 10038 | Swap Agreement | ☐ | ☐ | ☑ | $9,777,625 |
| JPMorgan Chase Bank, NA | 1 Chase Manhattan Plaza, 23rd Floor Mail Code NY1-A391 | New York, NY 10005-1401 | Swap Agreement | ☐ | ☐ | ☑ | $9,642,086 |
| Merrill Lynch Capital Services, Inc. | c/o Banc of America Securities LLC One Bryant Park | New York, NY 10038 | Swap Agreement | ☐ | ☐ | ☑ | $6,562,800 |
| JPMorgan Chase Bank, NA | 1 Chase Manhattan Plaza, 23rd Floor Mail Code NY1-A391 | New York, NY 10005-1401 | Swap Agreement | ☐ | ☐ | ☑ | $6,537,245 |
| RLI INSURANCE | 9025 NORTH LINDBERGH DR. | Peoria, IL  61615 | LETTER OF CREDIT - SECURE SURETY BOND BACKING SWEEPSTAKES PROMOTIONS | ☑ | ☐ | ☐ | $2,007,125 |
| NORTH AMERICAN SPECIALTY INSURANCE CO. | 1200 ARLINGTON HEIGHTS RD. SUITE 400 | Itasca, IL  60143-2625 | LETTER OF CREDIT - SECURE SURETY BOND BACKING SWEEPSTAKES PROMOTIONS | ☑ | ☐ | ☐ | $1,655,878 |
| SEVENTH AVENUE LIMITED PARTNERSHIP | C/O NEWMARK & COMPANY REAL ESTATE, INC. 125 PARK AVENUE | New York, NY 10017 | LETTER OF CREDIT - SECURE OFFICE LEASE - NEW YORK | ☑ | ☐ | ☐ | $1,359,569 |
| CLEVELAND OWNER CORP | C/O FALCON REAL ESTATE INVESTMENT 150 N. MICHIGAN AVE, SUITE 700 | Chicago, IL  606 | LETTER OF CREDIT - SECURE WAREHOUSE AND OFFICE LEASE - STRONGSVILLE, OH | ☑ | ☐ | ☐ | $574,540 |
| PRENTISS PROPERTIES | 3141 FAIRVIEW PARK DRIVE SUITE 200 | Falls Church, VA 22042 | LETTER OF CREDIT - SECURE OFFICE LEASE - ALEXANDRIA, VA | ☑ | ☐ | ☐ | $423,480 |
| RIVERBEND EXECUTIVE CENTER | RICHARD KREMHELLER P.O. BOX 4047 | Stamford, CT  06907 | LETTER OF CREDIT - SECURE OFFICE LEASE - STAMFORD, CT | ☑ | ☐ | ☐ | $301,069 |
| ASSOCIATED BANK, N.A. | PO BOX 522 | MILWAUKEE, WI  53202 | UCC FILE NO: 41217779 | ☑ | ☑ | ☑ | $0 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 S. LASALLE ST | CHICAGO, IL  60697 | UCC FILE NO: 80396778 | ☑ | ☑ | ☑ | $0 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 S. LASALLE ST | CHICAGO, IL  60697 | UCC FILE NO: 80396018 | ☑ | ☑ | ☑ | $0 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 S. LASALLE ST | CHICAGO, IL  60697 | UCC FILE NO: 80396380 | ☑ | ☑ | ☑ | $0 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 305 W. BIG BEAVER, SUITE 400 | TROY, MI  48085 | UCC FILE NO: 73859880 | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit:  D-1**

**Other Secured Debt**

| Name | Address | City, State & Zip | Description | C | U | D | Claim Amount |
|------|---------|-------------------|-------------|---|---|---|-------------|
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 S. LASALLE ST | CHICAGO, IL  60697 | UCC FILE NO: 80396224 | ☑ | ☑ | ☑ | $0 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 305 W. BIG BEAVER, SUITE 400 | TROY, MI  48085 | UCC FILE NO: 74018858 | ☑ | ☑ | ☑ | $0 |
| COMDISCO, INC. | 6111 N. RIVER ROAD | ROSEMONT, IL  60018 | UCC FILE NO: 30772627 | ☑ | ☑ | ☑ | $0 |
| DE LAGE LADEN FINANCIAL SERVICES, INC. (ASSIGNEE) | 111 OLD EAGLE SCHOOL ROAD | WAYNE, PA 19087 | UCC FILE NO: 31036162 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES L.P. | 12234 N. IH-35 BLDG B | AUSTIN, TX  78753 | UCC FILE NO: 80396778 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES L.P. | 12234 N. IH-35 BLDG B | AUSTIN, TX  78753 | UCC FILE NO: 80396380 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES L.P. | 12234 N. IH-35 BLDG B | AUSTIN, TX  78753 | UCC FILE NO: 70363423 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES L.P. | 12234 N. IH-35 BLDG B | AUSTIN, TX  78753 | UCC FILE NO: 70363431 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES L.P. | 12234 N. IH-35 BLDG B | AUSTIN, TX  78753 | UCC FILE NO: 70363415 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES L.P. | 12234 N. IH-35 BLDG B | AUSTIN, TX  78753 | UCC FILE NO: 74018858 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES L.P. | 12234 N. IH-35 BLDG B | AUSTIN, TX  78753 | UCC FILE NO: 80396224 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES L.P. | 12234 N. IH-35 BLDG B | AUSTIN, TX  78753 | UCC FILE NO: 73859880 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES L.P. | 12234 N. IH-35 BLDG B | AUSTIN, TX  78753 | UCC FILE NO: 80396018 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES L.P. | 12234 N. IH-35 BLDG B | AUSTIN, TX  78753 | UCC FILE NO: 70363084 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES L.P. | 12234 N. IH-35 BLDG B | AUSTIN, TX  78753 | UCC FILE NO: 73513669 | ☑ | ☑ | ☑ | $0 |
| DELL FINANCIAL SERVICES, L.P. | 14050 SUMMIT DRIVE BUILDING A, SUITE 101 | AUSTIN, TX  78758 | UCC FILE NO: 11516793 | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit:  D-1**
**Other Secured Debt**

| Name | Address | City, State & Zip | Description | C | U | D | Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------|
| EMC CORPORATION (ASSIGNOR) | 176 SOUTH STREET | HOPKINTON, MA 01748 | UCC FILE NO: 31036162 | ☑ | ☑ | ☑ | $0 |
| FORSYTHE/MCARTHUR ASSOCIATES, INC. | 7770 FRONTAGE ROAD | SKOKIE, IL  60077 | UCC FILE NO: 40558777 | ☑ | ☑ | ☑ | $0 |
| JP MORGAN CHASE BANK, N.A. | P.O. BOX 2558, 1111 FANNIN TX2-F135 | HOUSTON, TX  77252 | UCC FILE NO: 63460805 | ☑ | ☑ | ☑ | $0 |
| JP MORGAN CHASE BANK, N.A. | P.O. BOX 2558, 1111 FANNIN TX2-F135 | HOUSTON, TX  77252 | UCC FILE NO: 70217496 | ☑ | ☑ | ☑ | $0 |
| JP MORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | HOUSTON, TX  77252 | UCC FILE NO: 70795061 | ☑ | ☑ | ☑ | $0 |
| JP MORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | P.O. BOX 2558 | HOUSTON, TX  77252 | UCC FILE NO: 21290414 | ☑ | ☑ | ☑ | $0 |
| JP MORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | P.O. BOX 2558 | HOUSTON, TX  77252 | UCC FILE NO: 51160861 | ☑ | ☑ | ☑ | $0 |
| JP MORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | P.O. BOX 2558 | HOUSTON, TX  77252 | UCC FILE NO: 63512613 | ☑ | ☑ | ☑ | $0 |
| JP MORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | P.O. BOX 2558 | HOUSTON, TX  77252 | UCC FILE NO: 63460805 | ☑ | ☑ | ☑ | $0 |
| JP MORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | P.O. BOX 2558 | HOUSTON, TX  77252 | UCC FILE NO: 70217496 | ☑ | ☑ | ☑ | $0 |
| JP MORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | P.O. BOX 2558 | HOUSTON, TX  77252 | UCC FILE NO: 70217488 | ☑ | ☑ | ☑ | $0 |
| MINOLTA BUSINESS SOLUTIONS, INC. (F/K/A MINOLTA BUSINESS SYSTEMS, INC.) | ONE INTERNATIONAL BLVD. | MAHWAH, NJ  07430 | UCC FILE NO: 30816226 | ☑ | ☑ | ☑ | $0 |
| U.S. BANK NATIONAL ASSOCIATION | 777 E. WISCONSIN AVENUE | MILWAUKEE, WI  53202 | UCC FILE NO: 33139014 | ☑ | ☑ | ☑ | $0 |
| U.S. BANK NATIONAL ASSOCIATION | 777 E. WISCONSIN AVENUE | MILWAUKEE, WI  53202 | UCC FILE NO: 70099324 | ☑ | ☑ | ☑ | $0 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit: D-1**

**Other Secured Debt**

| Name | Address | City, State & Zip | Description | C | U | D | Claim Amount |
|------|---------|-------------------|-------------|---|---|---|--------------|
| UNITED LEASING ASSOCIATES OF AMERICA LTD | PO BOX 428 | GERMANTOWN, WI 53022-0428 | UCC FILE NO: 70099324 | ☑ | ☑ | ☑ | $0 |
| UNITED LEASING ASSOCIATES OF AMERICA, LTD. | PO BOX 428 | GERMANTOWN, WI 53022 | UCC FILE NO: 41217779 | ☑ | ☑ | ☑ | $0 |

|  |  |  |  |  |  |  | $54,986,792 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, or wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507(a)(2).

☐ Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, which ever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(3).

☐ Contribution to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507(a)(4).

☐ Certain farmers and fisherman

Claims of certain farmers and fisherman, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507(a)(5).

☐ Deposits by individuals

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. Section 507(a)(6).

☐ Alimony, Maintenance, or Support

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. Section 507(a)(7).

☑ Taxes and Certain Other Debts Owed to Government Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507(a)(8).

☐ Commitments to Maintain the capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. Section 507(a)(9).

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit  E-2**

**Taxes Payable**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| ACADIA PARISH SCHOOL BOARD | P.O. BOX 309 | CROWLEY, LA 70527-0309 | ☑ | ☑ | ☑ | $0 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 830725 | BIRMINGHAM, AL 35283 | ☑ | ☑ | ☑ | $0 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 831199 | BIRMINGHAM, AL 35283-1199 | ☑ | ☑ | ☑ | $0 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327790 | MONTGOMERY, AL 36132-7790 | ☑ | ☑ | ☑ | $0 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327790 | MONTGOMERY, AL 36132 | ☑ | ☑ | ☑ | $0 |
| ALABAMA, ABBEVILLE | P.O. BOX 3989 | MUSCLE SHOALS, AL 35662 | ☑ | ☑ | ☑ | $0 |
| ALABAMA, ALABASTER | P.O. BOX 10052 HWY 119 | ALABASTER, AL 35007 | ☑ | ☑ | ☑ | $0 |
| ALABAMA, CHEROKEE | P.O. BOX 3989 | MUSCLE SHOALS, AL 35662 | ☑ | ☑ | ☑ | $0 |
| ALASKA | PO BOX 110420 | JUNEAU, AK 99811-0420 | ☑ | ☑ | ☑ | $0 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | PHOENIX, AZ 85038-9010 | ☑ | ☑ | ☑ | $0 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | PHOENIX, AZ 85038 | ☑ | ☑ | ☑ | $0 |
| ARKANSAS DEPARTMENT OF FINANCE | P.O. BOX 40200 | LITTLE ROCK, AR 72203-3861 | ☑ | ☑ | ☑ | $0 |
| ARKANSAS DEPARTMENT OF REVENUE | P.O. BOX 3566 | LITTLE ROCK, AR 72203 | ☑ | ☑ | ☑ | $0 |
| ASCENSION PARISH TAX AUTHORITY | P.O. BOX 1718 | GONZALES, LA 70707 | ☑ | ☑ | ☑ | $0 |
| ASSUMPTION PARISH SALES AND USE TAX DEPARTMENT | P.O. DRAWER 920 | NAPOLEONVILLE, LA 70390 | ☑ | ☑ | ☑ | $0 |
| AVOYELLES PARISH SCHOOL BOARD | 221 TUNICA DRIVE WEST | MARKSVILLE, LA 71351 | ☑ | ☑ | ☑ | $0 |
| BALDWIN COUNTY | P.O. BOX 369 | FOLEY, AL 36536 | ☑ | ☑ | ☑ | $0 |
| BEAUREGARD PARISH SHERIFF'S DEPARTMENT | P.O. BOX 639 | DERIDDER, LA 70634-0639 | ☑ | ☑ | ☑ | $0 |
| BOSSIER CITY-PARISH | P.O. BOX 71313 | BOSSIER CITY, LA 71171-1313 | ☑ | ☑ | ☑ | $0 |
| BROWARD COUNTY REVENUE COLLECTOR | 115 S. ANDREWS AVENUE, GOVERNMENTAL CENTER ANNEX | FORT LAUDERDALE, FL 33301 | ☑ | ☑ | ☑ | $0 |
| CADDO-SHREVEPORT SALES & USE TAX COMMISSION | P.O. BOX 104,  3300 DEE STREET | SHREVEPORT, LA 71161 | ☑ | ☑ | ☑ | $0 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**

**Exhibit E-2**
**Taxes Payable**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CALCASIEU PARISH SCHOOL BOARD | P.O. DRAWER 2050 | LAKE CHARLES, LA 70602-2050 | ☑ | ☑ | ☑ | $0 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 30199 | SACRAMENTO, CA 95812-2952 | ☑ | ☑ | ☑ | $0 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | SACRAMENTO, CA 94279-6091 | ☑ | ☑ | ☑ | $0 |
| CHARLESTON DEPARTMENT OF TAX AND REVENUE | P.O. BOX 1826 | CHARLESTON, WV 25327-1826 | ☑ | ☑ | ☑ | $0 |
| CITY & COUNTY OF BROOMFIELD | P.O. BOX 407 | BROOMFIELD, CO 80038-0407 | ☑ | ☑ | ☑ | $0 |
| CITY OF ARVADA | P.O. BOX 8101 | ARVADA , CO 80001-8101 | ☑ | ☑ | ☑ | $0 |
| CITY OF BIRMINGHAM | P.O. 830638 | BIRMINGHAM, AL 35283-0638 | ☑ | ☑ | ☑ | $0 |
| CITY OF BIRMINGHAM | P.O. BOX 10566 | BIRMINGHAM, AL 35296-0001 | ☑ | ☑ | ☑ | $0 |
| CITY OF BOULDER | P.O. BOX 791 | BOULDER, CO 80306-0791 | ☑ | ☑ | ☑ | $0 |
| CITY OF BRIGHTON | 22 SO. 4TH AVENUE | BRIGHTON, CO 80601 | ☑ | ☑ | ☑ | $0 |
| CITY OF CANON CITY | P.O. BOX 1597 | CANON CITY, CO 81215-1597 | ☑ | ☑ | ☑ | $0 |
| CITY OF CHANDLER | P.O. BOX 15001 | CHANDLER, AZ 85244-5001 | ☑ | ☑ | ☑ | $0 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | DENVER, CO 80256-0001 | ☑ | ☑ | ☑ | $0 |
| CITY OF COMMERCE CITY | 5291 E. 60TH AVENUE, P.O. BOX 40 | COMMERCE CITY, CO 80037 | ☑ | ☑ | ☑ | $0 |
| CITY OF COPPELL | MARY MCGUFFEY, P.O. BOX 9478 | COPPELL, TX 75019 | ☑ | ☑ | ☑ | $0 |
| CITY OF CORTEZ | 210 E. MAIN STREET | CORTEZ, CO 81321 | ☑ | ☑ | ☑ | $0 |
| CITY OF DAPHNE | P.O. DRAWER 1047 | DAPHNE, AL 36526-1047 | ☑ | ☑ | ☑ | $0 |
| CITY OF DECATUR | DRAWER 1059, P.O. BOX 830822 | BIRMINGHAM, AL 35283 | ☑ | ☑ | ☑ | $0 |
| CITY OF DELTA | 360 MAIN STREET | DELTA, CO 81416 | ☑ | ☑ | ☑ | $0 |
| CITY OF DURANGO | 942 2ND AVENUE | DURANGO, CO 81301 | ☑ | ☑ | ☑ | $0 |
| CITY OF ENGLEWOOD | P.O. BOX 2900 | ENGLEWOOD, CO 80150-2900 | ☑ | ☑ | ☑ | $0 |
| CITY OF FLAGSTAFF TRANSACTION PRIVILEGE (SALES) TAX RETURN | P.O. BOX 22518 | FLAGSTAFF, AZ 86002-2518 | ☑ | ☑ | ☑ | $0 |
| CITY OF FORT COLLINS | P.O. BOX 440 | FORT COLLINS, CO 80522-0439 | ☑ | ☑ | ☑ | $0 |
| CITY OF GLENDALE | P.O. BOX 800 | GLENDALE, AZ 85311-0800 | ☑ | ☑ | ☑ | $0 |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET | GLENDALE, CO 80246 | ☑ | ☑ | ☑ | $0 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit E-2**

**Taxes Payable**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| CITY OF GLENWOOD SPRINGS | P.O. BOX 458 | GLENWOOD SPRINGS, CO 81602-0458 | ☑ | ☑ | ☑ | $0 |
| CITY OF GRAND JUNCTION | 250 NORTH 5TH STREET | GRAND JUNCTION, CO 81501-2668 | ☑ | ☑ | ☑ | $0 |
| CITY OF GREELEY | 1000 10TH STREET | GREELEY, CO 80631 | ☑ | ☑ | ☑ | $0 |
| CITY OF GREENWOOD VILLAGE | P.O. BOX 4837 | GREENWOOD VILLAGE, CO 80155-4837 | ☑ | ☑ | ☑ | $0 |
| CITY OF GUNNISON | P.O. BOX 239 | GUNNISON, CO 81230 | ☑ | ☑ | ☑ | $0 |
| CITY OF HOOVER | P.O. BOX 11407 | HOOVER, AL 35246-0144 | ☑ | ☑ | ☑ | $0 |
| CITY OF HUNTSVILLE | P.O. BOX 040003 | HUNTSVILLE, AL 35804 | ☑ | ☑ | ☑ | $0 |
| CITY OF KETCHUM | P.O. BOX 2315 | KETCHUM, ID 83340 | ☑ | ☑ | ☑ | $0 |
| CITY OF LA JUNTA | P.O. BOX 489 | LA JUNTA, CO 81050 | ☑ | ☑ | ☑ | $0 |
| CITY OF LAKEWOOD | P.O. BOX 261450 | LAKEWOOD, CO 80226-9450 | ☑ | ☑ | ☑ | $0 |
| CITY OF LITTLETON | 2255 W. BERRY AVENUE | LITTLETON, CO 80165-0002 | ☑ | ☑ | ☑ | $0 |
| CITY OF LONGMONT | 350 KIMBARK STREET | LONGMONT, CO 80501 | ☑ | ☑ | ☑ | $0 |
| CITY OF LOUISVILLE | 749 MAIN STREET | LOUISVILLE, CO 80027 | ☑ | ☑ | ☑ | $0 |
| CITY OF LOVELAND | P.O. BOX 0845 | LOVELAND, CO 80539-0845 | ☑ | ☑ | ☑ | $0 |
| CITY OF MADISON | P.O. BOX 99 | MADISON, AL 35758 | ☑ | ☑ | ☑ | $0 |
| CITY OF MARTINSBURG | P.O. BOX 828, 232 N. QUEEN STREET | MARTINSBURG, WV 25402 | ☑ | ☑ | ☑ | $0 |
| CITY OF MESA | P.O. BOX 16350 | MESA, AZ 85211-6350 | ☑ | ☑ | ☑ | $0 |
| CITY OF MOBILE | P.O. BOX 2745 | MOBILE, AL 36652-2745 | ☑ | ☑ | ☑ | $0 |
| CITY OF MOBILE | P.O. BOX 2745 | MOBILE, AL 36652-2745 | ☑ | ☑ | ☑ | $0 |
| CITY OF MONTGOMERY | P.O. BOX 830469 | BIRMINGHAM, AL 35283-0469 | ☑ | ☑ | ☑ | $0 |
| CITY OF MONTROSE | 433 S. FIRST STREET, P.O. BOX 790 | MONTROSE, CO 81402 | ☑ | ☑ | ☑ | $0 |
| CITY OF NEW ORLEANS | 1300 PERDIDO STREET, ROOM 1W15 | NEW ORLEANS, LA 70112 | ☑ | ☑ | ☑ | $0 |
| CITY OF NOGALES | 777 N. GRAND AVENUE | NOGALES, AZ 85621 | ☑ | ☑ | ☑ | $0 |
| CITY OF NORTHGLENN | P.O. BOX 330061 | NORTHGLENN, CO 80233-8061 | ☑ | ☑ | ☑ | $0 |
| CITY OF NORTHPORT | P.O. BOX 569 | NORTHPORT, AL 35476 | ☑ | ☑ | ☑ | $0 |
| CITY OF PELHAM | P.O. BOX 1238 | PELHAM, AL 35124 | ☑ | ☑ | ☑ | $0 |
| CITY OF PEORIA | 8401 W. MONROE STREET | PEORIA, AZ 85345 | ☑ | ☑ | ☑ | $0 |
| CITY OF PHOENIX | P.O. BOX 29690 | PHOENIX, AZ 85038-9690 | ☑ | ☑ | ☑ | $0 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**

**Exhibit E-2**
**Taxes Payable**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|------|
| CITY OF PRATTVILLE | P.O. BOX 680190 | PRATTVILLE, AL 36068 | ☑ | ☑ | ☑ | $0 |
| CITY OF PRESCOTT | 201 S. CORTEZ STREET , P.O. BOX 2077 | PRESCOTT, AZ 86302-2077 | ☑ | ☑ | ☑ | $0 |
| CITY OF PUEBLO | P.O. BOX 1427 | PUEBLO, CO 81002 | ☑ | ☑ | ☑ | $0 |
| CITY OF RIFLE | P.O. BOX 1908 | RIFLE, CO 81650 | ☑ | ☑ | ☑ | $0 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 | SCOTTSDALE, AZ 85252-1949 | ☑ | ☑ | ☑ | $0 |
| CITY OF SEATTLE | P.O. BOX 34214 | SEATTLE, WA 98124 | ☑ | ☑ | ☑ | $0 |
| CITY OF SEATTLE-REVENUE AND CONSUMER AFFAIRS | P.O. BOX 34907 | SEATTLE, WA 98124-1907 | ☑ | ☑ | ☑ | $0 |
| CITY OF SHEFFIELD | P.O. BOX 3989 | MUSCLE SHOALS, AL 35662 | ☑ | ☑ | ☑ | $0 |
| CITY OF STAMFORD | PERSONAL PROPERTY TAX, 888 WASHINGTON BLVD. | STAMFORD, CT 06901 | ☑ | ☑ | ☑ | $0 |
| CITY OF STEAMBOAT SPRINGS | P.O. BOX 772869 | STEAMBOAT SPRINGS, CO 80477 | ☑ | ☑ | ☑ | $0 |
| CITY OF TACOMA | PO BOX 11640 | TACOMA, WA 98411 | ☑ | ☑ | ☑ | $0 |
| CITY OF TEMPE | P.O. BOX 29618 | PHOENIX, AZ 85038-9618 | ☑ | ☑ | ☑ | $0 |
| CITY OF THORNTON | 9500 CIVIC CENTER DRIVE | THORNTON, CO 80229 | ☑ | ☑ | ☑ | $0 |
| CITY OF TROY | 500 WEST BIG BEAVER ROAD | TROY, MI 48084-5285 | ☑ | ☑ | ☑ | $0 |
| CITY OF TUCSON | P.O. BOX 27320 | TUCSON, AZ 85726 | ☑ | ☑ | ☑ | $0 |
| CITY OF TUSCALOOSA | P.O. BOX 2089 | TUSCALOOSA, AL 35403 | ☑ | ☑ | ☑ | $0 |
| CITY OF TUSCALOOSA | P.O. BOX 2089 | TUSCALOOSA, AL 35403 | ☑ | ☑ | ☑ | $0 |
| CITY OF WESTMINSTER | 4800 W. 92ND AVENUE | WESTMINSTER, CO 80031 | ☑ | ☑ | ☑ | $0 |
| CITY OF WHEAT RIDGE | P.O. BOX 248 | WHEAT RIDGE, CO 80034-0248 | ☑ | ☑ | ☑ | $0 |
| COLBERT COUNTY | P.O. BOX 3989 | MUSCLE SHOALS, AL 35622 | ☑ | ☑ | ☑ | $0 |
| COLBERT COUNTY | P.O. BOX 3989 | MUSCLE SHOALS, AL 35662 | ☑ | ☑ | ☑ | $0 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | DENVER, CO 80261-0013 | ☑ | ☑ | ☑ | $0 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | DENVER, CO 80261 | ☑ | ☑ | ☑ | $0 |
| COLORADO, AURORA | P.O. BOX 33001 | AURORA, CO 80041-3001 | ☑ | ☑ | ☑ | $0 |
| COLORADO, DENVER | P.O. BOX 17430, 144 W. COLFAX AVENUE | DENVER, CO 80217-0430 | ☑ | ☑ | ☑ | $0 |
| COLORADO, GOLDEN SALES AND USE TAX | P.O. BOX 5885 | DENVER, CO 80217-5885 | ☑ | ☑ | ☑ | $0 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit E-2**

**Taxes Payable**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| COMMONWEALTH OF MASSACHUESETTS | P.O. BOX 7039 | CHELSEA, MA 02204 | ☑ | ☑ | ☑ | $0 |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY ST. | HARTFORD, CT 06106-5032 | ☑ | ☑ | ☑ | $0 |
| COUNTY OF FAIRFAX | P.O. BOX 10203 | FAIRFAX, VA 22035-0203 | ☑ | ☑ | ☑ | $0 |
| COUNTY OF WALKER | P.O. BOX 1447 | JASPER, AL 35502-1447 | ☑ | ☑ | ☑ | $0 |
| CULLMAN COUNTY (CITY) | P.O. BOX 1206 | CULLMAN, AL 35056-1206 | ☑ | ☑ | ☑ | $0 |
| DC OFFICE OF TAX AND REVENUE | P.O. BOX 96384 | WASHINGTON , DC 20090-6384 | ☑ | ☑ | ☑ | $0 |
| DEKALB COUNTY TAX ASSESSORS | 120 WEST TRINITY PLACE | DECATUR, GA 30030 | ☑ | ☑ | ☑ | $0 |
| DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | RALEIGH, NC 27603-1385 | ☑ | ☑ | ☑ | $0 |
| DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | CARSON CITY, NV 89706 | ☑ | ☑ | ☑ | $0 |
| EAST BATON ROUGE PARISH / CITY OF BATON ROUGE | P.O. BOX 2590 | BATON ROUGE, LA 70821 | ☑ | ☑ | ☑ | $0 |
| FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | 12000 GOVERNMENT CENTER PARKWAY, SUITE 223 | FAIRFAX, VA 22035 | ☑ | ☑ | ☑ | $0 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | TALLAHASSEE, FL 32399-0125 | ☑ | ☑ | ☑ | $0 |
| FLORIDA DEPARTMENT OF REVENUE | 104 CARLTON BLVD. | TALLAHASSEE, FL 32399-0100 | ☑ | ☑ | ☑ | $0 |
| FRANKLIN COUNTY | P.O. BOX 3989 | MUSCLE SHOALS, AL 35662 | ☑ | ☑ | ☑ | $0 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 105296 | ATLANTA, GA 30348-5296 | ☑ | ☑ | ☑ | $0 |
| GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 1150 | ATLANTA, GA 30348-5499 | ☑ | ☑ | ☑ | $0 |
| GRANT PARISH SHERIFF'S DEPARTMENT | P.O. BOX 187 | COLFAX, LA 71417 | ☑ | ☑ | ☑ | $0 |
| GWINNETT COUNTY ASSESSORS OFFICE | 75 LANGLEY DRIVE | LAWRENCEVILLE, GA 30045 | ☑ | ☑ | ☑ | $0 |
| IBERIA PARISH SCHOOL BOARD | P.O. BOX 9770 | NEW IBERIA, LA 70562-9770 | ☑ | ☑ | ☑ | $0 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 76 | BOISE, ID 83707 | ☑ | ☑ | ☑ | $0 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | BOISE, ID 83722-0410 | ☑ | ☑ | ☑ | $0 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19008 | SPRINGFIELD, IL 62794 | ☑ | ☑ | ☑ | $0 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX | SPRINGFIELD, IL 62796-0001 | ☑ | ☑ | ☑ | $0 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit E-2**

**Taxes Payable**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|------------|
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 64622 | INDIANAPOLIS, IN 46206-0595 | ☑ | ☑ | ☑ | $0 |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | INDIANAPOLIS, IN 46207-7218 | ☑ | ☑ | ☑ | $0 |
| INTERNAL REVENUE SERVICE | | OGDEN, UT 84201 | ☑ | ☑ | ☑ | $0 |
| IOWA DEPT OF REVENUE & FINANCE | P.O. BOX 10456 | DES MOINES, IA 50306-0456 | ☑ | ☑ | ☑ | $0 |
| JEFFERSON COUNTY | P.O. BOX 830710 | BIRMINGHAM, AL 35283-0710 | ☑ | ☑ | ☑ | $0 |
| JEFFERSON COUNTY SHERIFF'S OFFICE | P.O. BOX 70300 | LOUISVILLE, KY 40270-0300 | ☑ | ☑ | ☑ | $0 |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | P.O. BOX 1161 | JENNINGS, LA 70546-1161 | ☑ | ☑ | ☑ | $0 |
| JOHN R. AMES, CTA, CITY OF DALLAS | P.O. BOX 139066 | DALLAS, TX 75313-9066 | ☑ | ☑ | ☑ | $0 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | TOPEKA, KS 66625-0001 | ☑ | ☑ | ☑ | $0 |
| KANSAS DEPARTMENT OF REVENUE | P.O. BOX 12005 | TOPEKA, KS 66612 | ☑ | ☑ | ☑ | $0 |
| KEITH E. RUSSELL, MAI, PHOENIX, AZ | 301 W. JEFFERSON STREET | PHOENIX, AZ 85003 | ☑ | ☑ | ☑ | $0 |
| KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LANE | FRANKFORT, KY 40602 | ☑ | ☑ | ☑ | $0 |
| KENTUCKY DEPARTMENT OF REVENUE | NONE | FRANKFORT, KY 40620-0003 | ☑ | ☑ | ☑ | $0 |
| KING COUNTY TREASURY | RM 600-500 FOURTH AVENUE | SEATTLE, WA 98104-2387 | ☑ | ☑ | ☑ | $0 |
| LAFAYETTE PARISH SCHOOL BOARD | P.O. BOX 3883 | LAFAYETTE, LA 70502 | ☑ | ☑ | ☑ | $0 |
| LAFOURCHE PARISH SCHOOL BOARD | P.O. BOX 997 | THIBODAUX, LA 70302 | ☑ | ☑ | ☑ | $0 |
| LASALLE PARISH | P.O. BOX 1908 | VIDALIA, LA 71373 | ☑ | ☑ | ☑ | $0 |
| LINCOLN PARISH SALES & USE TAX COMMISSION | P.O. BOX 863, 201 N. VIENNA STREET | RUSTON, LA 71273-0863 | ☑ | ☑ | ☑ | $0 |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | LOS ANGELES, CA 90054-0027 | ☑ | ☑ | ☑ | $0 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 281 | BATON ROUGE, LA 70821 | ☑ | ☑ | ☑ | $0 |
| LOUISIANA DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138 | BATON ROUGE, LA 70821-3138 | ☑ | ☑ | ☑ | $0 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**

**Exhibit  E-2**
**Taxes Payable**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| MADISON COUNTY SALES, USE AND RENTAL TAX RETURN | 100 NORTH SIDE SQUARE | HUNTSVILLE, AL 35801-4820 | ☑ | ☑ | ☑ | $0 |
| MAINE REVENUE SERVICES | P.O. BOX 1065 | AUGUSTA, ME 04332-1065 | ☑ | ☑ | ☑ | $0 |
| MAINE REVENUE SERVICES | PO BOX 1062 | AUGUSTA, ME 04332-1062 | ☑ | ☑ | ☑ | $0 |
| MARYLAND DEPARTMENT OF REVENUE | P.O. BOX 17405 | BALTIMORE, MD 21297-1405 | ☑ | ☑ | ☑ | $0 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7010 | BOSTON, MA 02204 | ☑ | ☑ | ☑ | $0 |
| MICHIGAN DEPARTMENT OF REVENUE | TREASURY BUILDING | LANSING, MI 48922 | ☑ | ☑ | ☑ | $0 |
| MICHIGAN DEPT. OF TREASURY | DEPT. 77003 | DETROIT, MI 48277-0003 | ☑ | ☑ | ☑ | $0 |
| MILWAUKEE METRO DISTRICT - AREA 77 | ROOM 530 STATE OFFICE BUILDING,  819 NORTH 6TH STREET | MILWAUKEE, WI 53203-1610 | ☑ | ☑ | ☑ | $0 |
| MINNESOTA DEPARTMENT OF REVENUE | MAIN STATION 1110,  P.O. BOX 64622 | ST. PAUL, MN 55146-0622 | ☑ | ☑ | ☑ | $0 |
| MINNESOTA DEPT. OF REVENUE | COLLECTION DIVISION | SAINT PAUL, MN 55164-0564 | ☑ | ☑ | ☑ | $0 |
| MISSISSIPPI STATE TAX COMMISSION | 115 SOUTH WARD STREET | SENATOBIA, MS 38668 | ☑ | ☑ | ☑ | $0 |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 960 | JACKSON, MS 39225-3075 | ☑ | ☑ | ☑ | $0 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 | JEFFERSON CITY, MO 65105-0840 | ☑ | ☑ | ☑ | $0 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 840 | JEFFERSON CITY, MO 65105-0700 | ☑ | ☑ | ☑ | $0 |
| MOBILE COUNTY | P.O. 2207 | MOBILE, AL 36652-2207 | ☑ | ☑ | ☑ | $0 |
| MONTANA | PO BOX 7701 | HELENA, MT 59604-7701 | ☑ | ☑ | ☑ | $0 |
| MONTGOMERY COUNTY TREASURER'S OFFICE | 100 E. MAIN ROOM 101 | CRAWFORDVILLE, IN 47933 | ☑ | ☑ | ☑ | $0 |
| MORGAN COUNTY SALES TAX OFFICE | P.O. BOX 1848 | DECATUR, AL 35602 | ☑ | ☑ | ☑ | $0 |
| NATCHITOCHES TAX COMMISSION | P.O. BOX 639 | NATCHITOCHES, LA 71458-0639 | ☑ | ☑ | ☑ | $0 |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL SOUTH | LINCOLN, NE 68509-4818 | ☑ | ☑ | ☑ | $0 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 | LINCOLN, NE 68509-8923 | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit E-2**

**Taxes Payable**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| NELDA WELLS SPEARS, TAX COLLECTOR, CITY OF AUSTIN | P.O. BOX 149328 | AUSTIN, TX 78714-9328 | ☑ | ☑ | ☑ | $0 |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 2952 | TRENTON, NJ 08695-0281 | ☑ | ☑ | ☑ | $0 |
| NEW JERSEY SALES AND USE TAX | P.O. BOX 999 | TRENTON, NJ 08646-0999 | ☑ | ☑ | ☑ | $0 |
| NEW MEXICO STATE TREASURER | 2019 GALISTEO STREET, BUILDING K | SANTA FE, NM 87504-0608 | ☑ | ☑ | ☑ | $0 |
| NEW MEXICO TAXATION & REVENUE DEPT. | 1100 S. ST. FRANCIS DR. | SANTA FE, NM 87504-0630 | ☑ | ☑ | ☑ | $0 |
| NEW YORK STATE | P.O. BOX 1506 | NEW YORK, NY 10008-1506 | ☑ | ☑ | ☑ | $0 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | P.O. BOX 5300 | ALBANY, NY 122050-0300 | ☑ | ☑ | ☑ | $0 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | RALEIGH, NC 27640-0710 | ☑ | ☑ | ☑ | $0 |
| NORTH CAROLINA TRIBAL LEVY TAX | P.O. BOX 537 | CHEROKEE, NC 28719 | ☑ | ☑ | ☑ | $0 |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 5150 | KINGSTON, NY 12402-5150 | ☑ | ☑ | ☑ | $0 |
| OFFICE OF FINANCE, CITY OF LOS ANGELES | TAX & PERMIT DIVISION., FILE 57065 | LOS ANGELES, CA 90074-7065 | ☑ | ☑ | ☑ | $0 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | BISMARCK, ND 58505-0599 | ☑ | ☑ | ☑ | $0 |
| OFFICE OF STATE TAX COMMISSIONER, NORTH DAKOTA | 600 E. BOULEVARD AVENUE, DEPT. 127 | BISMARCK, ND 58505-0553 | ☑ | ☑ | ☑ | $0 |
| OFFICE OF TAX & REVENUE | DC TREASURER PO BOX 96384 | WASHINGTON , DC 20090 | ☑ | ☑ | ☑ | $0 |
| OHIO DEPARTMENT OF TAXATION | C/O LUCAS C. WARD OFFICE OF THE OHIO ATTORNEY GENERAL | COLUMBUS, OH 43215 | ☑ | ☑ | ☑ | $0 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800 | OKLAHOMA CITY, OK 73126-0800 | ☑ | ☑ | ☑ | $0 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26850 | OKLAHOMA CITY, OK 73126-0850 | ☑ | ☑ | ☑ | $0 |
| PARISH OF JEFFERSON | 3300 METAIRIE ROAD,  P.O. BOX 627 | METAIRIE, LA 70004 | ☑ | ☑ | ☑ | $0 |
| PARISH OF RAPIDES | P.O. BOX 671 | ALEXANDRIA, LA 71309-0671 | ☑ | ☑ | ☑ | $0 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | DEPT 28046 | HARRISBURG, PA 17128-0406 | ☑ | ☑ | ☑ | $0 |
| PENNSYLVANIA DEPT OF REVENUE | PO BOX 280407 | HARRISBURG, PA 17128-0407 | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit E-2**

**Taxes Payable**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| PHOENIX CITY TREASURER | P.O. BOX 29690 | PHOENIX, AZ 85038-9690 | ☑ | ☑ | ☑ | $0 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | PROVIDENCE, RI 02908 | ☑ | ☑ | ☑ | $0 |
| ROB TURNER, CFA, TAMPA, FLORIDA | COUNTY CENTER 16TH FLOOR, 601 E. KENNEDY BLVD. | TAMPA, FL 33602-4932 | ☑ | ☑ | ☑ | $0 |
| SALES & USE TAX OFFICE - ST. CHARLES | 13855 RIVER ROAD | LULING, LA 70070 | ☑ | ☑ | ☑ | $0 |
| SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7427 | SAN FRANCISCO, CA 94120-7427 | ☑ | ☑ | ☑ | $0 |
| SHELBY COUNTY BUSINESS REVENUE OFFICE | P.O. BOX 800 | COLUMBIANA, AL 35051 | ☑ | ☑ | ☑ | $0 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 301 GERVAIS STREET | COLUMBIA, SC 29214 | ☑ | ☑ | ☑ | $0 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 125 | COLUMBIA , SC 29214 | ☑ | ☑ | ☑ | $0 |
| SOUTH DAKOTA BUSINESS TAX DIVISION | 445 EAST CAPITOL AVE. | PIERRE, SD, 57501-3185 | ☑ | ☑ | ☑ | $0 |
| SOUTH DAKOTA STATE TREASURER | P.O. BOX 5055 | SIOUX FALLS, SD 57117-5055 | ☑ | ☑ | ☑ | $0 |
| ST. BERNARD PARISH | P.O. BOX 168 | CHALMETTE, LA 70044 | ☑ | ☑ | ☑ | $0 |
| ST. CLAIR COUNTY TAX RETURN | 165 5TH AVENUE, SUITE 102 | ASHVILLE, AL 35953 | ☑ | ☑ | ☑ | $0 |
| ST. LANDRY PARISH SCHOOL BOARD | P.O. BOX 1210 | OPELOUSAS, LA 70571-1210 | ☑ | ☑ | ☑ | $0 |
| ST. TAMMANY PARISH | P.O. BOX 61041 | NEW ORLEANS, LA 70161-1041 | ☑ | ☑ | ☑ | $0 |
| STATE OF CONNECTICUT | P.O. BOX 5030 | HARTFORD, CT 06102-5030 | ☑ | ☑ | ☑ | $0 |
| STATE OF DELEWARE DIVISION OF REVENUE | | WILMINGTON, DE 19801 | ☑ | ☑ | ☑ | $0 |
| STATE OF HAWAII / OAHU DISTRICT OFFICE | P.O. BOX 1425 | HONOLULU, HI 96806-1425 | ☑ | ☑ | ☑ | $0 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | HONOLULU, HI 96809-0259 | ☑ | ☑ | ☑ | $0 |
| STATE OF IOWA | P.O. BOX 10412 | DES MOINES, IA 50306-0412 | ☑ | ☑ | ☑ | $0 |
| STATE OF MARYLAND TREASURER'S OFFICE | NANCY K. KOPP 80 CALVERT STREET | ANNAPOLIS, MD 21401 | ☑ | ☑ | ☑ | $0 |
| STATE OF NEVADA - SALES/USE | P.O. BOX 52609 | PHOENIX, AZ 85072-2609 | ☑ | ☑ | ☑ | $0 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**

**Exhibit  E-2**
**Taxes Payable**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| STATE OF NEW MEXICO - TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25128 | SANTA FE, NM 87504-5128 | ☑ | ☑ | ☑ | $0 |
| STATE OF OHIO | P.O. BOX 16561 | COLUMBUS, OH 43216-6561 | ☑ | ☑ | ☑ | $0 |
| STATE OF RHODE ISLAND | ONE CAPITAL HILL,  SUITE 4 | PROVIDENCE, RI 02906-6802 | ☑ | ☑ | ☑ | $0 |
| STATE TREASURER SARAH STEELMAN | P.O. BOX 210 | JEFFERSON CITY, MO 65102 | ☑ | ☑ | ☑ | $0 |
| TANGIPAHOA PARISH SCHOOL BOARD | P.O. BOX 159 | AMITE, LA 70422 | ☑ | ☑ | ☑ | $0 |
| TAXATION AND REVENUE DEPARTMENT - OUACHITA | P.O. BOX 123 : CITY PLAZA | MONROE, LA 71210-0123 | ☑ | ☑ | ☑ | $0 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | NASHVILLE, TN 37242 | ☑ | ☑ | ☑ | $0 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON ST. OFFICE BUILDING | NASHVILLE, TN 37242 | ☑ | ☑ | ☑ | $0 |
| TERREBONNE PARISH | P.O. BOX 670 | HOUMA, LA 70361 | ☑ | ☑ | ☑ | $0 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY COLLECTIONS DIVISION | AUSTIN, TX 78711-2548 | ☑ | ☑ | ☑ | $0 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | AUSTIN, TX 78774-0100 | ☑ | ☑ | ☑ | $0 |
| TOWN OF CASTLE ROCK SALE TAX RETURN | P.O. BOX 5332 | DENVER, CO 80217-5332 | ☑ | ☑ | ☑ | $0 |
| TOWN OF PARKER SALES TAX RETURN | P.O. BOX 5602 | DENVER, CO 80217-5602 | ☑ | ☑ | ☑ | $0 |
| TOWN OF SNOWMASS VILLAGE | P.O. BOX 5010 | SNOWMASS VILLAGE, CO 81615 | ☑ | ☑ | ☑ | $0 |
| TOWN OF TRINITY | 35 PRESTON DRIVE | TRINITY, AL 35673 | ☑ | ☑ | ☑ | $0 |
| TOWN OF WINDSOR | 301 WALNUT STREET | WINDSOR, CO 80550 | ☑ | ☑ | ☑ | $0 |
| TUSCALOOSA COUNTY SALES TAX RETURN | P.O. BOX 20738 | TUSCALOOSA, AL 35402-0738 | ☑ | ☑ | ☑ | $0 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALT LAKE CITY, UT 84134-0400 | ☑ | ☑ | ☑ | $0 |
| UTAH STATE TREASURER'S OFFICE | P.O. BOX 161108 | SALT LAKE CITY, UT 84114-2315 | ☑ | ☑ | ☑ | $0 |
| VERMILION PARISH SCHOOL BOARD AND POLICE JURY | P.O. BOX 1508 | ABBEVILLE, LA 70511-1508 | ☑ | ☑ | ☑ | $0 |
| VERMONT DEPARTMENT OF TAXES | P.O. BOX 547 | MONTPELIER, VT 05601-0547 | ☑ | ☑ | ☑ | $0 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**

**Exhibit E-2**
**Taxes Payable**

| Name | Address | City, State & Zip | C | U | D | Total Claim |
|------|---------|-------------------|---|---|---|-------------|
| VILLAGE OF GREENDALE | 6500 NORTHWAY, PO BOX 257 | GREENDALE, WI 53129 | ☑ | ☑ | ☑ | $0 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626 | RICHMOND, VA 23261-6626 | ☑ | ☑ | ☑ | $0 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26626 | RICHMOND, VA 23261-6626 | ☑ | ☑ | ☑ | $0 |
| VT DEPARTMENT OF TAXES | PO BOX 1881 | MONTPELIER, VT 05601-1881 | ☑ | ☑ | ☑ | $0 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | P.O. BOX 34051 | SEATTLE, WA 98124-1051 | ☑ | ☑ | ☑ | $0 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 47478 | OLYMPIA, WA 98504-7464 | ☑ | ☑ | ☑ | $0 |
| WEST VIRGINIA STATE TAX DEPARTMENT | LEGAL DIVISION BANKRUPTCY UNIT | CHARLESTON, WV 25323-0766 | ☑ | ☑ | ☑ | $0 |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 93389 | MILWAUKEE, WI 53293-0389 | ☑ | ☑ | ☑ | $0 |
| WISCONSIN DEPARTMENT OF REVENUE | DIVISION OF TAXPAYER SERVICES 2135 RIMROCK ROAD | MADISON, WI 53708-8949 | ☑ | ☑ | ☑ | $0 |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | CHEYENNE, WY 82002-0110 | ☑ | ☑ | ☑ | $0 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BLDG. 2ND FLOOR WEST | CHEYENNE, WY 82002-0110 | ☑ | ☑ | ☑ | $0 |

**$0**

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLONATTENTION: GLOBAL TRUSTADMINISTRATION 101 BARCLAYSTREET – 8WNEW YORK, NEW YORK 10286 | X | 9% SENIOR SUBORDINATED NOTES | ☐ | ☐ | ☐ | $628,200,000 |
| See Exhibit F-1 immediately following Schedule F | | Other General Unsecured Claims | ☐ | ☐ | ☐ | $54,726,113 |
| See Exhibit F-2 immediately following Exhibit F-1 | | Intercompany Claims | ☐ | ☐ | ☐ | $280,570,006 |
| See Exhibit F-3 immediately following Exhibit F-2 | | Employment Related Unsecured Claims | ☑ | ☐ | ☐ | $75,137,582 |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |
| | | | ☐ | ☐ | ☐ | |

<u>121</u>    total continuation sheets attached          **Total**     **$1,038,633,701**

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| 10E20, LLC | PO BOX 8141 | JUPITER, FL 33468-8141 | TRADE | ☐ | ☐ | ☐ | $18,000 |
| 14FOUR, INC | 157 S HOWARD, #410 | SPOKANE, WA 99201 | TRADE | ☐ | ☐ | ☐ | $15,165 |
| 170 SYSTEMS | PO BOX 414573 | BOSTON, MA 02241-4573 | TRADE | ☐ | ☐ | ☐ | $18,326 |
| 247 DELIVERIES INC | PO BOX 16193 | NORTH HOLLYWOOD, CA 91615 | TRADE | ☐ | ☐ | ☐ | $110 |
| 24TH STREET LOFT | 148 WEST 24TH STREET FL 9 | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $3,500 |
| 360I | P.O. BOX 30318 | NEW YORK, NY 10087-0318 | TRADE | ☐ | ☐ | ☐ | $14,288 |
| 5 ANGELS FOUNDATION | 1 SOUTH MAIN SUITE 200 | DAYTON, OH 45402 | TRADE | ☐ | ☐ | ☐ | $200 |
| 5W INFOGRAPHIC USA | 445 E 80TH STREET APT 3A | NEW YORK, NY 10075-0620 | TRADE | ☐ | ☐ | ☐ | $1,200 |
| A CROWLEY | 1516 E WASHINGTON | SOUTH BEND, IN 46617 | TRADE | ☐ | ☐ | ☐ | $139 |
| A G DA CUNHA FERREIRA LDA | RUA DAS FLORES 74-4 1200-195 LISBOA | LISBOA CODEX | TRADE | ☐ | ☐ | ☐ | $150 |
| A I FRIEDMAN | 44 WEST 18TH STREET | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $3,016 |
| A THOUSAND WORDS INCORPORATED | 274 SHOREHAM VILLAGE DRIVE | FAIRFIELD, CT 06430-6229 | TRADE | ☐ | ☐ | ☐ | $4,450 |
| A.J. GUNDELL | 80 SUGARLOAF DR. | WILTON, CT 06897 | TRADE | ☐ | ☐ | ☐ | $156 |
| A.M.HEATH & CO LTD. | 6 WARWICK COURT | LONDON, LONDON WC1R 5DJ | TRADE | ☐ | ☐ | ☐ | $2,550 |
| A.M.K. PRODUCTIONS | 62 KENT SHORE DR. | CARMEL, NY 10512 | TRADE | ☐ | ☐ | ☐ | $1,560 |
| A2Z KEYWORDING, INC. | P.O. BOX 96 | TIVOLI, NY 12583 | TRADE | ☐ | ☐ | ☐ | $3,866 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| AARON M PRIEST LITERARY AGENCY | 708 THIRD AVENUE 23RD FLOOR | NEW YORK, NY 10017-4103 | TRADE | ☐ | ☐ | ☐ | $2,000 |
| ABC REPORTS SERVICES LLC | DEPT 20-8025 PO BOX 5998 | CAROL STREAM, IL 60197-5998 | TRADE | ☐ | ☐ | ☐ | $1,621 |
| ACME AMERICAN REPAIRS, INC | 99 SCOTT AVENUE | BROOKLYN, NY 11237 | TRADE | ☐ | ☐ | ☐ | $3,499 |
| ACORN III | 2935 LEXINGTON AVE | EAGAN, MN 55121 | TRADE | ☐ | ☐ | ☐ | $1,290 |
| ACQUEST | 14992 SW 158 PL | MIAMI, FL 33196 | TRADE | ☐ | ☐ | ☐ | $1,110 |
| ADAM FISHER | 2 WEST PIER KAPPAS MARINA | SAUSALITO, CA 94965 | TRADE | ☐ | ☐ | ☐ | $250 |
| ADECCO EMPLOYMENT SERVICES | BOX 371084 | PITTSBURGH, PA 15250-7084 | TRADE | ☐ | ☐ | ☐ | $5,209 |
| ADELE LINARDUCCI | 6 LAUREL HILL ROAD | RIDGEFIELD, CT 06877 | TRADE | ☐ | ☐ | ☐ | $11,000 |
| ADITA RODRIGUEZ | 2922 BARNES AVENUE, #6F | BRONX, NY 10467 | TRADE | ☐ | ☐ | ☐ | $5,530 |
| ADM PROMOTION (POLYCONCEPT HONG KONG) | 4/F BLOCK B ELDEX IND BLDG 21 MA TAU WAI ROAD HUNG HOM | KOWLOON | TRADE | ☐ | ☐ | ☐ | $39,720 |
| ADP | LAURA GRANT 8100 OLD CEDER AVE | BLOOMINGTON, MN 55425 | TRADE | ☐ | ☐ | ☐ | $166 |
| ADP INC | PO BOX 7247-0351 | PHILDELPHIA, PA 19170-0351 | TRADE | ☐ | ☐ | ☐ | $15,867 |
| ADT SECURITY SERVICES INC | PO BOX 371967 | PITTSBURGH, PA 15250-7967 | TRADE | ☐ | ☐ | ☐ | $412 |
| AEGIS USA INC. | 2049 CENTURY PARK EAST SUITE 300 | LOS ANGELES, CA 90087 | TRADE | ☐ | ☐ | ☐ | $768,191 |
| AETNA BEHAVIORAL HEALTH, LLC | BOX 3791 PO BOX 8500 | PHILADELPHIA, PA 19178-3791 | TRADE | ☐ | ☐ | ☐ | $2,236 |
| AETNA US HEALTHCARE | AETNA-MIDDLETOWN PO BOX 70966 | CHICAGO, IL 60673-0966 | TRADE | ☐ | ☐ | ☐ | $33,521 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| AETNA US HEALTHCARE | COBRA BILLING UNIT 151 FARMINGTON AVE | HARTFORD, CT 06156 | TRADE | ☐ | ☐ | ☐ | $2,329 |
| AFFINITY LLC | 315 MADISON AVENUE SUITE 801 | NEW YORK, NY 10017 | TRADE | ☐ | ☐ | ☐ | $48,463 |
| AGE FOTOSTOCK AMERICA INC | 594 BROADWAY SUITE 707 | NEW YORK, NY 10012-3257 | TRADE | ☐ | ☐ | ☐ | $1,796 |
| AGENCE FRANCE-PRESSE | 13, PLACE DE LA BOURSE | PARIS CEDEX 02, FR 75086 | TRADE | ☐ | ☐ | ☐ | $1,529 |
| AGENCY FOR THE PERFORMING ARTS, INC. | 405 S. BEVERLY DRIVE | BEVERLY HILLS, CA 90212 | TRADE | ☐ | ☐ | ☐ | $5,000 |
| AGOG CREATIVE GROUP | P.O. BOX 305 | ROSLYN, NY 11576-0305 | TRADE | ☐ | ☐ | ☐ | $129 |
| ALAMY LIMITED | 20 JAY STREET SUITE 848 | BROOKLYN, NY 11201 | TRADE | ☐ | ☐ | ☐ | $321 |
| ALAN JUENEMAN PHOTOGRAPHY | 257 WASHBURN AVE N | MINNEAPOLIS, MN 55405 | TRADE | ☐ | ☐ | ☐ | $400 |
| ALBERT E. BRUMLEY & SONS | C/O INTERGRATED COPYRIGHT GROUP INC  PO BOX 24149 | NASHVILLE, TN 372021 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $110 |
| ALBERT E. BRUMLEY & SONS | C/O INTERGRATED COPYRIGHT GROUP INC PO BOX 24149 | NASHVILLE, TN 37202 | TRADE | ☐ | ☐ | ☐ | $411 |
| ALBERT KARG | 1006 W C | OGALLALA, NE 69153 | TRADE | ☐ | ☐ | ☐ | $110 |
| ALESSANDRI & COMPANIA  ATTORNEYS AT LAW | PO BOX 136-34 LAS CONDES | SAMTIAGO, CHILE 6500681 | TRADE | ☐ | ☐ | ☐ | $280 |
| ALEX K MADLER | 208 TURNBRIDGE | SWANSEA, IL 62226 | TRADE | ☐ | ☐ | ☐ | $100 |
| ALFRED A KNOPF INCORPORATED | A DIVISION OF RANDOM HOUSE C/O CHASE MANHATTAN BANK GPO 5323 | NEW YORK, NY 10087 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,437 |
| ALFRED PUBLISHING | ATTN: ACCTG. DEPT. 16320 ROSCOE BLVD., SUITE 100 | VAN NUYS, CA 91410 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $2,369 |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ALFRED PUBLISHING | ATTN: ACCTG. DEPT. 16320 ROSCOE BLVD., SUITE 100 PO BOX 10003 | VAN NUYS, CA 91410-0003 | TRADE | ☐ | ☐ | ☐ | $1,556 |
| ALISON CANDLIN | LITTLE HOUSE 123 FIRST LANE WHITLEY | WILTSHIRE, ENGLAND SN12 8RL | TRADE | ☐ | ☐ | ☐ | $762 |
| ALLIANCE DATA SYSTEMS | 17655 WATERVIEW PKWY | DALLAS, TX 75252 | TRADE | ☐ | ☐ | ☐ | $197 |
| ALLIED BARTON | PO BOX 828854 | PHILADELPHIA, PA 19182-8854 | TRADE | ☐ | ☐ | ☐ | $4,343 |
| ALLISON LIND | 240 E. 85TH STREET 1A | NEW YORK, NY 10028 | TRADE | ☐ | ☐ | ☐ | $4,000 |
| ALLISON MENELL LEAN | 150 E. 77TH STREET, 3F | NEW YORK, NY 10075 | TRADE | ☐ | ☐ | ☐ | $3,300 |
| ALLSPORT ACADEMY | LISSA SCHANTZ 8570 E 22ND ST | TUCSON, AZ 85710 | TRADE | ☐ | ☐ | ☐ | $210 |
| ALOT, INC. | PO BOX 61276 | FORT MYERS, FL 33906-1276 | TRADE | ☐ | ☐ | ☐ | $5,234 |
| ALOT, INC. | JP MORGAN CHASE C/O MIVA DIRECT PO BOC 533242 140 AVIATION BLVD | ATLANTA, GA 30353-3242 | TRADE | ☐ | ☐ | ☐ | $2,717 |
| ALPHA IMPEX HONG KONG LIMITED | NOS. 1-3, SINGGA COMMERCIAL CENTRE NOS. 144 - 151 CONNAUGHT ROAD WEST SAI YING PUN | HONG KONG | TRADE | ☐ | ☐ | ☐ | $5,265 |
| ALYSSA P KUPPERSMITH | 301 EAST 69TH STREET | NEW YORK, NY 10021 | TRADE | ☐ | ☐ | ☐ | $1,050 |
| AMANDA WAAS | 182 PROSPECT PARK WEST APT. 11 | BROOKLYN, NY 11215 | TRADE | ☐ | ☐ | ☐ | $400 |
| AMBER BOOKS LTD | 74-77 WHITE LION STREET | LONDON, GB N1 9PF | TRADE | ☐ | ☐ | ☐ | $17,539 |
| AMBER BOOKS LTD | BRADLEYS CLOSE 74-77 WHITE LION STREET | LONDON, UK N1 9PF | TRADE | ☐ | ☐ | ☐ | $169 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| AMERICAN CUSTOMER CARE | 225 NORTH MAIN STREET SUITE 500 | BRISTOL, CT 06010 | TRADE | ☐ | ☐ | ☐ | $143,164 |
| AMERICAN EXPRESS | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO. CORPORATE SERVICES | PHONEIX, AZ, 85072-3816 | GUARANTEE OF CERTAIN CREDIT CARD OBLIGATIONS FOR SPECIFIC EMPLOYEES | ☑ | ☑ | ☐ | |
| AMERICAN EXPRESS | ATTN: US PAYMENTS 2965 WEST CORPORATE LAKES BLVD | WESTON, FL 33331 | TRADE | ☐ | ☐ | ☐ | $686 |
| AMERICAN GUIDANCE SERVICE | PO BOX 86 SDS12-1429 | MINNEAPOLIS, MN 55486-1429 | TRADE | ☐ | ☐ | ☐ | $365 |
| AMERICAN HEART ASSOC | HO-CHUNK CASINO S  3214 HWY 12 | BARABOO, WI 53913 | TRADE | ☐ | ☐ | ☐ | $1,234 |
| AMERICAN HEART WALK | 555 S AVIATION BLVD | EL SEGUNDO, CA 90245 | TRADE | ☐ | ☐ | ☐ | $183 |
| AMERICAN HERITAGE LIFE INSURANCE CO | 1776 AMERICAN HERITAGE LIFE DR | JACKSONVILLE, FL 32224 | TRADE | ☐ | ☐ | ☐ | $309 |
| AMERICAN SOCIETY OF PICTURE PROFESSIONAL | 117 S SAINT ASAPH ST | ALEXANDRIA, VA 22314 | TRADE | ☐ | ☐ | ☐ | $125 |
| AMGEN | 1201 AMGEN CT W | SEATTLE, WA 98119 | TRADE | ☐ | ☐ | ☐ | $386 |
| AMICA LAW LLC | 30 RAFFLES PLACE #18-03/04 CHEVRON HOUSE | SINGAPORE, SINGAPORE 048622 | TRADE | ☐ | ☐ | ☐ | $3,885 |
| AMY CONWAY AND PARTNERS | 511 MANOR RIDGE ROAD | PELHAM, NY 10803 | TRADE | ☐ | ☐ | ☐ | $2,500 |
| AMY DART | 518 MITCHELL DR | SPANISH FORK, UT 84660 | TRADE | ☐ | ☐ | ☐ | $117 |
| AMY GERY | 312 KNAPPS HIGHWAY | FAIRFIELD, CT 06825 | TRADE | ☐ | ☐ | ☐ | $1,800 |
| ANAT ISHAI | 969 KENT AVE APT #1 | BROOKLYN, NY 11205 | TRADE | ☐ | ☐ | ☐ | $400 |
| ANDERSON MORI & TOMOTSUNE | IZUMI GARDEN TOWER 6-1, ROPPONGI 1-CHROME, MINATO-KU | TOKYO, JAPAN 106-6036 | TRADE | ☐ | ☐ | ☐ | $3,569 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ANDREA BARBALICH | 14 KENMARE ROAD | LARCHMONT, NY 10538 | TRADE | ☐ | ☐ | ☐ | $505 |
| ANDREW NURNBERG ASSOCIATES INTERNATIONAL, LTD. | C/O ANA SOFIA LTD/EAST ONE ACT. #6300728446 P.O. BOX 453 | SOFIA | TRADE | ☐ | ☐ | ☐ | $4,000 |
| ANDREW NURNBERG ASSOCIATES LTD | 45-47 CLERKENWELL GREEN C/O DICK FRANCIS | LONDON | TRADE | ☐ | ☐ | ☐ | $2,550 |
| ANDREW NURNBERG KFT | VEND U. 15 | BUDAPEST, HUNGARY 1025 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| ANDROMEDA INTERNATIONAL LIMITED | 8 CHAPEL PLACE RIVINGTON STREET | LONDON UK EC2A 3DQ | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $2,228 |
| ANETORDER, INC | 820 FRONTENAC ROAD | NAPERVILLE, IL 60563 | TRADE | ☐ | ☐ | ☐ | $408,651 |
| ANETORDER, INC | 1435 PAYSHERE CIRCLE DEPT 1435 | CHICAGO, IL 60674 | TRADE | ☐ | ☐ | ☐ | $197,494 |
| ANGEL RIEDER | 3 LOIS LANE | ENFIELD, CT 06082 | TRADE | ☐ | ☐ | ☐ | $100 |
| ANNE DISRUDE | 230 THIRD STREET | JERSEY CITY, NJ 07302 | TRADE | ☐ | ☐ | ☐ | $3,994 |
| ANNETT M DIAZ | 10-1 BRIARCLIFF DRIVE | SOUTH OSSINING, NY 10562 | TRADE | ☐ | ☐ | ☐ | $925 |
| ANNIE CRAWLEY | 200 WEST MASON, #19 | SANTA BARBARA, CALIFORNIA 93101, UNITED STATES | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,668 |
| ANTHEA AGENCY LTD | 62 G.M. DIMITROV BLVD. | SOFIA, BULGARIA 1172 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| ANTHEM INSURANCE | ATTN: PALS COMMITTEE 6740 HIGH ST | WORTHINGTON, OH 43085 | TRADE | ☐ | ☐ | ☐ | $290 |
| ANTOVEL GELBERG PAINTING & | WALLPAPERING INC 21-52 45TH AVENUE | LONG ISLAND CITY, NY 111014793 | TRADE | ☐ | ☐ | ☐ | $4,083 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| AP/WIDE WORLD PHOTOS | 450 WEST 33RD STREET | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| AP/WIDE WORLD PHOTOS | PO BOX 414262 | BOSTON, MA 02241-4262 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| APPETIZER APS | ESROMGADE 15, OPG. 1 | COPENHAGEN, DENMARK DK-2200 | TRADE | ☐ | ☐ | ☐ | $100 |
| APPLE, INC. | PO BOX 281877 | ATLANTA, GA 303841877 | TRADE | ☐ | ☐ | ☐ | $211 |
| APPLIANCE DEPOT INC | 8980 JEFFERSON TRAIL W (HWY 149) | INVER GROVE HGTS, MN 55077 | TRADE | ☐ | ☐ | ☐ | $723 |
| APTARA | BOX# 13963 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693-13963 | TRADE | ☐ | ☐ | ☐ | $3,529 |
| ARGI | PO BOX 864155 | ORLANDO, FL 32886-4155 | TRADE | ☐ | ☐ | ☐ | $3,970 |
| ARGOS GROUP LLC | 800 COTTAGE GROVE RD BLDG 6 | BLOOMFIELD, CT 06002 | TRADE | ☐ | ☐ | ☐ | $12,200 |
| ARRA LYNN ROSS | 6486 NORTH BLACK RIVER ROAD | CHEBOYGAN, MI 49721 | TRADE | ☐ | ☐ | ☐ | $300 |
| ART DEPT | 48 GREENE STREET 4TH FLOOR | NEW YORK, NY 10013 | TRADE | ☐ | ☐ | ☐ | $11,219 |
| ARTHUR A KUNZ | 966 ASHLAND AVE | SAINT PAUL, MN 55104 | TRADE | ☐ | ☐ | ☐ | $142 |
| ASEEM CHHABRA | 43-15 46TH STREET APP.# E10 | SUNNYSIDE, NY 11104 | TRADE | ☐ | ☐ | ☐ | $3,600 |
| ASHLEY FOGLE | 768 NINTH AVENUE APT. #2S | NEW YORK, NY 10019 | TRADE | ☐ | ☐ | ☐ | $1,600 |
| ASPEN PUBLISHERS INC | 4829 INNOVATIONS WAY | CHICAGO, IL 60682-0048 | TRADE | ☐ | ☐ | ☐ | $341 |
| ASSOCIATION OF HISPANIC ADVERTISING AGENCY | 8201 GREENSBORO DRIVE SUITE 300 | MCLEAN, VA 22102 | TRADE | ☐ | ☐ | ☐ | $3,500 |
| AT&T | PO BOX 13148 | NEWARK, NJ 07101-5648 | TRADE | ☐ | ☐ | ☐ | $8,255 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 8100 | AURORA, IL 6057-8100 | TRADE | ☐ | ☐ | ☐ | $6,400 |
| AT&T | PAYMENT CENTER | SACRAMENTO, CA 95887-0001 | TRADE | ☐ | ☐ | ☐ | $1,257 |
| AT&T | NATIONAL BUSINESS SERVICES PO BOX 9004 | CAROL STREAM, IL 60197-9004 | TRADE | ☐ | ☐ | ☐ | $363 |
| AT&T | PO BOX 277019 | ATLANTA, GA 30384-7019 | TRADE | ☐ | ☐ | ☐ | $176 |
| ATTIC CHILD PRESS LLC | 310 E 23RD ST SUITE 11J | NEW YORK, NY 10010 | TRADE | ☐ | ☐ | ☐ | $650 |
| ATUL GAWANDE | 128 DORSET ROAD | WABAN, MA 02468 | TRADE | ☐ | ☐ | ☐ | $500 |
| AUDIT BUREAU OF CIRCULATIONS (NZ) | 1884 PAYSPHERE CIRCLE | CHICAGO, IL 60674 | TRADE | ☐ | ☐ | ☐ | $28,281 |
| AUTOMATED PRESORT | 1400 CENTRE CIRCLE DR | DOWNERS GROVE, IL 60515-1054 | TRADE | ☐ | ☐ | ☐ | $3,201 |
| AVAYA INC | PO BOX 5332 | NEW YORK, NY 100875332 | TRADE | ☐ | ☐ | ☐ | $165 |
| AVERY PRESS, INC. | 600 KALMIA AVENUE | BOULDER, CO 80304 | TRADE | ☐ | ☐ | ☐ | $1,200 |
| BAKER & MCKENZIE | SADOVAYA PLAZA 11TH FLOOR 7 DOLGORUKOVSKAYA STREET | MOSCOW, RUSSIA 127006 | TRADE | ☐ | ☐ | ☐ | $1,049 |
| BAKER & MCKENZIE | 14TH FLOOR HUTCHISON HOUSE 10 HARCOURT ROAD | HONG KONG | TRADE | ☐ | ☐ | ☐ | $552 |
| BAKER & TAYLOR BOOKS | PO BOX 277938 | ATLANTA, GA 30384-7938 | TRADE | ☐ | ☐ | ☐ | $276 |
| BANC OF AMERICA LEASING | PO BOX 371992 | PITTSBURGH, PA 15250-7992 | TRADE | ☐ | ☐ | ☐ | $16,658 |
| BANK STREET COLLEGE OF EDUCATI | 610 WEST 112TH STREET | NEW YORK, NY 10025-1898 | TRADE | ☐ | ☐ | ☐ | $1,484 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BANTAM DELL PUBLISHING GROUP | C/O THE CHASE MANHATTAN BANK GPO 5323 | NEW YORK, NY 10087 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,853 |
| BARBARA BANKS PHOTOGRAPHY | P.O. BOX 582 | SARASOTA, FL 34230 | TRADE | ☐ | ☐ | ☐ | $150 |
| BARBARA M. WEBB | 1022 TREELINE DRIVE | ALLENTOWN, PA 18103 | TRADE | ☐ | ☐ | ☐ | $648 |
| BARBOSA CARAVIA & CO | RINCON 528 6TO PISO PO BOX 380 | 11000 MONTEVIDEO | TRADE | ☐ | ☐ | ☐ | $2,448 |
| BARNABY MUSIC CORP. | 9601 WILSHIRE BLVD SUITE 710 | BEVERLY HILLS, CA 90210 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $319 |
| BARNABY MUSIC CORP. | 9601 WILSHIRE BLVD SUITE 710 | BEVERLY HILLS, CA 90210 | TRADE | ☐ | ☐ | ☐ | $1,007 |
| BARNES AND NOBLE INC | 122 FIFTH AVENUE | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $900 |
| BAROR INTERNATIONAL INC | PO BOX 868 | ARMONK, NY 10504 | TRADE | ☐ | ☐ | ☐ | $1,500 |
| BASHAM,RINGE Y CORREA, S.C. | PASEO DE LOS TAMARINDOS 400-A, PISO 9 | BOSQUES DE LAS LOMAS, MEXICO D.F. 05120 | TRADE | ☐ | ☐ | ☐ | $4,197 |
| BATSCANNER PRODUCTIONS INC | TERESA MARRONE 5353 OLIVER AVENUE SOUTH | MINNEAPOLIS, MN 55419-1054 | TRADE | ☐ | ☐ | ☐ | $802 |
| BELLEVUE WOMANS HOSPITAL | P O BOX 9021 | NISKAYUNA, NY 12309 | TRADE | ☐ | ☐ | ☐ | $241 |
| BEMIS COMPANY INC | PO BOX 75100 | CHARLOTTE, NC 28275 | TRADE | ☐ | ☐ | ☐ | $46,766 |
| BEN BROUGHTON | 1251 NORTH ARDEN WOOD DRIVE | BATON ROUGE, LA 70806 | TRADE | ☐ | ☐ | ☐ | $100 |
| BENJAMIN DEWALT | 30 PALISADE STREET APT. 1N | DOBBS FERRY, NY 10522 | TRADE | ☐ | ☐ | ☐ | $2,000 |
| BENJAMIN MADDEN AND SEAN FLANAGAN | LAW OFFICES OF VINCENT E. BAUER | NEW YORK, NY 10016 | EMPLOYMENT | ☑ | ☑ | ☑ | |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BERNSTEIN & ANDRIULLI INC | 58 WEST 40TH STREET | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $7,600 |
| BESS MUSIC COMPANY | C/O COUCH & MADISON PARTNERSHIP PO BOX 9287 | JACKSON, MS 39286 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $703 |
| BETH ISRAEL MEDICALCENTER | FIRST AVENUE 16TH STREET | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $1,482 |
| BETTER BUILDING SERVICES INCORPORATED | 69 FENIMORE DRIVE | HARRISON, NY 10528 | TRADE | ☐ | ☐ | ☐ | $8,461 |
| BETTER BUSINESS BUREAU | 150 WHITE PLAINS ROAD | TARRYTOWN, NY 10591 | TRADE | ☐ | ☐ | ☐ | $9,030 |
| BETTER BUSINESS BUREAU | 257 PARK AVENUE SOUTH | NEW YORK, NY 10010-7384 | TRADE | ☐ | ☐ | ☐ | $3,000 |
| BETTY ATUTZ | 2130 OAK GROVE DR | ZELLWOOD, FL 32798 | TRADE | ☐ | ☐ | ☐ | $121 |
| BETTY BOLTE | 4020 TWIN CITY DR | COUNCIL BLFS, IA 51501 | TRADE | ☐ | ☐ | ☐ | $136 |
| BIBBY FACTORS | CASTLE LINK CASTLE STREET | OXON, GB OX16 0THUK | TRADE | ☐ | ☐ | ☐ | $5,913 |
| BIENSTOCK PUBLISHING | 126 EAST 38TH STREET | NEW YORK, NY 10016 | TRADE | ☐ | ☐ | ☐ | $160 |
| BIG RED ENVELOPE | 1898 LAMBERT ROAD SUITE 200 | JENKINTOWN, PA 19046 | TRADE | ☐ | ☐ | ☐ | $11,020 |
| BILLIE COHEN | 184 FREEMAN ST. # 2R | BROOKLYN, NY 11222 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| BLACK & DECKER | 4041 PLEASANT ROAD | FORT MILL, SC 29708 | TRADE | ☐ | ☐ | ☐ | $200 |
| BLACK BOX NETWORK SERVICES | SDS 12-0976 PO BOX 86 | MINNEAPOLIS, MN 55486-0976 | TRADE | ☐ | ☐ | ☐ | $7,721 |
| BLISS EXTERMINATOR CO | 175 MAIN STREET | WHITE PLAINS, NY 10601 | TRADE | ☐ | ☐ | ☐ | $442 |
| BLOOMBERG L P | PO BOX 30244 | HARTFORD, CT 06150 | TRADE | ☐ | ☐ | ☐ | $7,690 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BLOOMSBURY USA | A DIVISION OF BLOOMSBURY PLC 175 FIFTH AVENUE | NEW YORK, NY 10010 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $393 |
| BLOOMSBURY USA | A DIVISION OF BLOOMSBURY PLC 175 FIFTH AVENUE | NEW YORK, NY 10010 7848 | TRADE | ☐ | ☐ | ☐ | $3,447 |
| BLUE WOOD BOOKS | ATTN: RICHARD MICHAELS 242 ARAGON BLVD. | SAN MATEO, CA 94402 | TRADE | ☐ | ☐ | ☐ | $576 |
| BMS DIRECT | 37 MILLRACE DR | LYNCHBURG, VA 24502 | TRADE | ☐ | ☐ | ☐ | $1,311 |
| BOB DOWNEY | 6009 HORSE CREEK ROAD | CHEYENNE, WY 82009 | TRADE | ☐ | ☐ | ☐ | $100 |
| BOB MEYERSON | 2641 GATELY DRIVE WEST APT 1006 | WEST PLAM BEACH, FL 33415-7938 | TRADE | ☐ | ☐ | ☐ | $450 |
| BOB PEYTON | 4815 GLENHAVEN DR | EVERETT, WA 98203 | TRADE | ☐ | ☐ | ☐ | $116 |
| BOEIING EMPLOYEE CREDIT UNION | 1515 NW 52ND STREET SUITE 4 | SEATTLE, WA 98107 | TRADE | ☐ | ☐ | ☐ | $1,051 |
| BON SECOURS COMMUNITY HOSPITAL | 168 EAST MAIN STREET P O BOX 820 | PORT JERVIS, NY 12771 | TRADE | ☐ | ☐ | ☐ | $285 |
| BOOKSPAN | 401 FRANKLIN AVENUE 1ST FLOOR | GARDEN CITY, NY 11530 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,205 |
| BOOKWORK LIMITED | UNIT 17, PICCADILLY MILL LOWER STREET | STROUD, GB GL5 2HT | TRADE | ☐ | ☐ | ☐ | $388 |
| BOURNE MUSIC COMPANY | ATTN COPYRIGHT DEPT 5 WEST 37TH STREET, 6TH FLOOR | NEW YORK, NY 10018 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $114 |
| BOURNE MUSIC COMPANY | ATTN COPYRIGHT DEPT, 6TH FLOOR 5 WEST 37TH STREET | NEW YORK, NY 10018-6201 | TRADE | ☐ | ☐ | ☐ | $1,099 |
| BOYLE GARDNER INC. | 184 EAST THIRD STREET # 3H | NEW YORK, NY 10009 | TRADE | ☐ | ☐ | ☐ | $3,226 |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUB OFBURBANK | 2244 N BUENA VISTA STREET | BURBANK, CA 91504 | TRADE | ☐ | ☐ | ☐ | $332 |
| BOYS' LIFE | 1325 W. WALNUT HILL LANE P.O. BOX 152350 | IRVING, TX 75015-9871 | TRADE | ☐ | ☐ | ☐ | $1,483 |
| BRADLEY, ARANT, ROSE & WHITE LLP | POST OFFICE BOX 830709 | BIRMINGHAM, AL 35283-0709 | TRADE | ☐ | ☐ | ☐ | $138 |
| BRANN & ISAACSON | PO BOX 3070 184 MAIN STREET | LEWISTON, ME 04243-3070 | TRADE | ☐ | ☐ | ☐ | $731 |
| BRAVERMAN & ASSOCIATES, P.C. | 331 MADISON AVENUE | NEW YORK, NY 10017 | TRADE | ☐ | ☐ | ☐ | $210 |
| BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $107 |
| BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 | TRADE | ☐ | ☐ | ☐ | $366 |
| BRENTWOOD-BENSON MUSIC PUBLISHING | C/O BMG MUSIC 9255 W SUNSET BLVD STE 2ND FLR | LOS ANGELES, CA 90069-3311 | TRADE | ☐ | ☐ | ☐ | $212 |
| BRIAN SMITH | 3795 PINE TREE DRIVE | MIAMI BEACH, FL 33140 | TRADE | ☐ | ☐ | ☐ | $9,022 |
| BRIGHTCOVE | P.O. BOX 83318 | WOBURN, MA 0183-3318 | TRADE | ☐ | ☐ | ☐ | $2,989 |
| BRITANY LUERAS | 375 S. THIRD ST., APT. # 309 | BURBANK, CA 91502-1367 | TRADE | ☐ | ☐ | ☐ | $271 |
| BROADWATER & ASSOCIATES LLC/ROBERT J. BROADWATER | 66 PALMER AVENUE SUITE 34 | BRONXVILLE, NY 10708 | TRADE | ☐ | ☐ | ☐ | $75,000 |
| BROADWAY MUSIC CORP. | C/O SONY/IATV TUNES, LLC P.O. BOX 415000 LOCK BOX 30598 | NASHVILLE, TN 37241-5000 | TRADE | ☐ | ☐ | ☐ | $142 |
| BROWNIVY | 226 LODESTONE CT | WESTMINSTER, MD 21158 | TRADE | ☐ | ☐ | ☐ | $104 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BUFETE MEJIA & ASSOCIADOS | PO BOX 1744 | SAN PEDRO SULA | TRADE | ☐ | ☐ | ☐ | $240 |
| BUG MUSIC | 7750 SUNSET BLVD | LOS ANGELES, CA 90046 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $4,885 |
| BUG MUSIC | 7750 SUNSET BLVD | LOS ANGELES, CA 90046 | TRADE | ☐ | ☐ | ☐ | $2,712 |
| BUGNION | PO BOX 375 | GENEVA, SWITZERLAND 1211 GENEVA 12 | TRADE | ☐ | ☐ | ☐ | $562 |
| BULKLEY DUNTON PUBLISHING GROUP | PO BOX 403565 | ATLANTA | TRADE | ☐ | ☐ | ☐ | $22,250 |
| BURRELLES LUCE | 75 EAST NORTHFIELD ROAD | LIVINGSTON, NJ 07039 | TRADE | ☐ | ☐ | ☐ | $875 |
| BUTLER PHOTOGRAPHY | ERIK BUTLER 2233 LARKIN ST APT 2 | SAN FRANCISCO, CA 94109-1960 | TRADE | ☐ | ☐ | ☐ | $4,435 |
| BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPARTMENT | COLUMBUS, OH 43271-0977 | TRADE | ☐ | ☐ | ☐ | $7,720 |
| C CLEAN CORPORATION | 69 FENIMORE DRIVE EAST | HARRISON, NY 10528 | TRADE | ☐ | ☐ | ☐ | $77,620 |
| C L JOHNSON | 525 SEVENTH AVE | TWO HARBORS, MN 55616 | TRADE | ☐ | ☐ | ☐ | $133 |
| C.E. PRIEST CONSULTING | 1325 LAFITE LANE | FAYETTEVILLE, ARKANSAS 72703 | TRADE | ☐ | ☐ | ☐ | $553 |
| C2 MEDIA | PO OX 100992 | ATLLANTA, GA 30384-0992 | TRADE | ☐ | ☐ | ☐ | $1,909 |
| CABINET BEAU DE LOMENIE | 158 RUE DE L'UNIVERSITE | PARIS, CEDEX 07 F75340 | TRADE | ☐ | ☐ | ☐ | $7,470 |
| CABLEVISION | 1111 STEWART AVENUE | BETHPAGE, NY 11714-3591 | TRADE | ☐ | ☐ | ☐ | $2,018 |
| CALL I SUPPLY II | PO BOX 3031 | MIDDLETOWN, NY 10940 | TRADE | ☐ | ☐ | ☐ | $293 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CAMALDON CORPORATION | C/O ARTHUR B. GREENE 101 PARK AVENUE | NEW YORK, NY 10178 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $318 |
| CAMPBELL CONNELLY, INC. | C/O MUSIC SALES 257 PARK AVENUE SOUTH | NEW YORK, NY 10010 | TRADE | ☐ | ☐ | ☐ | $142 |
| CANADA POST CORPORATION | 4500 QUEEN STREER | NIAGARA FALLS | TRADE | ☐ | ☐ | ☐ | $17,545 |
| CANON BUSINESS SOLUTIONS | 15004 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | TRADE | ☐ | ☐ | ☐ | $105,674 |
| CARDENAS & CARDENAS P I | ABOGADOS LTDA CARRERA 7 NO 71-52 TORRE B PISO 9 | BOGOTA | TRADE | ☐ | ☐ | ☐ | $6,612 |
| CARE ACTIVITIES COMMITTEE | MICHEAL LUPUS 500 STAPLES DR | FRAMINGHAM, MA 1702 | TRADE | ☐ | ☐ | ☐ | $469 |
| CARL D BUCHANAN | 3725 BEAR GULLY RD | WINTER PARK, FL 32792 | TRADE | ☐ | ☐ | ☐ | $154 |
| CARL FISCHER LLC | 65 BLEECKER STREET | NEW YORK, NY 10012 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $179 |
| CARL FISCHER LLC | 65 BLEECKER STREET | NEW YORK, NY 10012 | TRADE | ☐ | ☐ | ☐ | $179 |
| CARL SHORTT | 3108 HACKBERRY ROAD | OKLAHOMA, OK 73120 | TRADE | ☐ | ☐ | ☐ | $100 |
| CARLY MCDOWELL | 7 SALEM CT. | POUGHKEEPSIE, NY 12603 | TRADE | ☐ | ☐ | ☐ | $675 |
| CARNEGIE MELLON UNIVERSITY PRESS | 47 SENECCA ROAD - P.O. BOX 604 | MOUNT POCONO, PA 18344 | TRADE | ☐ | ☐ | ☐ | $300 |
| CAROL A COWAN | 4305 W SUNSWEPT AVE | SANTA ANA, CA 92703 | TRADE | ☐ | ☐ | ☐ | $100 |
| CAROLE A. HAFFEY | 1816 ADAMS WAY | JAMISON, PA 18929 | TRADE | ☐ | ☐ | ☐ | $1,390 |
| CAROLINE BOWYER | 131 PRINCE STREET | NEW YORK, NY 10012 | TRADE | ☐ | ☐ | ☐ | $6,500 |
| CARRIE ANDREWS | 175 HIDDEN GLEN DRIVE | AUBURN, CA 95603 | TRADE | ☐ | ☐ | ☐ | $810 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CATE SHEEHY | 115 HENRY STREET 2E | BROOKLYN, NY 11201 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| CATHERINE J MERRITT | 82 HUSTIS RD | COLD SPRING, NY 10516 | TRADE | ☐ | ☐ | ☐ | $1,760 |
| CB RICHARD ELLIS 550CORPORAT | KIM HIGHFIELD 550 W C ST STE 690 | SAN DIEGO, CA 92101 | TRADE | ☐ | ☐ | ☐ | $151 |
| CBS BROADCASTING, INC | 7800 BEVERALY BLVD | LOS ANGELES, CA 90036 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| CBS OUTERNET | 183 SHERMAN STREET | FAIRFIELD, CT 06824 | TRADE | ☐ | ☐ | ☐ | $12,500 |
| CDS | D/B/A CDS GLOBAL INC PO BOX 360 | DES MOINES, IA 50302 | TRADE | ☐ | ☐ | ☐ | $2,919,449 |
| CDW DIRECT LLC | PO BOX 75723 | CHICAGO, IL 60675-5723 | TRADE | ☐ | ☐ | ☐ | $11,039 |
| CELLMARK DIRECT LLC | DEPT CH 19106 | PALATINE, IL 60055-9106 | TRADE | ☐ | ☐ | ☐ | $49,980 |
| CELLMARK PAPER, INC. | 80 WASHINGTON STREET PUBLISHING DIVISION | SOUTH NORWALK, CT 06854 | TRADE | ☐ | ☐ | ☐ | $731,721 |
| CENTIER BANK | 12531 CEDAR LAKE ROAD | CROWN POINT, IN 46307 | TRADE | ☐ | ☐ | ☐ | $4,805 |
| CFC | 1500 E BANNISTER RD ROOM 1160 | KANSAS CITY, MO 64131 | TRADE | ☐ | ☐ | ☐ | $335 |
| CHARLES ALAN JOYCE | 469 72ND STREET APT 3 | BROOKLYN, NY 11209 | TRADE | ☐ | ☐ | ☐ | $234 |
| CHARLES GRINKER PRODUCTIONS | 170 CELESTIAL WAY (8-4) | JUNO BEACH, FL 33408 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $5,183 |
| CHARLES HUEY FOUNDATION | VICTORIA CAMPBELL PO BOX 1209 | SEATTLE, WA 98111 | TRADE | ☐ | ☐ | ☐ | $300 |
| CHARLES TVRDIK | 2412 MAYFIELD DRIVE | MONTGOMERY, IL 60538 | TRADE | ☐ | ☐ | ☐ | $250 |
| CHERRY LANE MUSIC PUBLISHING COMPANY INCORPORATED | ATTN ROYALTY DEPT 6 EAST 32ND STREET, 11TH FLOOR | NEW YORK, NY 10016 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $180 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CHERRY LANE MUSIC PUBLISHING COMPANY INCORPORATED | ATTN ROYALTY DEPT 6 EAST 32ND STREET 11TH FLOOR | NEW YORK, NY 10016 | TRADE | ☐ | ☐ | ☐ | $152 |
| CHRIS KALB | 718 UNION STREET, 1ST FLOOR | BROOKLYN, NY 11215 | TRADE | ☐ | ☐ | ☐ | $1,400 |
| CHRIS MIDDLETON | 620 PASA TIEMPO CRT. | PLEASANT HILL, CA 94523 | TRADE | ☐ | ☐ | ☐ | $1,557 |
| CHRIS SEARS | SHUMAN, MCCUSKEY & SLICER, PLLC | CHARLESTON, WV 25339-3953 | PROMOTION | ☑ | ☑ | ☑ | |
| CHRIST CHURCH | 301 WOODSTOCK ROAD | OXFORD, NA OX2 7NY | TRADE | ☐ | ☐ | ☐ | $9,436 |
| CHRISTOPH NIEMANN INC. | 57 MONTAGUE STREET #3K | BROOKLYN, NEW YORK 11201 | TRADE | ☐ | ☐ | ☐ | $4,500 |
| CHRISTOPHER LOWELL ENTERPRISES LLC | 12200 WEST OLYMPIC BOULEVARD SUITE 460 | LOS ANGELES, CA 90064 | TRADE | ☐ | ☐ | ☐ | $300 |
| CHRYSALIS MUSIC | O/B/O A E COPYRIGHTS UK 8447 WISHIRE BLVD, STE 400 | BEVERLY HILLS, CA 90211 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $140 |
| CIA, LLC | DBA MEDIAEDGE GRAND CENTRAL STATION PO BOX 5758 | NEW YORK, NY 10163 | TRADE | ☐ | ☐ | ☐ | $2,020 |
| CIT GROUP UK LTD. | 66 BUCKINGHAM GATE | LONDON SW1E 6AU UNITED KINGDOM | GUARANTEE OF THE READER'S DIGEST ASSOCIATION LTD. CAPITAL LEASE OBLIGATION | ☑ | ☑ | ☐ | |
| CITYSIDE ARCHIVES LTD CORPORATION | 499 MILL ROAD | EDISON, NJ 08837 | TRADE | ☐ | ☐ | ☐ | $159 |
| CLARIX TECHNOLOGIES, INC. | 1163 PITTSFORD-VICTOR ROAD | PITTSFORD, NY 14534 | TRADE | ☐ | ☐ | ☐ | $4,832 |
| CLARK COUNTY SCHOOL DIST 161 | TWEEDY 437 OAKLEY | DUBOIS, ID 83423 | TRADE | ☐ | ☐ | ☐ | $284 |
| CLARK HOWARD | WSB 1601 WEST PEACHTREE ST | ATLANTA, GA 30309 | TRADE | ☐ | ☐ | ☐ | $100 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CLARK IND SD 12 2 | BUSINESS OFFICE 220 N CLINTON ST | CLARK, SD 57225 | TRADE | ☐ | ☐ | ☐ | $204 |
| CLEVELAND CLINIC FAMMED CTR | 30033 CLEMENS RD | WESTLAKE, OH 44145 | TRADE | ☐ | ☐ | ☐ | $180 |
| CLIFF MOTT | 29 DOUGLASS STREET | BROOKLYN, NY 11231 | TRADE | ☐ | ☐ | ☐ | $650 |
| CLIFTON SPRINGS HOSPITAL AUXILIARY | 2 COULTER RD | CLIFTON SPRINGS, NY 14432 | TRADE | ☐ | ☐ | ☐ | $1,665 |
| CMRS-POC | PO BOX 7247-0255 | PHILADELPHIA, PA 19170-0255 | TRADE | ☐ | ☐ | ☐ | $1,512 |
| COASTAL MECHANICAL SERVICES INC. | 40 HATHAWAY DR | STRATFORD, CT 06615 | TRADE | ☐ | ☐ | ☐ | $1,125 |
| COBURN COMMUNICATION | 130 W. 42ND ST. SUITE 750 | NEW YORK, NY 10036 | TRADE | ☐ | ☐ | ☐ | $2,372 |
| COFFE HOUSE PRESS (C/O THE PERMISSIONS COMPANY) | P.O. BOX 604 | MOUNT POCONO, PA 18344 | TRADE | ☐ | ☐ | ☐ | $100 |
| COFFEE DISTRIBUTING CORP | 200 BROADWAY PO BOX 766 | GARDEN CITY PARK, NY 11040 0604 | TRADE | ☐ | ☐ | ☐ | $602 |
| COFFEE SYSTEM OF THE HUDSON VALLEY INC. | PO BOX 306 | RFITON, NY 12471-0306 | TRADE | ☐ | ☐ | ☐ | $2,080 |
| COHEN CARRUTH, INC. | 115 TOMPKINS AVENUE | PLEASANTVILLE, NY 10570 | TRADE | ☐ | ☐ | ☐ | $1,781 |
| COLIN ESCOTT | 179 LOCKE ROAD | PULASKI, TN 38478 | TRADE | ☐ | ☐ | ☐ | $3,000 |
| COLLINS BROTHERS MOVING CORP | 620 FIFTH AVENUE | LARCHMONT, NY 10538 | TRADE | ☐ | ☐ | ☐ | $12,400 |
| COMBINED FEDERAL CAMPAIGN | US GSA 411 WEST 4TH STREET | SANTA ANA, CA 92701 | TRADE | ☐ | ☐ | ☐ | $227 |
| COMCAST | PO BOX 34227 | SEATTLE, WA 98124-1227 | TRADE | ☐ | ☐ | ☐ | $410 |
| COMED | PO BOX 6111 | CAROL STREAM, IL 60197-6111 | TRADE | ☐ | ☐ | ☐ | $652 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| COMEDY SMACK (INCLUDING KEVIN TOR) | 12 DESBROSSES ST. 2ND FL. | NEW YORK, NY 10013 | TRADE | ☐ | ☐ | ☐ | $100 |
| COMMISSIONER OF MOTOR VEHICLES | REG RENEWAL CENTER 207 GENESSE ST STE 6 | UTICA, NY 13501 5899 | TRADE | ☐ | ☐ | ☐ | $109 |
| COMPASS BOOKS LTD. | 13 ST. MARY'S GROVE QUEEN'S RIDE | LONDON | TRADE | ☐ | ☐ | ☐ | $282 |
| COMPETE, INC. | FOUR COPLEY PLACE, SUITE 700 | BOSTON, MA 02116 | TRADE | ☐ | ☐ | ☐ | $15,000 |
| COMPUTER GENERATED SOLUTIONS, INC. | THREE WORLD FINANCIAL CENTER 200 VESEY STREET | NEW YORK, NY 10281 | TRADE | ☐ | ☐ | ☐ | $760 |
| COMSCORE NETWORKS INC. | 14140 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | TRADE | ☐ | ☐ | ☐ | $48,769 |
| CON EDISON | 4 IRVING PLACE 9TH FLOOR SOUTH BOX 18 ATTN: CAROL SIERZOWSKI | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $2,149 |
| CONALL RYAN | 350 HIGH STREET | NEWBURYPORT, MA 01950 | TRADE | ☐ | ☐ | ☐ | $7,598 |
| CONDE NAST | ATTN: MR ANDREW AVERY 750 THIRD AVENUE 3RD FLOOR | NEW YORK, NY 10017 | TRADE | ☐ | ☐ | ☐ | $900 |
| CONFERENCE AMERICA | P.O.BOX 241188 | MONTGOMERY, AL 36124-1188 | TRADE | ☐ | ☐ | ☐ | $336 |
| CONGRESSIONAL QUARTERLY INCORPORATED( SAGE PUBLICATION ) | 1255 22ND STREET NW | WASHINGTON, DC 20037 | TRADE | ☐ | ☐ | ☐ | $499 |
| CONGRESSIONAL QUARTERLY INCORPORATED( SAGE PUBLICATION ) | PO BOX 19200 | WASHINGTON, DC 20077-5791 | TRADE | ☐ | ☐ | ☐ | $191 |
| CONSONUS TECHNOLOGIES | PO BOX 75550 | CHARLOTTE, NC 28275-0550 | TRADE | ☐ | ☐ | ☐ | $29,560 |
| CONSUMER MARKETING SOLUTIONS | 1325 AVENUE OF THE AMERICAS 27TH FLOOR | NEW YORK, NY 10019 | TRADE | ☐ | ☐ | ☐ | $10,875 |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| COOL HAND MUSIC | C/O KAREN SCHAUBEN PUBLISHING ADMIN 3605 SANDY PLAINS RD #240-248 | MARIETTA, GA 30066 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $170 |
| COOL HAND MUSIC | C/O KAREN SCHAUBEN PUBLISHING ADMIN 3605 SANDY PLAINS RD #240-248 | MARIETTA, GA 30066 | TRADE | ☐ | ☐ | ☐ | $465 |
| CORBIS CORPORATION | 13159 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | TRADE | ☐ | ☐ | ☐ | $5,305 |
| COUSINS/DANIEL PROPERTIES | JANICE 1200 CORPORATE DR | BIRMINGHAM, AL 35242 | TRADE | ☐ | ☐ | ☐ | $106 |
| CPI DESIGN GROUP LLC | 606 NORTH BROADWAY | WHITE PLAINS, NY 10603 | TRADE | ☐ | ☐ | ☐ | $227 |
| CPP/BELWIN INCORPORATED | ATTN: MR DAVID OLSEN 15800 N W 48TH AVENUE PO BOX 4340 | MIAMI, FL 33014 | TRADE | ☐ | ☐ | ☐ | $3,188 |
| CRAVATH, SWAINE & MOORE LLP | WORLDWIDE PLAZA 825 EIGHTH AVENUE | NEW YORK, NY 10019-7475 | TRADE | ☐ | ☐ | ☐ | $40,034 |
| CREATIVE PHOTOGRAPHERS INCORPORATED | 444 PARK AVENUE SOUTH SUITE 502 | NEW YORK, NY 10016 | TRADE | ☐ | ☐ | ☐ | $4,500 |
| CREATIVE PLUS PUBLISHING | 151 HIGH STREET 2ND FLOOR | BILLERICAY, ESSEX CM12 9AB | TRADE | ☐ | ☐ | ☐ | $1,678 |
| CREATIVE PUBLISHING | 11571 K-TEL DRIVE | MINNETONKA, MN 55343 | TRADE | ☐ | ☐ | ☐ | $2,361 |
| CREATIVE TEACHING PRESS | ATTN: ROYALTIES DEPT 15342 GRAHAM STREET | HUNTINGTON BEACH, CA 92649 | TRADE | ☐ | ☐ | ☐ | $944 |
| CRISTINA M GONZALEZ | 2437 SAGE POINT CIRCLE | LAS VEGAS, NV 89128 | TRADE | ☐ | ☐ | ☐ | $1,500 |
| CROSS COUNTRY GROUP | ATTN: RY KIM ONE CABOT ROAD | MEDFORD, MA 2155 | TRADE | ☐ | ☐ | ☐ | $108 |
| CROW TRAMMEL | 7912 E 31ST COURT | TULSA, OK 74145 | TRADE | ☐ | ☐ | ☐ | $209 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CROWN PRODUCTS | 450 NEPPERHAN AVENUE | YONKERS, NY 10701 6601 | TRADE | ☐ | ☐ | ☐ | $5,504 |
| CRYSTAL ROCK BOTTLED WATER | PO BOX 10028 | WATERBURY, CT 06725-0028 | TRADE | ☐ | ☐ | ☐ | $169 |
| CSI RENTALS INC | 133 WEST 19TH STREET | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $953 |
| CT CORSEARCH | 345 HUDSON STREET | NEW YORK, NEW YORK 10014 | TRADE | ☐ | ☐ | ☐ | $1,285 |
| CT PRINTING LIMITED | SUITE 2301 2, 23/F TOWER 2 NINA TOWER , B YEUNG UK ROAD TSUEN WAN | NEW TERRITORIES | TRADE | ☐ | ☐ | ☐ | $35,366 |
| CUMBERLAND LICENSING CORPORATION | PO BOX 7543 | CUMBERLAND, RI 02864 | TRADE | ☐ | ☐ | ☐ | $630 |
| CURTIS BROWN GROUP LTD | 10 ASTOR PLACE | NEW YORK, NY 10003 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $225 |
| CURTIS BROWN GROUP LTD | HAYMARKET HOUSE 28/29 HAYMARKET | LONDON, UK SW1Y 4SP | TRADE | ☐ | ☐ | ☐ | $9,000 |
| CURTIS BROWN GROUP LTD | 10 ASTOR PLACE | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $868 |
| CURTIS PACKAGING CORP | PO BOX 845525 | BOSTON, MA 02284-5525 | TRADE | ☐ | ☐ | ☐ | $87,803 |
| CURTIS PACKAGING CORP | 44 BERKSHIRE RD. | SANDY HOOK, CT 06482 | TRADE | ☐ | ☐ | ☐ | $1,715 |
| CUYAHOGA HEATLH & NUTRITION | 1641 PAYNE AVE ROOM 330 | CLEVELAND, OH 44114 | TRADE | ☐ | ☐ | ☐ | $498 |
| CYNTHIA DERMODY | 173 PLEASANTVILLE ROAD | PLEASANTVILLE, NY 10570 | TRADE | ☐ | ☐ | ☐ | $2,500 |
| DAILY NEWS | 450 WEST 33RD STREET | NEW YORK, NY 100012681 | TRADE | ☐ | ☐ | ☐ | $300 |
| DALE NASH SCHUMAN | 18 HIGHLAND DRIVE | ARDSLEY, NY 10502 | TRADE | ☐ | ☐ | ☐ | $437 |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DAN KLORES COMMUNICATIONS | 386 PARK AVENUE SOUTH 10TH FLOOR | NEW YORK, NY 10016 | TRADE | ☐ | ☐ | ☐ | $12,293 |
| DAN REIDY | 13 ARROWHEAD ROAD | CONVENT STATION, NJ 07960 | TRADE | ☐ | ☐ | ☐ | $100 |
| DAN WINTERS | 2809 MECCA RD | AUSTIN, TX 78733 | TRADE | ☐ | ☐ | ☐ | $5,971 |
| DANIEL GROSS | KAREL DOORMANSTRAAT 112 3012 GK | ROTTERDAM, NA NA | TRADE | ☐ | ☐ | ☐ | $261 |
| DANIEL HERTZBERG | 201 NORTH ORATON PKWY | EAST ORANGE, NJ 07017 | TRADE | ☐ | ☐ | ☐ | $500 |
| DARA FURLOW | LIDDLE & ROBINSON L.L.P. | NEW YORK, NY 10022 | EMPLOYMENT | ☑ | ☑ | ☑ | |
| DARLEY ANDERSON LITERARY | TV AND FILM AGENCY ESTELLE HOUSE 11 EUSTACE ROAD | LONDON, LONDON SW6 1JB | TRADE | ☐ | ☐ | ☐ | $2,000 |
| DAVE CLEGG INC | 3571 AARON SOSEBEE ROAD | CUMMING, GA 30028-4803 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| DAVID ALBERT NELSON | 475 WHITNEY AVENUE | NEW HAVEN, CT 06511 | EMPLOYMENT | ☑ | ☑ | ☑ | |
| DAVID CALDWELL | 11 PRINCETON STREET | MAPLEWOOD, NJ 07040 | TRADE | ☐ | ☐ | ☐ | $800 |
| DAVID E DANZ | 4680 DEMYHIG LANE | PLACERVILLE, CA 95667 | TRADE | ☐ | ☐ | ☐ | $1,300 |
| DAVID HIGHAM ASSOCIATES LTD. | 5-8 LOWER JOHN STREET GOLDEN SQUARE | LONDON, GB W1F 9HA | TRADE | ☐ | ☐ | ☐ | $2,550 |
| DAVIS & GILBERT | 1740 BROADWAY | NEW YORK, NY 10019 | TRADE | ☐ | ☐ | ☐ | $445 |
| DAVIS WRIGHT TREMAINE LLP | 1633 BROADWAY | NEW YORK, NY 10019 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $181 |
| DB PLUS DIGITAL SERVICES | 250 WEST 57TH STREET SUITE 725 | NEW YORK, NY 10107 | TRADE | ☐ | ☐ | ☐ | $1,950 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DE AGOSTINI UK LTD | 161 HAMMERSMITH RD | LONDON UNITED KINGDOM W6 8SD | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $2,425 |
| DE PENNING & DE PENNING | NO 120, VELACHERY MAIN ROAD GUINDY | CHENNAI, INDIA 600 032 | TRADE | ☐ | ☐ | ☐ | $1,690 |
| DEBORAH WOLFE LIMITED | 731 N 24TH ST | PHILADELPHIA, PA 19130 | TRADE | ☐ | ☐ | ☐ | $1,200 |
| DEBUT ART LTD | 30 TOLLENHAM STREET | LONDON, UK W1T 4RJ | TRADE | ☐ | ☐ | ☐ | $3,100 |
| DEIRDRE M CASPER | PO BOX 9 9 MAIN STREET | SO SALEM, NY 10590 | TRADE | ☐ | ☐ | ☐ | $375 |
| DEKADT MARKETING AND RESEARCH | 162 DANBURY ROAD | RIDGEFIELD, CT 06877 | TRADE | ☐ | ☐ | ☐ | $12,328 |
| DELL FINANCIAL SER | PAYMENT PROCESSING CENTER 4293 COLLECTION CENTER DR | CHICAGO, IL 60693 | TRADE | ☐ | ☐ | ☐ | $91,720 |
| DELL GRAPHICS | 29 W 30TH ST RM 701 | NEW YORK, NY 10001-4453 | TRADE | ☐ | ☐ | ☐ | $800 |
| DELL MARKETING L P | C/O DELL USA L P BOX 643561 | PITTSBURGH, PA 15264-3561 | TRADE | ☐ | ☐ | ☐ | $10,500 |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 | PHILADELPHIA, PA 19170-6446 | TRADE | ☐ | ☐ | ☐ | $213,212 |
| DENISE CANTER | 2 HORATIO STREET NO. 9-S | NEW YORK, NY 10014 | TRADE | ☐ | ☐ | ☐ | $500 |
| DENVER PIONEERS | 6783 SWADLEY CT | ARVADA, CO 80004 | TRADE | ☐ | ☐ | ☐ | $178 |
| DEREK BURNETT | 147 HEDGELINE DRIVE | TROY, NC 27371 | TRADE | ☐ | ☐ | ☐ | $503 |
| DETERRENT TECHNOLOGIES INCORPORATED | 1750 BRIELLE AVENUE | OCEAN, NJ 07712 | TRADE | ☐ | ☐ | ☐ | $2,044 |
| DEUTSCHE IMMOBILIEN FONDS ACTIENGESELLSCHAFT | VALENTINSKAMP 20 D20354 | HAMBURG, GERMANY | GUARANTEE OF THE READER'S DIGEST ASSOCIATION LTD. LEASE OBLIGATION | ☑ | ☑ | ☐ | |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DEXON COMPUTER | 9201 EAST BLOOMINGTON FREEWAY SUITE BB | MINNEAPOLIS, MN 55420 3437 | TRADE | ☐ | ☐ | ☐ | $3,510 |
| DIALAMERICA MARKETING INC | ATT ACCOUNTING DEPARTMENT 960 MACARTHUR BOULEVARD | MAHWAH, NJ 07495 | TRADE | ☐ | ☐ | ☐ | $188,834 |
| DIANE ARONSON | 96 STERLING PLACE 3B | BROOKLYN,, NY 11217 | TRADE | ☐ | ☐ | ☐ | $473 |
| DIBBS BARKER (DIBBS ABBOTT STILLMAN) | LEVEL 8 ANGEL PLACE 123 PITT STREET | SYDNEY, AUSTRALIA NSW 2000 | TRADE | ☐ | ☐ | ☐ | $3,868 |
| DIC ENTERTAINMENT CORPORATION | 4100 W. ALAMEDA AVE. | BURBANK, CA 91505 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $2,628 |
| DIC ENTERTAINMENT CORPORATION | 4100 W. ALAMEDA AVE. | BURBANK, CA 91505 | TRADE | ☐ | ☐ | ☐ | $315 |
| DIGITAL DIVIDE DATA | C/O K. CARLSON, CAMBRIDGE TRUST COM 75 MAIN STREET | CONCORD, MA 01742 | TRADE | ☐ | ☐ | ☐ | $8,528 |
| DIGITAL TARGET MARKETING, LLC | 224 DATURA ST. SUITE 1300 | WEST PALM BEACH, FL 33401 | TRADE | ☐ | ☐ | ☐ | $351,927 |
| DINA CHENEY | 76 COGNEWAUGH ROAD | CO COB, CT 06807 | TRADE | ☐ | ☐ | ☐ | $1,500 |
| DISABLED AMERICAN VETERANS | ANDREA CARPENTERER 3725 ALEXANDRIA PIKE | COLD SPRING, KY 41076 | TRADE | ☐ | ☐ | ☐ | $431 |
| DISCOVERY ENTERPRISES | 1 DISCOVERY PLACE 8TH FLOOR, HC08-05K ATT: ROYALTIES | SILVER SPRINGS, MD 20910 | TRADE | ☐ | ☐ | ☐ | $2,279 |
| DISKANT & ASSOCIATES MANAGEMENT | 116 EAST DE LA GUERRA STREET SUITE 9 | SANTA BARBARA, CA 93101 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $196 |
| DISNEY PUBLISHING WORLDWIDE | C/O CASH CONTROL, 500 SOUTH BUENA VISTA STREET 500 SOUTH BUENA VISTA STREET | BURBANK, CA 91521-1110 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $287,427 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DISNEY PUBLISHING WORLDWIDE | C/O CASH CONTROL 500 SOUTH BUENA VISTA STREET | BURBANK, CA 91521-1110 | TRADE | ☐ | ☐ | ☐ | $3,058 |
| DJG MARKETING LLC | 104 WEST 40TH STREET 17TH FLOOR | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $6,250 |
| DMS MULTIMEDIA SYS INCORPORATED | 1307 RALEIGH ROAD | MAMARONECK, NY 10543 | TRADE | ☐ | ☐ | ☐ | $9,600 |
| DOLCE NORWALK | 32 WEED AVENUE | NORWALK, CT 06850 | TRADE | ☐ | ☐ | ☐ | $629 |
| DOLEZAL & ASSOCIATES | P.O. BOX 1448 | ROCKLIN, CA 95677 | TRADE | ☐ | ☐ | ☐ | $12,488 |
| DOLLAR THRIFTY AUTO | 5330 E 31ST STREET | TULSA, OK 74135 | TRADE | ☐ | ☐ | ☐ | $410 |
| DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 | TRADE | ☐ | ☐ | ☐ | $477 |
| DOLLY PARTON DEAN DBA VELVET APPLE MUSIC | C/O GELFAND RENNERT & FELDMAN LLP 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $167 |
| DOLORES E. POWELL | 54 MAIN STREET | HURLEY, NY 12443 | TRADE | ☐ | ☐ | ☐ | $570 |
| DONALD GOSSETT | 37175 NW HEYNDRCKX | CORNELIUS, OR 97113 | TRADE | ☐ | ☐ | ☐ | $106 |
| DONALDSON & BURKINSHAW | 24 RAFFLES PLACE #15-00 | CLIFFORD CENTRE, SINGAPORE 048621 | TRADE | ☐ | ☐ | ☐ | $3,752 |
| DONALDSON PUBLISHING CO | C/O SUSSMAN AND ASSOCIATES 1222 16TH AVENUE SOUTH THIRD FLOOR | NASHVILLE, TN 37212 | TRADE | ☐ | ☐ | ☐ | $228 |
| DONNELLEY MARKETING | A SUBSIDIARY OF INFOUSA PO BOX 3603 | OMAHA, NE 68103 | TRADE | ☐ | ☐ | ☐ | $10,043 |
| DORIS KELLEY | 150 BROADWAY ST APT 1106 | NEW ORLEANS, LA 701187612 | TRADE | ☐ | ☐ | ☐ | $102 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DORIS POOLE | 5565 HAY 584 | LIBERTY, MS 39645 | TRADE | ☐ | ☐ | ☐ | $100 |
| DORLING KINDERSLEY LTD | GREGOR HALL CONTRACTS MANAGER  375 HUDSON STREET | NEW YORK, NY 10014 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $395 |
| DOROTHY DAHLGREN | 11 SOUNDVIEW ROAD | RIDGEFIELD, CT 6877 | TRADE | ☐ | ☐ | ☐ | $273 |
| DOROTHY H MCCLUSKEY | 34 2ND AVE | SAINT PAUL, MN 55128 | TRADE | ☐ | ☐ | ☐ | $185 |
| DOUG SATTERFIELD | PO BOX 581 | HUGO, OK 74743 | TRADE | ☐ | ☐ | ☐ | $191 |
| DOUGLAS NEWTON & ASSOCIATES | 344 SOUTH AVENUE | NEW CANAAN, CT 06840 | TRADE | ☐ | ☐ | ☐ | $2,957 |
| DOUGLAS WINSLOW | 107 O'FARRELL AVE | INTERLACHEN, FL 32148 | TRADE | ☐ | ☐ | ☐ | $100 |
| DOV LEVINE | LEWIN & LEWIN, LLP | WASHINGTON, DC 20036 | EMPLOYMENT | ☑ | ☑ | ☑ | |
| DOYLE O WILHELM | P.O. BOX 601 CORRECTIONAL INDUSTRIAL FACILITY | PENDLETON, IN 46064-0601 | TRADE | ☐ | ☐ | ☐ | $100 |
| DR MARLO GARCIA | CARDIOVASCULAR INSTITUTE 1 GUSTAVE L LEVY PLACE BOX 3000 | NEW YORK, NY 10029 | TRADE | ☐ | ☐ | ☐ | $151 |
| DUNN | 913 HARVARD AVE E | SEATTLE, WA 98102 | TRADE | ☐ | ☐ | ☐ | $215 |
| DUNN & CO INC | 75 GREEN STREET PO BOX 968 | CLINTON, MA 01510 | TRADE | ☐ | ☐ | ☐ | $140 |
| DYNAMEX INCORPORATED | PO BOX 20284 CREELY SQ ST DYNAMEX BRANCH 167 | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $1,622 |
| E STRAZANAC | 25 MAINE AVE | STANDISH, ME 4084 | TRADE | ☐ | ☐ | ☐ | $116 |
| E1 ENTERTAINMENT | PO BOX 5962 | NEW YORK, NY 10087-5962 | TRADE | ☐ | ☐ | ☐ | $11,100 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| EAST IBERVILLE ELEM SCHOOL | JANET HAMMONDS 3285 HIGHWAY 75 | SAINT GABRIEL, LA 70776 | TRADE | ☐ | ☐ | ☐ | $185 |
| EBSCO SUBSCRIPTION SERVICES | 17-19 WASHINGTON STREET | TENAFLY, NJ 07670-2084 | TRADE | ☐ | ☐ | ☐ | $5,626 |
| ECLECTIC/ENCORE PROPERTIES INC. | 620 W 26TH STREET | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $272 |
| EDDY MESSENGER SERVICE | 5 WEST MAIN STREET SUITE 106 | ELMSFORD, NY 10523 | TRADE | ☐ | ☐ | ☐ | $2,271 |
| EDITING FILM CENTER | PO BOX 1366 | STUDIO CITY, CA 91614 | TRADE | ☐ | ☐ | ☐ | $293 |
| EDITIONS LAROUSSE | 21 RUE DU MONTPARNASSE | PARIS 75006 | TRADE | ☐ | ☐ | ☐ | $773 |
| EDITIONS NATHAN | BERNADETTE BESSON SEJER 30 PLACE D'ITALIE | PARIS | TRADE | ☐ | ☐ | ☐ | $1,807 |
| EDRA F RUSSELL | 5510 KENTUCKY ST | CHARLESTON, WV 25309 | TRADE | ☐ | ☐ | ☐ | $138 |
| EDWARD COMLY | 9525 COWDEN ST | PHILADELPHIA, PA 19115 | TRADE | ☐ | ☐ | ☐ | $143 |
| EDWIN FOTHERINGHAM ILLUSTRATION | 5008 BAKER AVE NW | SEATTLE, WA 98107 | TRADE | ☐ | ☐ | ☐ | $2,000 |
| EDWIN H MORRIS & COMPANY | 41 WEST 54TH STREET | NEW YORK, NY 10019 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $120 |
| EDWIN H MORRIS & COMPANY | 41 WEST 54TH STREET | NEW YORK, NY 10019 | TRADE | ☐ | ☐ | ☐ | $429 |
| EILEEN STUKANE | 719 GREENWICH STREET, #6S | NEW YORK, NY 10014 | TRADE | ☐ | ☐ | ☐ | $500 |
| ELAINE BARNS | 17 MAPLEWOOD TERRACE | HAWLEY, PA 18428 | TRADE | ☐ | ☐ | ☐ | $100 |
| ELEANOR GRAY | 32854 CROWN VALLEY RD | ACTON, CA 93510 | TRADE | ☐ | ☐ | ☐ | $111 |
| ELEANORE M HARJU | 920 BURKE AVE W | ROSEVILLE, MN 551136415 | TRADE | ☐ | ☐ | ☐ | $110 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ELEPHANT PROPS | 307 SEVENTH AVE ROOM 1103 | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $1,430 |
| ELIZABETH KENNEDY | 9237 HINES ESTATE DRIVE | BALTIMORE, MD 21234 | TRADE | ☐ | ☐ | ☐ | $100 |
| ELIZABETH TUNNICLIFFE | 759 EAST WASHINGTON RD. | HILLSBORO, NH 03244 | TRADE | ☐ | ☐ | ☐ | $1,570 |
| ELLEN FISCUS | 625 MUMFORD ST | ANCHORAGE, AK 99508 | TRADE | ☐ | ☐ | ☐ | $100 |
| ELSIE L WEIBLE | 1751 ROBINHOOD RD | VISTA, CA 920847447 | TRADE | ☐ | ☐ | ☐ | $137 |
| ELWIN STREET LIMITED | THIRD FLOOR 144 LIVERPOOL ROAD | LONDON, UK N1 1LA | TRADE | ☐ | ☐ | ☐ | $26,605 |
| EMC CORPORATION \ W3550 | 4246 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | TRADE | ☐ | ☐ | ☐ | $10,071 |
| EMI CAPITAL MUSIC SPECIAL MARKETS | ATTN ROYALTY DEPT 5750 WILSHIRE BLVD, SUITE 300 | LOS ANGELES, CA 90036 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $4,843 |
| EMI CHRISTIAN MUSIC | 101 WINNERS CIRCLE PO BOX 5085 | BRENTWOOD, TN 37024 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $142 |
| EMI CHRISTIAN MUSIC | 101 WINNERS CIRCLE PO BOX 5085 | BRENTWOOD, TN 37024-5085 | TRADE | ☐ | ☐ | ☐ | $694 |
| EMI MUSIC DISTRIBUTION | DEPT CH 10380 | PALATINE, IL 60055-0380 | TRADE | ☐ | ☐ | ☐ | $11,031 |
| EMILY NASH | D/B/A EMILY NASH PHOTOGRAPHY 8101 LOS RANCHOS DRIVE | AUSTIN, TX 78749 | TRADE | ☐ | ☐ | ☐ | $2,350 |
| EMJAY DISPLAY, INC. | 420 WEST GRANT STREET P.O. BOX 514 | LANCASTER, PA 17608-0514 | TRADE | ☐ | ☐ | ☐ | $4,256 |
| EMPIRE FORKLIFT INCORPORATED | PO BOX 108 | BLOOMINGBURG, NY 12721 | TRADE | ☐ | ☐ | ☐ | $218 |
| EMPLOYEE SERVICES FUND | 229 MAIN STREET CITY CLERK'S OFFICE | NASHUA, NH 3060 | TRADE | ☐ | ☐ | ☐ | $181 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| EMTEC INCORPORATED | PO BOX 822175 | PHILADELPHIA, PA 19182-2175 | TRADE | ☐ | ☐ | ☐ | $344,379 |
| EMTEC INCORPORATED | 70 JACKSON DRIVE | CRANFORD, NJ 07016 | TRADE | ☐ | ☐ | ☐ | $9,423 |
| ENDEAVOR AGENCY | 152 W. 57TH ST. | NEW YORK, NY 10019 | TRADE | ☐ | ☐ | ☐ | $900 |
| ENJOY THE CITY, INC. | BURR & FORMAN, LLP | BIRMINGHAM, AL 35203 | COMMERCIAL | ☑ | ☑ | ☑ | |
| ENVIRONMENTAL HEALTH INVESTIGATIONS INCORPORATED | 655 WEST SHORE TRAIL | SPARTA, NJ 07871 | TRADE | ☐ | ☐ | ☐ | $1,745 |
| EPSILON DATA MANAGEMENT | L-3116 | COLUMBUS, OH 43260 | TRADE | ☐ | ☐ | ☐ | $61,436 |
| EQUIFAX MARKETING SERVICE | P O BOX 403495 | ATLANTA, GA 30384-3495 | TRADE | ☐ | ☐ | ☐ | $622 |
| EQUILAR | 303 TWIN DOLPHIN DRIVE SUITE 201 | REDWOOD SHORES, CA 94065 | TRADE | ☐ | ☐ | ☐ | $3,995 |
| EQUITY OFFICE | 2 N RIVERSIDE PLAZA STE 1900 | CHICAGO, IL 60606 | TRADE | ☐ | ☐ | ☐ | $425 |
| EQUITY OFFICE PROPERTIES TRUST | 2 NORTH RIVERSIDE PLAZA STE 1900 | CHICAGO, IL 60606 | TRADE | ☐ | ☐ | ☐ | $166 |
| ERA PUBLICATIONS | P.O. BOX 231 BROOKLYN PARK | SOUTH AUSTRALIA, AU 5032 | TRADE | ☐ | ☐ | ☐ | $1,404 |
| E-REWARDS, INC. | PO BOX 974063 | DALLAS, TX 75397-4063 | TRADE | ☐ | ☐ | ☐ | $4,313 |
| ERICA S POLICOW | 64 MORTON ST APT 2B | NEW YORK, NY 10014 | TRADE | ☐ | ☐ | ☐ | $2,148 |
| EST OF ELIZABETH CARYL | 569 S XENON COURT | LAKEWOOD, CO 80228 | TRADE | ☐ | ☐ | ☐ | $119 |
| EST OF LILLIAN PEPE | 18335 VICARY RD | CEMENT CITY, MI 49233 | TRADE | ☐ | ☐ | ☐ | $218 |
| EST OF WAVALEA OLIVE | 12998 PRIVATE DR 3394 | SAVANNAH, MO 64485 | TRADE | ☐ | ☐ | ☐ | $144 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| EUNICE E REESE | 99 MORTON DR | MANAHAWKIN, NJ 8050 | TRADE | ☐ | ☐ | ☐ | $114 |
| EVANS BROTHERS LIMITED | 2A PORTMAN MANSIONS CHILTERN STREET | LONDON, GB W1/U 6NR | TRADE | ☐ | ☐ | ☐ | $351 |
| EVERGREEN COPYRIGHTS, INC. | PO BOX 24149 | NASHVILLE, TN 37202 | TRADE | ☐ | ☐ | ☐ | $1,591 |
| EXCLUSIVE ARTISTS MANAGEMENT | 7700 SUNSET BLVD, SUITE 205 | LOS ANGELES, CA 90046 | TRADE | ☐ | ☐ | ☐ | $1,379 |
| EXPERIAN MARKETING SOLUTIONS, INC | 21221 NETWORK PLACE | CHICAGO, IL 60673-1212 | TRADE | ☐ | ☐ | ☐ | $80,907 |
| EXPONENT INC | 149 COMMONWEALTH DR. | MENLO PARK, CA 94025 | TRADE | ☐ | ☐ | ☐ | $2,819 |
| F S G T F INCORPORATED | 480 BEDFORD ROAD | CHAPPAQUA, NY 10954 | TRADE | ☐ | ☐ | ☐ | $835 |
| FAIRFIELD ARTS AND CONVENTION CENTER | 118 SOUTH MAIN ST | FAIRFIELD, IA 52556 | OTHER | ☐ | ☐ | ☑ | $50,000 |
| FAIRRINGTON TRANSPORTATION CORP | 6730 EAGLE WAY | CHICAGO, IL 80678-1057 | TRADE | ☐ | ☐ | ☐ | $4,810 |
| FARK.COM | 424 GLEN EAGLES WAY | VERSAILLES, KY 40383 | TRADE | ☐ | ☐ | ☐ | $100 |
| FARM-A LLC | ATTN: AMY KATZENBERG 111 WORTH STREET SUITE 14B | NEW YORK, NY 10013 | TRADE | ☐ | ☐ | ☐ | $16,000 |
| FASTER MESSENGER SERVICE INC | 329 W 18TH ST SUITE 413 | CHICAGO, IL 60616 | TRADE | ☐ | ☐ | ☐ | $299 |
| FASTFORWARD MUSIC LTD | 1 SORREL HORSE MEWS SUFFOLK | IPSWICH, GB IP4 1LN | TRADE | ☐ | ☐ | ☐ | $4,500 |
| FATTAIL INC | 20969 VENTURA BLVD SUITE 209 | WOODLAND HILLS, CA 91364 | TRADE | ☐ | ☐ | ☐ | $1,400 |
| FEDERAL EXPRESS CORPORATION | PO BOX 371461 | PITTSBURGH, PA 15250-7461 | TRADE | ☐ | ☐ | ☐ | $1,692,300 |
| FEDERAL EXPRESS CORPORATION | PO BOX 7221 | PASDENA, CA 91109-7021 | TRADE | ☐ | ☐ | ☐ | $189 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | TRADE | ☐ | ☐ | ☐ | $452,015 |
| FILTERFRESH | 1460 WEST COUNTY ROAD C | ROSEVILLE, MN 55113 | TRADE | ☐ | ☐ | ☐ | $158 |
| FINANCIAL AGENT | FEDERAL TAX DEPOSIT PROCESSING PO BOX 970030 | ST LOUIS, MO 63197 | TRADE | ☐ | ☐ | ☐ | $2,800 |
| FIPP INTERNATIONAL FEDERATION | THE PERIODICAL PRESS QUEENS HOUSE 55/56 LINCOLN'S INN F1 | LONDON WC2A 3LJ, * ENGLAND | TRADE | ☐ | ☐ | ☐ | $14,145 |
| FIRST LIGHT ASSOCIATED PHOTOGRAPHERS INC | 9 DAVIES AVENUE SUITE 410 | TORONTO | TRADE | ☐ | ☐ | ☐ | $800 |
| FIRST QUALITY MAINTENANCE | 70 WEST 36TH STREET | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $2,722 |
| FIRSTCOM MUSIC | 9255 WEST SUNSET BLVD SUITE 200 | LOS ANGELES, CA 90069 | TRADE | ☐ | ☐ | ☐ | $1,977 |
| FISHER PRICE INC | PO BOX 406664 | ATLANTA,GA,,30384-6664,US | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $24,348 |
| FIVE STAR PARKING | 11150 SANTA MONICA BLVD SUITE 220 | LOS ANGELES, CA 90025 | TRADE | ☐ | ☐ | ☐ | $5,340 |
| FLASH CLINIC INC | 164 WEST 25TH ST GROUND FLOOR | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $1,396 |
| FOLKWAYS MUSIC PUBLISHER INCORPORATED | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH STREET 17TH FLOOR | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $371 |
| FORD MODELS INCORPORATED | PO BOX 29629 GENERAL POST OFFICE | NEW YORK, NY 100879629 | TRADE | ☐ | ☐ | ☐ | $1,620 |
| FRANK HEALY | 6 POE COURT | MOHEGAN LAKE, NY 10547 | TRADE | ☐ | ☐ | ☐ | $202 |
| FRANK MUSIC CORP & RINIMER MUS | ATTN ROYALTY DEPT 39 WEST 54TH STREET | NEW YORK, NY 10019 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $175 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| FRANK PITTMAN | 10925 LOCKHART ROAD | PHILADELPHIA, PA 19116 | TRADE | ☐ | ☐ | ☐ | $100 |
| FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $188 |
| FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 | TRADE | ☐ | ☐ | ☐ | $353 |
| FRED DUBOSE | 49 WEST 76TH STREET | NY,NY 10023 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,039 |
| FRED DUBOSE | APT 2 B 49 WEST 76 STREET | NEW YORK, NY 10023 | TRADE | ☐ | ☐ | ☐ | $14,000 |
| FRED P GOSSETT | 820 32ND ST N | PELL CITY, AL 35125 | TRADE | ☐ | ☐ | ☐ | $120 |
| FREE PRESS | J.P. MORGAN C/O FREE PRESS A DIVISION OF SIMON & SCHUSTER INC. SUBSIDIARY RIGHTS ACCOUNT | CHICAGO, IL 60673-0598 | TRADE | ☐ | ☐ | ☐ | $3,000 |
| FRESHADDRESS | 36 CRAFTS STREET | NEWTON, MA 02458 | TRADE | ☐ | ☐ | ☐ | $7,700 |
| FRIEDMAN/FAIRFAX | 1633 BROADWAY | NEW YORK, NY 10019 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $2,065 |
| FULLER BRUSH CO | ONE FULLER WAY | GREAT BEND, KS 67530 | TRADE | ☐ | ☐ | ☐ | $175 |
| G SCHIRMER INCORPORATED | ATTN ROYALTY DEPT 445 BELLEVALE ROAD | CHESTER, NY 10918 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $175 |
| GALE GROUP | PO BOX 95501 | CHICAGO, IL 60694-5501 | TRADE | ☐ | ☐ | ☐ | $914 |
| GARRISON CONFECTIONS | 815 HOPE ST | PROVIDENCE, RI 02906 | TRADE | ☐ | ☐ | ☐ | $510 |
| GARY FRIESE | 239 TAYLOR ST | WAUPUN, WI 539631327 | TRADE | ☐ | ☐ | ☐ | $109 |
| GARY SPEARS | C/O MR. AL YOUNG-FOX, O'NEILL 622 N. WATER STREET | MILWAUKEE, WI 53202 | TRADE | ☐ | ☐ | ☐ | $914 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| GE CAPITAL LTD. | GE CAPITAL SOLUTIONS EUROPE LTD MERIDIAN, TRINITY SQUARE | HOUNSLOW, MIDDLESEX TW3 3HF ENGLAND | GUARANTEE OF THE READER'S DIGEST ASSOCIATION LTD. CAPITAL LEASE OBLIGATION | ☑ | ☑ | ☐ | |
| GELCO INFORMATION NETWORK | COMMERCIAL A/R MI 01 PO BOX 1414 | MINNEAPOLIS, MN 55480-1414 | TRADE | ☐ | ☐ | ☐ | $12,009 |
| GEONOVA PUBLISHING, INC. | 147 WEST AIRPORT ROAD | LILITZ, PA 17543 | TRADE | ☐ | ☐ | ☐ | $131 |
| GEORGE WHITING COMPANY | C/O SALLY DOMBROWSKI 14129 WEEKS VALLEY ROAD | WATTSBURG, PA 16442 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $149 |
| GEORGE WHITING COMPANY | C/O SALLY DOMBROWSKI 14129 WEEKS VALLEY ROAD | WATTSBURG, PA 16442 | TRADE | ☐ | ☐ | ☐ | $413 |
| GERALD & CULLEN RAPP INCORPORATED | 420 LEXINGTON AVE PH | NEW YORK, NY 10170 | TRADE | ☐ | ☐ | ☐ | $5,450 |
| GETTY IMAGES INC | PO BOX 953604 | ST LOUIS, MO 63195-3604 | TRADE | ☐ | ☐ | ☐ | $29,676 |
| GIARDINO PHOTOGRAPHY | 8872 CARSON STREET | CULVER CITY, CA 90232 | TRADE | ☐ | ☐ | ☐ | $5,834 |
| GIBBS SMITH PUBLISHER | P.O. BOX 667 | LAYTON, UT 84041 | TRADE | ☐ | ☐ | ☐ | $200 |
| GLADYS HALBUR | 25245 GRANITE AVE | MANNING, IA 51455 | TRADE | ☐ | ☐ | ☐ | $105 |
| GLASS ROOTS, INC. | 111 WASHINGTON STREET | NEWARK, NEW JERSEY 07102 | TRADE | ☐ | ☐ | ☐ | $125 |
| GLAZER ENTERPRISES, INC. | 247 WEST 15TH STREET, SUITE 2C | NEW YORK, NY 10011 | TRADE | ☐ | ☑ | ☐ | $6,307 |
| GLEN HAYDEN | 1 WOODCREST AVE | TRUMBULL, CT 06611 | TRADE | ☐ | ☐ | ☐ | $100 |
| GLENWOOD GREER | 2325 ST ANDREWS CRESCENT | MELBOURNE, FL 329015858 | TRADE | ☐ | ☐ | ☐ | $536 |
| GLOBAL CROSSING TELECOMMUNICATIONS | PO BOX 741276 | CINCINNATI, OH 45274-1276 | TRADE | ☐ | ☐ | ☐ | $10,970 |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| GLOBE PHOTOS INC | 41 JOHN STREET | BABYLON, NY 11702 | TRADE | ☐ | ☐ | ☐ | $350 |
| GLORY INDUSTRIAL COMPANY | ROOM J2, 13/FLOOR, KASIER ESTATE PH 51 MAN YUE STREET, HUNG HOM | KOWLOON, N/A N/A | TRADE | ☐ | ☐ | ☐ | $1,667 |
| GMAC PAYMENT PROCESSING CENTER | PO BOX 9001948 | LOUISVILLE, KY 40290-1948 | TRADE | ☐ | ☐ | ☐ | $1,249 |
| GO CATERING, INC. | 522 WEST 29TH STREET | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $1,323 |
| GOOD BOOKS | 3513 ROUTE 340 P.O. BOX 4191 | INTERCOURSE, PA 17534 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $2,209 |
| GOOD LIGHT STUDIO | 450 WEST 31ST STREET 9C | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $1,865 |
| GOOGLE INC | DEPT 33654 PO BOX 39000 | SAN FRANCISCO, CA 94139 | TRADE | ☐ | ☐ | ☐ | $12,281 |
| GOOGLE INC | DEPT 34256 PO BOX 39000 | SAN FRANCISCO, CA 94139 | TRADE | ☐ | ☐ | ☐ | $115 |
| GORDONSQUARED, INC. | 109 STONE BRIDGE | WILLIAMSBURG, VA 23188 | TRADE | ☐ | ☐ | ☐ | $7,250 |
| GORMAN STUDIO | 40 WEST 29TH STREET #303 | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $9,033 |
| GOTHAM INFORMATION & RESEARCH INCORPORATED | 10 MITCHELL PLACE | NEW YORK, NY 10017 | TRADE | ☐ | ☐ | ☐ | $4,678 |
| GOTHAM TECHNOLOGIES INCORPORATED | 21 SOUTH STREET | NORWALK, CT 06854 | TRADE | ☐ | ☐ | ☐ | $118 |
| GOWLING LAFLEUR HENDERSON LLP | BOX 466 STATION D | OTTAWA | TRADE | ☐ | ☐ | ☐ | $2,154 |
| GRACE CREATES RESOURCES, LLC | 1050 GLENBROOK WAY SUITE 480-157 | HENDERSONVILLE, TN 37075 | TRADE | ☐ | ☐ | ☐ | $9,758 |
| GRAND CENTRAL PUBLISHING | A DIVISION OF HACHETTE BOOK GROUP U 237 PARK AVENUE | NEW YORK, NY 10017 | TRADE | ☐ | ☐ | ☐ | $600 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| GSRMC AUXILIARY | 3600 NW SAMARITAN DR | CORVALLISQOR, OR 97330 | TRADE | ☐ | ☐ | ☐ | $934 |
| GTE FEDERAL CREDIT UNION | 711 E HENDERSON AVE | TAMPA, FL 33609 | TRADE | ☐ | ☐ | ☐ | $198 |
| GUINESS WORLD RECORDS LIMITED | 45 WEST 45TH ST SUITE 902 | NEW YORK, NY 10036 | TRADE | ☐ | ☐ | ☐ | $169 |
| GULLANE (THOMAS) LLC  C/O HIT ENTERTAINMENT | C/O HIT ENTERTAINMENT,ATTN: ROYALTY ACCOUNTING,830 S. GREENVILLE AVE | ALLEN,TX,,75002,US | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $13,094 |
| HAIRY LEGS & CO., INC. | INC. ATTN: STELLA P. ANASTASIA 1271 LAKEVIEW ROAD | COPAKE, NY 12516 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| HAL LEONARD PUBLISHING CORP | 960 EAST MARK STREET | WINONA, MN 55987 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $243 |
| HAL LEONARD PUBLISHING CORP | 960 EAST MARK STREET | WINONA, MN 55987 | TRADE | ☐ | ☐ | ☐ | $1,809 |
| HALLEY RESOURCES INC | 231 W 29TH ST ROOM 701 | NEW YORK, NY 10001-5482 | TRADE | ☐ | ☐ | ☐ | $1,884 |
| HAMPSHIRE HOUSE PUBLISHING | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH ST 17TH FLOOR | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $209 |
| HANNES SNELLMAN | PO BOX 333 | HELSINKI, FI 00131 | TRADE | ☐ | ☐ | ☐ | $535 |
| HANS TENSPOLDE | 19109 STOKES RD | YALE, VA 23897 | TRADE | ☐ | ☐ | ☐ | $358 |
| HAROLD AULT | P O BOX 312 | SUNBURY, OH 43074 | TRADE | ☐ | ☐ | ☐ | $109 |
| HAROLD LEVINSON ASSOCIATES | 21 BANFI PLAZA | FARMINGDALE, NY 11735 | TRADE | ☐ | ☐ | ☐ | $1,092 |
| HAROLD OBER ASSOCIATES INCORPORATED | 425 MADISON AVENUE | NEW YORK, NY 10017 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $4,251 |
| HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA 18512-4621 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $20,740 |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA 18512-4621 | TRADE | ☐ | ☐ | ☐ | $3,773 |
| HARPER COLLINS PUBLISHERS | 10 EAST 53RD ST | NEW YORK, NY 10022 | TRADE | ☐ | ☐ | ☐ | $800 |
| HARPER COLLINS PUBLISHERS | WESTERHILL ROAD 1 BISHOPBRIGGS | GLASGOW, UK G6Y 2QT | TRADE | ☐ | ☐ | ☐ | $457 |
| HARPER DESIGN BUILD INC. | 343 6TH STREET | BROOKLYN, NY 11215 | TRADE | ☐ | ☐ | ☐ | $1,500 |
| HARPERCOLLINS PUBLISHING | 25 RYDE ROAD P.O. BOX 321 | PYMBLE, AU NSW 2073 | TRADE | ☐ | ☐ | ☐ | $1,450 |
| HARRIS HAGGARD | 4370 VICTOR AVE BLUE ASH | CINCINNATI, OH 45242 | TRADE | ☐ | ☐ | ☐ | $104 |
| HARTFORD EMPLOYEE CLUB | 300 SOUTH STATE ST | SYRACUSE, NY 13202 | TRADE | ☐ | ☐ | ☐ | $272 |
| HARVINDER KAMBO | 15 SCENIC DR | SOUTH SALEM, NY 10590 | TRADE | ☐ | ☐ | ☐ | $3,871 |
| HASBRO INC | 1027 NEWPORT AVENUE, PO BOX 1059 | PAWTUCKET, RI 02862-1059 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $7,682 |
| HASLER FINANCIAL SERVICES | P.O. BOX 45850 | SAN FRANCISCO, CA 94145 | TRADE | ☐ | ☐ | ☐ | $181 |
| HAUSER LIST SERVICES INC | 370 MARIE COURT | EAST MEADOW, NY 11554-4304 | TRADE | ☐ | ☐ | ☐ | $874 |
| HAZAN ENTERPRIZES | 4471 SOUTH SHADE AVENUE | SARASOTA, FL 34231 | TRADE | ☐ | ☐ | ☐ | $3,250 |
| HCL | A-10/11, SECTOR 3 | NOIDA | TRADE | ☐ | ☐ | ☐ | $13,587,912 |
| HEALTH | PO BOX 62520 | TAMPA, FL 33662-5208 | TRADE | ☐ | ☐ | ☐ | $776 |
| HEALTHBARN USA INC. | PO BOX 621 | WYCKOFF, NJ 07481 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| HEATHER ENG | 825 WEST 187TH STREET, APT #1G | NEW YORK, NEW YORK 10033 | TRADE | ☐ | ☐ | ☐ | $1,388 |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| HELEN HAMMACK | 501 WEST IND P O BOX 103 | MARQUETTE, KS 67464 | TRADE | ☐ | ☐ | ☐ | $115 |
| HELEN K. DAVIES | 4 LEXINGTON AVE APT 7H | NEW YORK, NY 10010 | TRADE | ☐ | ☐ | ☐ | $800 |
| HELEN TARASEVICH | 25 NORTH COVE ROAD | OLD SAYBROOK, CT 6475 | TRADE | ☐ | ☐ | ☐ | $160 |
| HELLO DARLIN' MUSIC | 3190 DISTILLERY ROAD | GREENBRIER, TN 37073 | TRADE | ☐ | ☐ | ☐ | $542 |
| HELP NEW MEXICO INC | BOOKKEEPER 5101 COPPER N E | ALBUQUERQUE, NM 87108 | TRADE | ☐ | ☐ | ☐ | $220 |
| HENRY MANCINI ENTERPRISES INCORPORATED | C/O SHELLIE VAN WINKLE 151 EL CAMINO DRIVE | BEVERLY HILLS, CA 90212 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $11,139 |
| HENRY MANCINI ENTERPRISES INCORPORATED | C/O SHELLIE VAN WINKLE 151 EL CAMINO DRIVE | BEVERLY HILLS, CA 90212 | TRADE | ☐ | ☐ | ☐ | $6,045 |
| HERB KLOPFENSTEIN | 1010 TERRACE RD NO 81 | SN BERNRDNO, CA 92410 | TRADE | ☐ | ☐ | ☐ | $105 |
| HERMAN B DAVIS | 140 ROCKING CHAIR LN | FLORIEN, LA 714295128 | TRADE | ☐ | ☐ | ☐ | $165 |
| HESS CORPORATION | P.O. BOX 905243 | CHARLOTTE, NC 28290-5243 | TRADE | ☐ | ☐ | ☐ | $509 |
| HIGH SPEED METAL & PLASTIC | 3 HUNG CHEUNG ROAD UNIT A & B 9/F BLK ONE TINS CENTRE | TUEN MUN | TRADE | ☐ | ☐ | ☐ | $26,300 |
| HILBORNE, HAWKIN & CO. | 2524 N. SANTIAGO BLVD. | ORANGE, CA 92867 | TRADE | ☐ | ☐ | ☐ | $8,294 |
| HISPANIC FESTIVITY CCOMMITTEE | 115 N ADAMS STREET | GLENDALE, CA 91206 | TRADE | ☐ | ☐ | ☐ | $764 |
| HITWISE | 300 PARK AVENUE SOUTH, 9TH FLOOR | NEW YORK, NY 10010 | TRADE | ☐ | ☐ | ☐ | $49,393 |
| HODDER & STOUGHTON LTD | 338 EUSTON ROAD | LONDON, UK NW1 3BH | TRADE | ☐ | ☐ | ☐ | $422 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| HOME DEPOT | CREDIT SERVICES PO BOX 6031 | THE LAKES, NV 88901-6031 | TRADE | ☐ | ☐ | ☐ | $5,551 |
| HOMER E JACKSON | 916 6TH AVE N | CHATSWORTH, GA 30705 | TRADE | ☐ | ☐ | ☐ | $140 |
| HONEYWELL | 8260 S HARDY DRIVE BUILDING 1234 | TEMPE, AZ 85284 | TRADE | ☐ | ☐ | ☐ | $430 |
| HONEYWELL MICRO SWITCH | 830 E ARAPAHO RD | RICHARDSON, TX 75081 | TRADE | ☐ | ☐ | ☐ | $118 |
| HOP, LLC | 1001 FLEET STREET ATTENTION: BARRY UTZ | BALTIMORE, MD 21202 | TRADE | ☐ | ☐ | ☐ | $1,900 |
| HOPE INTL MINISTRIES INC | 11415 HOPE INTERNATIONAL DR SUITE 300 | TAMPA, FL 33625 | TRADE | ☐ | ☐ | ☐ | $287 |
| HORWOOD MARCUS & BERK | 180 NORTH LASALLE STREET SUITE 3700 | CHICAGO, IL 60601 | TRADE | ☐ | ☐ | ☐ | $736 |
| HOTALING'S NEWS AGENCY INCORPORATED | 624 WEST 52ND ST | NEW YORK, NY 10019 | TRADE | ☐ | ☐ | ☐ | $400 |
| HOUGHTON MIFFLIN INC | ATTN SUBSIDIARY RIGHTS 222 BERKELEY ST 5TH FLOOR | BOSTON, MA 02116 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $246 |
| HOUGHTON MIFFLIN INC | 215 PARK AVE SOUTH | NEW YORK, NY 10003 1603 | TRADE | ☐ | ☐ | ☐ | $600 |
| HUSON INTERNATIONAL MEDIA | 1999 SOUTH BASCOM AVENUE SUITE 1000 | CAMPBELL, CA 95008 | TRADE | ☐ | ☐ | ☐ | $8,780 |
| HUSSMAN CORPORATION | 12999 ST CHARLES ROCK ROAD | BRIDGETON, MO 63044 | TRADE | ☐ | ☐ | ☐ | $198 |
| I EMPLOYEE | D/B/A ASURE SOFTWARE 108 WILD BASIN ROAD | AUSTIN, TX 784746 | TRADE | ☐ | ☐ | ☐ | $810 |
| I-BEHAVIOR, INC. | DEPT 2091 PO BOX 122091 | DALLAS, TX 75312-2091 | TRADE | ☐ | ☐ | ☐ | $725 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| IBM | PO BOX 643600 | PITTSBURGH, PA 15264-3600 | TRADE | ☐ | ☐ | ☐ | $3,489 |
| ICOM | 41 METROPOLITAN ROAD ATTN: JAMES BEHARRY | TORONTO | TRADE | ☐ | ☐ | ☐ | $45,629 |
| ICON INTERNATIONAL | 118 N.LARCHMONT LVD | LOS ANGELES, CA 90004 | TRADE | ☐ | ☐ | ☐ | $1,500 |
| ICONOCULTURE, INC. | 244 1ST AVENUE N. | MINNEAPOLIS, MN 55401-1608 | TRADE | ☐ | ☐ | ☐ | $40,000 |
| IGNACEBRIAN | 69800 HOLLEY ROAD | MARTINS FERRY, OH 43935 | TRADE | ☐ | ☐ | ☐ | $257 |
| IGNITE MEDIA SOLUTIONS | 1001 ST. PETERSBURG DR. WEST | OLDSMAR, FL 34677 | TRADE | ☐ | ☐ | ☐ | $755,738 |
| IKON FINANCIAL SERVICES | PO BOX 41564 | PHILADELPHIA, PA 19101 1564 | TRADE | ☐ | ☐ | ☐ | $2,681 |
| I-LEVEL LTD | ELSEY COURT 20-22 GREAT TICHFIELD STREET | LONDON, UNITED KINGDOM W1W 8BE | TRADE | ☐ | ☐ | ☐ | $12,120 |
| ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES 501 S 2ND STREET | SPRINGFIELD, IL 62756-5510 | TRADE | ☐ | ☐ | ☐ | $1,275 |
| ILLUSTRATION DIVISION | 420 WEST 24TH STREET, 1F | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $1,200 |
| IMAGEN CORPORATIVA GIPU | AV. YUCA NO. 213 COL. NUEVA SANTA M | AZCAOITZAKCI, MEXICO N/A | TRADE | ☐ | ☐ | ☐ | $1,000 |
| INDUSTRIAL RECYCLING SYSTEMS | PO BOX 807 | CROTON-ON-HUDSON, NY 10520 | TRADE | ☐ | ☐ | ☐ | $4,735 |
| INFINITY ENTERTAINMENT GROUP | 900 N. ROHLWING ROAD | ITASCA, IL 60143 | TRADE | ☐ | ☐ | ☐ | $16,275 |
| INFOCROSSING INCORPORATED | PO BOX 15281 | NEWARK, NJ 07192-5281 | TRADE | ☐ | ☐ | ☐ | $1,020,012 |
| INFORMATICA CORPORATION | P.O. BOX 49085 | SAN JOSE, CA 95161-9085 | TRADE | ☐ | ☐ | ☐ | $37,639 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE | MEDFORD, NJ 08055 8750 | TRADE | ☐ | ☐ | ☐ | $267 |
| ING/RELIASTAR LIFE INSURANCE CO OF NEW YORK | C/O ING EMPLOYEE BENEFITS 22641 NETWORK PLACE | CHICAGO, IL 69673-1226 | TRADE | ☐ | ☐ | ☐ | $28,393 |
| INGO FAST | 42 TIFFANY PL #4A | BROOKLYN, NY 11231-2904 | TRADE | ☐ | ☐ | ☐ | $800 |
| INGRID MCCULLOUGH | 44 JO-AL COURT | NEWTOWN, CT 06470 | TRADE | ☐ | ☐ | ☐ | $1,080 |
| INSIGHT EXPRESS LLC | PO BOX 200587 | PITTSBURGH, PA 15251-0587 | TRADE | ☐ | ☐ | ☐ | $118,500 |
| INTEGRATED COPYRIGHT GROUP INC | PO BOX 24149 | NASHVILLE, TN 37202 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $422 |
| INTELS GROUP S.A. | 17, RUE GAPPENHIEHL | MOUTFORT, LUXEMBOURG 5335 | TRADE | ☐ | ☐ | ☐ | $2,160 |
| INTERCONTINENTAL LITERARY AGENCY | 33 BEDFORD STREET FIRST FLOOR | LONDON | TRADE | ☐ | ☐ | ☐ | $1,500 |
| INTERCONTINENTAL LITERARY AGENCY | CENTRIC HOUSE 390/391 STRAND | LONDON | TRADE | ☐ | ☐ | ☐ | $1,500 |
| INTERNATIONAL DELIVERY SOLUTIONS LLC | PO BOX 420 | OAK CREEK, WI 53154-0420 | TRADE | ☐ | ☐ | ☐ | $33,965 |
| INTERNATIONAL EDITORS' CO | PROVENZA, 276 | BARCELONA, BA 08008 | TRADE | ☐ | ☐ | ☐ | $1,800 |
| INTERPET | LAWRENCE PLC T/A INTERPET INTERPET HOUSE | DORKING, SURREY, GB RH4 3YX | TRADE | ☐ | ☐ | ☐ | $466 |
| INTERPUBLIC GROUP | 13801 FNB PARKWAY | OMAHA, NE 68154 | TRADE | ☐ | ☐ | ☐ | $118,005 |
| INTERWOVEN | P O BOX 39000 DEPT 33271 | SAN FRANCISCO, CA 94139 3271 | TRADE | ☐ | ☐ | ☐ | $46,836 |
| IRON MOUNTAIN | PO BOX 27129 | NEW YORK, NY 10087-7129 | TRADE | ☐ | ☐ | ☐ | $1,680 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN | OFF-SITE DATA PROTECTION PO BOX 27129 | NEW YORK, NY 10087-7129 | TRADE | ☐ | ☐ | ☐ | $1,647 |
| IRON MOUNTAIN | RECORDS MANAGEMENT PO BOX 27128 | NEW YORK, NY 10087-7128 | TRADE | ☐ | ☐ | ☐ | $205 |
| IRVING BERLIN MUSIC COMPANY | 229 WEST 28TH STREET 11TH FLOOR C/O WILLIAMSON MUSIC | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $221 |
| ISABEL NEE | 3550 PACIFIC AVENUE | LIVERMORE, CA 94550 | TRADE | ☐ | ☐ | ☐ | $187 |
| IST-1 INC. | P.O. BOX 329 | LAKEVILLE, CT 06039 | TRADE | ☐ | ☐ | ☐ | $3,000 |
| ISTOCKPHOTO | SUITE 200-1240 20TH AVENUE SE | CALGARY | TRADE | ☐ | ☐ | ☐ | $370 |
| ISTVAN BANYAI | PO BOX 329 | LAKEVILLE, CT 05039-0329 | TRADE | ☐ | ☐ | ☐ | $800 |
| IVY PRESS LTD | 210 HIGH STREET LEWES | EAST SUSSEX, GB BN7 2NS | TRADE | ☐ | ☐ | ☐ | $15,500 |
| J C DIRECT MAIL INCORPORATED | DEPT L 2002 | COLUMBUS, OH 43260-2002 | TRADE | ☐ | ☐ | ☐ | $8,641 |
| JACK TIME | 3 EROLD COURT  ALLENDALE | ALLENDALE, NJ 07401 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $835 |
| JACQULYN TINSLEY | 651 OAKWOOD PL | TITUSVILLE, FL 32780 | TRADE | ☐ | ☐ | ☐ | $135 |
| JAMES ALLEN | P C PO BOX 2483 | DAPHNE, AL 36526 | TRADE | ☐ | ☐ | ☐ | $4,632 |
| JAMES WOJCIK | 36 EAST 12TH STREET | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| JAN GARRETT | FOOLCHILD MUSIC  PO BOX 422 | SNOWMASS, CO 81654 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $307 |
| JAN GOODWIN | 300 E 40TH STREET APT 28R | NEW YORK, NY 10016 | TRADE | ☐ | ☐ | ☐ | $368 |
| JANET E. PERRY | 24 ROOSEVELT STREET | ST. CHARLES, IL 60174 | TRADE | ☐ | ☐ | ☐ | $199 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| JANET L JACOBSEN | 3153 S. KIMBROUGH K1 | SPRINGFIELD, MO 65807 | TRADE | ☐ | ☐ | ☐ | $100 |
| JANET SOBESKY | 395 SOUTH END AVENUE APT. 10M | NEW YORK, NEW YORK 10280 | TRADE | ☐ | ☐ | ☐ | $500 |
| JANIE COUCH | PO BOX 802 | CHAPPAQUA, NY 10514 | TRADE | ☐ | ☐ | ☐ | $3,200 |
| JAN-LEE MUSIC INCORPORATED | C/O AL SCHLESINGER 10880 WILSHIRE BLVD-SUITE 2070 | LOS ANGELES, CA 90024 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $339 |
| JAN-LEE MUSIC INCORPORATED | C/O AL SCHLESINGER 10880 WILSHIRE BLVD-SUITE 2070 | LOS ANGELES, CA 90024 | TRADE | ☐ | ☐ | ☐ | $930 |
| JAPAN PUBLICITY | 970 W. 190TH ST., SUITE 270 | TORRANCE, CA 90502 | TRADE | ☐ | ☐ | ☐ | $650 |
| JASON KIMBEL | 207 LAKE VIEW NW | LEESBURG, VA 20176 | TRADE | ☐ | ☐ | ☐ | $100 |
| JASON LEE | 235 W102 STREET 3G | NEWYORK, NY 10025 | TRADE | ☐ | ☐ | ☐ | $3,700 |
| JASON M. GROW PHOTOGRAPHY INC | 12 MARBLE ROAD | GLOUCESTER, MA 01930 | TRADE | ☐ | ☐ | ☐ | $125 |
| JASON W. CLEWELL | 12700 CYPRESS SPRINGS RD. | HUNTERSVILLE, NC 28078 | TRADE | ☐ | ☐ | ☐ | $400 |
| JEANETTE GINGOLD | 55 NORDICA DRIVE | CROTON ON HUDSON, NY 10520 | TRADE | ☐ | ☐ | ☐ | $2,115 |
| JEANNE A FLEMING | 110 GIFFORD AVE | JERSEY CITY, NJ 7304 | TRADE | ☐ | ☐ | ☐ | $193 |
| JED ROOT, INC. | 61A WALKER STREET | NEW YORK, NY 10013 | TRADE | ☐ | ☐ | ☐ | $2,409 |
| JEE CHOE | 25 WEST 13TH STREET, 3CN | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $13,680 |
| JEFF PEARLMAN | 89 TAYMIL ROAD | NEW ROCHELLE, NY 10804 | TRADE | ☐ | ☐ | ☐ | $1,121 |
| JEFFREY PARKS, M.D. | 3420 LANARK LANE | PEPPER PIKE, OH 44124 | TRADE | ☐ | ☐ | ☐ | $200 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| JENNIFER CHEN | 1147 HACIENDA PL APT 8 | WEST HOLLYWOOD, CA 90069 | TRADE | ☐ | ☐ | ☐ | $400 |
| JENNIFER HAUPT | 112 128 AVE. SE | BELLEVUE, WA 98005 | TRADE | ☐ | ☐ | ☐ | $1,800 |
| JENNIFER MAGID | 20 DUBOIS STREET | STAMFORD, CT 06905 | TRADE | ☐ | ☐ | ☐ | $700 |
| JENNIFER R TOKARSKI | 32 JENNIFER HILL RD | LAGRANGEVILLE, NY 12540 | TRADE | ☐ | ☐ | ☐ | $980 |
| JENNIFER TZESES | 321 EAST 66TH ST. #2J | NEW YORK, NY 10065 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| JENSEN REMODLING, INC. | 105 MINNETONKA MILLS ROAD | HOPKINS, MN 55343 | TRADE | ☐ | ☐ | ☐ | $11,525 |
| JESSICA REED | 215 FRANKLIN STREET APT. 2R | BROOKLYN, NY 11222 | TRADE | ☐ | ☐ | ☐ | $1,100 |
| JESSICA WOZINSKY | 490 7TH AVE 2ND FLOOR | BROOKLYN, NY 11215 | TRADE | ☐ | ☐ | ☐ | $147 |
| JILL TECKENBROCK INC | 580 BROADWAY SUITE 1008 | NEW YORK, NY 10012 | TRADE | ☐ | ☐ | ☐ | $5,500 |
| JIM OLIVER | OLIVER MUSIC 2 CONCHAS PLACE | SANTA FE, NM 87508-8806 | TRADE | ☐ | ☐ | ☐ | $272 |
| JOANNE PULKINEN | PO BOX 526 | LIVERMORE, ME 4253 | TRADE | ☐ | ☐ | ☐ | $129 |
| JODI BROADWATER | 1270 AMSTERDAM AVENUE APT. 3D | NEW YORK, NY 10027 | TRADE | ☐ | ☐ | ☐ | $540 |
| JOHN E. CALFEE | AMERICAN ENTERPRISE INSTITUTE 1150 SEVENTEENTH STREET, N.W. | WASHINGTON, DC 20036 | TRADE | ☐ | ☐ | ☐ | $500 |
| JOHN FUND | 250 FIRST STREET #1D | JERSEY CITY, NJ 07302 | TRADE | ☐ | ☐ | ☐ | $5,000 |
| JOHN J SUMMERS | 141 MEYER AVE | DAYTON, OH 45431 | TRADE | ☐ | ☐ | ☐ | $102 |
| JOHN MCCARTHY | 3844 155TH AVE SE | BELLEVUE, WA 98006 | TRADE | ☐ | ☐ | ☐ | $100 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| JOHN SCHWENK | C/O D DUKAT 2431 W LELAND AVENUE | CHICAGO, IL 60625 2913 | TRADE | ☐ | ☐ | ☐ | $1,355 |
| JOHN VLACHOS | 144 PARK AVENUE | MANHASSET, NY 11030 | TRADE | ☐ | ☐ | ☐ | $245 |
| JOHN WILEY & SONS | C/O FLEET BANK P.O. BOX 34446 | NEWARK, NJ 07189 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $184 |
| JOLETA WEATHERHEAD | 126 BERWICK DRIVE APT 126 | URBANA, OH 43078 | TRADE | ☐ | ☐ | ☐ | $500 |
| JONATHAN KELLS PHILLIPS | 12 360 UNION STREET #D4 | BROOKLYN, NY 11231 | TRADE | ☐ | ☐ | ☐ | $400 |
| JONES | WORD POWER CHALLENGE ADMIN 2950 MEMPHIS ST | PHILADELPHIA, PA 19134 | TRADE | ☐ | ☐ | ☐ | $904 |
| JOSEPH A URRICO | 329 FORT WASHINGTON AVENUE | HAWTHORNE, NY 10532 | TRADE | ☐ | ☐ | ☐ | $703 |
| JOSEPH BLUESTEIN | 38 LEDGEMERE ST. | BURLINGTON, VT 05401 | TRADE | ☐ | ☐ | ☐ | $2,000 |
| JOSEPH RINALDI | 1425 GIRARD STREET | MAMARONECK, NY 10543 | TRADE | ☐ | ☐ | ☐ | $1,824 |
| JOSEPH SNODGRASS | PO BOX 485 | WAYNESBORO, VA 22980 | TRADE | ☐ | ☐ | ☐ | $300 |
| JOSEPH VETTER | 5616 NORTHFIELD RD | BETHESDA, MD 20817 | TRADE | ☐ | ☐ | ☐ | $500 |
| JOSPEH GONZALEZ | 7 E. 14TH ST. | NEW YORK, NY 10003 | EMPLOYMENT | ☑ | ☑ | ☑ | |
| JOYCE ROBERSON | 187 MOROSO LN | HOT SPRINGS, AR 71913 | TRADE | ☐ | ☐ | ☐ | $153 |
| JUANITA ROA | 1303 W. TONIA LANE | ANAHEIM, CA 92802 | TRADE | ☐ | ☐ | ☐ | $116 |
| JUDI COWART | 80 SECRET TOWN LN | COLFAX, CA 957139455 | TRADE | ☐ | ☐ | ☐ | $145 |
| JUDITH MILLER | 330 WEST 38TH STREET | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $2,500 |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| JUDY TWERSKY PUBLIC RELATIONS, INC. | 67-41 BURNS STREET / SUITE 102 | FOREST HILLS, NY 11375 | TRADE | ☐ | ☐ | ☐ | $7,500 |
| JULIA OLDHAM | 2830 E. ELM CIRCLE | KATY, TX 77493 | TRADE | ☐ | ☐ | ☐ | $200 |
| JUPITER IMAGES | PO BOX 27569 | NEW YORK, NY 10087-7569 | TRADE | ☐ | ☐ | ☐ | $26,669 |
| JUSTINE VAN DER LEUN | PO BOX 198 | SAGAPONACK, NY 11962 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| JUVENILE DIABETES | 10000 MIDATLANTIC DRIVE SUITE 300W | MOUNT LAUREL, NJ 8054 | TRADE | ☐ | ☐ | ☐ | $109 |
| KAMING LIU | 514 GARDEN ST 2F | CARLSTADT, NJ 07072 | TRADE | ☐ | ☐ | ☐ | $268 |
| KAMSKY ASSOCIATES INC | 563 PARK AV | NEW YORK, NY 10021 | OTHER | ☑ | ☑ | ☐ | $0 |
| KANG KIM | 147 W 35TH ST 14TH FLOOR | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $1,541 |
| KAREN CATCHPOLE | 316 PANORAMA DRIVE | PASO ROBLES, CA 93446 | TRADE | ☐ | ☐ | ☐ | $750 |
| KAREN ERICKSON | P.O. BOX 95 | PROVIDENCE, UT 84332 | TRADE | ☐ | ☐ | ☐ | $100 |
| KATAI & BOLZA LITERARY AGENTS | BENEZUR U. 11 PO BOX 55 | BUDAPEST, BUDAPEST H-1406 | TRADE | ☐ | ☐ | ☐ | $2,000 |
| KATHERINE GUTMAN | 222 PARK AVENUE SOUTH, APT. 3D | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $9,000 |
| KATHERINE HARCSAR | 24 CEDARLAWN ROAD | IRVINGTON, NY 10533 | TRADE | ☐ | ☐ | ☐ | $17,871 |
| KATHY MAISTER'S SARTCOOKING.COM LLC | 90 COMMONWEALTH AVE | BOSTON, MA 02116 | TRADE | ☐ | ☐ | ☐ | $115 |
| KEDEM KAPLAN, LLC | 223 BALTIC STREET | BROOKLYN, NY 11201 | TRADE | ☐ | ☐ | ☐ | $3,000 |
| KELECHI CUNNINGHAM | 72 WHITE OAKS ROAD | MATTESON, IL 60443 | TRADE | ☐ | ☐ | ☐ | $145 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| KELLEY DRYE & WARREN LLP | ATTN: TREASURER'S DEPARTMENT 101 PARK AVENUE | NEW YORK, NY 10178 | TRADE | ☐ | ☐ | ☐ | $334 |
| KELLY GARRETT | 4411 OAKLAND DR. | ALLENDALE, MI 49401 | TRADE | ☐ | ☐ | ☐ | $100 |
| KENYON & KENYON | ONE BROADWAY | NEW YORK, NY 10004 | TRADE | ☐ | ☐ | ☐ | $149 |
| KEVIN BRIODY | PO BOX 102 | RIDGEFIELD, CT 06877 | TRADE | ☐ | ☐ | ☐ | $570 |
| KILBURN & STRODE | 20 RED LION STREET | LONDON | TRADE | ☐ | ☐ | ☐ | $232 |
| KIM FUSARO | 130 LINCOLN PLACE GARDEN APT. | BROOKLYN, NY 11217 | TRADE | ☐ | ☐ | ☐ | $600 |
| KIM SOLOW-MANCUSO | 411 SOUTH MOUNTAIN PASS | GARRISON, NY 10524 | TRADE | ☐ | ☐ | ☐ | $2,784 |
| KIM STEFONIC | 13521 64TH AVE W | EDMONDS, WA 98026 | TRADE | ☐ | ☐ | ☐ | $136 |
| KIM WHITE | 106 MACDOUGAL ST. APT. #22 | NEW YORK, NY 10012 | TRADE | ☐ | ☐ | ☐ | $900 |
| KITCHENS BY KRENGEL, INC | 1688 GRAND AVENUE | ST. PAUL, MN 55105 | TRADE | ☐ | ☐ | ☐ | $625 |
| KLIMENT & HENHAPEL | SINGERSTRASSE 8 | WIEN (VIENNA), AUSTRIA A-1010 | TRADE | ☐ | ☐ | ☐ | $1,235 |
| KMK INDUSTRIES, INC. | 4005 WEST GREEN TREE RD. | MILWAUKEE, WI 53209 | TRADE | ☐ | ☐ | ☐ | $1,630 |
| KOLBY YARNELL | 105 LINCOLN ROAD | BROOKLYN, NY 11225 | TRADE | ☐ | ☐ | ☐ | $3,525 |
| KRISTINA GARGIULO | GARGIULO 41 SKYVIEW ROAD | BLOOMFIELD, NJ 07003 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| KWP STUDIOS, INC. | 222 E 44TH, 4TH FLOOR | NEW YORK, NY 10017 | TRADE | ☐ | ☐ | ☐ | $706 |
| LACCASO | 855 N VERMONT AVE | LOS ANGELES, CA 90029 | TRADE | ☐ | ☐ | ☐ | $208 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| LAGUNA HONDA HOSPITAL | 375 LAGUNA BLVD | SAN FRANCISCO, CA 94116 | TRADE | ☐ | ☐ | ☐ | $102 |
| LANDMARK CAFE | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | TRADE | ☐ | ☐ | ☐ | $14,711 |
| LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $233 |
| LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 | TRADE | ☐ | ☐ | ☐ | $749 |
| LARRY FINK | PO BOX 295 | MARTINS CREEK, PA 18063 | TRADE | ☐ | ☐ | ☐ | $1,265 |
| LARRY SPIER MUSIC LLC | MEMORY LANE MUSIC GROUP 501 SEVENTH AVENUE SUITE 512 | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $138 |
| LAURA E KELLY | 226 FOREST DRIVE | MT KISCO, NY 10549 | TRADE | ☐ | ☐ | ☐ | $190 |
| LAURA SULLIVAN | 1794 3RD AVENUE 1A | NEW YORK, NY 10029 | TRADE | ☐ | ☐ | ☐ | $390 |
| LAUREN LE VINE | 42 SPRINGHOUSE ROAD | WOODCLIFF LAKE, NJ 07677 | TRADE | ☐ | ☐ | ☐ | $1,550 |
| LAURIE KRATOCHVIL | 61 JANE ST | NEW YORK, NY 10014 | TRADE | ☐ | ☐ | ☐ | $10,000 |
| LAVERN LOWINSKE | 1720 ROYAL CIRCLE | NAPLES, FL 34112 | TRADE | ☐ | ☐ | ☐ | $110 |
| LAWRENCE GRAHAM LLP | 190 STRAND | LONDON | TRADE | ☐ | ☐ | ☐ | $4,043 |
| LDH CONTRACTING CORP. | 29 VALLEY LANE | GARRISON, NY 10524 | TRADE | ☐ | ☐ | ☐ | $23,059 |
| LEADERSHIP DIRECTORIES INC | 104 FIFTH AVENUE | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $525 |
| LEE AND LI ATTORNEYS-AT-LAW :04121717 | 7TH FLOOR 201 TUN HUA NORTH ROAD | TAIPEI, TAIWAN ROC | TRADE | ☐ | ☐ | ☐ | $1,174 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| LEGEND FILMS, INC | 12230 EL CAMINO REAL SUITE 300 | SAN DIEGO, CA 92130 | TRADE | ☐ | ☐ | ☐ | $6,000 |
| LEO PAPER PRODUCTS LTD | LEVEL 36, TOWER 1, ENTERPRISE SQUARE FIVE (MEGABOX), 38 WANG CHIU ROAD, KOWLOON BAY | KOWLOON, HONG KONG N/A | TRADE | ☐ | ☐ | ☐ | $199,253 |
| LETTER SHOP INTERNATIONAL | C/O LAREDO QUALITY TRANSFER SERVICE 502 NAFTA BOULEVARD | LAREDO, TX 78045 | TRADE | ☐ | ☐ | ☐ | $601 |
| LEVI BROWN PHOTOGRAPHY | 121 2ND PL #2 | BROOKLYN, NY 11231-4101 | TRADE | ☐ | ☐ | ☐ | $2,540 |
| LEVY HOME ENTERTAINMENT | 1420 KENSINGTON ROAD | OAK BROOK, IL 60523 | TRADE | ☐ | ☐ | ☐ | $3,500 |
| LEXIS NEXIS | PO BOX 7247-7090 | PHILADELPHIA, PA 19170-7090 | TRADE | ☐ | ☐ | ☐ | $13,959 |
| LEXIS NEXIS | ACCURINT-ACCOUNT #1407304 PO BOX 7247-6157 | PHILADELPHIA, PA 19170-6157 | TRADE | ☐ | ☐ | ☐ | $168 |
| LINDA BUTLER | PO BOX 2259 | SUMAS, WA 98295 | TRADE | ☐ | ☐ | ☐ | $100 |
| LINDA FOREMAN | 109 CROSBY ST | MANSFIELD, LA 710522635 | TRADE | ☐ | ☐ | ☐ | $504 |
| LIONS MATE PUBLISHING | BRUCE PHILLIPS ESQ JACK LYON & JONES 11 MUSIC CIRCLE S STE 202 | NASHVILLE, TN 37203-4335 | TRADE | ☐ | ☐ | ☐ | $160 |
| LISA MC CUE | C O PUBLISHER S GRAPHICS INC, 231 JUDD ROAD | EASTON, CT 06612 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $5,854 |
| LIST ADVISOR INC | 500 BI COUNTY BOULEVARD SUITE 125 | FARMINGDALE, NY 117353931 | TRADE | ☐ | ☐ | ☐ | $187,283 |
| LIST SERVICES CORPORATION | PO BOX 516 6 TROWBRIDGE DRIVE | BETHEL, CT 06801 | TRADE | ☐ | ☐ | ☐ | $6,894 |
| LITTLE BROWN AND COMPANY INC | A DIVISION OF HACHETTE BOOK GROUP U 237 PARK AVENUE | NEW YORK, NY 10017 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $904 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| LITTLE BROWN AND COMPANY INC | A DIVISION OF HACHETTE BOOK GROUP U 237 PARK AVENUE | NEW YORK, NY 10017-0010 | TRADE | ☐ | ☐ | ☐ | $619 |
| LITTLE PIE COMPANY | 407 WEST 14TH STREET | NEW YORK, NY 10014 | TRADE | ☐ | ☐ | ☐ | $102 |
| LOCKE & HERBERT | 1114 AVENUE OF THE AMERICAS | NEW YORK, NY 10036-7703 | TRADE | ☐ | ☐ | ☐ | $508 |
| LONDON FEATURES INTERNATIONAL | 133 WEST 25TH STREET 7E | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $325 |
| LOST & FOUND PROPS LLC | 601 WEST 26TH STREET 12TH FLOOR RM 414 | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $807 |
| LOWE'S | PO BOX 530954 | ATLANTA, GA 30353 | TRADE | ☐ | ☐ | ☐ | $226 |
| LUCILE WIPF | 524 CHERRY AVE | SAN BRUNO, CA 94066 | TRADE | ☐ | ☐ | ☐ | $200 |
| LUCY PULSE | 3121 SNYDER AVE | CHEYENNE, WY 820017237 | TRADE | ☐ | ☐ | ☐ | $132 |
| LUDLOW MUSIC INCORPORATED | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH STREET 17TH FLOOR | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $607 |
| LUNABRILLA LLC | 300 ALBANY STREET - APT 5A | NEW YORK, NY 10280 | TRADE | ☐ | ☐ | ☐ | $750 |
| LYNDHURST VOLUNTEERFIRE DEPT | 367 VALLEY BROOK AVE | LYNDHURST, NJ 7071 | TRADE | ☐ | ☐ | ☐ | $100 |
| M DEVINE | 4609 HIGHWAY 17 92 W | HAINES CITY, FL 33844 | TRADE | ☐ | ☐ | ☐ | $103 |
| M VALDES ARCHITECTS LLC | 3412 WILLIAMSBURG PKWY | ST PAUL, MN 55129 | TRADE | ☐ | ☐ | ☐ | $450 |
| MACRO ENTER | 418 S MILITARY TRL | DEERFIELD BEACH, FL 33442-3009 | TRADE | ☐ | ☐ | ☐ | $235 |
| MADDOCK & MANDEL | 3340 PEACHTREE RD. NE TOWER PLACE 1 | ATLANTA, GA 30326 | TRADE | ☐ | ☐ | ☐ | $3,493 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MADGE GIEDEMAN | 721 E MCGORMLEY RD | FREMONT, OH 434209039 | TRADE | ☐ | ☐ | ☐ | $102 |
| MADONNA J BRUNDIGE | 458 BIDDFORD COURT NW | COMSTOCK PARK, MI 49321 | TRADE | ☐ | ☐ | ☐ | $144 |
| MAGGIE HONG | 67 EAST 11TH STREET APT. 220 | NEW YORK, NY 100003 | TRADE | ☐ | ☐ | ☐ | $3,520 |
| MAI HOANG | 161 LUDLOW STREET NO. 4 | NEW YORK, NY 10002 | TRADE | ☐ | ☐ | ☐ | $1,776 |
| MANATT PHELPS & PHILLIPS LLP | 11355 W OLYMPIC BOULEVARD | LOS ANGELES, CA 90064 | TRADE | ☐ | ☐ | ☐ | $6,691 |
| MANHATTAN FRUITIER | 105 EAST 29TH STREET | NEW YORK, NY 10016 | TRADE | ☐ | ☐ | ☐ | $133 |
| MANNA MUSIC INCORPORATED | PO BOX 218 | PACIFIC CITY, OR 97135 | TRADE | ☐ | ☐ | ☐ | $488 |
| MARC F M HEBBELINCK | WAZENAARSTRAAT 10 9050 LEDERBERG | GENT BELGIUM | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $882 |
| MARCIA MANGUM CRONIN | 1535 VERSAILLES AVE | NORFOLK, VA 23509 | TRADE | ☐ | ☐ | ☐ | $1,610 |
| MARGARET BERG | 3428 VERMILION TRL | MAKINEN, MN 55763 | TRADE | ☐ | ☐ | ☐ | $193 |
| MARGARET CASSIN | 35 GARELLA RD | BETHEL, CT 06801-1019 | TRADE | ☐ | ☐ | ☐ | $135 |
| MARGARET E PARKER | 2191 STANFORD AVENUE | ST PAUL, MN 55105 | TRADE | ☐ | ☐ | ☐ | $900 |
| MARGARET MAHAR | 253 WEST 73RD, APT. 17C | NEW YORK, NY 10023 | TRADE | ☐ | ☐ | ☐ | $300 |
| MARGARET RIEGEL | 800 WEST END AVENUE 8D | NEW YORK, NY 10025 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| MARGARET TIEGEN | PO BOX 541 | CROSBY, ND 58730 | TRADE | ☐ | ☐ | ☐ | $105 |
| MARIA BIJOWSKI | 3249 N AUSTIN AVE | CHICAGO, IL 60634 | TRADE | ☐ | ☐ | ☐ | $170 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MARIE ISABELLE MEDIA SERVICES, LLC | MEDIA SERVICES, LLC 32 SHEPARD RD P.O. BOX 589 | NORFOLK, CT 06058 | TRADE | ☐ | ☐ | ☐ | $12,489 |
| MARJE J CLARK | 3612 PARK HILL DR | FORT WORTH, TX 76109 | TRADE | ☐ | ☐ | ☐ | $147 |
| MARKMONITOR | DEPT CH 17399 | PALATINE, IL 60055-7399 | TRADE | ☐ | ☐ | ☐ | $4,067 |
| MARLENA AGENCY INCORPORATED | 322 EWING ST | PRINCETON, NJ 08540-2726 | TRADE | ☐ | ☐ | ☐ | $2,200 |
| MARLONG MUSIC CORPORATION | 2799 COOLIDGE HWY | BERKLEY, MI 48072 | TRADE | ☐ | ☐ | ☐ | $346 |
| MARTHA DUBOSE | P O BOX 144, 118 COLLEGE ST. | WARTRACE, TN 37183 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,039 |
| MARTHA E POWELL | 523 CAREY PLACE | LAKELAND, FL 33803 | TRADE | ☐ | ☐ | ☐ | $117 |
| MARTHA FAY | C/O ANNA WAINWRIGHT 322 14TH ST. | BROOKLYN, NY 11215 | TRADE | ☐ | ☐ | ☐ | $2,000 |
| MARTHA STEWART OMNIMEDIA, INC. | 11 WEST 42ND STREET 25TH FLOOR | NEW YORK, NY 10036 | TRADE | ☐ | ☐ | ☐ | $500 |
| MARTI GOLON | 15 CENTRAL AVENUE | DEMAREST, NJ 07627 | TRADE | ☐ | ☐ | ☐ | $4,800 |
| MARTIN KIND | 307 E CITY RD 173 | MELROSE, MN 56352 | TRADE | ☐ | ☐ | ☐ | $107 |
| MARTINE CESAR | 47 RUE BONAPARTE | 75006, PARIS, FRANCE | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,333 |
| MARVAL & O'FARRELL | AV LEANDRO N ALEM 928, 1001 | BUENOS AIRES | TRADE | ☐ | ☐ | ☐ | $5,282 |
| MARVEL CHARACTERS, INC. | 9242 BEVERLY BLVD,FLOOR 3 | BEVERLY HILLS,CA,,90210-3712,US | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $5,622 |
| MARY G KNOTE | 10914 W 500 S | DUNKIRK, IN 47336 | TRADE | ☐ | ☐ | ☐ | $136 |
| MARY NAKAMURA | 2335 GARFIELD AVENUE | ALTADENA, CA 91001 | TRADE | ☐ | ☐ | ☐ | $193 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MARY PAYNE | 4111 3RD ST NE UNIT 103 | MINNEAPOLIS, MN 554214601 | TRADE | ☐ | ☐ | ☐ | $102 |
| MARY RICKARD | 242 W 950 S | BUNKER HILL, IN 46914 | TRADE | ☐ | ☐ | ☐ | $235 |
| MARY ROACH | 610 16TH ST. SUITE 304 | OAKLAND, CA 94612 | TRADE | ☐ | ☐ | ☐ | $3,500 |
| MARY TAYLOR | 9325 E STOCKTON BLVD APT 229 | ELK GROVE, CA 95624 | TRADE | ☐ | ☐ | ☐ | $155 |
| MARYANN POMERANZ | 240 EAST 86TH STREET APT. 21G | NEW YORK, NY 10128-3074 | TRADE | ☐ | ☐ | ☐ | $300 |
| MASTERFILE CORPORATION | 3 CONCORDE GATE, 4TH FLOOR | TORONTO | TRADE | ☐ | ☐ | ☐ | $3,422 |
| MATH MONSTERS, INC. | PO BOX 242 161 NARROWS RD | LINCOLVILLE CNTR, ME 4850 | TRADE | ☐ | ☐ | ☐ | $1,269 |
| MATTEL INC | C/O BOFA REMITTANCE PROCESSING,LOCKBOX #406664,6000 FELDWOOD RD 8 SOUTHSIDE EAST | COLLEGE PARK,GA,,30349,US | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $24,380 |
| MAUREEN GRIFFIN | 303 W. 66TH STREET #10-GE | NEW YORK, NY 10023 | TRADE | ☐ | ☐ | ☐ | $7,500 |
| MAXINE NYSTROM | 2006 WOODRIDGE WAY | HANFORD, CA 93230 | TRADE | ☐ | ☐ | ☐ | $774 |
| MAYSOON FARAJ | 301 E 108TH ST APT #19 | NEW YORK, NY 10029 | TRADE | ☐ | ☐ | ☐ | $400 |
| MCCG, LLC | C/O PETER M. PANOS 145 ATTORNEY ST., SUITE 3C | NEW YORK, NY 10002 | TRADE | ☐ | ☐ | ☐ | $309 |
| MCDERMOTT WILL & EMERY LLP | PO BOX 7247-6755 | PHILADELPHIA, PA 19170-6755 | TRADE | ☐ | ☐ | ☐ | $1,898 |
| MCINTOSH AND OTIS, INC. | ATTN: ROYALTY DEPT 353 LEXINGTON AVENUE | NEW YORK, NY 10016 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $715 |
| MCRAE BOOKS SRL | BORGE S CROCE 8-50122 | FLORENCE | TRADE | ☐ | ☐ | ☐ | $148,657 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MCS MUSIC AMERICA INC | O/B/O SHEEP IN TOW MUSIC 1301 16TH AVENUE SOUTH, 4TH FLOOR | NASHVILLE, TN 37212 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $504 |
| MCS MUSIC AMERICA INC | O/B/O SHEEP IN TOW MUSIC 1301 16TH AVENUE SOUTH 4TH FLOOR | NASHVILLE, TN 37212-2923 | TRADE | ☐ | ☐ | ☐ | $290 |
| MCS MUSIC AMERICA INC | O/B/O JIM LAWRENCE MUSIC 1301 16TH AVENUE SOUTH | NASHVILLE, TN 37212-2923 | TRADE | ☐ | ☐ | ☐ | $156 |
| MED CAP PROPERTIES | 1213 HERMANN DRIVE #510 | HOUSTON, TX 77004 | TRADE | ☐ | ☐ | ☐ | $562 |
| MEDIA PEOPLE INC. | 122 E 42ND ST #725 | NEW YORK, NY 10168 | TRADE | ☐ | ☐ | ☐ | $83,573 |
| MEDIA SYSTEMS INC | 1350 BROADWAY SUITE 2215 | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $42,239 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC | INTELLIGENCE LLC ACCOUNTS RECEIVABLE 75 NINTH AVENUE 5R | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $130,280 |
| MEGAN MCMORRIS | 1022 NE KILLINGSWORTH ST | PORTLAND, OR 97211 | TRADE | ☐ | ☐ | ☐ | $475 |
| MEGAPATH NETWORKS INC. | P.O. BOX 120324 DEPARTMENT 0324 | DALLAS, TX 75312-0324 | TRADE | ☐ | ☐ | ☐ | $316 |
| MELVIN GANN | P O BOX 874 | HUGHSON, CA 95326 | TRADE | ☐ | ☐ | ☐ | $126 |
| MERCER (CANADA) LIMITED | C.P. 12554 SUCCURSALE CENTRE-VILLE | MONTREAL | TRADE | ☐ | ☐ | ☐ | $933 |
| MERCER HUMAN RESOURCE CONSULTING, S.A. DE C.V. | PO BOX 13793 | NEWARK, NJ 07188-0793 | TRADE | ☐ | ☐ | ☐ | $80,620 |
| MERCER HUMAN RESOURCE CONSULTING, S.A. DE C.V. | 601 MERRITT 7 | NORWALK, CT 06856-6010 | TRADE | ☐ | ☐ | ☐ | $26,325 |
| MERCURY INSURANCE GROUP | 11150 INTERNATIONAL DR STE 100 | RANCHO CORDOVA, CA 95670 | TRADE | ☐ | ☐ | ☐ | $129 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MERCURY INSURANCE SERVICES | 11150 INTERNATIONAL DR STE 100 | RANCHO CORDOVA, CA 95670 | TRADE | ☐ | ☐ | ☐ | $148 |
| MEREDITH MODEL MANAGEMENT | 800 WASHINGTON AVE., N, STE 511 | MINNEAPOLIS, MN 55401 | TRADE | ☐ | ☐ | ☐ | $780 |
| MEREDITH MODEL MANAGEMENT | 800 WASHINGTON AVE NORTH SUITE 511 | MINNEAPOLIS, MN 55401 | TRADE | ☐ | ☐ | ☐ | $300 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | ST. PAUL, MN 55170-9638 | TRADE | ☐ | ☐ | ☐ | $341 |
| MERYL DAVIDS, P.A. | 9527 LAKE SERENA DRIVE | BOCA RATON, FL 33496 | TRADE | ☐ | ☐ | ☐ | $6,190 |
| MIAN CATALANO | 67-20 78TH ST | MIDDLE VILLAGE, NY 11379 | TRADE | ☐ | ☐ | ☐ | $2,183 |
| MICHAEL CROWLEY | 302 CLINTON ST GARDEN APT | BROOKLYN, NY 11201 | TRADE | ☐ | ☐ | ☐ | $5,000 |
| MICHAEL HAEDERLE | 10312 EDITH BLVD NE | ALBUQUERQUE, NM 87113 | TRADE | ☐ | ☐ | ☐ | $1,996 |
| MICHAEL O'MARA BOOKS LTD | 16 LION YARD TREMADOC ROAD | LONDON | TRADE | ☐ | ☐ | ☐ | $55,319 |
| MICHEAL O'MARA BOOKS LTD | 9 LION YARD  TREMADOC ROAD | LONDON  UNITED KINGDOM SW4 7NQ | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $111,915 |
| MICHELE KARPE REPRESENTS, INC. | 11959 WOODBRIDGE STREET | STUDIO CITY, CA 91604 | TRADE | ☐ | ☐ | ☐ | $7,335 |
| MIHAILOVIC | VUKA KARADZICA 7A / IV | BELGRADE, SERBIA 11000 | TRADE | ☐ | ☐ | ☐ | $3,367 |
| MILLENNIUM MARKETING | HUNTERS RUN 14 COVENTRY CIRCLE | MAHOPAC, NY 10541 | TRADE | ☐ | ☐ | ☐ | $2,089 |
| MINOR & JAMES MEDICAL | 515 MINOR AVENUE | SEATTLE, WASHINGTON 98043 | TRADE | ☐ | ☐ | ☐ | $375 |
| MIRIAM ENG | 2627 REYNIER AVE | LOS ANGELES, CA 90034 | TRADE | ☐ | ☐ | ☐ | $126 |
| MIRO CONSULTING INC | 167 MAIN STREET | WOODBRIDGE, NJ 07095 | TRADE | ☐ | ☐ | ☐ | $2,400 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MISS EDITH SOOHR | 7211 N 96TH ST | FOWLER, IL 62338 | TRADE | ☐ | ☐ | ☐ | $158 |
| MODAT PRODUCTIONS | 64 1/2 LAFAYETTE STREET | JERSEY CITY, NJ 07304 | TRADE | ☐ | ☐ | ☐ | $120 |
| MOORE CREATIVE TALENT INCORPORATED | 3130 EXCELSIOR BOULEVARD | MINNEAPOLIS, MN 55416 | TRADE | ☐ | ☐ | ☐ | $960 |
| MORGABEVERLY | 2420 PAISANO NE | ALBUQUERQUE, NM 87112 | TRADE | ☐ | ☐ | ☐ | $700 |
| MORLEY MUSIC COMPANY | ATTN EASTMAN & EASTMAN 39 WEST 54TH ST | NEW YORK, NY 10019 | TRADE | ☐ | ☐ | ☐ | $152 |
| MORTON HOSPITAL SOCIAL CLUB | 88 WASHINGTON ST | TAUNTON, MA 2479 | TRADE | ☐ | ☐ | ☐ | $155 |
| MOULTON LOGISTICS MANAGEMENT | 7850 RUFFNER AVENUE | VAN NUYS, CA 91406 | TRADE | ☐ | ☐ | ☐ | $727,617 |
| MPS | PO BOX 930668 | ATLANTA, GA 31193-0668 | TRADE | ☐ | ☐ | ☐ | $234 |
| MR & MRS BOURN | 1181 BOURN LANE | MENDOTA HEIGHTS, MN 55120 | TRADE | ☐ | ☐ | ☐ | $198 |
| MR BUD J MATTOON | 8699 SHASTA BLVD | LOS MOLINOS, CA 96055 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| MR GEORGE OWEN | 113 NASBY AVE | AUDUBON, IA 50025 | TRADE | ☐ | ☐ | ☐ | $139 |
| MR J L TREADWELL | 59 LUPINE AVE APT 101 | SAN FRANCISCO, CA 94118 | TRADE | ☐ | ☐ | ☐ | $116 |
| MR RICHARD H LUTZ | PEPPER TERRACE PLACE | OKLAHOMA CITY, OK 73120-8121 | TRADE | ☐ | ☐ | ☐ | $100 |
| MRS KARMA KIENTZLER | 8031 E PRESIDIO RD | TUCSON, AZ 85750 | TRADE | ☐ | ☐ | ☐ | $163 |
| MRS PAMELA H PRICE | 3400 CARNS AVE | ORLANDO, FL 32806 | TRADE | ☐ | ☐ | ☐ | $129 |
| MS EDWINA SIMONIC | 5940 ALPINE RD | PORTOLA VALLEY, CA 94028-8157 | TRADE | ☐ | ☐ | ☐ | $425 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MTV NETWORKS | PO BOX 13732 1515 BROADWAY | NEWARK,NJ 07188-0732,US | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $60,687 |
| MULLIN & ASSOCIATES | 2 GRAND CENTRAL TOWER 140 EAST 45TH STREET 23RD FLOOR | NEW YORK, NY 10017 | TRADE | ☐ | ☐ | ☐ | $25,000 |
| MURRAY GREENFIELD | 131 PRINCE STREET | NEW YORK, NY 10012 | TRADE | ☐ | ☐ | ☐ | $7,500 |
| MUSIC PERFORMANCE FUND | 1501 BROADWAY | NEW YORK, NY 10036-5598 | TRADE | ☐ | ☐ | ☐ | $1,168 |
| MUSIC SALES | 445 BELLVALE ROAD PO BOX 572 | CHESTER, NY 10918 | TRADE | ☐ | ☐ | ☐ | $37,461 |
| MUSIC SALES INC | 257 PARK AVENUE SOUTH 20TH FLOOR | NEW YORK, NY 10010 | TRADE | ☐ | ☐ | ☐ | $141 |
| MUSIC SERVICES, INC. | O/B/O VINEYARD SONGS 5409 MARYLAND WAY #200 | BRENTWOOD, TN 37027 | TRADE | ☐ | ☐ | ☐ | $112 |
| MYFONTS.COM, INC. | 245 FIRST STREET, 17TH FL | CAMBRIDGE, MA 02142 | TRADE | ☐ | ☐ | ☐ | $218 |
| MYLLYKOSKI NORTH AMERICA | PO BOX 8500-52728 | PHILADELPHIA, PA 19178-2728 | TRADE | ☐ | ☐ | ☐ | $1,484,203 |
| MYRA HAIG | 2846 WALTON WAY APT 35 | FOREST HILLS, GA 309095219 | TRADE | ☐ | ☐ | ☐ | $102 |
| MYRNA WOLFSEN | 19489 N HUDSON RD | DOS PALOS, CA 93620 | TRADE | ☐ | ☐ | ☐ | $110 |
| MYRTLE J BEAV | 236 ONE HORSE LN | PORT ANGELES, WA 98362 | TRADE | ☐ | ☐ | ☐ | $143 |
| NANCY ENNIS | 221 MARCY ST | CHARLESTOWN, IN 471112027 | TRADE | ☐ | ☐ | ☐ | $110 |
| NANCY TAFOYA | 13205 COUNTY ROAD 261 J-1 | NATHROP, CO 81236 | TRADE | ☐ | ☐ | ☐ | $1,343 |
| NAOMI GRAY | 80 BAYLOR DR. #105 | BLUFFTON, SC 29910 | TRADE | ☐ | ☐ | ☐ | $100 |
| NATIONAL PORTRAIT GALLERY | ST MARTIN'S PLACE | LONDON | TRADE | ☐ | ☐ | ☐ | $142 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| NATIONAL PUBLISHERS EXCHANGE | PO BOX 405627 | ATLANTA, GA 30384-5627 | TRADE | ☐ | ☐ | ☐ | $7,000 |
| NATIONAL REFUND & MARKETING SERVICES INC | 511 WISCONSIN DRIVE | NEW RICHMOND, WI 54017 | TRADE | ☐ | ☐ | ☐ | $10,848 |
| NEOPOST INC. | P.O. BOX 45800 | SAN FRANCISCO, CA 94145-0800 | TRADE | ☐ | ☐ | ☐ | $657 |
| NEOPOST LEASING SERVICES CDN LTD | PO BOX 45840 | SAN FRANCISCO, CA 94145-0840 | TRADE | ☐ | ☐ | ☐ | $363 |
| NESHAMINY SCH DIST | ACCTS PAYABLE 2001 OLD LINCOLN | LANGHORNE, PA 19047 | TRADE | ☐ | ☐ | ☐ | $486 |
| NETOMAT, INC. | 307 W. 38TH STREET, UNIT 901 | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $1,344 |
| NETQOS.COM | 5001 PLAZA ON THE LAKE | AUSTIN, TX 78730 | TRADE | ☐ | ☐ | ☐ | $476 |
| NETRATINGS, INC. | 24150 NETWORK PLACE | CHICAGO, IL 60673-1241 | TRADE | ☐ | ☐ | ☐ | $82,911 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52685 | PHOENIX, AZ 85072 | TRADE | ☐ | ☐ | ☐ | $1,152 |
| NEW CASTLE-STANWOOD | PO BOX 27744 | NEWARK, NJ 07101-7744 | TRADE | ☐ | ☐ | ☐ | $1,405 |
| NEW CASTLE-STANWOOD | 52-0003240-3 WATER DISTRICT PO BOX 27744 | NEWARK, NJ 07101-7744 | TRADE | ☐ | ☐ | ☐ | $580 |
| NEW CASTLE-STANWOOD | 280 HUNTS LANE | CHAPPAQUA, NY 10514 | TRADE | ☐ | ☐ | ☐ | $102 |
| NEW YORK STATE DEPARTMENT | DIVISION OF CORPORATION, RECORDS & UCC | ALBANY, NY 12231-0002 | TRADE | ☐ | ☐ | ☐ | $100 |
| NEW YORK TIMES (INC MAYREEN MANNING) | 229 W. 43 ST. RM 943 | NEW YORK, NY 10036 | TRADE | ☐ | ☐ | ☐ | $100 |
| NEW YORK TIMES SYNDICATION | SALES CORP C/O PAT IANNACONI 620 EIGHTH AVENUE 9TH FLOOR | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $1,200 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| NEWCO CORPORATE | 875 AVENUE OF THE AMERICAS SUITE 501 | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $3,482 |
| NEWPAGE CORPORATION | 23504 NETWORK PLACE | CHICAGO, IL 60673-1235 | TRADE | ☐ | ☐ | ☐ | $1,112,041 |
| NEWSCOM SERVICES INC. | 375 CHIPETA WAY SUITE B | SALT LAKE CITY, UT 84108 | TRADE | ☐ | ☐ | ☐ | $1,270 |
| NEXTACTION | 10075 WESTMOOR DRIVE | WESTMINSTER, CO 80021-2714 | TRADE | ☐ | ☐ | ☐ | $3,099 |
| NEXTOY LLC | 7 WHIPPOORWIL CLOSE | CHAPPAQUA, NY 10514 | TRADE | ☐ | ☐ | ☐ | $500 |
| NEXX LINX | 112 BRACKEN ROAD | MONTGOMERY, NY 12549 | TRADE | ☐ | ☐ | ☐ | $5,715 |
| NICK D'ALTO | 2462 MARIE COURT | BELLMORE, NY 11710 | TRADE | ☐ | ☐ | ☐ | $100 |
| NICOLLET APPLIANCE CENTER | C G S REPAIR 5063 NICOLLET AVE S. | MINNEAPOLIS, MN 55419 | TRADE | ☐ | ☐ | ☐ | $535 |
| NOETIX CORPORATION | DEPT CH 17872 | PALATINE, IL 60055-7872 | TRADE | ☐ | ☐ | ☐ | $1,305 |
| NOHO PRODUCTIONS | 636 BROADWAY, 8TH FLOOR | NEW YORK, NY 10012 | TRADE | ☐ | ☐ | ☐ | $17,347 |
| NORTEL NETWORKS | 300 CANAL VIEW BLVD | ROCHESTER, NY 14623 | TRADE | ☐ | ☐ | ☐ | $252 |
| NORTH MARKET STREET GRAPHICS | PO BOX 1274 | LANCASTER, PA 17608-1274 | TRADE | ☐ | ☐ | ☐ | $2,933 |
| NORTH SHORE AGENCY INC | PO BOX 931040 | CLEVELAND, OH 44193 | TRADE | ☐ | ☐ | ☐ | $170,180 |
| NORTHSHORE SD 417 | ACCOUNTS PAYABLE 3330 MONTE VILLA PKWY | BOTHELL, WA 98021 | TRADE | ☐ | ☐ | ☐ | $345 |
| NORTON HOSPITAL | 234 E GRAY STREET # 450 | LOUISVILLE, KY 40202 | TRADE | ☐ | ☐ | ☐ | $105 |
| NOTHERA R MAR | 1738 PROCTOR DR | GRAND PRAIRIE, TX 75051 | TRADE | ☐ | ☐ | ☐ | $105 |

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit  F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| NSTEIN TECHNOLOGIES | 75 RUE QUEEN BUREAU 4400 | MONTREAL, CANADA H3C 2N6 | TRADE | ☐ | ☐ | ☐ | $21,857 |
| NURYS ERAZO | 59 S WASHINGTON AVENUE | HARTSDALE, NY 10530 | TRADE | ☐ | ☐ | ☐ | $960 |
| NUTS. LTD. | 820 N. LILAC DR. #101 | GOLDEN VALLEY, MN 55422 | TRADE | ☐ | ☐ | ☐ | $1,955 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5150 | KINGSTON, NY 12402-5150 | TRADE | ☐ | ☐ | ☐ | $24,621 |
| NYS DEPARTMENT OF FINANCE | PO BOX 5150 | KINGSTON, NY 12402-5150 | TRADE | ☐ | ☐ | ☐ | $23,301 |
| NYS DEPARTMENT OF STATE | MISCELLANEOUS RECORDS 41 STATE STREET | ALBANY, NY 12231+ | TRADE | ☐ | ☐ | ☐ | $200 |
| NYSE MARKET INC | BOX 4006 POST OFFICE BOX 8500 | PHILADELPHIA, PA 19178-4006 | TRADE | ☐ | ☐ | ☐ | $169 |
| OAKRIDGE STAFFING | 550 MAMARONECK AVENUE SUITE 201 | HARRISON, NY 10528 | TRADE | ☐ | ☐ | ☐ | $12,995 |
| OCEAN WINGS HAWAII, INC | PMB 529 SUITE B-1A 74-5533 LUHIA STREET | KAILUA-KONA, HI 96740 | TRADE | ☐ | ☐ | ☐ | $500 |
| OFF THE SHELF PUBLISHING | 9 SILVER STRAND CIRCLE | HYAMS BEACH, AU NSW 2540 | TRADE | ☐ | ☐ | ☐ | $113 |
| OFFICE DEPOT | PO BOX 88040 | CHICAGO, IL 60680-1040 | TRADE | ☐ | ☐ | ☐ | $2,052 |
| OLD TIME MECHANICAL LLC. | PO BOX 735 KNICKERBOCKER STATION | NEW YORK, NY 10002 | TRADE | ☐ | ☐ | ☐ | $204 |
| OMNITURE INC. | DEPT CH 17426 | PALATINE, IL 60055-7426 | TRADE | ☐ | ☐ | ☐ | $50,705 |
| ONLINE INSITES LLC | 400 CIRCLE DRIVE | DENVER, CO 80206 | TRADE | ☐ | ☐ | ☐ | $10,258 |
| OPCION SANTA FE III | AVENDIA PROLONGACION PASEO DE LA REFORMA N 1236 9 PISO | COLONIA SANTA FE, C.P. 05348 MEXICO, D.F. | GUARANTEE OF RD MEXICO, S.A. DE C.V. OFFICE LEASE OBLIGATION | ☑ | ☑ | ☐ | |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| OPERA SOLUTIONS | 10 EXCHANGE PLACE 11TH FLOOR | JERSERY CITY, NJ 07032 | OTHER | ☐ | ☐ | ☐ | $400,000 |
| OPTICAL EXPERTS MANUFACTURING, INC. (OEM) | DEPT 5396 PO BOX 1170 | MILWAUKEE, WI 53201-1170 | TRADE | ☐ | ☐ | ☐ | $41,105 |
| ORION PUBLISHING GROUP LTD | ORION PUBLISHING GROUP LTD. 5 UPPER ST. MARTIN'S LANE | LONDON, UK WC2H 9EA | TRADE | ☐ | ☐ | ☐ | $1,500 |
| OXFORD UNIVERSITY PRESS | ATTN: ROYALTY DEPT 198 MADISON AVENUE | NEW YORK, NY 10016 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $170 |
| P.&R. PERMISSIONS & RIGHTS, LTD. | P.O.BOX 59559 | LIMASSOL, CYPRUS 4010 | TRADE | ☐ | ☐ | ☐ | $4,000 |
| PACEMAKER PRESS INCORPORATED | 6797 BOWMANS CROSSING | FREDERICK, MD 21703 | TRADE | ☐ | ☐ | ☐ | $39,411 |
| PACIFIC EAST RESEARCH CORP | PO BOX 439 | SUMAS, WA 98295-0439 | TRADE | ☐ | ☐ | ☐ | $300 |
| PADMI PUBLISHING COMPANY | ATTN: DAN FOX 1039 S POINT ALEXIS DR | TARPON SPRINGS, FL 34869 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $217 |
| PADMI PUBLISHING COMPANY | ATTN: DAN FOX 1039 S POINT ALEXIS DR | TARPON SPRINGS, FL 34689 | TRADE | ☐ | ☐ | ☐ | $576 |
| PAETEC | P.O. BOX 1283 | BUFFALO, NY 14240-1283 | TRADE | ☐ | ☐ | ☐ | $1,181 |
| PAMELA HILL NETTLETON | 222 W 25TH STREET | MINNEAPOLIS, MN 55404 | TRADE | ☐ | ☐ | ☐ | $400 |
| PANIO GIANOPOULOS | 168 SECOND AVENUE #356 | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $500 |
| PANOS PICTURES | 1 HONDURAS STREET LONDON | LONDON, GB EC1Y OTH | TRADE | ☐ | ☐ | ☐ | $2,100 |
| PARADYSZ MATERA CO | 5 HANOVER SQUARE | NEW YORK, NEW YORK 10004 | TRADE | ☐ | ☐ | ☐ | $399 |
| PARKWAY 233 NORTH MICHIGAN LLC | PKWY 233 MICHIGAN LLC DEPOSIT ACCT PO BOX 771545 | CHICAGO, IL 60677 1005 | TRADE | ☐ | ☐ | ☐ | $16,653 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| PARTNERSHIP MARKETING INC | 1390 OLD OAK HILL DR | ADA, MI 49301 | TRADE | ☐ | ☐ | ☐ | $4,495 |
| PAT BATES AND ASSOC | 32 MORTON ST NO 3C | NEW YORK, NY 10014 | TRADE | ☐ | ☐ | ☐ | $9,633 |
| PATRICIA HALBERT | 6 SILVER SPRING ROAD | RIDGEFIELD, CT 06877 | TRADE | ☐ | ☐ | ☐ | $630 |
| PATRICK MCMULLAN CO., INC. | 321 WEST 14TH STREET # B | NEW YORK, NY 10014-5019 | TRADE | ☐ | ☐ | ☐ | $1,050 |
| PATTERDALE MUSIC COMPANY LTD | C/O MCS MUSIC PLC 10 HEATHFIELD TERRACE | LONDON, UK W4 4JE | TRADE | ☐ | ☐ | ☐ | $147 |
| PATTI GUENTHER | 375 CLARKS LANDING RD | PORT REPUBLIC | TRADE | ☐ | ☐ | ☐ | $113 |
| PAUL ASAY | 7290 HOLLANDALE DRIVE | COLORADO SPRINGS, CO 80919 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| PAUL ERICKSON, JR. | 8 BAYFIELD DRIVE | WAKEFIELD, RI 08279 | TRADE | ☐ | ☐ | ☐ | $6,300 |
| PAUL ROLLY | 143 S MAIN STREET | SALT LAKE CITY, UT 84111 | TRADE | ☐ | ☐ | ☐ | $120 |
| PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY 10019 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $475 |
| PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY 10019 | TRADE | ☐ | ☐ | ☐ | $1,653 |
| PAULA TROTTO | 7215 37TH AVE #4G | JACKSON HEIGHTS, NY 11372 | TRADE | ☐ | ☐ | ☐ | $1,325 |
| PBM IT SOLUTIONS | PO BOX 51947 | LOS ANGELES, CA 90051-6247 | TRADE | ☐ | ☐ | ☐ | $10,000 |
| PEGGY CARDILLO | 531 BYRAM LAKE ROAD | MOUNT KISCO, NY 10549 | TRADE | ☐ | ☐ | ☐ | $2,750 |
| PEGGY MCDERMOTT | 3805 WESTBURY DRIVE | EAGAN, MN 55123 | TRADE | ☐ | ☐ | ☐ | $120 |
| PENCIL MARK MUSIC INCORPORATED | ATTN: JUNE AHLERT FOUNTAINS AT RIVERVUE 1 RIVERVUE PLACE, #313 | TUCKAHOE, NY 10707 | TRADE | ☐ | ☐ | ☐ | $115 |

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit  F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| PENGUIN BOOKS LTD | 80 STRAND | LONDON, UK WC2R 0RL | TRADE | ☐ | ☐ | ☐ | $2,185 |
| PENGUIN BOOKS LTD | PEARSON SHARED SERVICES EDINBURGH GATE HARLOW | ESSEX | TRADE | ☐ | ☐ | ☐ | $346 |
| PENGUIN GROUP (USA) INC | C/O BANK OF AMERICA  PO BOX 4247 | CHICAGO, IL 60693 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $631 |
| PERMANENTE MEDICAL GROUP | C C STRONG 2000 BROADWAY | OAKLAND, CA 94612 | TRADE | ☐ | ☐ | ☐ | $134 |
| PERSEUS PUBLISHING | 2300 CHESTNUT STREET  SUITE 200 | CAMBRIDGE, MA 02142 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,070 |
| PETER ARKLE | 25 AVENUE C APT 4C | NEW YORK, NY 10009 | TRADE | ☐ | ☐ | ☐ | $750 |
| PETER SERLING | 55 VANDAM STREET | NEW YORK, NY 10013 | TRADE | ☐ | ☐ | ☐ | $1,775 |
| PETRA GUGLIELMETTI | 400 EAST 52 ST. APT 1G | NEW YORK, NY 10022 | TRADE | ☐ | ☐ | ☐ | $8,000 |
| PHOTO LIBRARY GROUP INC | 23 WEST 18TH STREET 3RD FLOOR | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $754 |
| PHOTOFEST INC | 32 EAST 31ST STREET 5TH FL | NEW YORK, NY 10016 | TRADE | ☐ | ☐ | ☐ | $350 |
| PICTORIAL PRESS LTD | ASHTON HOUSE 73ALTWOOD ROAD | MAIDENHEAD, GB SL6 4PS | TRADE | ☐ | ☐ | ☐ | $800 |
| PICTURETOWN, INC | 680 FORT WASHINGTON AVENUE APT #6G | NEW YORK, NY 10040 | TRADE | ☐ | ☐ | ☐ | $650 |
| PIMS NEW YORK INC | 245 W 17TH ST #4 | NEW YORK, NY 10011-5300 | TRADE | ☐ | ☐ | ☐ | $1,525 |
| PIQUANT PRODUCTIONS | DIVINE STUDIOS 21 EAST FOURTH STREET, SUITE 605 | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $2,174 |
| PITNEY BOWES | PO BOX  856065 | LOUISVILLE, KY 40285-6056 | TRADE | ☐ | ☐ | ☐ | $552 |

The Reader's Digest Association, Inc.

Case Number: **09-23529 (RDD)**

Exhibit **F-1**
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| PLANTS AND THINGS | 403 LEXINGTON AVE | MT KISCO, NY 10549 | TRADE | ☐ | ☐ | ☐ | $349 |
| POLSERVICE | BLUSZCZANSKA 73 PO BOX 335 | WARSZAWA, PL 00-712 | TRADE | ☐ | ☐ | ☐ | $1,651 |
| POSTMASTER | BOB MELTON J-6 PLEASURE RIDGE PARK BRANCH 6121 GREENWOOD RD | LOUISVILLE, KY 40258-9998 | TRADE | ☐ | ☐ | ☐ | $510 |
| POSTMASTER ST PAUL | CASHIER WINDOW #5 MAIN POST OFFICE PO BOX 645014 | ST PAUL, MN 55164 5014 | TRADE | ☐ | ☐ | ☐ | $180 |
| PR NEWSWIRE ASSOC LLC | GP.O. BOX 5897 | NEW YORK, NY 100875897 | TRADE | ☐ | ☐ | ☐ | $3,590 |
| PREMIUM MAINTENANCE INC. | 29 SENECA RD. | PUTNAM VALLEY, NY 10579 | TRADE | ☐ | ☐ | ☐ | $8,682 |
| PRIME MECHANICAL SYSTEMS INC | 33-59 55TH STREET | WOODSIDE, NY 11377 | TRADE | ☐ | ☐ | ☐ | $2,401 |
| PROJEX INTERNATIONAL, LTD | BOX 115 C/O IPS, PMB 572 511 AVENUE OF THE AMERICAS | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $1,500 |
| PROPHAUS | 147 WEST 25TH STREET 2ND FLOOR | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $4,498 |
| PROSKAUER ROSE LLP | 1585 BROADWAY | NEW YORK, NY 10036-8299 | TRADE | ☐ | ☐ | ☐ | $3,046 |
| PSYCHSTER INC. | 16904 JUANITA DR. NE #145 | KENMORE, WA 98028 | TRADE | ☐ | ☐ | ☐ | $4,500 |
| PUBLIC BROADCASTING CORPORATION | 2100 CRYSTAL DR | ARLINGTON, VA 22202 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $2,513 |
| PUBLIC BROADCASTING CORPORATION | 2100 CRYSTAL DR | ARLINGTON, VA 22202 | TRADE | ☐ | ☐ | ☐ | $2,403 |
| PURCHASE POWER | PO BOX 856042 | LOUISVILLE, KY 402856042 | TRADE | ☐ | ☐ | ☐ | $354 |
| PURE SPACE CORP | 601 W 26TH ST SUITE 1225 | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $4,352 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| PURVEY PRODUCTION SERVICES, LLC | 3926 CHERRY AVENUE | ORONO, MN 55364 | TRADE | ☐ | ☐ | ☐ | $2,200 |
| QUAD/GRAPHICS INC | PO BOX 930505 | ATLANTA, GA 31193 | TRADE | ☐ | ☐ | ☐ | $1,535,583 |
| QUALITY MAILING LIST SERVICES INC | 15115 S DES ST | PLAINFIELD, IL 60544 | TRADE | ☐ | ☐ | ☐ | $1,540 |
| QUANTUM PUBLISHING | THE OLD BREWERY 6, BLUNDELL STREET | LONDON, LONDON N7 9BH | TRADE | ☐ | ☐ | ☐ | $100,690 |
| QUARLES & BRADY LLP | 411 EAST WISCONSIN AVENUE SUITE 2040 | MILWAUKEE, WI 53202-4497 | TRADE | ☐ | ☐ | ☐ | $5,074 |
| QUARTO PUBLISHING | THE OLD BREWERY 9 BLUNDELL STREET | LONDON, UK N7 9BH | TRADE | ☐ | ☐ | ☐ | $40,052 |
| QUEBECOR WORLD | PO BOX 98668 | CHICAGO, IL 60693 8668 | TRADE | ☐ | ☐ | ☐ | $1,257,689 |
| QUEEN OF THE VALLEY AUXILIARY | 1115 S SUNSET AVE | WEST COVINA, CA 91790 | TRADE | ☐ | ☐ | ☐ | $1,100 |
| QUESTAR INCORPORATED | 38765 EAGLE WAY | CHICAGO, IL 60678-1387 | TRADE | ☐ | ☐ | ☐ | $40,180 |
| QUESTAR INCORPORATED | 307 N MICHIGAN AVE #500 | CHICAGO, IL 60601 | TRADE | ☐ | ☐ | ☐ | $648 |
| QUICKSILVER DELIVERY SERVICE | PO BOX 411291 | SAN FRANCISCO, CA 94141 | TRADE | ☐ | ☐ | ☐ | $305 |
| QWEST | PO BOX 91154 | SEATTLE, WA 98111-9254 | TRADE | ☐ | ☐ | ☐ | $240 |
| RACHAEL RAY DIGITAL, LLC | 900 BROADWAY SUITE 1001 | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $1,054 |
| RACKSPACE | PO BOX 730759 | DALAS, TX 75373-0759 | TRADE | ☐ | ☐ | ☐ | $579 |
| RADIO SPIRITS | PO BOX 1315 | LITTLE FALLS, NJ 07424 | TRADE | ☐ | ☐ | ☐ | $5,598 |
| RAINBOW BROADBAND, INC. | 155 WEST 68TH STREET SUITE 2029 | NEW YORK, NEW YORK 10023 | TRADE | ☐ | ☐ | ☐ | $2,613 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| RALPH M. VICINANZA, LTD. | 303 W. 18TH STREET | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $635 |
| RANDOM HOUSE | CHASE MANHATTAN BANK  G P O 5323 | NEW YORK, NY 10087 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,727 |
| RANDOM HOUSE  INC | J P MORGAN CHASE BANK  GPO 5323, ACCOUT 321-030893 | NEW YORK, NY 10087 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $6,193 |
| RANDOM HOUSE  INC | J P MORGAN CHASE BANK GPO 5323 ACCOUNT #331-030-893 | NEW YORK, NY 10087-5323 | TRADE | ☐ | ☐ | ☐ | $5,000 |
| RANDOM HOUSE CHILDREN'S BOOKS | THE CHASE MANHATTAN BANK G.P.O. 5323 | NEW YORK, NY 10087-5323 | TRADE | ☐ | ☐ | ☐ | $331 |
| RANDOM HOUSE GROUP LTD | 20 VAUXHALL BRIDGE ROAD | LONDON  UNITED KINGDOM SW1V 2SA | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $523 |
| RAYDAN AND RICHARDS INC | 1890 PORTLAND AVE | ST PAUL, MN 55104 | TRADE | ☐ | ☐ | ☐ | $16,367 |
| REAL SOFTWARE SYSTEMS LLC | 21255 BURBANK BLVD #220 | WOODLAND HILLS, CA 91367-5507 | TRADE | ☐ | ☐ | ☐ | $1,170 |
| REBA J PONDER | 1900 AIRPORT FREEWAY | BEDFORD, TX 76022 | TRADE | ☐ | ☐ | ☐ | $102 |
| REBECCA TACHNA | RSTUDIOT 30 UPPER RITIE STREET | PIERMONT, NY 10968 | TRADE | ☐ | ☐ | ☐ | $400 |
| RED PR | 110 GREENE ST SUITE 706 | NEW YORK, NY 10012 | TRADE | ☐ | ☐ | ☐ | $480 |
| REDUX PICTURES | 116 EAST 16TH STREET 12TH FLOOR | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $14,375 |
| REED BUSINESS INFORMATION | PO BOX 7247-7026 | PHILADELPHIA, PA 19170 | TRADE | ☐ | ☐ | ☐ | $2,755 |
| REIMAN PUBLICATIONS | PO BOX 904 | GREENDALE, WI 53129-0904 | TRADE | ☐ | ☐ | ☐ | $4,320 |
| REMINDER PRINTING INC | 5615 S. PENNSYLVANIA AVE | CUDAHY, WI 53110 | TRADE | ☐ | ☐ | ☐ | $360 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| REPRISE MEDIA CORPORATION | PO BOX 7247-7838 | PHILADELPHIA, PA 19170-7838 | TRADE | ☐ | ☐ | ☐ | $15,000 |
| RETAIL VISION | 23 POND LANE | MIDDLEBURY, VT 05753 | TRADE | ☐ | ☐ | ☐ | $11,228 |
| REUTERS AMERICA LLC | GPO BOX 10418 | NEWARK, NJ 07193-0418 | TRADE | ☐ | ☐ | ☐ | $586 |
| REX DIRECT NET, INC | 100 SPRINGDALE ROAD A3 #253 | CHERRY HILL, NJ 08003 | TRADE | ☐ | ☐ | ☐ | $12,904 |
| REX, INC. | 4446 AMBROSE AVE. | LOS ANGELES, CA 90027 | TRADE | ☐ | ☐ | ☐ | $300 |
| RF BINDER | 950 THIRD AVENUE 7TH FLOOR | NEW YORK, NY 10022 | TRADE | ☐ | ☐ | ☐ | $727 |
| RICHARD ARNOLD | 22901 SCHAFER | CLINTON TWP, MI 48035 | TRADE | ☐ | ☐ | ☐ | $100 |
| RICHARD SHIELL | 10912 BELL FOUNDER DR | BAKERSFIELD, CA 93312 | TRADE | ☐ | ☐ | ☐ | $300 |
| RIDER DICKERSON, INC. | 815 TWENTY-FIFTH AVENUE | BELLWOOD, IL 60104 | TRADE | ☐ | ☐ | ☐ | $4,800 |
| RIGHT MANAGEMENT CONSULTANTS LTD | PO BOX 8538-388 | PHILADELPHIA, PA 19171-0388 | TRADE | ☐ | ☐ | ☐ | $37,750 |
| RISTIC & MALESEVIC | PATENTBUREAU CARA LAZARA 7 | BELGRADE, SERBIA 11000 | TRADE | ☐ | ☐ | ☐ | $1,010 |
| RIVER CITY PUBLISHING | ATTN: TINA TATUM 1719 MULBERRY STREET | MONTGOMERY, AL 36106 | TRADE | ☐ | ☐ | ☐ | $942 |
| RMI DIRECT MARKETING INCORPORATED | 42 OLD RIDGEBURY ROAD | DANBURY, CT 068105100 | TRADE | ☐ | ☐ | ☐ | $48,456 |
| ROB MOLL | 1418 FAIRWAY DRIVE | GLENDALE HEIGHTS, IL 60139 | TRADE | ☐ | ☐ | ☐ | $500 |
| ROBERT CHAPMAN | 13222 AUTUMN VALLEY DR. | CYPRESS, TX 77429 | TRADE | ☐ | ☐ | ☐ | $100 |
| ROBERT COURTNEY | 620 STOUT | PRATT, KS 67124 1452 | TRADE | ☐ | ☐ | ☐ | $400 |
| ROBERT GABBITAS | 2549 | TAYLORSVILLE, UT 84118 | TRADE | ☐ | ☐ | ☐ | $100 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ROBERT SMITH G/S | 319 WINDHAM COURT | WYCKOFF, NJ 07481-3447 | TRADE | ☐ | ☐ | ☐ | $2,233 |
| ROBERTSTOCK.COM | 4203 LOCUST STREET | PHILADELPHIA, PA 19104 | TRADE | ☐ | ☐ | ☐ | $2,100 |
| ROBIN SAYERS | 319 LAFAYETTE ST. | NEW YORK, NY 10012 | TRADE | ☐ | ☐ | ☐ | $950 |
| RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN 37210 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $2,200 |
| RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN 37210 | TRADE | ☐ | ☐ | ☐ | $2,030 |
| ROOFTOP COMEDY | 530 HOWARD STREET SUITE 400 | SAN FRANCISCO, CA 94105 | TRADE | ☐ | ☐ | ☐ | $100 |
| ROOSEVELT PAPER COMPANY | LOCKBOX 5175 PO BOX 8500 | PHILADELPHIA, PA 19178-5175 | TRADE | ☐ | ☐ | ☐ | $75,730 |
| ROSE PRESS, INC | 8 NORTH 14TH AVE | MOUNT VERNON, NY 10550 | TRADE | ☐ | ☐ | ☐ | $5,347 |
| ROSE V ALBERT | 8535 GALLANT FOX TRL | FLUSHING, MI 48433 | TRADE | ☐ | ☐ | ☐ | $115 |
| ROSEANNE OKEEFFE | 822 OAK DR | MARION | TRADE | ☐ | ☐ | ☐ | $133 |
| ROSEVILLE PROPERTIES MGMT CO | 2575 N FAIRVIEW AVE SUITE 250 | ROSEVILLE, MN 55113 | TRADE | ☐ | ☐ | ☐ | $12,151 |
| ROVENCO DISTRIBUTORS | 1073 ROUTE 94 UNIT 18 | NEW WINDSOR, NY 12553-6821 | TRADE | ☐ | ☐ | ☐ | $996 |
| ROY A DAVIS | 124 MARKHAM DR | GEORGETOWN, KY 40324 | TRADE | ☐ | ☐ | ☐ | $119 |
| ROY CLARK PRODUCTIONS, INC. | PO BOX 148258  NASHVILLE | NASHVILLE, TN 37214 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $541 |
| ROY CLARK PRODUCTIONS, INC. | PO BOX 148258 | NASHVILLE, TN 37214 | TRADE | ☐ | ☐ | ☐ | $1,952 |
| ROYAL AND SUN ALLIANCE | 9800 SOUTH MERIDIAN BLVD | ENGLEWOOD, CO 80112 | TRADE | ☐ | ☐ | ☐ | $274 |

The Reader's Digest Association, Inc.

Case Number: **09-23529 (RDD)**

Exhibit **F-1**
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| RR DONNELLEY RECEIVABLES INC | PO BOX 13654 | NEWARK, NJ 07188 | TRADE | ☐ | ☐ | ☐ | $2,137,745 |
| RR DONNELLEY RECEIVABLES INC | PO BOX 905151 | CHARLOTTE, NC 28290-5151 | TRADE | ☐ | ☐ | ☐ | $453,857 |
| RR DONNELLEY RECEIVABLES INC | P.O. BOX 730440 | DALLLAS, TX 75373-0440 | TRADE | ☐ | ☐ | ☐ | $452,562 |
| RR DONNELLEY RECEIVABLES INC | PO BOX 730216 | DALLAS, TX 75373-0216 | TRADE | ☐ | ☐ | ☐ | $74,804 |
| RR DONNELLEY RECEIVABLES INC | C/O JP MORGAN CHASE PO BOX 730216 | DALLAS, TX 75373-0216 | TRADE | ☐ | ☐ | ☐ | $60,111 |
| RR DONNELLEY RECEIVABLES INC | 2347 KRATZER RD | HARRISONBURG, VA 22802 | TRADE | ☐ | ☐ | ☐ | $18,450 |
| RR DONNELLEY RECEIVABLES INC | PO BOX 13654 | NEWARK, NJ 0711262-001 | TRADE | ☐ | ☐ | ☐ | $15,290 |
| RR DONNELLEY RECEIVABLES INC | PO BOX 13654 | NEWARK, NJ 07188-0001 | TRADE | ☐ | ☐ | ☐ | $9,251 |
| RUFUS MUSIC | C/O GAITHER MUSIC CO ATTN: WILLIAM J GAITHER, PO BOX 737 | ALEXANDRIA, IN 46001 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $205 |
| RUFUS MUSIC | C/O GAITHER MUSIC CO ATTN: WILLIAM J GAITHER PO BOX 737 | ALEXANDRIA, IN 46001 | TRADE | ☐ | ☐ | ☐ | $609 |
| RUTH MELTON | 133 SCHRAGE RD | POCAHONTAS, IL 622753713 | TRADE | ☐ | ☐ | ☐ | $102 |
| RYAN, INC./READERS DIGEST | THREE GALLERIA TOWER 13155 NOEL ROAD SUITE 100 | DALLAS, TX 75240 | TRADE | ☐ | ☐ | ☐ | $13,750 |
| S GELMAN ENTERPRISES INC | 64 EAST 86TH STREET | NEW YORK, NY 10028 | TRADE | ☐ | ☐ | ☐ | $25,000 |
| SABINO BALUYOT | 7763 MONTGOMERY RD | CINCINNATI, OH 45236 | TRADE | ☐ | ☐ | ☐ | $114 |
| SABINO BALUYOT MD | 7763 MONTGOMERY RD | CINCINNATI, OH 45236 | TRADE | ☐ | ☐ | ☐ | $114 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SACRED HEART UNIVERSITY | 5151 PARK AVE | FAIRFIELD, CT 6824 | TRADE | ☐ | ☐ | ☐ | $100 |
| SAFETY-KLEEN | PO BOX 382066 | PITTSBURGH, PA 15250-8066 | TRADE | ☐ | ☐ | ☐ | $107 |
| SAJE SOUND | ELLIOTT FEDERMAN 225 WEST BROADWAY APT. E4 | LONG BEACH, NY 11561 | TRADE | ☐ | ☐ | ☐ | $1,600 |
| SAMUEL J. WARREN | 270 UNION AVENUE, APT. C7 | RUTHERFORD, NJ 07070 | TRADE | ☐ | ☐ | ☐ | $3,000 |
| SAMUEL VICKERY | 1981 N ELM ST | COMMERCE, GA 30529 | TRADE | ☐ | ☐ | ☐ | $183 |
| SANTA ANA UNIFIED SCHOOL DISTR | EILEEN NEFF 1601 E CHESTNUT AVE | SANTA ANA, CA 92701 | TRADE | ☐ | ☐ | ☐ | $323 |
| SANTA CRUZ COMMUNICATIONS | 9861 SW 12 TERRACE | MIAMI, FL 33178 | TRADE | ☐ | ☐ | ☐ | $228 |
| SAP AMERICA, INC. | PO BOX 7780-824024 | PHILADELPHIA, PA 19182-4024 | TRADE | ☐ | ☐ | ☐ | $16,995 |
| SARAH ABRAMS | 241 CENTRAL PARK WEST APARTMENT 15H | NEW YORK, NY 10024 | TRADE | ☐ | ☐ | ☐ | $400 |
| SARAH IP | 19 CORWIN AVENUE | NEW HYDE PARK, NY 11040 | TRADE | ☐ | ☐ | ☐ | $720 |
| SARAH LAIRD INC | 134 SPRING ST SUITE 201 | NEW YORK, NY 10012 | TRADE | ☐ | ☐ | ☐ | $8,338 |
| SARAH WILMER | 304 SACKETT ST #1 | BROOKLYN, NY 11231 | TRADE | ☐ | ☐ | ☐ | $325 |
| SARAH ZORN | 218 74TH STREET #B8 | BROOKLYN, NY 11209 | TRADE | ☐ | ☐ | ☐ | $1,210 |
| SARI HARRAR | 1745 WALNUT LANE | QUAKERTOWN, PA 18951 | TRADE | ☐ | ☐ | ☐ | $5,500 |
| SARTRON CO | 2351 BOSTON POST RD BUILDING 3 BOX 301 | GUILFORD, CT 06437 | TRADE | ☐ | ☐ | ☐ | $2,491 |
| SAS INSTITUTE INC | PO BOX 406922 | ATLANTA, GA 30384 6922 | TRADE | ☐ | ☐ | ☐ | $22,457 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SCARLETT MOON MUSIC | PO BOX 320 | PEGRAM, TN 37143 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $122 |
| SCARLETT MOON MUSIC | PO BOX 320 | PEGRAM, TN 37143 | TRADE | ☐ | ☐ | ☐ | $450 |
| SCHERER BROS LUMBER COMPANY | SDS 12-1467 PO BOX 86 | MINNEAPOLIS, MN 55486-1467 | TRADE | ☐ | ☐ | ☐ | $1,037 |
| SCHOOL HOUSE SUPPLIES | 2735 NE 82ND AVE | PORTLAND, OR 97220 | TRADE | ☐ | ☐ | ☐ | $139 |
| SCIENCE & SOCIETY PICTURE LIB | EXHIBITION ROAD | LONDON, GB SW7 2DD | TRADE | ☐ | ☐ | ☐ | $159 |
| SCOTT ARTHUR MASEAR | PO BOX 387 | WESTPORT, NY 12993 | TRADE | ☐ | ☐ | ☐ | $200 |
| SCRIPPS | 4077 FIFTH AVENUE | SAN DIEGO, CA 92103 | TRADE | ☐ | ☐ | ☐ | $328 |
| SEASONS DISTINCTIVE CATERING | 146 ALLEN STREET | NEW YORK, NY 10002 | TRADE | ☐ | ☐ | ☐ | $368 |
| SEATTLE JOBS NETWORK, LLC | 2212 QUEEN ANNE AVE N #311 | SEATTLE, WA 98109 | TRADE | ☐ | ☐ | ☐ | $1,000 |
| SEBASTIAN BEACON | 243 EAST BROADWAY 3F | NEW YORK, NY 10002 | TRADE | ☐ | ☐ | ☐ | $800 |
| SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES 501 S 2ND ST RM 328 | SPRINGFIELD, IL 62756 | TRADE | ☐ | ☐ | ☐ | $175 |
| SEMPHONIC/2ND SIGHT INC. | 7430 REDWOOD BLVD. STE. D | NOVATO, CA 94945 | TRADE | ☐ | ☐ | ☐ | $4,394 |
| SEPTEMBER MUSIC COMPANY | 421 SEVENTH AVENUE, SUITE 1106 | NEW YORK, NY 10001 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $620 |
| SERELEAH WINNER | VICTORIA COURT 55 OAKLAWN AVE | CRANSTON, RI 2920 | TRADE | ☐ | ☐ | ☐ | $242 |
| SESAME WORKSHOP | PO BOX 5587 | BROOKLYN, NY 11245 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $100,639 |
| SF EBUSINESS GMBH | KALKOFENSTRASSE 51 | HERRENBERG, DE 71083 | TRADE | ☐ | ☐ | ☐ | $1,116 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SG CHAPPAQUA B LLC | 50 NORTH WATER STREET | SOUTH NOWALK, CT | NOTE PAYABLE | ☐ | ☐ | ☐ | $661,785 |
| SG CHAPPAQUA B LLC | 50 NORTH WATER STREET | SOUTH NOWALK, CT | OTHER | ☐ | ☐ | ☐ | $138,797 |
| SG CHAPPAQUA B LLC | 96 OLD POST ROAD | SOUTHPORT, CT 06890 | TRADE | ☐ | ☐ | ☐ | $3,215 |
| SHAPIRO BERNSTEIN & COMPANY INCORPORATED | 488 MADISON AVENUE 12TH FLOOR | NEW YORK, NY 10022-5718 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $239 |
| SHAPIRO BERNSTEIN & COMPANY INCORPORATED | 488 MADISON AVENUE 12TH FLOOR | NEW YORK, NY 10022-5718 | TRADE | ☐ | ☐ | ☐ | $910 |
| SHARON KANSAS | 820 MYSTIC | CANON CITY, CO 81212 | TRADE | ☐ | ☐ | ☐ | $100 |
| SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | HARTFORD, CT 06103-1919 | TRADE | ☐ | ☐ | ☐ | $8,665 |
| SHOREWOOD PACKAGING | 277 PARK AVENUE | NEW YORK, NY 10172-0124 | TRADE | ☐ | ☐ | ☐ | $2,693 |
| SID LIPPMAN | ARIA MUSIC COMPANY C/O SONGWRITERS GUILD OF AMERICA PO BOX 23710 | NASHVILLE, TN 37202 | TRADE | ☐ | ☐ | ☐ | $152 |
| SID LIPPMAN | ARIA MUSIC COMPANY 2348 LINWOOD AVENUE | FORT LEE, NJ 07024 | TRADE | ☐ | ☐ | ☐ | $151 |
| SIEMENS COMMUNICATION INC | PO BOX 99076 | CHICAGO, IL 606939076 | TRADE | ☐ | ☐ | ☐ | $12,740 |
| SILKROAD TECHNOLOGY | P.O. BOX 601869 | CHARLOTTE, NC 28260-1869 | TRADE | ☐ | ☐ | ☐ | $30,200 |
| SIMON & SCHUSTER INC. | C/O J P MORGAN CHASE SUBSIDIARY RIGHTS ACCOUNT PO 70598 | CHICAGO, IL 60673-0598 | TRADE | ☐ | ☐ | ☐ | $798 |
| SIMON & SCHUSTER INC. | SUBSIDIARY RIGHTS PO BOX 70598 | CHICAGO, IL 60673-0598 | TRADE | ☐ | ☐ | ☐ | $700 |
| SIMONDAVID | 18 BROOKVIEW DR | DERRY, NH 3038 | TRADE | ☐ | ☐ | ☐ | $203 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SIMPLEVILLE MUSIC, INC | C/O MARK NICHOLAS  P.O. BOX 40307 | NASHVILLE, TN 37204 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $352 |
| SIMPLEVILLE MUSIC, INC | C/O MARK NICHOLAS C/O BART M MILLARD P.O. BOX 40307 | NASHVILLE, TN 37204 | TRADE | ☐ | ☐ | ☐ | $1,310 |
| SINGER DIRECT | LATHAM & WATKINS, LLP | LOS ANGELES, CA 90071-1560 | INDEMNITY | ☑ | ☑ | ☑ | |
| SMH DIGITAL LLC | 420 WILDWOOD RD. | STAMFORD, CT 06903 | TRADE | ☐ | ☐ | ☐ | $7,560 |
| SNOWFLY INC. | 709 GRAND AVENUE | LARAMIE, WY 82070 | TRADE | ☐ | ☐ | ☐ | $1,108 |
| SOCRATIC TECHNOLOGIES, INC. | 2505 MARIPOSA STREET | SAN FRANCISCO, CA 94110-1424 | TRADE | ☐ | ☐ | ☐ | $22,098 |
| SOFTCHOICE CORP | 16609 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | TRADE | ☐ | ☐ | ☐ | $23,234 |
| SOLENT NEWS & PHOTO AGENCY | 23 MITCHELL POINT HAMBLE | HAMPSHIRE | TRADE | ☐ | ☐ | ☐ | $244 |
| SONGWRITER'S GUILD OF AMERICA | ATTN ROYALTY DEPT 1500 HARBOR BLVD | WEEHAWKEN, NJ 070876732 | TRADE | ☐ | ☐ | ☐ | $164 |
| SONY BMG MUSIC ENTERTAINMENT | JP MORGAN CHASE 4 NEW YORK PLAZA | NEW YORK, NY 10004 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $247,036 |
| SONY BMG MUSIC ENTERTAINMENT. | ATTN: LICENSING MANAGER 210 CLAY AVENUE, 2ND FLOOR | LYNDHURST, NJ 07071 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $574 |
| SONY BMG MUSIC ENTERTAINMENT. | MELON BANK PO BOX 371651 | PITTSBURGH, PA 15251-7651 | TRADE | ☐ | ☐ | ☐ | $609,582 |
| SONY BMG MUSIC ENTERTAINMENT. | JP MORGAN CHASE 4 NEW YORK PLAZA | NEW YORK, NY 10004 | TRADE | ☐ | ☐ | ☐ | $5,347 |
| SONY BMG MUSIC ENTERTAINMENT. | ATTN: LICENSING MANAGER 210 CLAY AVENUE 2ND FLOOR | LYNDHURST, NJ 07071 | TRADE | ☐ | ☐ | ☐ | $2,531 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SOUND RECORDING SPECIAL PAYMENT FUND | 570 LEXINGTON AVE 21ST FLOOR | NEW YORK, NY 10022-6837 | TRADE | ☐ | ☐ | ☐ | $3,452 |
| SOUTHERN ARTS MUSIC GROUP | PO BOX 121656 | NASHVILLE, TN 37212 | TRADE | ☐ | ☐ | ☐ | $185 |
| SOVEREIGN MUSIC CO | C/O LICENSING CONCEPTS 9550 S OCEAN DRIVE #1401 | JENSEN BEACH, FL 34957 | TRADE | ☐ | ☐ | ☐ | $338 |
| SPECIAL RIDER MUSIC | PO BOX 860 COOPER STATION | NEW YORK, NY 10276 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $350 |
| SPECIAL RIDER MUSIC | PO BOX 860 COOPER STATION | NEW YORK, NY 10276 | TRADE | ☐ | ☐ | ☐ | $1,267 |
| SPECIALS LTD | NYEWOOD HOUSE MAIN ROAD EAST BOLDRE BROCENHURST | HAMPSHIRE, UK SO42 7WL | TRADE | ☐ | ☐ | ☐ | $20,384 |
| SPLORCH INC | EDDIE BRILL 11 ST MARKS APT 5 | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $800 |
| SPOON | 17 WEST 20TH STREET | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $1,500 |
| SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC SUITE 310 | LOS ANGELES, CA 90069 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $3,996 |
| SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC 9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES, CA 90069 | TRADE | ☐ | ☐ | ☐ | $3,975 |
| SPOONE MUSIC CORPORATION | 9220 SUNSET BOULEVARD SUITE 310 | LOS ANGELES, CA 90069 | TRADE | ☐ | ☐ | ☐ | $1,822 |
| SRDS | PO BOX 88988 | CHICAGO, IL 60695-1988 | TRADE | ☐ | ☐ | ☐ | $5,500 |
| SSA EAC | 333 WEST JULIAN STREET CENTRAL SOCI | SAN JOSE, CA 95110 | TRADE | ☐ | ☐ | ☐ | $180 |
| SSC INC | 25 CONTROLS DRIVE | SHELTON, CT 06484 | TRADE | ☐ | ☐ | ☐ | $219 |
| SSP BPI GROUP LLC | ONE NORTH FRANKLIN STREET SUITE 1100 | CHICAGO, IL 60606-3540 | TRADE | ☐ | ☐ | ☐ | $28,900 |

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit  F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ST JEROMES SCHOOL | 384 ROSELAWN AVE E | MAPLEWOOD, MN 55117 | TRADE | ☐ | ☐ | ☐ | $122 |
| ST JOE SCHOOL DISTRICT 69 | S ROOK US HIGHWAY 65 S | SAINT JOE, AR 72675 | TRADE | ☐ | ☐ | ☐ | $181 |
| ST MARGARET ELEMENTARY SCHOOL | MURRIEL SHIRRAN 220 N 7TH ST E | RIVERTON, WY 82501 | TRADE | ☐ | ☐ | ☐ | $117 |
| ST MARTIN'S PRESS LLC | 175 FIFTH AVENUE  SUITE 1500 | NEW YORK, NY 10010 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $2,763 |
| ST MARTIN'S PRESS LLC | 175 FIFTH AVENUE SUITE 1500 | NEW YORK, NY 10010-7848 | TRADE | ☐ | ☐ | ☐ | $451 |
| ST NICHOLAS MUSIC | ATTN MR JOHNNY MARKS 1619 BROADWAY, SUITE 601 | NEW YORK, NY 10019 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $539 |
| ST NICHOLAS MUSIC | ATTN MR JOHNNY MARKS, SUITE 601 1619 BROADWAY | NEW YORK, NY 10019 | TRADE | ☐ | ☐ | ☐ | $403 |
| STACY ADIMANDO | 103 ATLANTIC AVENUE APT. 3 | BROOKLYN, NY 11201 | TRADE | ☐ | ☐ | ☐ | $153 |
| STAFF I.T. INC | 534 BROADHOLLOW ROAD | MELVILLE, NY 11747 | TRADE | ☐ | ☐ | ☐ | $1,400 |
| STARLITE FOUNDATION | EVA MOSLEY 2425 OLYMPIC BLVD # 4060W | SANTA MONICA, CA 90404 | TRADE | ☐ | ☐ | ☐ | $362 |
| STATE OF NEW JERSEY | DEPT OF LABOR PO BOX 929 | TRENTON, NJ 08646-0929 | TRADE | ☐ | ☐ | ☐ | $494 |
| STATE OF NEW YORK | INSURANCE DEPARTMENT AGENCY BUILDING ONE EMPIRE STATE PLAZA | ALBANY, NY 12257 | TRADE | ☐ | ☐ | ☐ | $300 |
| STEPHANIE BARR | 70 WASHINGTON ST. APT. 12F | NEW YORK, NY 11201 | TRADE | ☐ | ☐ | ☐ | $500 |
| STEPHANIE KARPINSKE | SK HEALTH COMMUNICATIONS, LLC 15709 BROOKVIEW DRIVE | URBANDALE, IA 50323 | TRADE | ☐ | ☐ | ☐ | $300 |
| STEPHANIE THOMPSON | 160 OCEAN PARKWAY #2 | BROOKLYN, NY 11218 | TRADE | ☐ | ☐ | ☐ | $2,730 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| STEPHEN SCOTT GROSS PHOTO LLC | 251 19TH STREET APT 1D | BROOKLYN, NY 11215 | TRADE | ☐ | ☐ | ☐ | $11,090 |
| STERLING COMMERCE INCORPORATED | PO BOX 73199 | CHICAGO, IL 60673 | TRADE | ☐ | ☐ | ☐ | $1,473 |
| STERLING PUBLISHING CO. INC. | 387 PARK AVENUE SOUTH | NEW YORK, NY 10016 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $7,391 |
| STEVE BJORKMAN | 6 JOURNEY SUITE 250 | ALISO VIEJO, CA 92656 | TRADE | ☐ | ☐ | ☐ | $620 |
| STEVE MUNDAY | 511 QUEBEC AVE. | TOTONTO, ON M6P 2V6 | TRADE | ☐ | ☐ | ☐ | $128 |
| STEVE PARISH PUBLISHING | 98 FACTORY ROAD OXLEY BRISBANE | QUEENSLAND 4075, AU 4075 | TRADE | ☐ | ☐ | ☐ | $146 |
| STEVEN HIRSCH | 280 EAST 10TH STREET APT 29 | NEW YORK, NY 10009 | TRADE | ☐ | ☐ | ☐ | $700 |
| STOCKLAND MARTEL INCORPORATED | 343 EAST 18TH STREET | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $17,850 |
| STONEBRIDGE MUSIC | C/O SONY ATV MUSIC PUBLISHING LLC PO BOX 1273 | NASHVILLE, TN 37203 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $2,413 |
| STOTT PILATES | 2200 YONGE STREET SUITE 500 | TORONTO, CANADA M4S 2C6 | TRADE | ☐ | ☐ | ☐ | $558 |
| STROVER COMMUNICATIONS | 18 PLEASANT STREET | KATONAH, NY 10536 | TRADE | ☐ | ☐ | ☐ | $18,650 |
| STUDIO MACBETH / RAY DOWNING | 302 WALL ST. | KINGSTON, NY 12401 | TRADE | ☐ | ☐ | ☐ | $3,221 |
| SUBLIME MANAGEMENT | ENT 799 BROADWAY SUITE 328 | NEW YORK, NY 10003 | TRADE | ☐ | ☐ | ☐ | $1,083 |
| SUN COAST MERCHANDISE CORPORATION | PO BOX 911367 | COMMERCE, CA 90040 | TRADE | ☐ | ☐ | ☐ | $4,905 |
| SUNGARD AVAILABILITY SERVICES (CANADA) LTD | 91233 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | TRADE | ☐ | ☐ | ☐ | $15,334 |
| SUPER STOCK INC | DBA RGB VENTURES INC. 7660 CENTURION PARKWAY | JACKSONVILLE, FL 32256 | TRADE | ☐ | ☐ | ☐ | $250 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1

Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SUPERSTOCK INC | 7660 CENTURION PARKWAY | JACKSONVILLE, FL 32256 | TRADE | ☐ | ☐ | ☐ | $259 |
| SUPREMIA INTERNATIONAL INC | 103 MORGAN LN #100 | PLAINSBORO, NJ 08536-3339 | TRADE | ☐ | ☐ | ☐ | $20,720 |
| SUSAN GORDON | 147 PACIFIC ST 4A | BROOKLYN, NY 11201 | TRADE | ☐ | ☐ | ☐ | $169 |
| SUSAN RANDOL | 33 ORLANDO AVENUE | ARDSLEY, NY 10502 | TRADE | ☐ | ☐ | ☐ | $1,500 |
| SUZANNE HERTZ | 214 WHITFIELD ROAD | ACCORD, NY 12404 | TRADE | ☐ | ☐ | ☐ | $450 |
| SYBIL MACBETH | 1640 HARBERT AVENUE | MEMPHIS, TN 38104 | TRADE | ☐ | ☐ | ☐ | $1,500 |
| SYNC (LA PHOTO GROUP) | AN L.A. PHOTO GROUP, INC. COMPANY 25876 THE OLD ROAD, #293 | STEVENSON RANCH, CA 91381 | TRADE | ☐ | ☐ | ☐ | $450 |
| SYNOPSIS LITERARY AGENCY | PO BOX 21816 PARSONS GREEN FULHAM | LONDON, GB SW6 5ZU | TRADE | ☐ | ☐ | ☐ | $4,500 |
| SYSTEM PARKING INCORPORATED | 111 E WACKER DRIVE SUITE 1407 | CHICAGO, IL 60601 | TRADE | ☐ | ☐ | ☐ | $867 |
| SYSTRON DONNER EMPLOYEES | ADRIENNE WARREN 355 LENNON LN | WALNUT CREEK, CA 94598 | TRADE | ☐ | ☐ | ☐ | $165 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | CHICAGO, IL 6074 | TRADE | ☐ | ☐ | ☐ | $9,026 |
| TAMARA REYNOLDS | 6444 CURRYWOOD DRIVE | NASHVILLE, TN 37205 | TRADE | ☐ | ☐ | ☐ | $8,884 |
| TC LAWSON MARKETING LTD | 3A, NO 5, DAI SHUN STREET TAI PO INDUSTRIAL ESTATE | TAI PO NT | TRADE | ☐ | ☐ | ☐ | $48,136 |
| TCORP | 220 EAST 73RD STREET SUITE 10G | NEW YORK, NY 10021 | TRADE | ☐ | ☐ | ☐ | $30,000 |
| TDS METROCOM | PO BOX 94510 | PALATINE, IL 60094-4510 | TRADE | ☐ | ☐ | ☐ | $347 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| TECH DEPOT BUSINESS | PO BOX 33074 | HARTFORD, CT 06150-3074 | TRADE | ☐ | ☐ | ☐ | $1,938 |
| TECHDEPOT | P.O. BOX 33074 | HARTFORD, CT 06150-3074 | TRADE | ☐ | ☐ | ☐ | $546 |
| TED KOEHLER MUSIC COMPANY | C/O BUG MUSIC  7750 SUNSET BLVD | LOS ANGELES, CA 90046 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $798 |
| TED KOEHLER MUSIC COMPANY | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 | TRADE | ☐ | ☐ | ☐ | $609 |
| TEKNICKS LLC | 2275 WEST COUNTY LINE ROAD SUITE 6-222 | JACKSON, NEW JERSEY 08527 | TRADE | ☐ | ☐ | ☐ | $13,500 |
| TEKNO*BOOKS | A DIV OF BIG ENTERTAINMENT 1524 UNIVERSITY AVENUE | GREEN BAY, WI 54302 | TRADE | ☐ | ☐ | ☐ | $405 |
| TELCOM PIONEERS | 220 BROOKS STREET | WORCESTER, MA 1606 | TRADE | ☐ | ☐ | ☐ | $141 |
| TELMAR INFORMATION SERVICES | 470 PARK AVENUE SOUTH 15TH FLOOR | NEW YORK, NY 10016 | TRADE | ☐ | ☐ | ☐ | $434 |
| TELWARES, INC. | DEPT CH 17722 | PALATINE, IL 60055-7722 | TRADE | ☐ | ☐ | ☐ | $3,493 |
| TEMPO MUSIC | ATTN RUTH ELLINGTON 750 PARK AVENUE | NEW YORK, NY 10021 | TRADE | ☐ | ☐ | ☐ | $297 |
| TERESA CHRIS | TERESA CHRIS LITERARY AGENCY TAMARA MCKINLEY 43 MUSARD ROAD | LONDON, UNITED KINGDOM W6 8NR | TRADE | ☐ | ☐ | ☐ | $900 |
| TERESA HOLLAND | 57 ROARING BROOK ROAD | CHAPPAQUA, NY 10514 | TRADE | ☐ | ☐ | ☐ | $6,000 |
| TEXTERITY | 144 TURNPIKE RD | SOUTHBOROUGH, MA 017722104 | TRADE | ☐ | ☐ | ☐ | $423 |
| THE ALLANT GROUP | DEPT 20-1082 PO BOX 5940 | CAROL STREAM, IL 60197-5940 | TRADE | ☐ | ☐ | ☐ | $4,751 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| THE AUSTIN GROUP LLC / MARY M. AUSTIN | 54293 SALEM DRIVE | SHELBY TOWNSHIP, MI 48316 | TRADE | ☐ | ☐ | ☐ | $500 |
| THE BANK OF NEW YORK | CORPORATE TRUST BILLING DEPARTMENT PO BOX 19445A | NEWARK, NJ 07195-0445 | TRADE | ☐ | ☐ | ☐ | $120 |
| THE CAMBRIDGE GROUP | 1175 POST ROAD EAST | WESTPORT, CT 06880 | TRADE | ☐ | ☐ | ☐ | $6,840 |
| THE CAMPBELL LOGAN BINDERY | 212 SECOND STREET NORTH | MINNEAPOLIS, MN 55401 1433 | TRADE | ☐ | ☐ | ☐ | $754 |
| THE CORPORATE LIBRARIAN LTD | PO BOX 479 | ARMONK, NY 10504 | TRADE | ☐ | ☐ | ☐ | $15,840 |
| THE CRONER COMPANY | 1028 SIR FRANCIS DRAKE BOULEVARD | KENTFIELD, CA 94904 | TRADE | ☐ | ☐ | ☐ | $4,650 |
| THE CURTIS PUBLISHING COMPANY | 1000 WATERWAY BLVD. ATTN: JOAN SERVAAS | INDIANAPOLIS, IN 46020 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $17,168 |
| THE DOUBLEDAY BROADWAY PUBLISHING GROUP | A DIVISION OF RANDOM HOUSE INC 1745 BROADWAY | NEW YORK, NY 10019 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $4,802 |
| THE DOUBLEDAY BROADWAY PUBLISHING GROUP | A DIVISION OF RANDOM HOUSE INC 1745 BROADWAY | NEW YORK, NY 10019 | TRADE | ☐ | ☐ | ☐ | $1,437 |
| THE GERNERT COMPANY | 136 EAST 57TH STREET | NEW YORK, NY 10022 | TRADE | ☐ | ☐ | ☐ | $3,400 |
| THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $471,219 |
| THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $475,333 |
| THE HONG KONG STANDARDS & TESTINGCENTRE LTD | 10 DAI WANG STREET TAIPO INDUSTRIAL ESTATE | TAIPO | TRADE | ☐ | ☐ | ☐ | $158 |
| THE I.T. MACHINE INC | 701 N. 3RD. ST., STE 109 | MINNEAPOLIS, MN 55401 | TRADE | ☐ | ☐ | ☐ | $1,875 |
| THE JESUS FILM PROJECT | 100 LAKE HART DRIVE DEPT 2300 | ORLANDO, FL 32832 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,912 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| THE JESUS FILM PROJECT | 100 LAKE HART DRIVE DEPT 2300 | ORLANDO, FL 32832-0100 | TRADE | ☐ | ☐ | ☐ | $112 |
| THE JOSEPH REISMAN & JEAN REISMAN TRUST | 4231 WARNER BLVD | BURBANK, CA 91505 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $5,337 |
| THE JOSEPH REISMAN & JEAN REISMAN TRUST | 4231 WARNER BLVD | BURBANK, CA 91505 | TRADE | ☐ | ☐ | ☐ | $2,424 |
| THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC  PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA, CA 90411 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $112 |
| THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC C.O PROVIDENT FINANCIAL MGMT PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA, CA 90411-4084 | TRADE | ☐ | ☐ | ☐ | $333 |
| THE LIONEL B RICHIE JR | D/B/ A BROCKMAN MUSIC C/O PROVIDENT FINANCIAL MGMT 10345 W OLYMPIC BLVD #200 | LOS ANGELES, CA 90064 | TRADE | ☐ | ☐ | ☐ | $162 |
| THE LITTLE TIKES CO | ATTN FRANK SHORF,2180 BARLOW ROAD | HUDSON,OH,,44236,US | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $941 |
| THE MAPLE VAIL BOOK MFG GROUP | PO BOX 64554 | BALTIMORE, MD 212644554 | TRADE | ☐ | ☐ | ☐ | $173 |
| THE MARK TWAIN HOUSE | 351 FARMINGTON AVE | HARTFORD, CT 06105 | TRADE | ☐ | ☐ | ☐ | $600 |
| THE MARKETING DIRECTOR GROUP, INC. | DIRECTOR GROUP, INC. ATTN: TRISHA C 4 REGINA AVENUE | DIX HILLS, NY 11746 | TRADE | ☐ | ☐ | ☐ | $3,300 |
| THE MARSH AGENCY LTD | 11 12 DOVER STREET | ENGLAND | TRADE | ☐ | ☐ | ☐ | $1,500 |
| THE MARSH AGENCY LTD | THE MARSH AGENCY LTD. 50 ALBEMARLE STREET | LONDON, GB W2S 4BD | TRADE | ☐ | ☐ | ☐ | $900 |
| THE MILLENNIUM GROUP OF DELAWARE, INC | P.O. BOX 10300 | NEW BRUNSWICK, NJ 08906 | TRADE | ☐ | ☐ | ☐ | $19,365 |
| THE MILLENNIUM GROUP OF DELAWARE, INC | 106 APPLE STREET SUITE 207 | TINTON FALLS, NJ 07724 | TRADE | ☐ | ☐ | ☐ | $17,648 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| THE MILLER LITERARY AGENCY, LLC | 630 NINTH AVENUE SUITE 1102 ATTN: JENNIFER GRIFFIN FOR SHARON B | NEW YORK, NY 10036 | TRADE | ☐ | ☐ | ☐ | $15,000 |
| THE NEW IRVING KAHAL MUSIC COMPANY | C/O BUG MUSIC  7750 SUNSET BLVD | LOS ANGELES, CA 90046 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $801 |
| THE NEW IRVING KAHAL MUSIC COMPANY | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 | TRADE | ☐ | ☐ | ☐ | $611 |
| THE OWL & THE PUSSYCAT LLC | 305 W BROADWAY SUITE 306 | NEW YORK, NY 10013 | TRADE | ☐ | ☐ | ☐ | $7,035 |
| THE PROP COMPANY | 111 WEST 19TH STREET 8TH FLOOR | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $1,547 |
| THE ROYALTY NETWORK INC. | 224 WEST 30TH STREET  SUITE 1007 | NEW YORK, NY 10001 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,022 |
| THE ROYALTY NETWORK INC. | 224 WEST 30TH STREET SUITE 1007 | NEW YORK, NY 10001 | TRADE | ☐ | ☐ | ☐ | $2,351 |
| THE RUE MORGUE PRESS | 87 LONE TREE LANE | LYONS, CO 80540 | TRADE | ☐ | ☐ | ☐ | $2,144 |
| THE TIMES HERALD | ATTN: MIKE LEVINE 40 MULBERRY ST | MIDDLETOWN, NY 10940 | TRADE | ☐ | ☐ | ☐ | $725 |
| THE UNIVERSITY OF CHICAGO DISTRIBUTION | CENTER  11030 SOUTH LANGLEY AVENUE | CHICAGO, IL 60628 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $372 |
| THE WATTS PUBLISHING GROUP | C/O HACHETTE CHILDREN'S BOOKS 338 EUSTON ROAD | LONDON, GB NW1 3BH | TRADE | ☐ | ☐ | ☐ | $276 |
| THE WESTCHESTER COUNTY ASSOCIATION INC | 1133 WESTCHESTER AVENUE SUITE S-217 | WHITE PLAINS, NY 10604 | TRADE | ☐ | ☐ | ☐ | $10,000 |
| THOMAS FUCHS ILLUSTRATION | 320 WEST 37TH STREET ROOM 9D | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $3,050 |
| THOMAS W TAYLOR | 1051 E CONCORDA DR | TEMPE, AZ 85282 | TRADE | ☐ | ☐ | ☐ | $109 |
| THOMSON | COMPUMARK PO BOX 71892 | CHICAGO, IL 60694-1892 | TRADE | ☐ | ☐ | ☐ | $478 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| TI CIRCULATION HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS | NEW YORK, NY 10020-1393 | OTHER | ☑ | ☐ | ☐ | $2,590,635 |
| TIM BOWER | 6011 INDIAN CREEK RD. | ZIONSVILLE, PA 18092 | TRADE | ☐ | ☐ | ☐ | $2,500 |
| TIM HALE PHOTOGRAPHY | 3024 ARIZONA AVENUE | SANTA MONICA, CA 90404 | TRADE | ☐ | ☐ | ☐ | $500 |
| TIMBERLAND ONE LLC | GRAND SAKWA MANAGEMENT LLC PO BOX 252018 | WEST BLOOMFIELD, MI 48325 | TRADE | ☐ | ☐ | ☐ | $223 |
| TIME WARNER CABLE OF NYC | PO BOX 9227 | UNIONDALE, NY 11555 9227 | TRADE | ☐ | ☐ | ☐ | $311 |
| TIMOTHY COOPER | 275 W. 96TH ST. APT. 14A | NEW YORK, NY 10025 | TRADE | ☐ | ☐ | ☐ | $650 |
| TITAN TECHNOLOGY PARTNERS | P.O. BOX 74034 | CLEVELAND, OH 44194-4034 | TRADE | ☐ | ☐ | ☐ | $12,575 |
| T-MOBILE | PO BOX 790047 | ST LOUIS, MO 63179-0047 | TRADE | ☐ | ☐ | ☐ | $58,073 |
| TNS MEDIA INTELLIGENCE | POST OFFICE BOX 7247-9301 | PHILADELPHIA, PA 19170-9301 | TRADE | ☐ | ☐ | ☐ | $76,973 |
| TODD PITOCK | 131 RADNOR AVENUE | VILLANOVA, PA 19805 | TRADE | ☐ | ☐ | ☐ | $7,500 |
| TOM YOUNT | 13910 E 126TH ST | FISHERS, IN 460389781 | TRADE | ☐ | ☐ | ☐ | $101 |
| TOOTS AND JULES, INC. | 333 HUDSON STREET 6TH FLOOR | NEW YORK, NY 10013 | TRADE | ☐ | ☐ | ☐ | $32,760 |
| TOTAL MEDIA INCORPORATED | 430 COMMERCE BLVD | CARLSTADT, NJ 07072-3013 | TRADE | ☐ | ☐ | ☐ | $450 |
| TOWERS PERRIN | PO BOX 8500 S 6110 | PHILADELPHIA, PA 19178 | TRADE | ☐ | ☐ | ☐ | $1,505 |
| TREC RENTAL CORP | 127 WEST 24TH STREET | NEW YORK, NY 10011 | TRADE | ☐ | ☐ | ☐ | $1,140 |
| TREVOR KING | DARTMOUTH COLLEGE HINMAN BOX 2417 | HANOVER, NH 03755 | TRADE | ☐ | ☐ | ☐ | $150 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| TRIPAGE | 231 DISTRIBUTION WAY | PLATTSBURGH, NY 12901 | TRADE | ☐ | ☐ | ☐ | $500 |
| TV 44 INC | 222 E 44TH ST | NEW YORK, NY 10017 | TRADE | ☐ | ☐ | ☐ | $4,210 |
| UCLICK | 1130 WALNUT STREET SUITE 500 | KANSAS CITY, MO 64106 | TRADE | ☐ | ☐ | ☐ | $482 |
| UNICA CORPORATION | PO BOX 200596 | PITTSBURGH, PA 15251-0596 | TRADE | ☐ | ☐ | ☐ | $6,489 |
| UNITED STATES ENRICHMENT CORP | P O BOX 1410 | PADUCAH, KY 42002 | TRADE | ☐ | ☐ | ☐ | $140 |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKY SUITE 231 | MEMPHIS, TN 38119-5772 | TRADE | ☐ | ☐ | ☐ | $18,500 |
| UNITED WAY | WORLD FINIANCIAL GROUP 11315 JOHNS CREEK PARKWAY | DULUTH, GA 30097 | TRADE | ☐ | ☐ | ☐ | $225 |
| UNITED WAY | UNITED WAY PO BOX 2692 | ATLANTA, GA 30301 | TRADE | ☐ | ☐ | ☐ | $183 |
| UNITED WAY OF GREATER TOLEDO | TOLEDO EDISON CO DAVIS BESSE 1854 E PERRRY STREET #300 | PORT CLINTON, OH 43452 | TRADE | ☐ | ☐ | ☐ | $395 |
| UNIVERA HEALTHCARE | 205 PARK CLUB LANE UNIVERA HEALTHCA | BUFFALO, NY 14221 | TRADE | ☐ | ☐ | ☐ | $270 |
| UNIVERSAL MUSIC ENTERPRISES | C/O BANK OF AMERICA PO BOX 98279 | CHICAGO, IL 60693 | TRADE | ☐ | ☐ | ☐ | $3,990 |
| UNIVERSAL MUSIC GROUP | 1755 BROADWAY | NEW YORK, NY 10019 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $20,589 |
| UNIVERSAL MUSIC PUBLISHING LTD | 99440 COLLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $870 |
| UNIVERSAL MUSIC PUBLISHING LTD | 15031 COLLECTION CENTER DRIVE | CHICAGO, IL 60693 | TRADE | ☐ | ☐ | ☐ | $204 |
| UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | KANSAS CITY, MO 64141-9149 | TRADE | ☐ | ☐ | ☐ | $300 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| UPM-KYMMENE INCORPORATED | ATTN ELIZABETH LEMOS A/P DEPT 999 OAKMONT PLAZA DRIVE SUITE 200 | WESTMONT, IL 60559 | TRADE | ☐ | ☐ | ☐ | $5,976 |
| UPROAR, INC | GENERAL POST OFFICE P O BOX 26336 | NEW YORK, NY 10087 6336 | TRADE | ☐ | ☐ | ☐ | $17,465 |
| UPS | P.O. BOX 730900 | DALLAS, TX 75373-0900 | TRADE | ☐ | ☐ | ☐ | $967 |
| UPSIDE RESEARCH INC | 98 FAIRWAY DRIVE | NEWTON, MA 02465 | TRADE | ☐ | ☐ | ☐ | $500 |
| US PROPERTIES INVESTMENTS | 10350 BREN ROAD WEST OPUS ARCHITECT | MINNETONKA, MN 55343 | TRADE | ☐ | ☐ | ☐ | $233 |
| VAL WHITE ALTESMAN | 281 TODD ROAD | KATONAH, NY 10536 | TRADE | ☐ | ☐ | ☐ | $5,000 |
| VEER | 36854 TREASURY CENTER | CHICAGO, IL 60694-6800 | TRADE | ☐ | ☐ | ☐ | $2,310 |
| VELMA BROWN | 24105 MORGAN ST | LEAVENWORTH, WA 98826 | TRADE | ☐ | ☐ | ☐ | $102 |
| VENABLE LLP | PO BOX 630798 | BALTIMORE, MD 21263 0798 | TRADE | ☐ | ☐ | ☐ | $400 |
| VEREENIGDE | PO BOX 87930 | DEN HAAG, NL 2508 DH | TRADE | ☐ | ☐ | ☐ | $534 |
| VERIZON | PO BOX 15124 | ALBANY, NY 12212 5124 | TRADE | ☐ | ☐ | ☐ | $5,556 |
| VERIZON | PO BOX 9688 | MISSION HILLS, CA 91346-9688 | TRADE | ☐ | ☐ | ☐ | $3,076 |
| VERIZON | PO BOX 4830 | TRENTON, NJ 08650-4830 | TRADE | ☐ | ☐ | ☐ | $1,827 |
| VERIZON | PO BOX 408 | NEWARK, NJ 07101-0408 | TRADE | ☐ | ☐ | ☐ | $1,769 |
| VERIZON | PO BOX 371392 | PITTSBURGH, PA 15250-7392 | TRADE | ☐ | ☐ | ☐ | $1,085 |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| VERIZON | PO BOX 371322 | PITTSBURGH, PA 15250-7322 | TRADE | ☐ | ☐ | ☐ | $178 |
| VERIZON | 60 ADELAIDE STREET EAST 13TH FLOOR | TORONTO, ON M5C 3E4 | TRADE | ☐ | ☐ | ☐ | $137 |
| VERIZON | PO BOX 371355 | PISSTBURGH, PA 15250-7355 | TRADE | ☐ | ☐ | ☐ | $113 |
| VERIZON BUSINESS | P.O. BOX 73617 | CHICAGO, IL 60673-7617 | TRADE | ☐ | ☐ | ☐ | $29,023 |
| VERIZON BUSINESS | PO BOX 371322 | PITTSBURGH, PA 15250-7322 | TRADE | ☐ | ☐ | ☐ | $442 |
| VERIZON CALIFORNIA | PO BOX 9688 | MISSION HILLS, CA 91346-9688 | TRADE | ☐ | ☐ | ☐ | $605 |
| VERIZON NETWORK INTEGRATION | PO BOX 650457 | DALLAS, TX 75265-0457 | TRADE | ☐ | ☐ | ☐ | $29,984 |
| VERONICA GONZALEZ | 43-54 149ST | FLUSHING, NY 11355 | TRADE | ☐ | ☐ | ☐ | $640 |
| VEXIS SYSTEMS | 5800 EAST SKELLY DR., PENTHOUSE | TULSA, OK 74135 | TRADE | ☐ | ☐ | ☐ | $65,816 |
| VICKI GLEMBOCKI | 93 MELROSE AVENUE | WESTMONT, NJ 08108 | TRADE | ☐ | ☐ | ☐ | $2,000 |
| VICKI SATLOW | VIA ALBERTO DA GIUSSANO 16 | MILAN | TRADE | ☐ | ☐ | ☐ | $1,500 |
| VICTORIA PETRO CONROY | 100 UNDERHILL AVE APT 1 | BROOKLYN, NY 11238 | TRADE | ☐ | ☐ | ☐ | $4,010 |
| VIDEO MONITORING SERVICES OF AMERICA INCORPORATED | PO BOX 34618 | NEWARK, NJ 07189-4618 | TRADE | ☐ | ☐ | ☐ | $956 |
| VIOLET O HALL | 19017 NE GLISAN | PORTLAND, OR 97230 | TRADE | ☐ | ☐ | ☐ | $316 |
| VIRTUOSO INC C/O IVI | 25864 TOURNAMENT ROAD SUITE L | VALENCIA, CA 91355 | TRADE | ☐ | ☐ | ☐ | $1,500 |
| VOICE & DATA NETWORKS | 6981 WASHINGTON AVE S | EDINA, MN 55439 | TRADE | ☐ | ☐ | ☐ | $1,376 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| W W MOORE | BOX 209 | CARY, MS 39054 | TRADE | ☐ | ☐ | ☐ | $119 |
| WADE METSA | 5924 WEST 35TH STREET APT L | ST LOUIS PARK, MN 55416-2363 | TRADE | ☐ | ☐ | ☐ | $338 |
| WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 91521-6436 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $29,789 |
| WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 | TRADE | ☐ | ☐ | ☐ | $362 |
| WALTER SCHUPFER MANAGEMENT | 413 WEST 14TH STREET SUITE 401 | NEW YORK, NEW YORK 10014 | TRADE | ☐ | ☐ | ☐ | $5,777 |
| WARNER BROS CONSUMER PRODUCTS INC | 21477 NETWORK PLACE | CHICAGO, IL 60673-1214 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $3,840 |
| WARNER CUSTOM PRODUCTS | 75 ROCKEFELLER PLAZA | NEW YORK, NY 10019 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $167,080 |
| WARNER/CHAPPELL MUSIC INCORPORATED | ATTN: ROYALTY DEPT 10585 SANTA MONICA BLVD | LOS ANGELES, CA 90025 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $554 |
| WARNER/CHAPPELL MUSIC INCORPORATED | ATTN: ROYALTY DEPT 10585 SANTA MONICA BLVD | LOS ANGELES, CA 90025-4950 | TRADE | ☐ | ☐ | ☐ | $9,098 |
| WASTE MANAGEMENT SAVAGE MN | PO BOX 9001054 | LOUISVILLE, KY 40290 1054 | TRADE | ☐ | ☐ | ☐ | $218 |
| WAVE CORPORATION | 1250 DOUGLAS AVE SUITE 100 | LONGWOOD, FL 32779 | TRADE | ☐ | ☐ | ☐ | $32,795 |
| WAYNE R. MORRISON | 93 SPRING STREET | POUGHKEEPSIE, NY 12601 | TRADE | ☐ | ☐ | ☐ | $1,240 |
| WBACC TRUST C/O TRUSTEED PLANS SERVICE CORPORATION | P.O. BOX 2990 | TACOMA, WA 98401-2990 | TRADE | ☐ | ☐ | ☐ | $5,869 |
| WEHMANN | 1128 HARMON PL SUITE 202 | MINNEAPOLIS, MN 55403 | TRADE | ☐ | ☐ | ☐ | $1,920 |
| WEICHERT RELOCATION COMPANY | ATTN: ACCOUNTS RECEIVABLE 1625 ROUTE 10 | MORRIS PLAINS, NJ 07950 | TRADE | ☐ | ☐ | ☐ | $31,376 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| WESTCHESTER ARC | 265 SAW MILLER RIVER ROAD | HAWTHORNE, NY 10532 | TRADE | ☐ | ☐ | ☐ | $1,994 |
| WESTLINE PUBLISHING | THE WARREN AYLBURTON | LYDNEY, GLOUCEST, GB GL15 6DX | TRADE | ☐ | ☐ | ☐ | $1,723 |
| WEYRENS CORPORATE SERVICES | 2006 CREEKRIDGE COURT | SHAKOPEE, MN 55379 | TRADE | ☐ | ☐ | ☐ | $2,841 |
| WILKINSON & GRIST | PRINCE'S BLDG 6TH FL CHATER ROAD | HONG KONG | TRADE | ☐ | ☐ | ☐ | $1,740 |
| WILLARD L LOCH | 510 NICELY AVE | MONTOURSVILLE, PA 177541308 | TRADE | ☐ | ☐ | ☐ | $137 |
| WILLIAM MORROW | AN IMPRINT OF HARPERCOLLINS PUBLISHERS INC 10 EAST 53RD STREET | NEW YORK, NY 10022 | TRADE | ☐ | ☐ | ☐ | $114 |
| WILLIAM PELKEY | 245 VAN VORST STREET #3C | JERSEY CITY, NJ 07302 | TRADE | ☐ | ☐ | ☐ | $250 |
| WILLIAMS LEA | 14927 COLLECTION CENTER DRIVE | CHICAGO,IL 60693 | OTHER | ☑ | ☐ | ☐ | $5,690,178 |
| WILLIAMS LEA | 14927 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | TRADE | ☐ | ☐ | ☐ | $2,546,390 |
| WILLIAMS, DEBRA | | | PERSONAL INJURY | ☑ | ☑ | ☑ | |
| WILSON ALTERNATIVE SCHOOL | 14301 CHANDLER ROAD CSG PROCESSING | OMAHA, NE 68138 | TRADE | ☐ | ☐ | ☐ | $194 |
| WILTON, ANDREW | 49 LONGFIELD DRIVE AMERSHAM, BUCKS | AMERSHAM, UK HP6 5HE | TRADE | ☐ | ☐ | ☐ | $8,025 |
| WISCONSIN E MOLD | 1703 PEARL ST | WAUKESHA, WI 53186 | TRADE | ☐ | ☐ | ☐ | $133 |
| WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS, CA 91302 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,529 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-1
Other General Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS, CA 91302 4003 | TRADE | ☐ | ☐ | ☐ | $4,561 |
| WOHIO HOLDING, INC. | C/O SL GREEN MANAGEMENT CORP 420 LEXINGTON AVENUE S# 1800 | NEW YORK, NY 10170 | TRADE | ☐ | ☐ | ☐ | $54,796 |
| WOLKENSTEIN PL | 11 MIDDLE ROAD | EXETER, NSW NSW 2579 | TRADE | ☐ | ☐ | ☐ | $1,300 |
| WOLPER SUBSCRIPTION SERVICES INC | 6 CENTRE SQUARE SUITE 202 | EASTON, PA 18042 | TRADE | ☐ | ☐ | ☐ | $440 |
| WON KIM | 48 VAN NOSTRAND AVENUE | ENGLEWOOOD CLIFFS, NJ 07632 | TRADE | ☐ | ☐ | ☐ | $2,900 |
| WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 91521 | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $534 |
| WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 | TRADE | ☐ | ☐ | ☐ | $399 |
| WONDERMILL WEBWORKS INC. | 240 WILDWOOD AVENUE | VICTORIA, BC V8S 3W3 | TRADE | ☐ | ☐ | ☐ | $5,400 |
| WOODCRAFT FRANCHISE 306 | 345 MAPLE HTS RD | MARSHALL, WI 53559 | TRADE | ☐ | ☐ | ☐ | $5,168 |
| WORDS & MUSIC, INC. | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH STREET 17TH FLOOR | NEW YORK, NY 10018 | TRADE | ☐ | ☐ | ☐ | $170 |
| WORLD FILM SERVICES LTD | ST. CHRISTOPHER'S PLACE | LONDON UK W1U 1NH | ROYALTIES PAYABLE | ☐ | ☐ | ☐ | $1,291 |
| WORLD FILM SERVICES LTD | 12-14, ST. CHRISTOPHER'S PLACE | LONDON, UK W1U 1NH | TRADE | ☐ | ☐ | ☐ | $1,696 |
| WRITER'S HOUSE LLC | 21 WEST 26TH STREET | NEW YORK, NY 10010 | TRADE | ☐ | ☐ | ☐ | $750 |
| XCEL ENERGY | PO BOX 9477 | MINNEAPOLIS, MN 55484 9477 | TRADE | ☐ | ☐ | ☐ | $1,212 |
| XEROX CORPORATION | PO BOX 827598 | PHILADELPHIA, PA 19182-7598 | TRADE | ☐ | ☐ | ☐ | $21,009 |

**The Reader's Digest Association, Inc.**

**Case Number: 09-23529 (RDD)**

**Exhibit F-1**
**Other General Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| XEROX CORPORATION | PO BOX 650361 | DALLAS, TX 75265 0361 | TRADE | ☐ | ☐ | ☐ | $3,473 |
| XO COMMUNICATIONS | 14242 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693-0142 | TRADE | ☐ | ☐ | ☐ | $1,176 |
| Y WEIDENBAUM | 25960 SCHAFER DR | MURRIETA, CA 92563 | TRADE | ☐ | ☐ | ☐ | $127 |
| YESMAIL | PO BOX 3603 | OMAHA, NE 68103-0603 | TRADE | ☐ | ☐ | ☐ | $17,242 |
| YOUNGBLOOD LUMBER CO | 1335 CENTRAL AVENUE NE | MINNEAPOLIS, MN 554131585 | TRADE | ☐ | ☐ | ☐ | $361 |
| YOUTH VILLAGES | CRYE-LEIKE REALTORS 3320 BROTHER BLVD | MEMPHIS, TN 38133 | TRADE | ☐ | ☐ | ☐ | $158 |
| ZACH TRENHOLM | 1550 41ST AVE | SAN FRANCISCO, CA 94122 | TRADE | ☐ | ☐ | ☐ | $250 |
| ZHANG WENYI | NO.1 YA ZI QUIAO ROAD XINDEYUAN COM XUAN WU DISTRICT | BEIJING 1000055, P.R. CHINA | TRADE | ☐ | ☐ | ☐ | $200 |
| ZINIO SYSTEMS, INC. | 75 REMITTANCE DRIVE SUITE 6546 | CHICAGO, IL 60675-6546 | TRADE | ☐ | ☐ | ☐ | $1,279 |
| ZOE BOOKS LTD. | 15 WORTHY LANE | WINCHESTER, GB S023 7AB | TRADE | ☐ | ☐ | ☐ | $165 |
| ZOHAR LAZAR, INC. | 28 BROAD STREET P.O. BOX 275 | KINDERHOOK, NY 12106 | TRADE | ☐ | ☐ | ☐ | $4,200 |

$54,726,113

**The Reader's Digest Association, Inc.**

**Case Number:  09-23529 (RDD)**

**Exhibit  F-2**
**Intercompany Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ALLRECIPES.COM, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $4,875,122 |
| ARDEE MUSIC PUBLISHING, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($610,031) |
| COMPASSLEARNING, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($99,806,556) |
| DAS BESTE AUS READER'S DIGEST AG (SWISS) | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE PAYABLE | ☐ | ☐ | ☐ | $8,012,859 |
| DAS BESTE AUS READER'S DIGEST AG (SWISS) | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($901,388) |
| DHE DIRECT ENTERTAINMENT UK LTD, UK | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($604,424) |
| DHE DIRECT HOLDINGS SWITZERLAND GMBH, CH | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE PAYABLE | ☐ | ☐ | ☐ | $2,156 |
| DHN BU 252 DIRECT HOLDINGS INTL BV | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($2,946,594) |
| DHN BU 255 DIRECT HOLDINGS IP LLC | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $5,804 |
| DIRECT ENTERTAINMENT MEDIA GROUP, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $19,526,474 |
| DIRECT HOLDINGS AMERICAS INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($97,279,569) |
| DIRECT HOLDINGS CUSTOM PUBLISHING INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($53) |
| DIRECT HOLDINGS CUSTOMER SERVICE, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $30,523,018 |
| DIRECT HOLDINGS LIBRARIES INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($47,623) |
| DIRECT HOLDINGS U.S. CORP. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($2,358,750) |
| EUROPEAN HEADQUARTERS | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $6,582,616 |
| FUNK & WAGNALLS YEARBOOK CORP. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($22,595,675) |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-2
Intercompany Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| GARETH STEVENS, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $13,107,229 |
| HOME SERVICE PUBLICATIONS, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($156,355,846) |
| JOINT STOCK COMPANY PUBLISHING HOUSE READER'S DIGEST (RUSSIA) | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE PAYABLE | ☐ | ☐ | ☐ | $5,802,985 |
| JOINT STOCK COMPANY PUBLISHING HOUSE READER'S DIGEST (RUSSIA) | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($107,172) |
| OY VALITUT PALAT - READER'S DIGEST AB | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($2,475,339) |
| PEGASUS ASIA INVESTMENTS INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $56 |
| PEGASUS FINANCE CORP | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $13,045,297 |
| PEGASUS INVESTMENT, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $539,297 |
| PEGASUS SALES, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $122,709,412 |
| PEGASUS SALES, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE RECEIVABLE | ☐ | ☐ | ☐ | ($5,008,436) |
| PLEASANTVILLE MUSIC PUBLISHING, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($5,930) |
| R. D. MANUFACTURING CORPORATION | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($78,967,281) |
| RD EUROPEAN SHARED SERVICES BV | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $663,463 |
| RD LARGE EDITION, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $14,526,882 |
| RD NETHERLANDS SERVICES CV | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($12,000) |
| RD PUBLICATIONS, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $212,337,521 |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-2
Intercompany Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| RD SECILMIS YAYINCILIK DAGITIM PAZARLAMA TICARET LTD SIRKETI (TURKEY) | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($223,304) |
| RD SINGAPORE FY07 | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($1,632,336) |
| RD UKRAINE | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($115,568) |
| RD WALKING, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($8,746,890) |
| RDA HOLDING CO. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $2,958,790 |
| READER'S DIGEST (AUSTRALIA) PTY. LTD. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE PAYABLE | ☐ | ☐ | ☐ | $14,434,203 |
| READER'S DIGEST (AUSTRALIA) PTY. LTD. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($477,846) |
| READER'S DIGEST AKTIEBOLAG (SWEDEN) | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($186,431) |
| READER'S DIGEST ARGENTINA S.R.L. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($47,791) |
| READER'S DIGEST ASSOCIATION FAR EAST LIMITED | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE PAYABLE | ☐ | ☐ | ☐ | $800,000 |
| READER'S DIGEST ASSOCIATION FAR EAST LIMITED | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($1,410,367) |
| READER'S DIGEST BRASIL LTDA. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($276,587) |
| READERS DIGEST BULGARIA | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($1,344,228) |
| READER'S DIGEST CHILDREN'S PUBLISHING, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE RECEIVABLE | ☐ | ☐ | ☐ | ($3,740,000) |
| READER'S DIGEST CHILDREN'S PUBLISHING, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($36,837,837) |
| READER'S DIGEST CONSUMER SERVICES, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $143,241,113 |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-2
Intercompany Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| READER'S DIGEST ENTERTAINMENT, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($55,812) |
| READER'S DIGEST EUROPEAN SYSTEMS LTD. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $3,607,518 |
| READER'S DIGEST FINANCIAL SERVICES, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $15,013,666 |
| READER'S DIGEST KIADO KFT | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($738,344) |
| READER'S DIGEST LATINOAMERICA, S.A. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($44,531,068) |
| READER'S DIGEST MEXICO, S.A. DE C.V. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($976,680) |
| READER'S DIGEST PRZEGLAD SP.Z O.O. (POLAND) | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE PAYABLE | ☐ | ☐ | ☐ | $9,779,209 |
| READER'S DIGEST PRZEGLAD SP.Z O.O. (POLAND) | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($1,125,891) |
| READERS DIGEST ROMANIA | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($809,403) |
| READER'S DIGEST SALES AND SERVICES, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE RECEIVABLE | ☐ | ☐ | ☐ | ($3,005,057) |
| READER'S DIGEST SALES AND SERVICES, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($22,852,814) |
| READER'S DIGEST SELECCIONES S.A. (SPAIN) | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $35,312 |
| READER'S DIGEST SUB NINE, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($243,409) |
| READER'S DIGEST VYBER S.R.O. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE PAYABLE | ☐ | ☐ | ☐ | $14,021,240 |
| READER'S DIGEST VYBER S.R.O. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($931,425) |
| READER'S DIGEST WORLD SERVICES, S.A. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $949,079 |
| READER'S DIGEST YOUNG FAMILIES, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($49,434,422) |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)

Exhibit F-2
Intercompany Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| REIMAN MANUFACTURING, LLC | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($2,193,897) |
| REIMAN MEDIA GROUP, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $309,354,580 |
| RETIREMENT LIVING PUBLISHING COMPANY, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($49,876,272) |
| SAGUARO ROAD RECORDS, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($1,236,238) |
| SELECCOES DO READER'S DIGEST (PORTUGAL) S.A. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($973,266) |
| SELECTION DU READER'S DIGEST S.A. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE PAYABLE | ☐ | ☐ | ☐ | $11,512,831 |
| SELECTION DU READER'S DIGEST S.A. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($4,006,887) |
| SELEZIONE DAL READER'S DIGEST S.P.A. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE RECEIVABLE | ☐ | ☐ | ☐ | ($2,210,153) |
| SLOVAKIA | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $138,466 |
| TASTE OF HOME MEDIA GROUP, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $19,224,828 |
| TASTE OF HOME PRODUCTIONS, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($2,785,007) |
| THE READER'S DIGEST ASSOCIATION (CANADA) LTD. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($78,687) |
| THE READER'S DIGEST ASSOCIATION LIMITED | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE PAYABLE | ☐ | ☐ | ☐ | $26,977,994 |
| THE READER'S DIGEST ASSOCIATION LIMITED | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($6,214,647) |
| UITGEVERSMAATSCHAPPIJ THE READER'S DIGEST N.V. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($2,107,213) |
| VERLAG DAS BESTE GMBH | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY NOTE PAYABLE | ☐ | ☐ | ☐ | $78,919 |
| VERLAG DAS BESTE GMBH | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($10,007,238) |

The Reader's Digest Association, Inc.

Case Number: 09-23529 (RDD)

Exhibit F-2
Intercompany Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| W.A. PUBLICATIONS, LLC | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $517,107 |
| WEEKLY READER CORPORATION | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($87,368,666) |
| WEEKLY READER CUSTOM PUBLISHING, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY RECEIVABLE | ☐ | ☐ | ☐ | ($3,690,718) |
| WORLD ALMANAC EDUCATION GROUP, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $7,522,331 |
| WORLD WIDE COUNTRY TOURS, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $12,487,397 |
| WRC MEDIA, INC. | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570 | INTERCOMPANY PAYABLE | ☐ | ☐ | ☐ | $58,230,293 |

Net Intercompany Payable (Receivable)*    $280,570,006

*If Net Intercompany Receivable, see Schedule B-16.

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ADAM, ROBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ADLER, WILLIAM | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| ADLER, WILLIAM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ALIMONTI, ELAINE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ALLAIRE, LEROY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ALLEN, KRISTEN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ALLEN, NINA BELL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ALONSO, ROBERTO | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ALSTON, ALYCE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ALSTON, ALYCE | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| ANDERSEN, MARK | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BACA, CARLOS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BACHAR, BONNIE | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| BAER, CARY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BAKOWSKI, BARBARA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)
Exhibit F-3
Employment Related Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BALABAN, ANNE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BARKER, KAREN R | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BARNETT, CHARLIE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BARON, SUSAN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BARRY, THOMAS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BARRY, THOMAS | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| BARTEL, CLYDE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BARTHOLOMEW, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BASHKOFF, LARA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BASHKOFF, LARA | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| BATTISTELLO, GREGORY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BEATTIE, DAVID | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BECK, CONNIE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BEDIENT, SIMONE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BEDNAR, LINDA CAROL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BELLI, THOMAS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BENNETT, KATHRYN G | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BENO, MICHAEL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BERENSON, RICHARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BERNER, MARY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BERNER, MARY | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| BERNSTEIN-KINSLER, NAOMI | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BERTHELOT, JOSEPH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BESTEIRO, FRANCISCO | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BISCHOFF, ROBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BLATCH, MARI ANN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BLOOM, MURRAY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BOHANE, DIANA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BOHANE, M. JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BOWDREN, WILLIAM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BOWEN, WILLIAM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BRANSON, ROBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BRENNAN, MICHAEL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BRENNAN, MICHAEL | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| BRINKER, DOUGLAS L | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BRINTON (BOHANE), LINDA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BRIZEL, MICHAEL | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| BROADBIN, JENNIFER | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BROPHY, THEODORE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BROWN, CAROLE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BROWN, KENNETH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BROWNING, WILLIAM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BULKELEY, JONATHAN | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| BUNDRICK, TOM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| BURGOS, CARLOS J | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| BURKART, BRIAN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CAHILL, JAMES | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CAIN, HERMAN | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| CANFIELD, NORMA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CANNONE, CHARLES | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CANTRELL, GLEN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CARVAJAL, ROBERTO M | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CASEY, H. MICHAEL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CASSIDY, CATHERINE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CASTANIEN, ROGER | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CAUDILL, LEE | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| CAUSEY, BASIL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CAVELL, RICHARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CEPERO, JUAN A | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CHARRON, STEVE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CHENEY, LYNNE | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| CHENEY, LYNNE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CIANCIULLI, ADRIA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CLARK, DORIS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CLARK, PETER | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CLARK, RICHARD | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| CLARKE, HAROLD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CLIFTON, JEAN | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| COBURN, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| COLDON, LAWRENCE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| COLE, RONALD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| COLEMAN, GREG | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| COLLINS, TIMOTHY | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| CONNORS, EILEEN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| CRIBARI, LISA | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)
Exhibit F-3
Employment Related Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| CULHANE, OHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| D'EMIC, SUE | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| DALY, THOMAS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DAMMEYER, ALBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DAMMEYER, WINIFRED | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DANIELLO (LAISE), JEAN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DAVENPORT, PETER | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| DAVENPORT, PETER | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DAVIS JR, JAMES | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DAVIS, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DELLICOLLI, ELLEN C | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| D'EMIC, SUSANA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DEMOS, JAMES | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DEVITA, M. CHRISTINA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DEVITA, M. CHRISTINE | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)
Exhibit F-3
Employment Related Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| DI VAIO, GIOVANNI | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DIAZ, SUSAN L | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DILLON, EVA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DILLON, EVA | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| DONAHUE, DAVID T | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DONNARUMMA JR, MICHA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DONNARUMMA SR, MICHAEL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DONOGHUE, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DOUGLAS, WAYNE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DUPREE, CLIFFORD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| DUPREE, CLIFFORD | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| EAGAN, LARRY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ELLIOTT, LAWRENCE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ENGLEBARDT, STANLEY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ERICKSON, G C | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| FARQUHAR, MARTHA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| FEIGENBAUM, JOEL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| FIEGEL, DAVID | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| FITZGERALD, KARL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| FRAGAPANE, RICHARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| FRANCOLINI, RICHARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| FRANKEL, ROBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| FUREY, JAMES M | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GAGLIARDO, DOREEN A | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GALLAGHER, FRANCIS J | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GARDNER, THOMAS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GARDNER, THOMAS | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| GARRETT, EDWARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GARTON, WILLIAM KEITH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GASPERO, ILLIAM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| GAVIN, PAULA | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| GELINAS, JEANMARIE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GELTZEILER, MICHAEL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GELTZEILER, MICHAEL | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| GEORGE, JEAN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GIER, LORA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GILLETTE III, E. KENDALL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GILLETTE III, E. KENDALL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GILMORE, CURTIS TYRONE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GILMORE, KEN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GOLUB, HARVEY | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| GONZALES, ANGEL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GORALSKI, EDWARD J | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GORDON, CELIA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GORDON, KEN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| GRASS, RODNEY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GRAY, GLENN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GRAY, NORMA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GRECKY, JOSEPH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GREGORY, DONALD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GRIFFIN, SEAN M | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GRIMES, SUZANNE | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| GRIMES, SUZANNE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GRUNE, GEORGE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GUAN, JOSEPH Z | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| GULLICKSON, PAUL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HAINES, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HALL, DAN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HALL, ED | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HANNA, GEORGE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| HANONIK, FRANCOISE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HANSON, HUBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HARKIN, EDWARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HARRIMAN, LAWRENCE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HECKLINSKI, MICHAEL J | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HEDIN, DONALD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HEINS, MARION F | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HELENIUS, HEIKKI | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HEREDIA, CARLOS DE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HILLIARD, ROBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HINMAN, H C | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HORN, HERB | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HORTON, DONALD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HOWARD, CAROLE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HUBBELL, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| HUTCHINSON, MICHAEL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| HYATT, MARSHON D | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| IGER, LINDA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ISAACSON, WALTER | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| JAY, LAUREN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| JEFFREY, JULIA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| JONES, ROSS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| JORDAN, RENEE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KAHN, JODI | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| KARPINSKI, LISA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KEENAN, KATHERYN M. | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KELLERHOUSE, ELSIE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KENNEDY, BRIAN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KENNEY, THOMAS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KENNY, PATRICK | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| KERSHNER, STEVEN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KIECHEL, CONRAD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KIJAK, ALICE M | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KIM, CHARLES | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KIM, CHARLES C | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KINGSTON, LINA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KIRKPATRICK, TERRY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KLINGEL, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KNIGHT, ANDREW | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| KNOX, MARY KATHLEEN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KOE, BRUCE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KOLSBY, EDWIN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KONG, DAVID W | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| KRULWICH, JEFFREY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| LACK, ANDREW | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| LAIRD, MELVIN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| LALLI, FRANK | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| LAROUSSE, LLOYD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| LECLAIR, DON | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| LEFKOWITZ, MARCIA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| LEMLEY, JAMES | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| LEWIS, WILLIAM H | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| LIEBMAN, BARRY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| LLOYD, HEIDI | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| LOESCHE, REBECCA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| LOUIS-CHARLES, GARNELL A | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| LUCCI, MAUREEN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MACDONALD, DAVID | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MAGILL, WILLIAM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MAGILL, WILLIAM | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)
Exhibit F-3
Employment Related Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MALONEY, THOMAS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MAPES, LYNN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MAPLES, WENDY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MARSHALL, JAMES M. | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MARTIN, ANDREA | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| MAYER, WILLIAM | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| MCCARTY, TODD | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| MCCARTY, TODD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MCCLURE, JULIA M | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MCLOUGHLIN, RICHARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MCMANUS, ARTHUR | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MCSWEEN, ROY C | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MELDAHL, ROBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MICHELMORE, ETER | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MICKELSON, KRISTINE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| MILLER, BETTINA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MILLER, NANCI | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MIXON, CYNTHIA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MOLINO, PIETRO | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MONAGHAN, CRAIG | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MONAHAN, BONNIE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MONTGOMERY, CAROLYN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MORGAN, BARBARA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MORRIS, MICHAEL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MOSS, DEBORAH A | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MOUMEN, JAMAL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MURPHY, GERTRUDE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| MUSCENTI, DONNA A | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| NARDONE, SILVANA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| NECASTRO, JOSEPH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)
Exhibit F-3
Employment Related Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| NELSON, KENNETH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| NEWBORN, ANDREA | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| NEWBORN, ANDREA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| NIEHUS, DALE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| NIMMO, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| NORMAND, MARJORIE W | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| NORTHROP, MARGARETTA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| NORTHROP, MARGARETTA | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| NOWAK, JEFFREY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| NUTTALL, EDYTHE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| OBERDORF, THOMAS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| O'CONNOR, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| O'DAIR, BARBARA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ODERKIRK, RICHARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| O'HARA, JACK | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ORR, SEAN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| OSBORNE, PHIL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| O'SHEA, TIMOTHY P | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PACHTER, JEFFREY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PAIGE, AARON R | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PALMER, DAVID | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PATTERSON, MICHAEL D | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PEARSON, MARTIN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PERKINS, PAIGE A | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PERRUZZA, ALBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PERRUZZA, ALBERT | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| PERSONENI, JANE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PHELPS, EDWIN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PICCININ, NATALIE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PICCININ, NATALIE A | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| PILNICK, SUZANNE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PILON, RUSSELL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| POLLEY, JAN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| POLO, MAUREEN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| POMMERENING, SANDRA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PONTE, OWELL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| POPE, JR., JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PORTER, RICHARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| POWELL, CHARLES | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PRESCOTT, CHARLES | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PRESTON, JAMES | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| PRESTON, JAMES | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| PUMO, GUY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| RAYMOND, ROBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| RAYMOND, ROBERT | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| REDDEN, IRENE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| REED, IRENE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| REGAN, KARI | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| REID, JOHN | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| REIMAN, ROY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| RESNICK, BRUCE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| REYNOLDS, ROBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| RICCIARDI, LAWRENCE | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| RICE, ELIZABETH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| RICE, THOMAS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| RICH, GARY | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| RICH, GARY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ROBERTSON JR, HILLIARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ROBINSON, NANETTE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ROCHA, MARY LOUISE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)
Exhibit F-3
Employment Related Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ROMANO, EUGENE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| RONNENBURG, FRANCIS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ROSS, (BENE OF IRWIN) | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ROSS, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ROSS, WALTER | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ROWAN, VIVIEN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| RUGGIERO, ANTHONY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| RYDER, THOMAS | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| RYDER, THOMAS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SACCO, BRYAN D | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SADER, PAMELA F. | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SAMMARTINO, JAMES | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SAMS, HEATHER | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SANTOS, KIM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SARR III, WILLIAM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| SCHADT, JAMES | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SCHELL, FRANCIS | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SCHILLER, LILLIAN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SCHLANGER, CARA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SCHNEIDER, PHILIPPE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SCHRIER, ERIC | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SCHRIER, ERIC | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| SCHULZ, WILLIAM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SCHWARTZ, ROBERT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SCIMONE, GEORGE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SEDERSKI, GAIL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SEMENTILLI, NICK | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SENDLER, DAVID | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SETTEN, RENATE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| SHAPIRO, STEVEN | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C U D | Total Claim |
|---|---|---|---|---|---|
| SHARPLES, LISA | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SHIPLEY, WALTER | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SHULER, KENNETH | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SILAS, C J | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SIROTA, MARK | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SMALL, MICHAEL D | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SMITH, JACK | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SMITH, LORELEI B | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SMITH, ROY | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SNEIDER, KENNETH | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SORENSEN, STEVE | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SPAR, JEFFREY | | | INDEMNIFICATION | ☑ ☐ ☐ | |
| SPECK, RJE | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |
| SPIVACK, LISA | | | INDEMNIFICATION | ☑ ☐ ☐ | |
| STAFFORD, BARBARA | | | EMPLOYMENT RELATED | ☐ ☐ ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| STANISLAWSKI, JEFFREY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| STANTON, ELIZABETH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| STATHEM, DAVID | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| STONE, LAWRENCE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| STRAFACE, RICKEY J | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| STRINI, NANCY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| TARR, WAYNE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| TAYLOR, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| THOMAS, VERNON | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| THOMPSON, ED | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| TOMLINSON, KENNETH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| TOSTANOSKI, NANCY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| TOTTEN, WILLIAM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| TRAN, HUNG TAN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| TURNER, JUDITH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| UELNER, STEVEN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| VAGNINI, MICHAEL | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| VAIL, JOHN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| VALEAD, LISA D | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| VEDOVATO, CINDY A | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| VENTO, KURT | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WAI, LOGAN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WANNER, SUSAN HIRTH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WATERS, RICHARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WEAVER, KATHY L | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WEAVING, BARRY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WECKER, RITA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WHITE, WILLIAM | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| WHITE, WILLIAM | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WILDMAN, MARK | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

The Reader's Digest Association, Inc.
Case Number: 09-23529 (RDD)
Exhibit F-3
Employment Related Unsecured Claims

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| WILLCOX, CHRISTOPHER | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WILLIAMS, HARRIS | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| WILLIAMS, MARTHA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WILLIAMS, MARTHA | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WILLIAMS, THOMAS | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| WILLIS, HARVEY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WINFREY, CAREY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WINGEN, TODD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WRIGHT, RICHARD | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| WYETH, CRAIG S | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| YOUNG, ANTHONY | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ZIEHL, ELIZABETH | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ZIER, DAWN | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| ZIER, DAWN | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ZIMMERMAN, MARK | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit F-3**
**Employment Related Unsecured Claims**

| Creditor Name | Address | City, State & Zip | Description | C | U | D | Total Claim |
|---|---|---|---|---|---|---|---|
| ZINSSER, ANNE | | | EMPLOYMENT RELATED | ☐ | ☐ | ☐ | |
| ZSCHAU, ED | | | INDEMNIFICATION | ☑ | ☐ | ☐ | |
| | | | | | | | $75,137,582 |

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| | See Exhibit G-1 immediately following Schedule G |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

97    total continuation sheets attached

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Service Agreement | 1640 | 10E20, LLC | P.O. BOX 8141 | JUPITER, FL  33468 |
| IP Agreement | 5004050Q345V0111 | 23RD STREET PUBLISHING INC | C/O ANDA ALLENSON  1712 CYPRESS ROW DRIVE | WEST PALM BEACH,  FLORIDA 33411 |
| Real Property Lease | 1203 | 260/261 MADISON EQUITIES CORP. | 53 PARK PLACE; SUITE 1003 | NEW YORK, NY  10007 |
| Master Service Agreement | 1589 | 2ND SIGHT SOFTWARE (DBA SEMPHONIC) | 7430 REDWOOD BLVD.; D | NOVATO, CA  94945 |
| IP Agreement | 5004500Q30079 | A & E TELEVISION NETWORKS | 235 EAST 45TH STREET | NEW YORK, NY  10017 |
| IP Agreement | 5004500Q30473 | A & E TELEVISION NETWORKS | 235 EAST 45TH STREET | NEW YORK, NY  10017 |
| Service Agreement | 1642 | A. LARRY ROSS COMMUNICATIONS | 4300 MARSH RIDGE ROAD; SUITE 114 | CARROLLTON, TX  75010 |
| IP Agreement | 5004040Q34500005 | A.J. GUNDELL | 80 SUGARLOAF DR. | WILTON, CT  6897 |
| Service Agreement | 1856 | A.J. JACOBS | 825 EIGHTH AVENUE | NEW YORK, NY  10019 |
| IP Agreement | 5004029S275V0701 | ACE RECORDS LTD | 42 50 STEELE ROAD | LONDON, UK  NW10 7AS |
| Master Service Agreement | 1571 | A-CHECK AMERICA, INC. | P.O. BOX 5615 | RIVERSIDE, CA  92517 |
| IP Agreement | 5004500S10204 | ACORN MEDIA PUBLISHING INCORPORATED | 801 RODER ROAD SUITE 70 | SILVER SPRINGS, MD  20910 |
| Service Agreement | 1742 | ADAM FISHER | 2 WEST PIER; KAPPAS MARINA | SAUSALITO, CA  94965 |
| Service Agreement | 2180 | ADECCO | N/A | |
| Master Service Agreement | 1572 | ADECCO USA, INC. | 175 BROAD HOLLOW ROAD | MELVILLE, NY  11747 |
| IP Agreement | 2179 | ADMARC | 8550 BALBOA BLVD.; SUITE 100 | NORTHRIDGE, CA  91325 |
| Service Agreement | 1584 | ADTEC | TBD | |
| Master Service Agreement | 1794 | AFFINITY | TBD | |
| Other Operating Agreement | 2080 | AGENCY FOR PERFORMING ARTS | 405 S. BEVERLY DRIVE | BEVERLY HILLS, CA  90212 |
| IP Agreement | 5004000Q345588213 | AGOG CREATIVE GROUP | C/O THE RELAXATION COMPANY 1446 OLD NORTHERN BLVD | ROSLYN, NY  11576 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004042Q345V0211 | AGOG CREATIVE GROUP | C/O THE RELAXATION COMPANY 1446 OLD NORTHERN BLVD | ROSLYN, NY 11576 |
| IP Agreement | 5004000Q345111212 | AGOG CREATIVE GROUP | C/O THE RELAXATION COMPANY 1446 OLD NORTHERN BLVD | ROSLYN, NY 11576 |
| IP Agreement | 5004027Q345V4713 | AJ CROCE | DBA CROCE PUBLISHING 1027 MEADE STREET | SAN DIEGO, CA 92116 |
| IP Agreement | 5004000Q345493212 | AJ CROCE | DBA CROCE PUBLISHING 1027 MEADE STREET | SAN DIEGO, CA 92116 |
| IP Agreement | 5004000Q3450891113 | AJ CROCE | DBA CROCE PUBLISHING 1027 MEADE STREET | SAN DIEGO, CA 92116 |
| IP Agreement | 5004000Q345234216 | AJ CROCE | DBA CROCE PUBLISHING 1027 MEADE STREET | SAN DIEGO, CA 92116 |
| Employment Related Agreement | 2981 | AL PERRUZZA | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570-700 |
| IP Agreement | 5002500S275LEVS-ALAN S. HONIG | ALAN S HONIG AND COMPANY | 1501 BROADWAY SUITE 1313 | NEW YORK, NY 10036 |
| IP Agreement | 5004000Q345679012 | ALBERT E. BRUMLEY & SONS | C/O INTERGRATED COPYRIGHT GROUP INC PO BOX 24149 | NEW YORK, NEW YORK 10010 7848 |
| IP Agreement | 5004000Q34567813 | ALBERT E. BRUMLEY & SONS | C/O INTERGRATED COPYRIGHT GROUP INC PO BOX 24149 | NEW YORK, NEW YORK 10087-5323 |
| IP Agreement | 5004000Q345232412 | ALBERT E. BRUMLEY & SONS | C/O INTERGRATED COPYRIGHT GROUP INC PO BOX 24149 | NEW YORK, NEW YORK 10087-5323 |
| IP Agreement | 5004000Q345505311 | ALBERT E. BRUMLEY & SONS | C/O INTERGRATED COPYRIGHT GROUP INC PO BOX 24149 | NEW YORK, NEW YORK 10087 5323 |
| IP Agreement | 5004029Q345V1612 | ALBERT E. BRUMLEY & SONS | C/O INTERGRATED COPYRIGHT GROUP INC PO BOX 24149 | NEW YORK, NEW YORK 10087-5323 |
| IP Agreement | 5004000Q345133012 | ALBERT E. BRUMLEY & SONS | C/O INTERGRATED COPYRIGHT GROUP INC PO BOX 24149 | NEW YORK, NEW YORK 10010 |
| IP Agreement | 5002500S8511 BOWR | ALEXANDER HOYT ASSOCIATES | 314 WEST 100 STREET SUITE 81 | NEW YORK, NY 10025 |
| IP Agreement | 5003001S0009V40 | ALFRED A KNOPF | C/O THE CHASE MANHATTAN BANK G.P.O. 5323 | NORWALK, CONNECTICUT 06855 |
| IP Agreement | 5003001S0120V27 | ALFRED A KNOPF INCORPORATED | A DIVISION OF RANDOM HOUSE INC; G.P.O. 5323 | NEW YORK, NEW YORK 100875323 |
| IP Agreement | 5002498S0010 | ALFRED A KNOPF INCORPORATED | A DIVISION OF RANDOM HOUSE INC; G.P.O. 5323 | NEW YORK, NEW YORK 100875323 |
| IP Agreement | 5003001S0112V13 | ALFRED A KNOPF INCORPORATED | A DIVISION OF RANDOM HOUSE INC; G.P.O. 5323 | NEW YORK, NEW YORK 100875323 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5003001S0098V20 | ALFRED A KNOPF INCORPORATED | A DIVISION OF RANDOM HOUSE INC; G.P.O. 5323 | NEW YORK, NEW YORK 100875323 |
| IP Agreement | 5003001S0005V34 | ALFRED A KNOPF INCORPORATED | A DIVISION OF RANDOM HOUSE INC; G.P.O. 5323 | NEW YORK, NEW YORK 100875323 |
| IP Agreement | 5003001S0001V29 | ALFRED A KNOPF INCORPORATED | A DIVISION OF RANDOM HOUSE INC; G.P.O. 5323 | NEW YORK, NEW YORK 100875323 |
| IP Agreement | 1362 | ALFRED A. KNOPF | 1745 BROADWAY | NEW YORK, NY 10019 |
| IP Agreement | 5004500S10205 | ALFRED HABER DISTRIBUTION INC | 111 GRAND AVENUE SUITE 203 | PALISADES PARK, NEW JERSEY 07650 |
| IP Agreement | 5004500S10203 | ALFRED HABER DISTRIBUTION INC | 111 GRAND AVENUE SUITE 203 | PALISADES PARK, NEW JERSEY 07650 |
| IP Agreement | 5002500S275LEVS ALFRED PUB | ALFRED PUBLISHING | ATTN: ACCTG. DEPT. 16320 ROSCOE BLVD.; PO BOX 10003 | VAN NUYS, CA 91410-0003 |
| IP Agreement | 5002500S275CHILD-ALFRED PUB | ALFRED PUBLISHING | ATTN: ACCTG. DEPT. 16320 ROSCOE BLVD.; PO BOX 10003 | VAN NUYS, CA 91410-0003 |
| IP Agreement | 2888 | ALIZA RYAN | 210 E. 26TH STREET; APT. #2E | NEW YORK, NY 10002 |
| IP Agreement | 5004500Q30037 | ALL AMERICAN TELEVISION | 6TH FLOOR 1325 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 |
| Master Service Agreement | 2211 | ALL BRIGHT ELECTRIC | TBD | WEST NYACK, NY 10994 |
| IP Agreement | 5004000Q345482220 | ALLEN SHAMBLIN MUSIC | C/O INTEGRATED COPYRIGHT GROUP INC PO BOX 24149 | NASHVILLE, TN 37202 |
| IP Agreement | 5004027Q345V4711 | ALLEN SHAMBLIN MUSIC | C/O INTEGRATED COPYRIGHT GROUP INC PO BOX 24149 | NASHVILLE, TN 37202 |
| IP Agreement | 5004000Q345622917 - IBHFC | ALLEN SHAMBLIN MUSIC | C/O INTEGRATED COPYRIGHT GROUP INC PO BOX 24149 | NASHVILLE, TN 37202 |
| Service Agreement | 2747 | ALLIED BARTON SECURITY SERVICES | 3606 HORIZON DRIVE | KING OF PRUSSIA, PA 19406 |
| Financial Agreement | 1208 | ALLRECIPES.COM, INC. | 3317 THIRD AVE. S; SUITE D | SEATTLE, WA 98134 |
| Employment Related Agreement | 3006 | ALSTON, ALYCE | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY 10570-700 |
| Master Service Agreement | 2471 | AMBER BOOKS BRADLEY'S CLOSE | 74-77 WHITE LION STREET | LONDON N1 9PF |
| Master Service Agreement | 2479 | AMBER BOOKS BRADLEY'S CLOSE | 74-77 WHITE LION STREET | LONDON N1 9PF |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Master Service Agreement | 2181 | AMERICAN AIRLINES | 4255 AMON CARTER BLVD.; MD 4407 | FORT WORTH, TX  76155 |
| Master Service Agreement | 1103 | AMERICAN EXPRESS | 5000 ATRIUM WAY | MOUNT LAUREL, NJ  08054 |
| Master Service Agreement | 2182 | AMERICAN EXPRESS CORPORATE CARD | 8065 LEESBURG PIKE, SUITE 700 | VIENNA, VA  22182 |
| Master Service Agreement | 2183 | AMERICAN EXPRESS TRAVEL | 20022 NORTH 31ST AVENUE; MAIL CODE AZ-08-03-11 | PHOENIX, AZ  85027 |
| Other Operating Agreement | 1235 | AMERICAN INTERNATIONAL GROUP, INC. | 70 PINE STREET; 14TH FLOOR | NEW YORK, NY  10270 |
| IP Agreement | 1309 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS | 2675 PACES FERRY ROAD, SE; SUITE 350 | ATLANTA, GA  30339 |
| Service Agreement | 1719 | AMY CONWAY | 511 MANOR RIDGE ROAD | PELHAM, NY  10803 |
| IP Agreement | 2088 | ANDREA FAZZARI | 109 EAST 89TH STREET; APT. 5F | NEW YORK, NY  10126 |
| Service Agreement | 2429 | ANDREA KAPLAN | 43 WHITLAW CLOSE | CHAPPAQUA, NY  10514 |
| IP Agreement | 2089 | ANDREW ECCLES | TBD | |
| IP Agreement | 2873 | ANDY GUNDELL | 80 SUGARLOAF DRIVE | WILTON, CT |
| IP Agreement | 2874 | ANDY GUNDELL | 80 SUGARLOAF DRIVE | WILTON, CT |
| IP Agreement | 5003001S0003V31 | ANN ELMO AGENCY INC | 60 EAST 42ND STREET #437 | NEW YORK, NY  10165 |
| Service Agreement | 2884 | ANNE-ISABELLE HUGHES | 89 EAST STREET | SOUTH SALEM, NY  10590 |
| Other Operating Agreement | 2124 | ANNETT DIAZ | 10-1 BRIARCLIFF DRIVE SOUTH | OSSINING, NY  10562 |
| IP Agreement | 5002500AGOTHIC ANTH | ANTHONY ENTERPRISES | ATTN: RIGHTS DEPT C/O A P WATT LTD; 20 JOHN STREET | LONDON, UK  WC1N 2DR |
| IP Agreement | 5004029Q345V0511 | ANTHONY GRAHAM BROWN | DBA RIVER OF TIME MUSIC C/O MARTIN & ASSOCIATES; 1207 17TH AVE SOUTH SUITE 101 | NASHVILLE, TN  37212 2830 |
| IP Agreement | 2114 | ANYWAY ARTISTS INC. | 51 WOOSTER STREET | NEW YORK, NY  10013 |
| IP Agreement | 2865 | APPETIZER APS | ESROMGADE 15; OPG. 1, DK-2200 | COPENHAGEN N |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Other Operating Agreement | 1321 | APPLE COMPUTER, INC. | 1 INFINITE LOOP | CUPERTINO, CA  95014 |
| IP Agreement | 1846 | APPLIX | 289 TURNPIKE ROAD | WESTBORO, MA  01581 |
| IP Agreement | 5004000Q345413211 | ARC MUSIC PRODUCTIONS INTL INC | BULRUSHES FARM COOMBE HILL ROAD  EAST GRINSTEAD | WEST SUSSEX,  UNITED KINGDON RH19 4LZ |
| IP Agreement | 5004050Q345V0213 | ARDEN DRIVE MUSIC | C/O NEWMARK BUSINESS MANAGEMENT  4607 LAKEVIEW CANYON ROAD;  #577 | WESTLAKE VILLAGE,  CALIFORNIA 91361 |
| Service Agreement | 1662 | ARTHUR ALLEN | 5510 39TH STREET, NW | WASHINGTON, DC  20015 |
| Service Agreement | 1668 | ARTHUR BROOKS | 8007 GLENDALE RD. | CHEVY CHASE, MD  20815 |
| Service Agreement | 1648 | ASHLEA HALPERN | 685 METROPOLITAN AVENUE | BROOKLYN, NY  11211 |
| Service Agreement | 1903 | AT&T CORP. | ONE AT&T WAY | BEDMINSTER, NJ  07921 |
| Service Agreement | 1852 | ATRIA BOOKS | 1230 AVENUE OF THE AMERICAS | NEW YORK, NY  10020 |
| Service Agreement | 1853 | AVERY PRESS, INC. FOR CHINA CITIC PRESS | 600 KALMIA AVENUE | BOULDER, CO  80304 |
| IP Agreement | 2896 | AVIGAIL SELLA | MOSHAV HABONIM 45; D.N. CHOF HACARMEL 30845 | |
| Master Service Agreement | 1397 | BANK OF AMERICA, N.A. | P.O. 27128 | CONCORD, CA  94527 |
| IP Agreement | 5003001S0122V42 | BANTAM DELL PUBLISHING GROUP | C/O THE CHASE MANHATTAN BANK ATTN: ROYALTY DEPT; GPO 5323 | NEW YORK, NY  10087-5323 |
| IP Agreement | 5003001S0004V32 | BANTAM DELL PUBLISHING GROUP | C/O THE CHASE MANHATTAN BANK ATTN: ROYALTY DEPT; GPO 5323 | NEW YORK, NY  10087-5323 |
| IP Agreement | 5002500S1118 | BANTAM DELL PUBLISHING GROUP | C/O THE CHASE MANHATTAN BANK ATTN: ROYALTY DEPT; GPO 5323 | NEW YORK, NY  10087-5323 |
| IP Agreement | 5002500S275CHILD-B.SIMON | BARBARA C SIMON | 1726 KESTRAL PKWY SO | SARASOTA, FL  34231 |
| IP Agreement | 5004000Q345678812 | BARNABY MUSIC CORP. | 9601 WILSHIRE BLVD SUITE 710 | BEVERLY HILLS, CA  90210 |
| IP Agreement | 5004000Q345622911 - IBHFC | BARNABY MUSIC CORP. | 9601 WILSHIRE BLVD SUITE 710 | BEVERLY HILLS, CA  90210 |
| IP Agreement | 5004000Q345622911 - IBHFC | BARNABY MUSIC CORP. | 9601 WILSHIRE BLVD SUITE 710 | BEVERLY HILLS, CA  90210 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000S275RG066102 | BARNABY RECORDS | P.O. BOX #111 40101 MONTERERY AVENUE; B-1 | RANCHO MIRAGE, CA 92270 |
| IP Agreement | 5003001S0094V24 | BARRY N MALZBERG | PO BOX 61 | NEW YORK, NEW YORK 10001 |
| IP Agreement | 5004500Q30040 | BBC WORLDWIDE AMERICAS INCORPORATED | ATTN ROYALTY DEPARTMENT 6TH FL 747 THIRD AVENUE | NEW YORK, NY 100172803 |
| IP Agreement | 5004500Q30066 | BBC WORLDWIDE AMERICAS INCORPORATED | ATTN ROYALTY DEPARTMENT 6TH FL 747 THIRD AVENUE | NEW YORK, NY 100172803 |
| IP Agreement | 2090 | BEN BAKER | TBD | |
| IP Agreement | 5004000Q345575111 | BESS MUSIC COMPANY | C/O COUCH & MADISON PARTNERSHIP PO BOX 9287 | JACKSON, MS 39286 9287 |
| IP Agreement | 5004000Q345622912 - IBHFC | BESS MUSIC COMPANY | C/O COUCH & MADISON PARTNERSHIP PO BOX 9287 | JACKSON, MS 39286 9287 |
| IP Agreement | 5004000Q345605416 | BESS MUSIC COMPANY | C/O COUCH & MADISON PARTNERSHIP PO BOX 9287 | JACKSON, MS 39286 9287 |
| IP Agreement | 5004000Q345678816 | BESS MUSIC COMPANY | C/O COUCH & MADISON PARTNERSHIP PO BOX 9287 | JACKSON, MS 39286 9287 |
| IP Agreement | 5004000Q345482215 | BESS MUSIC COMPANY | C/O COUCH & MADISON PARTNERSHIP PO BOX 9287 | JACKSON, MS 39286 9287 |
| IP Agreement | 5004000Q345661214 | BESS MUSIC COMPANY | C/O COUCH & MADISON PARTNERSHIP PO BOX 9287 | JACKSON, MS 39286 9287 |
| IP Agreement | 5004000Q345532115 | BESS MUSIC COMPANY | C/O COUCH & MADISON PARTNERSHIP PO BOX 9287 | JACKSON, MS 39286 9287 |
| IP Agreement | 5004000Q3454933A12 | BESS MUSIC COMPANY | C/O COUCH & MADISON PARTNERSHIP PO BOX 9287 | JACKSON, MS 39286 9287 |
| IP Agreement | 5004000Q345623614 | BESS MUSIC COMPANY | C/O COUCH & MADISON PARTNERSHIP PO BOX 9287 | JACKSON, MS 39286 9287 |
| IP Agreement | 5004000Q345486812 | BESS MUSIC COMPANY | C/O COUCH & MADISON PARTNERSHIP PO BOX 9287 | JACKSON, MS 39286 9287 |
| Service Agreement | 1823 | BETH HOWARD | 3723 SULKIRK ROAD | CHARLOTTE, NC 28210 |
| Service Agreement | 1764 | BETH KOBLINER-SHAW | 120 WEST 45TH STREET; 39TH FLOOR | NEW YORK, NY 10036 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002500S1066 BEVERLY LEWIS SET | BETHANY HOUSE PUBLISHERS | ATTN LS LYNN MCBROOM  BAKER PUBLISHING GROUP;  PO BOX 6287 | GRAND RAPIDS,  MICHIGAN 49516-6287 |
| IP Agreement | 5004027Q345V4712 | BIG BAY MUSIC | 336 WATSON AVE OAKVILLE | ONTARIO  L6J 3V6 |
| Service Agreement | 1670 | BILL HANGLEY, JR. | 7217 HOWARD TERRACE | PHILADELPHIA, PA  19119 |
| Service Agreement | 1650 | BILLIE COHEN | 139 WAVERLY PLACE; APT. 2A | NEW YORK, NY  10014 |
| IP Agreement | 2184 | BIQ, INC. | 37 VALLEY ROAD | SOUTHBOROUGH, MA  01772 |
| IP Agreement | 1398 | BLOOMBERG L.P. | 499 PARK AVENUE | NEW YORK, NY  10022 |
| IP Agreement | 5003001S00142V64 | BLOOMSBURY USA | A DIVISION OF BLOOMSBURY PLC  175 FIFTH AVENUE | PARIS 75006,  FRANCE |
| IP Agreement | 1361 | BLOOMSBURY USA/WALKER & COMPANY | 175 FIFTH AVENUE; 8TH FLOOR | NEW YORK, NY  10010 |
| IP Agreement | 5004000Q345186417 | BLUEWATER MUSIC | PO BOX 120904 | NASHVILLE, TN  37212 |
| IP Agreement | 2490 | BMG MUSIC | 150 BROADWAY | NEW YORK, NY  10036-4098 |
| IP Agreement | 5004000S1755451 | BMG SPECIAL PRODUCTS | 1540 BROADWAY | NEW YORK, NY  10036 4098 |
| IP Agreement | 5004000S275RG066101 | BMG SPECIAL PRODUCTS | 1540 BROADWAY | NEW YORK, NY  10036 4098 |
| IP Agreement | 5004029S275V0601 | BMG SPECIAL PRODUCTS | 1540 BROADWAY | NEW YORK, NY  10036 4098 |
| IP Agreement | 5004000S275DELTA03 | BMG SPECIAL PRODUCTS | 1540 BROADWAY | NEW YORK, NY  10036 4098 |
| IP Agreement | 5004000S275543017 | BMG SPECIAL PRODUCTS | 1540 BROADWAY | NEW YORK, NY  10036 4098 |
| IP Agreement | 5004050S275V0102 | BMG SPECIAL PRODUCTS | 1540 BROADWAY | NEW YORK, NY  10036 4098 |
| IP Agreement | 5004027S275V6211 | BMG SPECIAL PRODUCTS | 1540 BROADWAY | NEW YORK, NY  10036 4098 |
| IP Agreement | 5004000S27590914 | BMG SPECIAL PRODUCTS | 1540 BROADWAY | NEW YORK, NY  10036 4098 |
| IP Agreement | 5002500S0721CBMS | BOARDROOM INCORPORATED | ATTN: ROYALTY DEPT  281 TRESSER BLVD; EIGHTH FLOOR | STAMFORD,  CONNECTICUT 06901 |
| IP Agreement | 5004000Q345724212 | BOB MORRISON MUSIC INC. | C/O BASH MUSIC ATTN: JESSICA BAUM; PO BOX 120904 | NASHVILLE, TN  37212 |
| IP Agreement | 5002500S275LEVS-BOOSEY&HAWKES | BOOSEY & HAWKES INC | 32 EAST 21ST STREET 9TH FLOOR | NEW YORK, NY  10010 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004500Q30511 | BOOSEY & HAWKES INCORPORATED | 24 EAST 21ST STREET-2ND FL | NEW YORK, NY 10010 |
| IP Agreement | 5002500S275CHILD-BOURNE MUSIC | BOURNE MUSIC COMPANY | ATTN COPYRIGHT DEPT 6TH FLOOR; 5 WEST 37TH STREET | NEW YORK, NEW YORK 10018-6201 |
| IP Agreement | 5004000Q345622817 | BOURNE MUSIC COMPANY | ATTN COPYRIGHT DEPT 6TH FLOOR; 5 WEST 37TH STREET | NEW YORK, NEW YORK 10018-6201 |
| IP Agreement | 5002500S275LEVS BOURNE MUSIC | BOURNE MUSIC COMPANY | ATTN COPYRIGHT DEPT 6TH FLOOR; 5 WEST 37TH STREET | NEW YORK, NEW YORK 10018-6201 |
| IP Agreement | 5002500S275KEY -BOURNE CO | BOURNE MUSIC COMPANY | ATTN COPYRIGHT DEPT 6TH FLOOR; 5 WEST 37TH STREET | NEW YORK, NEW YORK 10018-6201 |
| IP Agreement | 2091 | BOYLE GARDNER | 184 EAST THIRD STREET; #3H | NEW YORK, NY 10009 |
| Master Service Agreement | 1406 | BRANN & ISAACSON | 184 MAIN STREET; P.O. BOX 3070 | LEWISTON, ME 04243 |
| IP Agreement | 5004000Q345DIGITALBRENDARICHIE | BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ; 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 |
| IP Agreement | 5004027Q345V7514 | BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ; 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 |
| IP Agreement | 5004000Q345557013 | BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ; 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 |
| IP Agreement | 5004000Q345511022 | BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ; 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 |
| IP Agreement | 5004027Q345V3513 | BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ; 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 |
| IP Agreement | 5004000Q345186413 | BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ; 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 |
| IP Agreement | 5004000Q345543018 | BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ; 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345557912 | BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ; 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 |
| IP Agreement | 5004000Q345654414 | BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ; 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 |
| IP Agreement | 5004000Q345234214 | BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ; 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 |
| IP Agreement | 5004000Q345646014 | BRENDA RICHIE MUSIC | D/B/A BRENDA RICHIE PUBLISHING C/O LAW OFFICES OF MARIO GONZALEZ; 2450 COLORADO AVENUE SUITE 400E | SANTA MONICA, CA 90404 |
| IP Agreement | 5004000Q345511023 - | BRENTWOOD-BENSON MUSIC PUBLISHING | C/O BMG MUSIC ATT: ROYALTIES; 8750 WILSHIRE BLVD | BEVERLY HILLS, CA 90211 |
| IP Agreement | 5004000Q345654412 | BRENTWOOD-BENSON MUSIC PUBLISHING | C/O BMG MUSIC ATT: ROYALTIES; 8750 WILSHIRE BLVD | BEVERLY HILLS, CA 90211 |
| Service Agreement | 1716 | BRIAN SUMMERS | 42 RIDGE STREET | KATONAH, NY 10536 |
| Master Service Agreement | 1600 | BRIGHTCOVE INC. | TBD | |
| Master Service Agreement | 2185 | BRITISH AIRWAYS | N/A | |
| IP Agreement | 1310 | BROADCAST MUSIC, INC. | 10 MUSIC SQUARE EAST | NASHVILLE, TN 37203 |
| IP Agreement | 5004000Q345511012 | BUG MUSIC | 7750 SUNSET BLVD | BRONTE, AUSTRALIA . |
| IP Agreement | 5004000Q345622811 | BUG MUSIC | 7750 SUNSET BLVD | BURBANK, CALIFORNIA 91505 |
| IP Agreement | 5004000Q345611211 | BUG MUSIC | 7750 SUNSET BLVD | BURBANK, CALIFORNIA 91505 |
| IP Agreement | 5004000Q345557913 | BUG MUSIC | 1645 NORTH VINE STREET PENTHOUSE | HOLLYWOOD, CA 90028 |
| IP Agreement | 5004027Q345V6811 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004027Q345V7311 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345637211 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004027Q345V7812 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345542111 | BUG MUSIC | 7750 SUNSET BLVD | BROOKLYN, NEW YORK 11211 |
| IP Agreement | 5004000Q345636311 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345DIGITALBUGMUSIC | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345680413 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345661012 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345194313 | BUG MUSIC | 7750 SUNSET BLVD | BIRMINGHAM, MICHIGAN 48009 |
| IP Agreement | 5004000Q345661111 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345684011 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345730213 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345704611 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345654411 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345665813 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345623711 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345645811 | BUG MUSIC | 7750 SUNSET BLVD | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004500Q30537 | BULL'S EYE MUSIC | PO BOX 1589 | HOLLYWOOD, CA 900781589 |
| IP Agreement | 5004029Q345V2013 | BULL'S EYE MUSIC | PO BOX 1589 | HOLLYWOOD, CA 900781589 |
| IP Agreement | 5002500S275LEVS-BULLSEYE MUS | BULL'S EYE MUSIC | PO BOX 1589 | HOLLYWOOD, CA 900781589 |
| IP Agreement | 5004029Q345V0113 | BULL'S EYE MUSIC | PO BOX 1589 | HOLLYWOOD, CA 900781589 |
| IP Agreement | 5004000Q345066111 | BULL'S EYE MUSIC | PO BOX 1589 | HOLLYWOOD, CA 900781589 |
| Service Agreement | 2400 | BUTLER PHOTOGRAPHY | 2233 LARKIN STREET; #2 | SAN FRANCISCO, CA 94109 |
| Service Agreement | 2406 | BUTLER PHOTOGRAPHY | 2233 LARKIN STREET; #2 | SAN FRANCISCO, CA 94109 |
| Service Agreement | 1583 | C2 GRAPHICS PRODUCTIVITY SOLUTIONS | 222 E. ERIE ST.; SUITE 330 | MILWAUKEE, WI 53202 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002500S275LEVS-CALIFORNIA | CALIFORNIA MUSIC PRESS | C/O HANSEN PUBLICATIONS INC. 1820 WEST AVENUE | MIAMI BEACH, FL 33139 |
| IP Agreement | 1355 | CAMALDON CORPORATION | 101 PARK AVENUE; SUITE 26 | NEW YORK, NY 10178 |
| IP Agreement | 5003001S0028V66 | CAMALDON CORPORATION | C/O ARTHUR B. GREENE 101 PARK AVENUE | NEW YORK, NY 10178 |
| Service Agreement | 1778 | CAMILLE MARIE PERI | 326 MONTCALM STREET | SAN FRANCISCO, CA 94110 |
| Master Service Agreement | 2187 | CANON | 125 PARK AVE. | NEW YORK, NY 10017 |
| Equipment Leases | 1111 | CANON BUSINESS SOLUTIONS-NE, INC. | 125 PARK AVENUE | NEW YORK, NY 10017 |
| IP Agreement | 5004000Q345DIGITALCANTS TOPMUSI | CAN'T STOP MUSIC | C/O STEPHEN L. KOPITKO ESQ.; 1995 BROADWAY 16TH FLOOR | NEW YORK, NY 10023 |
| IP Agreement | 5004000Q34570816 | CAN'T STOP MUSIC | C/O STEPHEN L. KOPITKO ESQ.; 1995 BROADWAY 16TH FLOOR | NEW YORK, NY 10023 |
| IP Agreement | 5004000Q345DIGITALCANTS TOPMUSI | CAN'T STOP MUSIC | C/O STEPHEN L. KOPITKO ESQ.; 1995 BROADWAY 16TH FLOOR | NEW YORK, NY 10023 |
| IP Agreement | 5004000Q34570816 | CAN'T STOP MUSIC | C/O STEPHEN L. KOPITKO ESQ.; 1995 BROADWAY 16TH FLOOR | NEW YORK, NY 10023 |
| IP Agreement | 2146 | CAPITAL RECORDS, INC. (EMI MUSIC SPECIAL MARKES) | 5750 WILSHIRE BOULEVARD; SUITE 300 | LOS ANGELES, CA 90036 |
| IP Agreement | 2144 | CAPITAL RECORDS, INC. (EMI MUSIC SPECIAL MARKES) | 5750 WILSHIRE BOULEVARD; SUITE 300 | LOS ANGELES, CA 90036 |
| IP Agreement | 2143 | CAPITAL RECORDS, INC. (EMI MUSIC SPECIAL MARKES) | 1750 N. VINE STREET | HOLLYWOOD, CA 90028 |
| Other Operating Agreement | 1570 | CAREERBUILDER, LLC | 200 N. LASALLE ST.; SUITE 1100 | CHICAGO, IL 60601 |
| Service Agreement | 1669 | CARL CANNON | 6014 NORTH 9TH ROAD | ARLINGTON, VA 22205 |
| IP Agreement | 5004000Q345DIGITALCARLFI SHER | CARL FISCHER LLC | 65 BLEECKER STREET | NEW YORK, NY 10012 |
| IP Agreement | 5004500Q30541 | CARL FISCHER LLC | 65 BLEECKER STREET | NEW YORK, NY 10012 |
| IP Agreement | 5002500S275CHILD C. FISCHER | CARL FISCHER LLC | 65 BLEECKER STREET | NEW YORK, NY 10012 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002500S275LEVS-CARLIN MUSIC | CARLIN MUSIC AMERICA | O/B/O EDWARD B. MARKS MUSIC COMPANY 126 EAST 38TH STREET | NEW YORK, NY  10016 |
| IP Agreement | 5004000Q345511011 | CAROL VINCENT & ASSOCIATES LLC | 535 WILSON HOLLOW ROAD | DICKSON,  TENNESSEE 37055 |
| IP Agreement | 5004000Q345627011 | CAROL VINCENT & ASSOCIATES LLC | 535 WILSON HOLLOW ROAD | DICKSON,  TENNESSEE 37055 |
| IP Agreement | 5004029Q345V1211 | CAROL VINCENT & ASSOCIATES LLC | D/B/A NEW HAYES MUSIC/NEW DON SONGS  PO BOX 150657 | NEW YORK,  NEW YORK 10107 |
| Master Service Agreement | 2221 | CARRIER COMMERICAL SERVICE | 301 FIELDS LANE | BREWSTER, NY  10509 |
| Employment Related Agreement | 2999 | CASSIDY, CATHERINE | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| Master Service Agreement | 1402 | CBIZ ATA OF NORTHERN CALIFORNIA, LLC | TBD | |
| IP Agreement | 5004500Q30019 | CBS INCORPORATED | ATTN KEN ROSS VIDEO DEPT 33RD FLOOR; 1700 BROADWAY | NEW YORK, NY  10019 |
| IP Agreement | 5004500Q30471 | CBS INCORPORATED | ATTN KEN ROSS VIDEO DEPT 33RD FLOOR; 1700 BROADWAY | NEW YORK, NY  10019 |
| IP Agreement | 5004500Q30016 | CBS INCORPORATED | ATTN KEN ROSS VIDEO DEPT 33RD FLOOR; 1700 BROADWAY | NEW YORK, NY  10019 |
| Other Operating Agreement | 2074 | CBS OUTERNET | 140 SHERMAN STREET | FAIRFIELD, CT  6824 |
| Other Operating Agreement | 1262 | CBS TELEVISION DISTRIBUTION | 1675 BROADWAY; 17TH FLOOR | NEW YORK, NY  10019 |
| Other Operating Agreement | 1569 | CCH INCORPORATED | TBD | |
| Master Service Agreement | 2228 | C-CLEAN CORPORATION | 551 WESTCHESTER AVENUE | RYE BROOK, NY  10573 |
| IP Agreement | 5004000Q345111213 | CHAITANYA G DEUTER | DBA DEUTER MUSIC 215 APACHE RIDGE A | SANTA FE, NM  87505 |
| IP Agreement | 5004500Q30027 | CHARLES GRINKER PRODUCTIONS | 170 CELESTIAL WAY (8-4) | JUNO BEACH, FL  33408 |
| IP Agreement | 5004500Q30027CHARLES GRINKER | CHARLES GRINKER PRODUCTIONS | 170 CELESTIAL WAY (8-4) | JUNO BEACH, FL  33408 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 2092 | CHARLES MASTERS | 135 W. 20TH STREET; RM 202 | NEW YORK, NY 10011 |
| IP Agreement | 5004000Q345057115 | CHARLIE DEITCHER PRODUCTIONS | 9 OLD POINT ROAD PO BOX 487 | QUOGUE, NY 11959 |
| IP Agreement | 5004500Q30543 | CHARLIE DEITCHER PRODUCTIONS | 9 OLD POINT ROAD PO BOX 487 | QUOGUE, NY 11959 |
| IP Agreement | 5004000Q345066113 | CHARLIE DEITCHER PRODUCTIONS | 9 OLD POINT ROAD PO BOX 487 | QUOGUE, NY 11959 |
| IP Agreement | 5004500S10200 | CHARMARAN INC | C/O PARADIGM AGENCY ATTN: MARGO STERN OR JUDITH MOSS; 10100 SANTA MONICA BLVD #2500 | LOS ANGELES, CALIFORNIA 90067 |
| Financial Agreement | 2962 | CHASE BANK USA, NA | 3 CHRISTINA CENTRE, 201 N WALNUT STREET | WILMINGTON, DE 19801 |
| IP Agreement | 5003001S0105V6 | CHASE MANHATTAN BANK | GPO 5323 | NEW YORK, NY 10087 |
| IP Agreement | 5004500Q30512 | CHERRY LANE MUSIC PUBLISHING COMPANY INCORPORATED | ATTN ROYALTY DEPT 6 EAST 32ND STREET; 11TH FLOOR | NEW YORK, NY 10016 |
| IP Agreement | 5002500S275CHILD-CHERRY LANE | CHERRY LANE MUSIC PUBLISHING COMPANY INCORPORATED | ATTN ROYALTY DEPT 6 EAST 32ND STREET; 11TH FLOOR | NEW YORK, NY 10016 |
| IP Agreement | 1311 | CHERRY LANE MUSIC PUBLISHING COMPANY, INC. | 6 EAST 32ND STREET; 11TH FLOOR | NEW YORK, NY 10016 |
| IP Agreement | 5003001S0124V43 | CHORION PLC/RIGHTS LIMITED | 4TH FLOOR ALDWYCH HOUSE 81 ALDWYCH | LONDON, UK WC2B 4HN |
| Service Agreement | 2401 | CHRISTOPH NIEMANN | 57 MONTAGUE STREET; #3R | BROOKLYN, NY 11201 |
| Service Agreement | 1723 | CHRISTOPHER W. DAVIS | P.O. BOX 29 | STANDFORDVILLE, NY 12581 |
| Service Agreement | 1663 | CHRISTY ASCHWANDEN | 24621 TANNIN ROAD | CEDAREDGE, CO 81413 |
| IP Agreement | 5004050Q345V0114 | CHRYSALIS MUSIC | O/B/O A E COPYRIGHTS UK 8447 WISHIRE BLVD; STE 400 | BEVERLY HILLS, CA 90211 |
| IP Agreement | 5004027Q345V5711 | CHRYSALIS MUSIC | O/B/O A E COPYRIGHTS UK 8447 WISHIRE BLVD; STE 400 | BEVERLY HILLS, CA 90211 |
| IP Agreement | 5004000Q345233211 | CHRYSALIS MUSIC | O/B/O A E COPYRIGHTS UK 8447 WISHIRE BLVD; STE 400 | BEVERLY HILLS, CA 90211 |
| IP Agreement | 5004000Q345DIGITALCHRYSALIS | CHRYSALIS MUSIC | O/B/O A E COPYRIGHTS UK 8447 WISHIRE BLVD; STE 400 | BEVERLY HILLS, CA 90211 |
| IP Agreement | 5004000Q345437711 | CHRYSALIS MUSIC | O/B/O A E COPYRIGHTS UK 8447 WISHIRE BLVD; STE 400 | BEVERLY HILLS, CA 90211 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345484015 | CHRYSALIS MUSIC | O/B/O A E COPYRIGHTS UK 8447 WISHIRE BLVD; STE 400 | BEVERLY HILLS, CA 90211 |
| IP Agreement | 5004000Q345CLR0111 | CHRYSALIS MUSIC | O/B/O A E COPYRIGHTS UK 8447 WISHIRE BLVD; STE 400 | BEVERLY HILLS, CA 90211 |
| IP Agreement | 5004029Q345V2014 | CHRYSALIS MUSIC | O/B/O A E COPYRIGHTS UK 8447 WISHIRE BLVD; STE 400 | BEVERLY HILLS, CA 90211 |
| IP Agreement | 5004050S275V0204 | CITADEL RECORDS | 6455 BEN AVENUE | LOS ANGELES, CALIFORNIA 90046 |
| Service Agreement | 1114 | CITY LIGHTS INTERNATIONAL INC | 6, E, 39TH STREET; 3RD FLOOR | NEW YORK, NY 10016 |
| Service Agreement | 2902 | CJSC PUBLISHING HOUSE READER'S DIGEST | 2 PAVELETSKAYA SQUARE; BUILDING 2, 8TH FLOOR | MOSCOW 115054 |
| Master Service Agreement | 2212 | CLARK PLUMBING | 449 NORTH SALEM ROAD | BREWSTER, NY 10509 |
| Service Agreement | 1850 | CLIVE WILMER | 57 NORWICH STREET | CAMBRIDGE CB21ND |
| Master Service Agreement | 2188 | CLUB COLORS | N/A | |
| Other Operating Agreement | 1263 | COBURN COMMUNICATION, INC. | 130 W. 42ND STREET; STE. 750 | NEW YORK, NY 10012 |
| IP Agreement | 5004500Q30400 | COLE MEDIA INCORPORATED | 306 WEST AVENUE | LOCKPORT, NY 14094 |
| Service Agreement | 1801 | COLIN ESCOTT | 179 LOCKE ROAD | PULASKI, TN 38478 |
| IP Agreement | 5004500Q30452 | COLUMBIA TRISTAR HOME VIDEO | ATTN ROYALTY DEPARTMENT 10202 WEST WASHINGTON BLVD | CULVER CITY, CA 90232 |
| Other Operating Agreement | 1365 | COMSCORE | 5 PENN PLAZA; 2ND FLOOR | NEW YORK, NY 10001 |
| Service Agreement | 2861 | CONNALL RYAN | 350 HIGH STREET | NEWBURYPORT, MA 01950 |
| IP Agreement | 2093 | CONSTANTINE POULOS | 200 CHAMBERS ST. | NEW YORK, NY 10007 |
| Master Service Agreement | 2223 | CONTINENTAL AIRLINES | 1600 SMITH STREET; HQS-SP | HOUSTON, TX 77002 |
| IP Agreement | 5004000Q345603620 | COOL HAND MUSIC | C/O KAREN SCHAUBEN PUBLISHING ADMIN 3605 SANDY PLAINS RD; #240-248 | MARIETTA, GA 30066 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345603620 | COOL HAND MUSIC | C/O KAREN SCHAUBEN PUBLISHING ADMIN 3605 SANDY PLAINS RD; #240-248 | MARIETTA, GA 30066 |
| IP Agreement | 5004000Q345066114 | COPYRIGHT MANAGEMENT INTERNATIONAL | OBO DALLAS MUSIC CO INC 1620 BROADWAY 4TH FL | NASHVILLE, TN 37203 |
| IP Agreement | 5004027Q345V5511 | COPYRIGHT MANAGEMENT INTERNATIONAL | OBO DALLAS MUSIC CO INC 1620 BROADWAY 4TH FL | NASHVILLE, TN 37203 |
| IP Agreement | 5004000Q345583811 | COPYRIGHT MANAGEMENT INTERNATIONAL | OBO DALLAS MUSIC CO INC 1620 BROADWAY 4TH FL | NASHVILLE, TN 37203 |
| Other Operating Agreement | 1598 | CORADIANT INC. | TBD | |
| Service Agreement | 2206 | CORPORATE EXECUTIVE BOARD | N/A | |
| IP Agreement | 1410 | CORPTAX, INC. | 1751 LAKE COOK ROAD | DEERFIELD, IL 60015 |
| IP Agreement | 5002500S275KEY - CPP/BELWIN | CPP/BELWIN INCORPORATED | ATTN: MR DAVID OLSEN 15800 N W 48TH AVENUE; PO BOX 4340 | MIAMI, FL 33014 |
| Service Agreement | 1809 | CRAIG NELSON | 381 PARK AVENUE SOUTH; SUITE 914 | NEW YORK, NY 10016 |
| IP Agreement | 2882 | CREATIVE GOOD | PO BOX 3620939 | NEW YORK, NY 10129 |
| IP Agreement | 5002500S2297RDCCE | CREATIVE PUBLISHING INTERNATIONAL | ATTN: ROYALYTY DEPT 18705 LAKE DRIVE E | CHANHASSEN, MN 55317-9384 |
| IP Agreement | 5002500S275KEY- CROMWELL MUS | CROMWELL MUSIC INCORPORATED | 266 WEST 37TH ST 17TH FLOOR | NEW YORK, NY 10018 |
| Master Service Agreement | 2213 | CUMMINS POWER SYSTEMS | 2727 FORD ROAD | BRISTOL, PA 19007-6895 |
| IP Agreement | 5002500AGOTHIC CURT | CURTIS BROWN (AUSTRALIA) PTY LTD | ATTN: ROYALTY DEPT TEN ASTOR PLACE | NEW YORK, NEW YORK 10011 |
| IP Agreement | 5003001S00019V52 | CURTIS BROWN GROUP LTD | 10 ASTOR PLACE | NEW YORK, NY 10003 |
| Service Agreement | 2402 | DAILY NEWS | 450 W. 33RD ST. | NEW YORK, NY 10001 |
| Service Agreement | 1717 | DALE NASH SCHUMAN | 18 HIGHLAND DRIVE | ARDSLEY, NY 10502 |
| Service Agreement | 2548 | DAMIEN CHARLES | 902 BROADWAY; 3RD FL. | NEW YORK, NY 10010 |
| Service Agreement | 2542 | DAMIEN CHARLES | 902 BROADWAY; 3RD FL. | NEW YORK, NY 10010 |
| Service Agreement | 2544 | DAMIEN CHARLES | 902 BROADWAY; 3RD FL. | NEW YORK, NY 10010 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Service Agreement | 2547 | DAMIEN CHARLES | 902 BROADWAY; 3RD FL. | NEW YORK, NY 10010 |
| Service Agreement | 2545 | DAMIEN CHARLES | 902 BROADWAY; 3RD FL. | NEW YORK, NY 10010 |
| Service Agreement | 2073 | DAMIEN CHARLES | 902 BROADWAY; 3RD FL. | NEW YORK, NY 10010 |
| Master Service Agreement | 1265 | DAN KLORES COMMUNICATIONS | 386 PARK AVENUE SOUTH; 10TH FLOOR | NEW YORK, NY 10016 |
| Service Agreement | 1820 | DAN ZEGART | 121 A CLINTON ST. | LAMBERTVILLE, NJ 08530 |
| Service Agreement | 2404 | DANIEL HETZBERG | 201 NORTH ORATON PKWY | EAST ORANGE, NJ 7017 |
| Service Agreement | 2403 | DANIEL HETZBERG | 201 NORTH ORATON PKWY | EAST ORANGE, NJ 7017 |
| IP Agreement | 2094 | DAVE LAURIDSEN | 2914 E. CHEVY CHASE DRIVE | GLENDALE, CA 92106 |
| Service Agreement | 1830 | DAVID DECHRISTOPHER | P.O. BOX 176 | SYLVANIA, OH 43560 |
| IP Agreement | 2491 | DAVID FELDMAN | C/O JET LITERARY ASSOCIATES, INC.; BOX 70 | MARGARETVILLE, NY 12455 |
| IP Agreement | 2095 | DAVID TSAY | 271 LAMONT DRIVE | LOS ANGELES, CA 90042 |
| IP Agreement | 5003001S00015V48 | DAVIS WRIGHT TREMAINE LLP | 1633 BROADWAY | NEW YORK, NY 10019 |
| Employment Related Agreement | 2982 | DAWN ZIER | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570-700 |
| IP Agreement | 5004029S275V0101 | DAYTON MUSIC COMPANY | 8033 SUNSET BLVD SUITE 555 | LOS ANGELES, CA 90046 |
| IP Agreement | 5004029Q345V0114 | DAYTON MUSIC COMPANY | 8033 SUNSET BLVD SUITE 555 | LOS ANGELES, CA 90046 |
| IP Agreement | 5003545SPCME | DE AGOSTINI UK LTD | 161 HAMMERSMITH RD | LONDON, UNITED KINGDOM W6 8SD |
| Service Agreement | 1635 | DEBRA GORDON | 109 STONE BRIDGE | WILLIAMSBURG, VA 23188 |
| IP Agreement | 5004000Q345484013 | DECO MUSIC | C/O MANATT PHELPS & PHILLIPS; 11355 WEST OLYMPIC BOULEVARD | LOS ANGELES, CA 90064-1614 |
| Equipment Leases | 1119 | DELL FINANCIAL SERVICES | PO BOX 811550 | CHICAGO, IL 60681 |
| Service Agreement | 2488 | DELL FINANCIAL SERVICES | ONE DELL WAY | ROUND ROCK, TX 78682 |
| Service Agreement | 2487 | DELL FINANCIAL SERVICES | ONE DELL WAY | ROUND ROCK, TX 78682 |
| Service Agreement | 2486 | DELL FINANCIAL SERVICES | ONE DELL WAY | ROUND ROCK, TX 78682 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Master Service Agreement | 2484 | DELL FINANCIAL SERVICES | P. O. BOX 811550 | CHICAGO, IL 60681-1550 |
| Service Agreement | 2485 | DELL FINANCIAL SERVICES | ONE DELL WAY | ROUND ROCK, TX 78682 |
| Master Service Agreement | 1401 | DELOITTE & TOUCHE LLP | 100 KIMBALL DRIVE; P.O. BOX 319 | PARSIPPANY, NJ 07054 |
| Master Service Agreement | 2189 | DELTA AIRLINES | 10131 COORS ROAD; SUITE 520 | ALBUQUERQUE, NM 87114 |
| Employment Related Agreement | 2998 | D'EMIC, SUE | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY 10570-700 |
| Service Agreement | 1725 | DEREK BURNETT | 311 W. BROADWAY | JIM THORPE, PA 18229 |
| Master Service Agreement | 2222 | DETERRENT TECH | 1750 BRIELLE AVENUE | OCEAN, NJ 07712 |
| Real Property Lease | 1128 | DEUTSCHE IMMOBILIEN FONDS ATKIENGESELLSCHAFT | VALENTINSKAMP 20 D20354 | HAMBURG |
| Master Service Agreement | 1122 | DHL EXCEL SUPPLY CHAIN | TBD | |
| IP Agreement | 5004029Q345V1913 | DIADEM MUSIC | C/O BRENTWOOD-BENSON PUBLISHING 741 COOL SPRINGS BLVD | FRANKLIN, TENNESSEE 37067 |
| Service Agreement | 2130 | DIAL AMERICA MARKETING | 960 MACARTHUR BOULEVARD | MAHWAH, NJ 07495 |
| Other Operating Agreement | 1351 | DIALAMERICA MARKETING, INC. | 960 MACARTHUR BOULEVARD | MAHWAH, NJ 07495 |
| IP Agreement | 5725524Q45LIBERTYKIDS | DIC ENTERTAINMENT CORPORATION | 4100 W. ALAMEDA AVE. | LOS ANGELES, CALIFORNIA 90046 |
| IP Agreement | 5725524Q45LIBERTYKIDS | DIC ENTERTAINMENT CORPORATION | 4100 W. ALAMEDA AVE. | LOS ANGELES, CALIFORNIA 90046 |
| IP Agreement | 5003001S0104V5 | DIOGENES VERLAG AG | ATTN: ROYALTY DEPT SPRECHERSTR 8 8032 | ZURICH |
| IP Agreement | 1314 | DIRECT HOLDINGS AMERICAS INC. | 8280 WILLOW OAKS CORPORATE DRIVE | FAIRFAX, VA 22031 |
| IP Agreement | 5003001S0006V33 | DISKANT & ASSOCIATES MANAGEMENT | 116 EAST DE LA GUERRA STREET SUITE 9 | SANTA BARBARA, CALIFORNIA 93101 |
| IP Agreement | 2436 | DISNEY LICENSED PUBLISHING | 44 SOUTH BROADWAY | WHITE PLAINS, NY 10601 |
| IP Agreement | 5725040Q45DISNEYREADPO OH | DISNEY PUBLISHING WORLDWIDE | C/O CASH CONTROL 500 SOUTH BUENA VISTA STREET | BURBANK, CA 91521-1110 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5725044Q45DISSTORYTIMEF AV1005 | DISNEY PUBLISHING WORLDWIDE | C/O CASH CONTROL 500 SOUTH BUENA VISTA STREET | BURBANK, CA 91521-1110 |
| IP Agreement | 5725044Q45DISNEYSTORYTI MEFAV | DISNEY PUBLISHING WORLDWIDE | C/O CASH CONTROL 500 SOUTH BUENA VISTA STREET | BURBANK, CA 91521-1110 |
| IP Agreement | 5725044Q45DISNEYREADPO OH1005 | DISNEY PUBLISHING WORLDWIDE | C/O CASH CONTROL 500 SOUTH BUENA VISTA STREET | BURBANK, CA 91521-1110 |
| Master Service Agreement | 1411 | DLA PIPER LLP | 1999 AVENUE OF THE STARS; SUITE 400 | LOS ANGELES, CA 90067 |
| IP Agreement | 5002500S10779 | DOLEZAL & ASSOCIATES | P.O. BOX 1448 | ROCKLIN, CA 95677 |
| IP Agreement | 5004000Q345186415 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004000Q345492411 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004000Q345510913 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004000Q345511018 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004000Q345543015 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004000Q345510913 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004000Q345234211 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004000Q345DIGITALVELVE TAPPLE | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345484014 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004027Q345V4511 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004000Q345680412 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004000Q345557015 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004027Q345V6711 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004027Q345V5712 | DOLLY PARTON DEAN | DBA VELVET APPLE MUSIC C/O GELFAND RENNERT & FELDMAN LLP; 1880 CENTURY PK E SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5003001S0010V37 | DOMINICK ABEL LITERARY AGENCY INC | 146 W 82ND STREET SUITE 1-B | NEW YORK, NY 10024 |
| IP Agreement | 5003001S0002V30 | DOMINICK ABEL LITERARY AGENCY INC | 146 W 82ND STREET SUITE 1-B | NEW YORK, NY 10024 |
| IP Agreement | 2129 | DOMINIK BOSCO | 15 STORY HILL | CHESTER, CT 06412 |
| IP Agreement | 5002500S275KEY-DON SWAN PROD | DON SWAN PRODUCTIONS | 5880 SW 94TH STREET | MIAMI, FL 33156 |
| IP Agreement | 5002500S275KEY-DONALDSON PUB | DONALDSON PUBLISHING CO | C/O SUSSMAN AND ASSOCIATES 1222 16TH AVENUE SOUTH; THIRD FLOOR | NASHVILLE, TN 37212 |
| Service Agreement | 1825 | DONNA FENN | 317 HIGHBROOK AVENUE | PELHAM, NY 10803 |
| IP Agreement | 5002500S8800BKOS | DORLING KINDERSLEY LTD | GREGOR HALL CONTRACTS MANAGER 375 HUDSON STREET | NEW YORK, NY 10014 |
| IP Agreement | 2438 | DREAMWORKS ANIMATIONS LLC | 1000 FLOWER STREET | GLENDALE, CA 91201 |
| Service Agreement | 2746 | DUFF & PHELPS, LLC | 55 EAST 52ND STREET; 31ST FLOOR | NEW YORK, NY 10055 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Service Agreement | 1836 | EAMONN FINGLETON | AOYAMA NK BUILDING, 2F; MINAMI AOYAMA 4-3-24 | MINATO-KU, TOKYO |
| Master Service Agreement | 2131 | EASTERN COLLECTION CORP | 1626 LOCUST AVENUE; BOHEMIA | |
| Service Agreement | 1859 | EBURY PUBLISHING | 20 VAUXHALL BRIDGE ROAD | LONDON  SW1V 2SA |
| IP Agreement | 1568 | ECONOMIC ANALYSIS GROUP, LTD. | TBD | |
| Service Agreement | 1667 | EDDIE BRILL | 11 ST. MARK'S PLACE; #5 | NEW YORK, NY  10003 |
| Service Agreement | 1806 | EDIFY CORPORATION | 2840 SAN TOMAS EXPRESSWAY | SANTA CLARA, CA  95051 |
| IP Agreement | 5725018S75LITTLEANIMAL1005 | EDITIONS NATHAN | BERNADETTE BESSON SEJER; 30 PLACE D'ITALIE | PARIS  75702 |
| IP Agreement | 5725018S75LITTLEANIMAL | EDITIONS NATHAN | BERNADETTE BESSON SEJER; 30 PLACE D'ITALIE | PARIS  75702 |
| IP Agreement | 5002500S275CHILD-KELLMAN | EDWARD M KELMAN ESQ | 100 PARK AVENUE  20TH FLOOR | NEW YORK,  NEW YORK 10017 |
| Service Agreement | 2405 | EDWIN FOTHERINGHAM | 5008 BAKER NW | SEATTLE, WA  98107 |
| IP Agreement | 5002500S275KEY - EDWIN MORRIS | EDWIN H MORRIS & COMPANY | 41 WEST 54TH STREET | NEW YORK, NY  10019 |
| IP Agreement | 5004500Q30542 | EDWIN H MORRIS & COMPANY | 41 WEST 54TH STREET | NEW YORK, NY  10019 |
| IP Agreement | 5002500S275CHILD-E.H. MORRIS | EDWIN H MORRIS & COMPANY | 41 WEST 54TH STREET | NEW YORK, NY  10019 |
| IP Agreement | 2885 | EILEEN ZORNOW | 12 FRANKLIN PLACE | ACTON, MA  01720 |
| Service Agreement | 1651 | ELAINE GLUSAC | 1815 W. MELROSE STREET | CHICAGO, IL  60657 |
| IP Agreement | 2887 | ELAINE ULLMAN | 6531 KENWATER AVE. | WEST HILLS, CA  91307 |
| Service Agreement | 1793 | ELAINE VITONE | 1012 N. EUCLID AVE. | PITTSBURGH, PA  15206 |
| IP Agreement | 2870 | ELAINE-GOTTFRIED ULLMAN | 6531 KENWATER AVENUE | |
| Service Agreement | 1838 | ELENI GAGE | 178 EAST 80TH STREET; APT. 19F | NEW YORK, NY  10021 |
| IP Agreement | 2096 | ELYSE CONNOLLY | 23 W. 16TH STREET | NEW YORK, NY  10011 |
| IP Agreement | 2176 | EMARKETER | 75 BROAD STREET; 32ND FLOOR | NEW YORK, NY  10004 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000S260RD147NEW | EMI CAPITAL MUSIC SPECIAL MARKETS | ATTN ROYALTY DEPT SUITE 300; 5750 WILSHIRE BLVD | LOS ANGELES, CALIFORNIA 90036 |
| IP Agreement | 5004000S260143NEW | EMI CAPITAL MUSIC SPECIAL MARKETS | ATTN ROYALTY DEPT SUITE 300; 5750 WILSHIRE BLVD | LOS ANGELES, CALIFORNIA 90036 |
| IP Agreement | 5004000S260RD143101 | EMI CAPITAL MUSIC SPECIAL MARKETS | ATTN ROYALTY DEPT SUITE 300; 5750 WILSHIRE BLVD | LOS ANGELES, CALIFORNIA 90036 |
| IP Agreement | 5004000S260RD147101 | EMI CAPITAL MUSIC SPECIAL MARKETS | ATTN ROYALTY DEPT SUITE 300; 5750 WILSHIRE BLVD | LOS ANGELES, CALIFORNIA 90036 |
| IP Agreement | 5004000S260143101 | EMI CAPITAL MUSIC SPECIAL MARKETS | ATTN ROYALTY DEPT SUITE 300; 5750 WILSHIRE BLVD | LOS ANGELES, CALIFORNIA 90036 |
| IP Agreement | 5004029Q345V2015 | EMI CHRISTIAN MUSIC | 101 WINNERS CIRCLE PO BOX 5085 | BRENTWOOD, TN 37024-5085 |
| IP Agreement | 5004000Q345232419 | EMI CHRISTIAN MUSIC | 101 WINNERS CIRCLE PO BOX 5085 | BRENTWOOD, TN 37024-5085 |
| IP Agreement | 5004027Q345V6114 | EMI CHRISTIAN MUSIC | 101 WINNERS CIRCLE PO BOX 5085 | BRENTWOOD, TN 37024-5085 |
| IP Agreement | 5004027Q345V6115 | EMI CHRISTIAN MUSIC | 101 WINNERS CIRCLE PO BOX 5085 | BRENTWOOD, TN 37024-5085 |
| IP Agreement | 5004000Q345232417 | EMI CHRISTIAN MUSIC | 101 WINNERS CIRCLE PO BOX 5085 | BRENTWOOD, TN 37024-5085 |
| IP Agreement | 5002500S275CHILD-EMICHRISTIAN | EMI CHRISTIAN MUSIC | 101 WINNERS CIRCLE PO BOX 5085 | BRENTWOOD, TN 37024-5085 |
| IP Agreement | 5004000Q345701024 | EMI CHRISTIAN MUSIC | 101 WINNERS CIRCLE PO BOX 5085 | BRENTWOOD, TN 37024-5085 |
| IP Agreement | 5004500Q30502 | EMI ENTERTAINMENT WORLD | ATTN: ROYALTY DEPT 810 SEVENTH AVENUE | NEW YORK, NY 10019 |
| IP Agreement | 5004500Q30547 | EMI ENTERTAINMENT WORLD | ATTN: ROYALTY DEPT 810 SEVENTH AVENUE | NEW YORK, NY 10019 |
| IP Agreement | 5004500Q30513 | EMI ENTERTAINMENT WORLD | ATTN: ROYALTY DEPT 810 SEVENTH AVENUE | NEW YORK, NY 10019 |
| IP Agreement | 2145 | EMI MUSIC | TBD | |
| Master Service Agreement | 2214 | EMMERSON NETWORK POWER | 610 EXECUTIVE CAMPUS DR. | WESTERVILLE, OH 43082 |
| Service Agreement | 1807 | EMTEC | TBD | |
| IP Agreement | 1360 | ENGELBERT HUMPERDINCK | 6711 FOREST LAWN DRIVE; SUITE 100 | LOS ANGELES, CA 90068 |
| Master Service Agreement | 2190 | ENTERPRISE RENTAL CAR | N/A | |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Service Agreement | 2749 | ENVIRONMENTAL HEALTH INVESTIGATIONS, INC | 655 WEST SHORE TRAIL | SPARTA, NJ  07871 |
| Other Operating Agreement | 1338 | EQUILAR | 303 TWIN DOLPHIN DRIVE; SUITE 201 | REDWOOD SHORES, CA  94065 |
| Service Agreement | 2745 | ERNST & YOUNG LLP | 5 TIMES SQUARE | NEW YORK, NY  10036-6530 |
| Master Service Agreement | 1407 | ERNST & YOUNG LLP | 5 TIMES SQUARE | NEW YORK, NY  10036 |
| Service Agreement | 1849 | ESTATE OF JANOS PILINSZKY | 8000 SZEKESFEHERVAR; JOKAI STR. 11 | |
| Master Service Agreement | 1403 | ETHICSPOINT, INC. | 13221 SW 68TH PARKWAY; SUITE 120 | PORTLAND, OR  97223 |
| Employment Related Agreement | 3008 | EVA DILLON | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| Employment Related Agreement | 2986 | EVA DILLON | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| Service Agreement | 1730 | EVELYN A. BOLLERT | 43 HILLCREST AVENUE | WETHERSFIELD, CT  06109 |
| IP Agreement | 5002500S275LEVS-FAIN MUSIC | FAIN MUSIC COMPANY | 11355 W. OLYMPIC BLVD. | LOS ANGELES, CA  90064-1614 |
| IP Agreement | 5003001S0101V2 | FARRAR STRAUS & GIROUX INCORPORATED | 19 UNION SQUARE WEST | NEW YORK, NY  10003 |
| Service Agreement | 1645 | FD U.S. COMMUNICATIONS, INC. | WALL STREET PLAZA; 88 PINE STREET, 32ND FLOOR | NEW YORK, NY  10005 |
| Other Operating Agreement | 1233 | FEDERAL EXPRESS CORPORATION AND FEDEX GROUND PACKAGE SYSTEM, INC. | TBD | |
| Master Service Agreement | 1138 | FEDERAL EXPRESS CORPORATION AND FEDEX GROUND PACKAGE SYSTEMS | TBD | |
| IP Agreement | 5004500S20251 | FERDE GROFE FILMS INCORPORATED | PO BOX 56 | UNION,  WASHINGTON 98592 |
| IP Agreement | 5002500S275CHILD-FESTIVAL | FESTIVAL ATTRACTIONS INCORPORATED | PO BOX 110492 | WINONA,  MINNESOTA 55987 |
| IP Agreement | 5004000Q345542112 | FIRSTCOM MUSIC | 9255 WEST SUNSET BLVD SUITE 200 | LOS ANGELES, CA  90069 |

22

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q34591513 | FLO MUSIC | C/O ORLAND & ORLAND 8383 WILSHIRE BLVD; STE 943 | BEVERLY HILLS, CALIFORNIA 90211 |
| IP Agreement | 1316 | FLOYD CRAMER | 105 DIANE COURT | MADISON, TN 37115 |
| IP Agreement | 5004500Q30078 | FOCUS FILM ENTERTAINMENT | 24807 CALLE CEDRO | CALABASAS, CA 91302 |
| IP Agreement | 5002500S275CHILD-FOLKWAYS | FOLKWAYS MUSIC PUBLISHER INCORPORATED | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH STREET; 17TH FLOOR | NEW YORK, NY 10018 |
| Master Service Agreement | 2177 | FORRESTER RESEARCH INC | N/A | |
| Employment Related Agreement | 3013 | FRANK LALLI | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY 10570-700 |
| IP Agreement | 5004500Q30515 | FRANK MUSIC CORP & RINIMER MUS | ATTN ROYALTY DEPT 39 WEST 54TH STREET | NEW YORK, NY 10019 |
| IP Agreement | 5004500Q30544 | FRANK MUSIC CORP & RINIMER MUS | ATTN ROYALTY DEPT 39 WEST 54TH STREET | NEW YORK, NY 10019 |
| IP Agreement | 5002500S275LEVS-FRANK MUSIC | FRANK MUSIC CORP. & MEREDITH WILSON MUSIC | 41 WEST 54TH STREET | NEW YORK, NY 10019 |
| IP Agreement | 5002500S275CHILD-FRANK MUSIC | FRANK MUSIC CORPORATION | 41 WEST 54TH STREET | NEW YORK, NY 10019 |
| IP Agreement | 5004000Q345557016 | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 |
| IP Agreement | 5004000Q345653811 | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 |
| IP Agreement | 5004027Q345V5211 | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 |
| IP Agreement | 5004000Q345583612 | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 |
| IP Agreement | 5004000Q345462912 | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 |
| IP Agreement | 5004000Q345DIGITALFREDAHLERT | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 |
| IP Agreement | 5004000Q345355311 | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 |
| IP Agreement | 5002500S275KEY - FRED AHLERT | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 |
| IP Agreement | 5004000Q345057116 | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 |
| IP Agreement | 5004000Q345543020 | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345623712 | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA  90046 |
| IP Agreement | 5004000Q345194311 | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA  90046 |
| IP Agreement | 5004000Q345227115 | FRED AHLERT MUSIC CORPORATION | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA  90046 |
| IP Agreement | 1720 | FREDERICK T. COURTRIGHT | 47 SENECA ROAD; P.O. BOX 604 | MOUNT POCONO, PA  18344 |
| IP Agreement | 5004500Q30004 | FREDERICK WARNE & CO LTD | BATH ROAD HARMONDSWORTH WEST DRAYTON | MIDDLESEX, UK  UB7 0DA |
| Service Agreement | 1862 | FREE PRESS | 1230 AVENUE OF THE AMERICAS; 12TH FL. | NEW YORK, NY  10020 |
| IP Agreement | 5002500S0835FDFT | FRIEDMAN/FAIRFAX | 1633 BROADWAY | NEW YORK, NY  10019-6708 |
| Master Service Agreement | 1243 | FUNDRAISING, INC. | TBD | |
| IP Agreement | 5003001S0102V3 | G P PUTNAM'S SONS | A MEMBER OF PENGUIN PUTNAM INC ATTN: ROYALTY DEPT; 375 HUDSON STREET | NEW YORK, NY  10014 |
| IP Agreement | 5004500Q30531 | G SCHIRMER INCORPORATED | ATTN ROYALTY DEPT 445 BELLEVALE ROAD; PO BOX 572 | CHESTER, NY  10918 |
| IP Agreement | 5004000Q345057114 | G.B. MUSIC PUBLISHING | C/O ALAIN DERITOU  NOUVELLES EDITIONS RIDEAU;  923000 LEVALLOIS-PERRET | FRANCE |
| IP Agreement | 5004000Q345491311 | GAITHER MUSIC | PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q345491112 | GAITHER MUSIC | PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004029Q345V0115 | GAITHER MUSIC | PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q345482216 | GAITHER MUSIC | PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q345701016 | GAITHER MUSIC | PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q345DIGITALGAITHERMUSIC | GAITHER MUSIC | PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q345491211 | GAITHER MUSIC | PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004027Q345V2911 | GAITHER MUSIC | PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 2864 | GAYLE GREEN | MAPU 17/22; TEL AVIV 63434 | |
| IP Agreement | 5004000Q345234221 | GEAR PUBLISHING COMPANY | 567 PURDY | NEW YORK,  NEW YORK 10171 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345DIGITALGEARPUB | GEAR PUBLISHING COMPANY | 567 PURDY | NEW YORK, NEW YORK 10087 5323 |
| Master Service Agreement | 2492 | GELCO INFORMATION NETWORK | 10700 PRAIRIE LAKES DRIVE | EDEN PRAIRIE, MN 55344-3886 |
| IP Agreement | 5003001S0096V23 | GELFMAN SCHNEIDER LITERARY AGENTS INC | 250 WEST 57TH STREET SUITE 2515 | PARIS 75006, FRANCE |
| Other Operating Agreement | 2961 | GENERAL ELECTRIC CAPITAL ASSURANCE COMPANY | LONG TERM CARE DIVISION, 6620 WEST BROAD ST, BLDG | RICHMOND, VA 23230 |
| IP Agreement | 5002500S275LEVS-GENTLEMEN JIM | GENTLEMEN JIM MUSIC CORP. | C/O HAMPSHIRE HOUSE PUBLISHING CORP 266 WEST 37TH STREET; 17TH FLOOR | NEW YORK, NY 10018-6609 |
| IP Agreement | 5004500Q30516 | GEORGE PINCUS & SONS MUSIC | ATTN LEE PINCUS SUITE 1008; 1650 BROADWAY | NEW YORK, NY 10019 |
| IP Agreement | 5004000Q345KOS1211 | GEORGE WHITING COMPANY | C/O SALLY DOMBROWSKI 14129 WEEKS VALLEY ROAD | WATTSBURG, PA 16442 |
| IP Agreement | 5002500S275KEY-GEORGE WHITIN | GEORGE WHITING COMPANY | C/O SALLY DOMBROWSKI 14129 WEEKS VALLEY ROAD | WATTSBURG, PA 16442 |
| IP Agreement | 5004000Q345355312 | GEORGE WHITING COMPANY | C/O SALLY DOMBROWSKI 14129 WEEKS VALLEY ROAD | WATTSBURG, PA 16442 |
| IP Agreement | 5004000Q345661014 | GEORGE WHITING COMPANY | C/O SALLY DOMBROWSKI 14129 WEEKS VALLEY ROAD | WATTSBURG, PA 16442 |
| Service Agreement | 2407 | GERALD & CULLEN RAPP | 420 LEXINGTON AVENUE, PH | NEW YORK, NY 10170 |
| Service Agreement | 2408 | GERALD & CULLEN RAPP | TBD | |
| IP Agreement | 5004500Q30055 | GERIFIT COMPANY LTD | PO BOX 444 | HUDSON, OH 44236 |
| Other Operating Agreement | 1232 | GGP MEDIA GMBH | KARL-MARX-STRASSE 24 | POSSNECK 07381 |
| Service Agreement | 1658 | GIULIANO HAZAN | 4471 S. SHADE AVE. | SARASOTA, FL 34231 |
| Other Operating Agreement | 2230 | GLOBAL CROSSING TELECOMMUNICATIONS, INC. | 1080 PITTSFORD VICTOR ROAD | PITTSFORD, NY 14534 |
| IP Agreement | 5002500S275KEY - GLOCCA MORRA | GLOCCA MORRA MUSIC | C/O NEXT DECADE MUSIC 65 W 55TH ST; RM 4F | NEW YORK, NY 10019-4951 |
| Equipment Leases | 2078 | GMAC SMART LEASE | 606 NORTH BEDFORD ROAD; PO BOX 305 | BEDFORD HILLS, NY 10507 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Equipment Leases | 2077 | GMAC SMART LEASE | 606 N. BEDFORD RD. | BEDFORD HILLS, NY 10507 |
| Equipment Leases | 2079 | GMAC SMART LEASE | 606 N. BEDFORD RD. | BEDFORD HILLS, NY 10507 |
| IP Agreement | 5004500Q30049 | GMG PRODUCTIONS- R | 60 CUTTER MILL ROAD SUITE 508 | GREAT NECK, NY 11021 |
| IP Agreement | 5004500Q30047 | GMG PRODUCTIONS- R | 60 CUTTER MILL ROAD SUITE 508 | GREAT NECK, NY 11021 |
| IP Agreement | 5004500Q30018 | GMG PRODUCTIONS- R | 60 CUTTER MILL ROAD SUITE 508 | GREAT NECK, NY 11021 |
| IP Agreement | 5004500Q30030 | GMG PRODUCTIONS- R | 60 CUTTER MILL ROAD SUITE 508 | GREAT NECK, NY 11021 |
| Employment Related Agreement | 3001 | GOFF, NEAL | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY 10570-700 |
| IP Agreement | 5004000Q34591511 | GOLDEN BELL SONGS/ASCAP | C/O INTERGRATED COPYRIGHT GROUP INC PO BOX 24149 | NASHVILLE, TN 37202 |
| IP Agreement | 5004027Q345V4412 | GOLDEN GLASS MUSIC | GLASSMEYER ENTERPRISES INC PO BOX 140551; SUITE 204 | NASHVILLE, TN 37214 |
| IP Agreement | 5004000Q345623611 | GOLDEN PATTERSON SONGS | C/O MR. EUGENE GOLDEN 118 SHADY TRAIL ROAD | OLD HICKORY, TN 37138 |
| IP Agreement | 5004000Q345511019 | GOLDEN PATTERSON SONGS | C/O MR. EUGENE GOLDEN 118 SHADY TRAIL ROAD | OLD HICKORY, TN 37138 |
| IP Agreement | 5004000Q345482211 | GOLDEN PATTERSON SONGS | C/O MR. EUGENE GOLDEN 118 SHADY TRAIL ROAD | OLD HICKORY, TN 37138 |
| IP Agreement | 5002500S8227LDC | GOOD BOOKS | 3513 ROUTE 340 P.O. BOX 4191 | INTERCOURSE, PA 17534 |
| IP Agreement | 5004029Q345V1212 | GORDON MUSIC COMPANY | ATTN JEFFREY E GORDON PO BOX 2250 | CANOGA PARK, CA 91306 |
| IP Agreement | 2097 | GORMAN & GORMAN | 40 W. 29TH STREET | NEW YORK, NY 10001 |
| IP Agreement | 5002500S0898 ECHM | GRAND CENTRAL PUBLISHING | A DIVISION OF HACHETTE BOOK GROUP U 237 PARK AVENUE | NEW YORK, NEW YORK 10011 |
| IP Agreement | 2971 | GRANET PUBLISHING, INC. | 1241 WEBER STREET, UNIT #2 | KITCHENER, ON N2A 1C2 CANADA |
| IP Agreement | 2098 | GRANT DELIN | TBD | |
| Service Agreement | 1857 | GREG MORTENSON AND DAVID OLIVER RELIN | 116 WEST 23RD STREET; #500 | NEW YORK, NY 10011 |
| IP Agreement | 2973 | GRETA PODLESKI | 432 PLAINS ROAD | KITCHENER, ON N2G 3W5 CANADA |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5725002M15GROWINGFAMILY1005 | GROWING FAMILY INC | ATTN: CAROL SEVERINO DIRECTOR OF PARTNER MARKETING; 4203 EARTH CITY EXPRESSWAY | EARTH CITY, MO  63045 |
| IP Agreement | 5725002M15GROWINGFAMILY | GROWING FAMILY INC | ATTN: CAROL SEVERINO DIRECTOR OF PARTNER MARKETING; 4203 EARTH CITY EXPRESSWAY | EARTH CITY, MO  63045 |
| IP Agreement | 5004500Q30025 | GUERILLA FILMS LIMITED | ATTN: DAVID NICHOLAS WILKINSON 35 THORNBURY ROAD; ISLEWORTH | MIDDLESEX, UK  TW7 RLQ |
| Service Agreement | 2409 | GUINNESS WORLD RECORDS | TBD | |
| IP Agreement | 2550 | GUINNESS WORLD RECORDS | TBD | |
| IP Agreement | 2893 | H2 CREATIVE LIMITED | UNIT 8, SHRIVENHAM HUNDRED BUSINESS PARK MAJORS ROAD; WATCHFIELD SWINDON | WILTSHIRE  SN6 8TZ |
| IP Agreement | 2134 | HACHETTE BOOK GROUP, INC. | 237 PARK AVENUE | NEW YORK, NY  10017 |
| IP Agreement | 2133 | HACHETTE BOOK GROUP, INC. | 237 PARK AVENUE | NEW YORK, NY  10017 |
| Service Agreement | 1811 | HACHETTE BOOK GROUP, INC. | 237 PARK AVENUE | NEW YORK, NY  10017 |
| IP Agreement | 5002500S275LEVS-HAL LEONARD | HAL LEONARD PUBLISHING CORP | 960 EAST MARK STREET | NEW YORK,  NEW YORK 10010 |
| IP Agreement | 5002500S275CHILD-HAL LEONARD | HAL LEONARD PUBLISHING CORP | 960 EAST MARK STREET | NEW YORK,  NEW YORK 10016 |
| IP Agreement | 5002500S275KEY- HAL LEONARD | HAL LEONARD PUBLISHING CORP | 960 EAST MARK STREET | NEW YORK,  NEW YORK 10019 |
| IP Agreement | 5004000Q345482212 | HAL LEONARD PUBLISHING CORP | 960 EAST MARK STREET | NEW YORK,  NEW YORK 10017 |
| Service Agreement | 1795 | HALL'S REPORTS, LLC | 733 SUMMER STREET; SUITE 503 | STAMFORD, CT  06901 |
| IP Agreement | 5002500S275KEY-HAMPSHIRE | HAMPSHIRE HOUSE PUBLISHING | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH ST; 17TH FLOOR | NEW YORK, NY  10018 |
| IP Agreement | 5002500S275LEVS-HAMPSHIRE | HAMPSHIRE HOUSE PUBLISHING | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH ST; 17TH FLOOR | NEW YORK, NY  10018 |
| Employment Related Agreement | 3014 | HAROLD CLARKE | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| IP Agreement | 5002500AGOTHIC HARO | HAROLD OBER ASSOCIATES (MERGED TO 12449 12-4-01) | 425 MADISON AVENUE | PLEASANTVILLE,  NEW YORK 10570 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5003001S0097V21 | HAROLD OBER ASSOCIATES (MERGED TO 12449 12-4-01) | 425 MADISON AVENUE | PLEASANTVILLE,  NEW YORK 10570 |
| IP Agreement | 5003001S00139V61 | HAROLD OBER ASSOCIATES INCORPORATED | 425 MADISON AVENUE | NEW YORK, NY  10017 |
| IP Agreement | 5002498S1169 | HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA  18512-4621 |
| IP Agreement | 5002500S9089RAM | HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA  18512-4621 |
| IP Agreement | 5002498SMDC- REBECCA WELLS | HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA  18512-4621 |
| IP Agreement | 5003010A00246KILLAMOCKI NGBIRD | HARPER COLLINS PUBLISHERS | 10 EAST 53RD ST | NEW YORK, NY  10022 |
| IP Agreement | 5003001S0140V62 | HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA  18512-4621 |
| IP Agreement | 5003001S0012V39 | HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA  18512-4621 |
| IP Agreement | 5003001S00016V49 | HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA  18512-4621 |
| IP Agreement | 5003001S0093V26 | HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA  18512-4621 |
| IP Agreement | 5003001S0110V11 | HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA  18512-4621 |
| IP Agreement | 5003001S0108V9 | HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA  18512-4621 |
| IP Agreement | 5002500S9973 - IMPONDERABLES | HARPER COLLINS PUBLISHERS | 10 EAST 53RD ST | NEW YORK, NY  10022 |
| IP Agreement | 5002500S9089RAM1 | HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA  18512-4621 |
| IP Agreement | 5003001S0113V14 | HARPER COLLINS PUBLISHERS | 1000 KEYSTONE INDUSTRIAL PARK | SCRANTON, PA  18512-4621 |
| IP Agreement | 2126 | HARPER COLLINS PUBLISHERS (AVON BOOKS) | 10 E. 53RD STREET | NEW YORK, NY  10022 |
| IP Agreement | 2122 | HARPER COLLINS PUBLISHING | 10 E. 53RD STREET | NEW YORK, NY  10022 |
| IP Agreement | 2123 | HARPER COLLINS PUBLISHING | 10 E. 53RD STREET | NEW YORK, NY  10022 |
| IP Agreement | 2121 | HARPER COLLINS PUBLISHING | 10 E. 53RD STREET | NEW YORK, NY  10022 |
| IP Agreement | 2120 | HARPER COLLINS PUBLISHING | 10 E. 53RD STREET | NEW YORK, NY  10022 |
| IP Agreement | 1357 | HARPERCOLLINS PUBLISHERS | 10 EAST 53RD STREET | NEW YORK, NY  10022 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Service Agreement | 1854 | HARPERCOLLINS PUBLISHERS LTD. | 77-85 FULHAM PALACE ROAD | LONDON  W6 8JB |
| Service Agreement | 1638 | HARRY BATES | 47 ALPINE WAY | LAS VEGAS, NV  89124 |
| Master Service Agreement | 1563 | HCL AMERICA, INC. | 330 POTRERO AVENUE | SUNNYVALE, CA  94085 |
| Other Operating Agreement | 1313 | HDTRACKS.COM, LLC | TBD | |
| Master Service Agreement | 1266 | HEADLINE MEDIA MANAGEMENT | 888 SEVENTH AVENUE; SUITE 503 | NEW YORK, NY  10106 |
| IP Agreement | 2880 | HELEN STERN | 280 PARK AVENUE SOUTH; APT. 25D | NEW YORK, NY  10010 |
| Master Service Agreement | 1595 | HELIOS AND MATHESON NORTH AMERICA | 200 PARK AVENUE, SOUTH | NEW YORK, NY  10003 |
| IP Agreement | 5004000Q345687211 | HELLO DARLIN' MUSIC | 3190 DISTILLERY ROAD | GREENBRIER,  TENNESSEE 37073 |
| IP Agreement | 5004000Q345654415 | HELLO DARLIN' MUSIC | 3190 DISTILLERY ROAD | GREENBRIER,  TENNESSEE 37073 |
| IP Agreement | 5004000Q345477311 | HELLO DARLIN' MUSIC | 3190 DISTILLERY ROAD | GREENBRIER,  TENNESSEE 37073 |
| IP Agreement | 5004000Q345557914 | HELLO DARLIN' MUSIC | 3190 DISTILLERY ROAD | GREENBRIER,  TENNESSEE 37073 |
| IP Agreement | 5004000Q345568511 | HELLO DARLIN' MUSIC | 3190 DISTILLERY ROAD | GREENBRIER,  TENNESSEE 37073 |
| IP Agreement | 5003001S0107V8 | HENRY HOLT AND COMPANY | 175 FIFTH AVENUE | NEW YORK, NY  10010 |
| IP Agreement | 5004000S275MANCI01 | HENRY MANCINI ENTERPRISES INCORPORATED | C/O SHELLIE VAN WINKLE  151 EL CAMINO DRIVE | BEVERLY HILLS,  CALIFORNIA 90212 |
| IP Agreement | 5004000SDIGITALMANCINI | HENRY MANCINI ENTERPRISES INCORPORATED | C/O SHELLIE VAN WINKLE  151 EL CAMINO DRIVE | BEVERLY HILLS,  CALIFORNIA 90212 |
| IP Agreement | 5004027S275MANCI01 | HENRY MANCINI ENTERPRISES INCORPORATED | C/O SHELLIE VAN WINKLE  151 EL CAMINO DRIVE | BEVERLY HILLS,  CALIFORNIA 90212 |
| IP Agreement | 5004000S275DELTA01 | HENRY MANCINI ENTERPRISES INCORPORATED | C/O SHELLIE VAN WINKLE  151 EL CAMINO DRIVE | BEVERLY HILLS,  CALIFORNIA 90212 |
| Service Agreement | 1779 | HENRY RATHVON | 863 HILLTOP ROAD | LEMOYNE, PA  10743 |
| IP Agreement | 5002500S275KEY- HERALD SQUARE | HERALD SQUARE MUSIC INCORPORATED | 126 EAST 38TH STREET | NEW YORK, NY  10016 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345511013 | HEWITT MUSIC | PO BOX 148112 | NASHVILLE, TN  37214 |
| IP Agreement | 1319 | HINDSIGHT RECORDS | 63 TRADE ROAD; MASSENA INDUSTRIAL PARK | MASSENA, NY  13662 |
| Service Agreement | 2178 | HITWISE | 300 PARK AVENUE SOUTH, 9TH FLOOR | NEW YORK, NY  10010 |
| IP Agreement | 5003001S0117V18 | HOBSON AND HUGHES LLC | PO BOX 430 | SOUTHPORT, CT  6490 |
| IP Agreement | 5725039Q45HOP | HOP, LLC | 1001 FLEET STREET ATTENTION:  BARRY UTZ | BALTIMORE, MD  21202 |
| Master Service Agreement | 1412 | HORWOOD MARCUS & BERK | 180 NORTH LASALLE STREET; SUITE 3700 | CHICAGO, IL  60601 |
| Master Service Agreement | 2192 | HOTEL CHANDLER | 12 EAST 31ST STREET | NEW YORK, NY  10016 |
| Master Service Agreement | 2193 | HOTEL CROWNE PLAZA | 66 HALE AVENUE | WHITE PLAINS , NY  10601 |
| Master Service Agreement | 2194 | HOTEL DOUBLETREE | 455 SOUTH BROADWAY | TARRYTOWN, NY  10591 |
| Master Service Agreement | 2195 | HOTEL HOLIDAY INN | 1 HOLIDAY INN DRIVE | MT. KISCO, NY  10549 |
| Master Service Agreement | 2196 | HOTEL INTERCONTINENTAL | 701 CONGRESS AVENUE | AUSTIN, TX  78701 |
| Master Service Agreement | 2197 | HOTEL MARRIOTT | N/A | |
| Master Service Agreement | 2199 | HOTEL RITZ CARLTON | N/A | |
| Master Service Agreement | 2198 | HOTEL ROGER WILLIAMS | N/A | |
| Master Service Agreement | 2200 | HOTEL W | N/A | |
| IP Agreement | 5003001S0116V17 | HOUGHTON MIFFLIN INC | ATTN SUBSIDIARY RIGHTS  222 BERKELEY ST 5TH FLOOR | BOSTON,  MASSACHUSETTS 02116 3764 |
| IP Agreement | 5002500S2471BAMS | HOUGHTON MIFFLIN INC | ATTN SUBSIDIARY RIGHTS  222 BERKELEY ST 5TH FLOOR | BOSTON,  MASSACHUSETTS 02116 3764 |
| IP Agreement | 5004000Q345186416 | HOUSE OF CASH MUSIC | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA  90046 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345553611 | HOUSE OF CASH MUSIC | C/O BUG MUSIC 7750 SUNSET BLVD | LOS ANGELES, CA 90046 |
| Service Agreement | 2399 | HOWARD MANDELBAUM | 32 E. 31ST ST.; FL. 5 | NEW YORK, NY 10016 |
| IP Agreement | 1267 | HOWSTUFFWORKS, INC. | ONE CAPITAL CITY PLAZA; 3350 PEACHTREE ROAD, SUITE 1500 | ATLANTA, GA 30305 |
| Master Service Agreement | 2215 | HUDSON BUILDING MAINTENANCE | 904 ROUTE 82 | HOPEWELL JUNCTION, NY 12533 |
| Service Agreement | 1339 | HYATT LEGAL PLANS, INC. | 1111 SUPERIOR AVENUE | CLEVELAND, OH 44114 |
| IP Agreement | 5002500S9487 BH | HYPERION | AN IMPRINT OF BUENA VISTA BOOKS INC 77 WEST 66TH STREET | NEW YORK, NY 10023-6298 |
| Other Operating Agreement | 2809 | IASTA.COM, INC. | 11550 N. MERIDIAN STREET; SUITE 250 | CARMEL, IN 46032 |
| IP Agreement | 2897 | ICLAL SAHIN | CEVIZLIDERE MAHALLESI; 14.CADDE 6/9, BALGAT/CANKAYA | ANKARA |
| IP Agreement | 2135 | ICOM INFORMATION & COMMUNICATION, L.P. | 41 METROPOLITAN ROAD | TORONTO, ONTARIO M1R2T5 |
| IP Agreement | 1352 | ICOM INFORMATION & COMMUNICATIONS, L.P. | 41 METROPOLITAN ROAD | TORONTO, ON M1R2T5 |
| Service Agreement | 2395 | ICON INTERNATIONAL | 8500 STELLER DRIVE; SUITE 4B | CULVER CITY, CA 90232 |
| Service Agreement | 2394 | ICON INTERNATIONAL | 8500 STELLER DRIVE; SUITE 4B | CULVER CITY, CA 90232 |
| IP Agreement | 5004000Q345701022 | IMAGENUITY SONGS | 1526 OTTER CREEK ROAD | NASHVILLE, TENNESSEE 37215 |
| Financial Agreement | 2964 | IMAGINE NATION BOOKS, LTD. | 4601 NAUTILUS COURT, SOUTH, ATTN: BEN KAPLAN | BOLDER, CO 80301 |
| Financial Agreement | 2945 | IMAGINE NATION BOOKS, LTD. | 4601 NAUTILUS COURT SOUTH | BOULDER, CO 80301 |
| Other Operating Agreement | 2960 | IMAGINE NATION BOOKS, LTD. | 4601 NAUTILUS COURT, SOUTH ATTN: BEN KAPLAN | BOLDER, CO 80301 |
| Other Operating Agreement | 2952 | IMAGINE NATION BOOKS, LTD. | 4601 NAUTILUS COURT SOUTH | BOULDER, CO 80301 |
| IP Agreement | 2879 | INDRA CORPORATION | 35 CARRIAGE HILL ROAD | NORTHBORO, MA 01532 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Master Service Agreement | 2217 | INDUSTRIAL RECYCLING | P.O. BOX K | CROTON-ON-HUDSON, NY 10520 |
| Master Service Agreement | 1143 | INFOCROSSING INC | 2 CHRISITE HEIGHTS STREET; ATTN: PRESIDENT | LEONIA, NJ 07605 |
| Master Service Agreement | 1220 | INFOCROSSING, INC. | 2 CHRISTIE HEIGHTS STREET | LEONIA, NJ 07605 |
| Service Agreement | 2411 | INGO FAST | 42 TIFFANY PLACE; #4A | BROOKLYN, NY 11231 |
| Service Agreement | 2410 | INGO FAST | 42 TIFFANY PLACE; #4A | BROOKLYN, NY 11231 |
| IP Agreement | 5004000Q345493213 | INGRID CROCE | DBA TIME IN A BOTTLE MUSIC CO 324 WEST OLIVE STREET | SAN DIEGO, CA 92103 |
| IP Agreement | 5004027Q345V4714 | INGRID CROCE | DBA TIME IN A BOTTLE MUSIC CO 324 WEST OLIVE STREET | SAN DIEGO, CA 92103 |
| IP Agreement | 5004000Q345234215 | INGRID CROCE | DBA TIME IN A BOTTLE MUSIC CO 324 WEST OLIVE STREET | SAN DIEGO, CA 92103 |
| IP Agreement | 5004000Q3450891111 | INGRID CROCE | DBA TIME IN A BOTTLE MUSIC CO 324 WEST OLIVE STREET | SAN DIEGO, CA 92103 |
| IP Agreement | 5004029Q345V0813 | INTEGRATED COPYRIGHT GROUP INC | PO BOX 24149 | NASHVILLE, TENNESSEE 37202 |
| IP Agreement | 5004000Q345532119 | INTEGRATED COPYRIGHT GROUP INC | PO BOX 24149 | NASHVILLE, TENNESSEE 37202 |
| IP Agreement | 5004000Q345698113 | INTEGRATED COPYRIGHT GROUP INC | PO BOX 24149 | NASHVILLE, TENNESSEE 37202 |
| IP Agreement | 5004027Q345V4211 | INTEGRATED COPYRIGHT GROUP INC | PO BOX 24149 | NASHVILLE, TENNESSEE 37202 |
| IP Agreement | 5004000Q345234212 | INTEGRATED COPYRIGHT GROUP INC | PO BOX 24149 | NASHVILLE, TENNESSEE 37202 |
| IP Agreement | 5004000Q345603613 | INTEGRATED COPYRIGHT GROUP INC | PO BOX 24149 | NASHVILLE, TENNESSEE 37202 |
| IP Agreement | 5002500S275LEVS-INTEGRATED | INTEGRATED COPYRIGHT GROUP INC | PO BOX 24149 | NASHVILLE, TENNESSEE 37202 |
| IP Agreement | 5004000Q345232420 | INTEGRATED COPYRIGHT GROUP INC | PO BOX 24149 | NASHVILLE, TENNESSEE 37202 |
| IP Agreement | 5004000Q345571013 | INTEGRATED COPYRIGHT GROUP INC | PO BOX 24149 | NASHVILLE, TENNESSEE 37202 |
| IP Agreement | 5004000Q345511016 | INTEGRATED COPYRIGHT GROUP O/B/O MORGANACTIVE SONGS, INC. | PO BOX 24149 | NASHVILLE, TN 37202 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345511016 | INTEGRATED COPYRIGHT GROUP O/B/O MORGANACTIVE SONGS, INC. | PO BOX 24149 | NASHVILLE, TN  37202 |
| IP Agreement | 5004000Q345540613 | INTEGRITY MEDIA, INC. | 1000 CODY ROAD | MOBILE,  ALABAMA 36695 |
| IP Agreement | 5004027Q345V6112 | INTEGRITY MEDIA, INC. | 1000 CODY ROAD | 9050 LEDERBERG,  GENT |
| IP Agreement | 5004000Q345DIGITALINTEGRITYMUS | INTEGRITY MEDIA, INC. | 1000 CODY ROAD | 9050 LEDERBERG,  GENT |
| IP Agreement | 1565 | INTELLECTUAL PROPERTY NETWORK, LTD. | 53 WEST JACKSON BOULEVARD; SUITE 1025 | CHICAGO, IL  60604 |
| Other Operating Agreement | 1593 | INTERWOVEN, INC. | 180 EAST TASMAN DRIVE | SAN JOSE, CA  95134 |
| IP Agreement | 5004500Q30545 | IRVING BERLIN MUSIC COMPANY | C/O WILLIAMSON MUSIC COMPANY 1065 AVENUE OF THE AMERICAS; SUITE 2400 | NEW YORK, NY  10018 |
| IP Agreement | 5002500S275KEY - IRVING BERLIN | IRVING BERLIN MUSIC COMPANY | 229 WEST 28TH STREET 11TH FLOOR; C/O WILLIAMSON MUSIC | NEW YORK, NY  10001 |
| Service Agreement | 1847 | ISABEL MORALES | 1201 CONNECTICUT AVENUE NW; SUITE 200 | WASHINGTON, DC  20036 |
| Service Agreement | 2412 | ISTVAN BANYAI | P.O. BOX 329 | LAKEVILLE, CT  6039 |
| Master Service Agreement | 2216 | ITC | 904 ROUTE 82 | HOPEWELL JUNCTION, NY  12533 |
| Master Service Agreement | 2437 | IVY PRESS LIMITED | 210 HIGH STREET; WEST STREET, LEWES | SUSSEX  BN7 BNS |
| Service Agreement | 2413 | J.P. LEE | 235 W. 102 ST.; #3G | NEW YORK, NY  10025 |
| IP Agreement | 5004000Q345511111 | JACK O'DIAMONDS PUBLICATIONS | 622 CUMBERLAND HILLS DRIVE | HENDERSONVILLE, TN  37075 |
| IP Agreement | 5003001S0121V28 | JACK TIME | 3 EROLD COURT | NEW YORK,  NEW YORK 10001 |
| IP Agreement | 2886 | JAMES VELVET WIMSATT | 26 CENTRAL AVENUE | HAMDEN, CT |
| IP Agreement | 2876 | JAMIE JACKSON | 252 HENRY STREET; APT. 2R | BROOKLYN, NY  11201 |
| IP Agreement | 2875 | JAMIE JACKSON | 252 HENRY STREET; APT. 2R | BROOKLYN, NY  11201 |
| Service Agreement | 2551 | JAMIE PANAS | 45 WEST 45TH STREET; SUITE 902 | |
| IP Agreement | 5004000Q345532112 | JAN C GARRETT | D/B/A FOOLCHILD MUSIC  PO BOX 422 | SNOWMASS,  COLORADO 81654 |

The Reader's Digest Association, Inc.
Case Number:  09-23529 (RDD)
Exhibit  G-1
Contracts

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345477411 | JAN C GARRETT | D/B/A FOOLCHILD MUSIC  PO BOX 422 | SNOWMASS,  COLORADO 81654 |
| IP Agreement | 5004000Q345701013 | JAN C GARRETT | D/B/A FOOLCHILD MUSIC  PO BOX 422 | SNOWMASS,  COLORADO 81654 |
| IP Agreement | 5004000Q345482214 | JAN C GARRETT | D/B/A FOOLCHILD MUSIC  PO BOX 422 | SNOWMASS,  COLORADO 81654 |
| IP Agreement | 5004000Q345544911 | JAN C GARRETT | D/B/A FOOLCHILD MUSIC  PO BOX 422 | SNOWMASS,  COLORADO 81654 |
| IP Agreement | 5004000Q345623613 | JAN GARRETT | FOOLCHILD MUSIC  PO BOX 422 | SNOWMASS,  COLORADO 81654 |
| IP Agreement | 5004000Q345661212 | JAN GARRETT | FOOLCHILD MUSIC  PO BOX 422 | SNOWMASS,  COLORADO 81654 |
| IP Agreement | 5004000Q345622913 - IBHFC | JAN GARRETT | FOOLCHILD MUSIC  PO BOX 422 | SNOWMASS,  COLORADO 81654 |
| IP Agreement | 2972 | JANET PODLESKI | 22 DOONBROOK PLACE | KITCHENER, ON N2P 1B5 CANADA |
| Service Agreement | 1790 | JANET TARQUINIO | 690 RIVERSIDE DRIVE; #2A | NEW YORK, NY  10031 |
| Service Agreement | 1770 | JANICE LIEBERMAN | HEADLINE MEDIA MANAGEMENT; 888 SEVENTH AVENUE, SUITE 503 | NEW YORK, NY  10106 |
| Service Agreement | 1821 | JANIS GRAHAM | 1150 ELLIS HOLLOW ROAD | ITHACA, NY  14850 |
| IP Agreement | 5004000Q345603619 | JAN-LEE MUSIC INCORPORATED | C/O AL SCHLESINGER 10880 WILSHIRE BLVD- SUITE 2070 | LOS ANGELES, CA  90024 |
| Service Agreement | 2414 | JASON GROW | 12 MARBLE ROAD | GLOUCESTER, MA  1930 |
| Service Agreement | 2396 | JASON GROW | 12 MARBLE ROAD | GLOUCESTER, MA  1930 |
| Service Agreement | 1832 | JASON KERSTEN | 270 FIFTH STREET; #2F | BROOKLYN, NY  11215 |
| Service Agreement | 2415 | JASON LEE | 235 W. 102 ST.; #3G | NEW YORK, NY  10025 |
| Service Agreement | 2398 | JASON VRANICH | 475 PARK AVE. SOUTH; 4TH FL. | NEW YORK, NY  10016 |
| Service Agreement | 1768 | JEANNE MARIE LASKAS | 63 WILSON ROAD | SCENERY HILL, PA  15360 |
| Service Agreement | 1744 | JEFF GARIGLIANO | 1133 14TH STREET, NW; #408 | WASHINGTON, DC  20005 |
| Service Agreement | 1777 | JEFF PEARLMAN | 89 TAYMIL ROAD | NEW ROCHELLE, NY  10804 |
| Service Agreement | 1781 | JEFF RENNICKE | P.O. BOX 576 | BAYFIELD, WI  54814 |
| Service Agreement | 1831 | JEFFREY GLENN GREMILLION | 1744 MARSHALL STREET | HOUSTON, TX  77098 |
| Service Agreement | 1828 | JENNIFER KING | P.O. BOX 667 | LAYTON, UT  84041 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Service Agreement | 1780 | JENNIFER RAWLINGS | PO BOX 6061-239 | SHERMAN OAKS, PA  91413 |
| Service Agreement | 1659 | JENNIFER TZESES | APT. 2J | NEW YORK, NY  10065 |
| IP Agreement | 2891 | JESSALYN MAGUIRE | 312 EAST 83RD STREET; APT. 5W | NEW YORK, NY  10028 |
| Service Agreement | 1767 | JESSE KORNBLUTH | 4 EAST 95TH STREET | NEW YORK, NY  10128 |
| Service Agreement | 1865 | JESSICA SNYDER SACHS | 22 ELBERTA ROAD | MAPLEWOOD, NJ  07040 |
| IP Agreement | 5004500Q30546 | JEWEL MUSIC PUBLISHING COMPANY | ATTN ROYALTY DEPT  13TH FLOOR 254 WEST 54TH STREET | NEW YORK, NY  100195516 |
| Service Agreement | 2147 | JIM BESSMAN | 331 W. 57TH STREET, #285 | NEW YORK, NY  10019 |
| IP Agreement | 5004000Q345111211 | JIM OLIVER | OLIVER MUSIC  2 CONCHAS PLACE | SANTA FE,  NEW MEXICO 87508-8806 |
| IP Agreement | 5004000Q345588211 | JIM OLIVER | OLIVER MUSIC  2 CONCHAS PLACE | SANTA FE,  NEW MEXICO 87508-8806 |
| Service Agreement | 1632 | JOACHIM LTD. | 6025 VERA CRUZ ROAD | CENTER VALLEY, PA  18034 |
| Service Agreement | 1727 | JOE DRAPE | 333 E. 69TH ST. TH 6 | NEW YORK, NY  10021 |
| IP Agreement | 5004027Q345V4715 | JOELSONGS | C/O GELFAND RENNERT & FELDMAN  1880 CENTURY PARK EAST;  SUITE 1600 | LOS ANGELES,  CALIFORNIA 90067 |
| IP Agreement | 5004027Q345V3311 | JOELSONGS | C/O GELFAND RENNERT & FELDMAN  1880 CENTURY PARK EAST;  SUITE 1600 | LOS ANGELES,  CALIFORNIA 90067 |
| IP Agreement | 5004000Q345493211 | JOELSONGS | C/O GELFAND RENNERT & FELDMAN  1880 CENTURY PARK EAST;  SUITE 1600 | LOS ANGELES,  CALIFORNIA 90067 |
| IP Agreement | 5004000Q34570812 | JOELSONGS | C/O GELFAND RENNERT & FELDMAN  1880 CENTURY PARK EAST;  SUITE 1600 | LOS ANGELES,  CALIFORNIA 90067 |
| IP Agreement | 5004000Q34590912 | JOELSONGS | C/O GELFAND RENNERT & FELDMAN  1880 CENTURY PARK EAST;  SUITE 1600 | LOS ANGELES,  CALIFORNIA 90067 |
| IP Agreement | 5004000Q345DIGITALJOELSONGS | JOELSONGS | C/O GELFAND RENNERT & FELDMAN  1880 CENTURY PARK EAST;  SUITE 1600 | LOS ANGELES,  CALIFORNIA 90067 |
| IP Agreement | 5004027Q345V3314 | JOHN FARRAR MUSIC | 1626 WILCOX AVE 271 | HOLLYWOOD, CA  90028 |
| Service Agreement | 1835 | JOHN GROSSMAN | 180 MORRIS AVENUE | MOUNTAIN LAKES, NJ  07046 |
| Service Agreement | 1749 | JOHN GROSSMANN | 180 MORRIS AVENUE | MOUNTAIN LAKES, NJ  07046 |
| Service Agreement | 1637 | JOHN HASTINGS | PO BOX 88 | PURDYS, NY  10578 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Service Agreement | 1860 | JOHN MURRAY PUBLISHING | 388 EUSTON ROAD | LONDON  NW1 3BH |
| IP Agreement | 5002500S9203UMAH | JOHN WILEY & SONS | C/O FLEET BANK P.O. BOX 34446 | NEWARK, NJ  07189-4446 |
| IP Agreement | 5002500S0236TYTI | JOHN WILEY & SONS INTERNATIONAL RIGHTS INC | C/O FLEET BANK  PO BOX 34446 | NEWARK,  NEW JERSEY 07189-4446 |
| IP Agreement | 5004000Q345510912 | JOHNNY LANGE D/B/A MILESTONE MUSIC COMPANY | P.O. BOX 1589 | CALABASAS,  CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345605414 | JOHNNY LANGE D/B/A MILESTONE MUSIC COMPANY | P.O. BOX 1589 | CALABASAS,  CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345591212 | JOHNNY LANGE D/B/A MILESTONE MUSIC COMPANY | P.O. BOX 1589 | CALABASAS,  CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345234223 | JON LIND | D/B/A BIG MYSTIQUE MUSIC  C/O MANATT;  LLP 11355 WEST OLYMPIC BLVD | LOS ANGELES,  CALIFORNIA 90064-1614 |
| IP Agreement | 2890 | JONATHAN KELLS PHILLIPS | 12 360 UNION STREET; #D4 | BROOKLYN, NY  11231 |
| IP Agreement | 2099 | JONNY VALIANT | 305 W. BROADWAY, #306 | NEW YORK, NY  10007 |
| Service Agreement | 1665 | JOSEPH ADAM BLUESTEIN | 38 LEDGEMERE ST. | BURLINGTON, VT  05401 |
| Service Agreement | 2136 | JOSEPH RINALDI | 19 KENSICO KNOLL PLACE | NORTH WHITE PLAINS, NY  10603 |
| Service Agreement | 1815 | JOSEPH VETTER | 5616 NORTHFIELD RD. | BETHESDA, MD  20817 |
| Service Agreement | 1756 | JOYCE ALTMAN | 123 MT. HOPE BLVD. | HASTINGS-ON-HUDSON, NY  10706 |
| Financial Agreement | 1396 | JPMORGAN | TBD | |
| Service Agreement | 1774 | JUDITH MILLER | MANHATTAN INSTITUTE; 52 VANDERBILT AVE. | NEW YORK, NY  10017 |
| IP Agreement | 2101 | JUDITH MILLER | 330 W. 38TH STREET | NEW YORK, NY  10018 |
| IP Agreement | 5002500S275LEVS-JULIE GUISE | JULIE GUISE | O/B/O GUY SINGER MUSIC 2323 CASA RUFINA RD; #226 | SANTA FE, NM  87507 |
| Service Agreement | 2543 | JULIEN WOLKENSTEIN | 11 MIDDLE RD.; EXETER NSW 2579 AU | |
| Service Agreement | 1660 | JUSTINE VAN DER LEUN | PO BOX 198#1611 | SAGAPONACK, NY  11962 |
| IP Agreement | 2102 | KANG KIM | 147 W. 35TH STREET; 14TH FLOOR | NEW YORK, NY  10001 |
| IP Agreement | 2103 | KATE SEARS | 799 BROADWAY, #328 | NEW YORK, NY  10003 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 2894 | KATHRYN FINCH | 36-31 30TH ST.; APT. 2R | ASTORIA, NY 11106 |
| IP Agreement | 5004050Q345V0216 | KERRY MUZZEY | D/B/A KIRBYKO MUSIC 114 HORATIO STREET; APT 214 | NEW YORK, NY 10014 |
| IP Agreement | 5004050S275V0202 | KERRY MUZZEY | D/B/A KIRBYKO MUSIC 114 HORATIO STREET; APT 214 | NEW YORK, NY 10014 |
| IP Agreement | 5004040Q34500003 | KEVIN BRIODY | PO BOX 102 | RIDGEFIELD, CT 6877 |
| Master Service Agreement | 2186 | LANDMARK CAFÉ | ONE NORTH LEXINGTON AVENUE | WHITE PLAINS , NY 10601 |
| IP Agreement | 5004000Q345491111 | LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 |
| IP Agreement | 5004000Q345605412 | LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 |
| IP Agreement | 5004029Q345V1111 | LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 |
| IP Agreement | 5004000Q345603614 | LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 |
| IP Agreement | 5004000Q345505312 | LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 |
| IP Agreement | 5004000Q34567814 | LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 |
| IP Agreement | 5004000Q345701014 | LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 |
| IP Agreement | 5004000Q345232411 | LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 |
| IP Agreement | 5004029Q345V0211 | LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 |
| IP Agreement | 5004000Q345532117 | LARRICK MUSIC | ATTN: KATHY HUGHES 3733 WEST END AVENUE #104 | NASHVILLE, TN 37205 |
| IP Agreement | 5004500Q30518 | LARRY SPIER INCORPORATED | MEMORY LANE MUSIC GROUP 501 SEVENTH AVENUE; STE 512 | NEW YORK, NEW YORK 10018-0598 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002500S275KEY-LARRY SPIER | LARRY SPIER MUSIC LLC | MEMORY LANE MUSIC GROUP 501 SEVENTH AVENUE; SUITE 512 | NEW YORK, NY 10018 |
| IP Agreement | 5002500S275CHILD-LARRY SPIER | LARRY SPIER MUSIC LLC | MEMORY LANE MUSIC GROUP 501 SEVENTH AVENUE; SUITE 512 | NEW YORK, NY 10018 |
| IP Agreement | 5004027Q345V6712 | LASTRADA ENTERTAINMENT | C/O LASTRADA ENTERTAINMENT 1315B BROADWAY; SUITE 213 | HEWLETT, NEW YORK 11557 |
| IP Agreement | 5004000Q345557918 | LASTRADA ENTERTAINMENT CO., LTD. OBO R2M MUSIC | 1315-B BROADWAY SUITE 213 | HEWLETT, NEW YORK 11557 |
| IP Agreement | 5004000Q345627012 | LASTRADA ENTERTAINMENT CO., LTD. OBO R2M MUSIC | 1315-B BROADWAY SUITE 213 | HEWLETT, NEW YORK 11557 |
| IP Agreement | 5004000Q345724213 | LASTRADA ENTERTAINMENT CO., LTD. OBO R2M MUSIC | 1315-B BROADWAY SUITE 213 | HEWLETT, NEW YORK 11557 |
| IP Agreement | 5004000Q345557918 | LASTRADA ENTERTAINMENT CO., LTD. OBO R2M MUSIC | 1315-B BROADWAY SUITE 213 | HEWLETT, NEW YORK 11557 |
| Service Agreement | 1842 | LAURA FRASER | 490 SECOND STREET; SUITE 200 | SAN FRANCISCO, CA 94107 |
| Master Service Agreement | 2218 | LDH CONTRACTING | 29 VALLEY LANE | GARRISON, NY 10524 |
| Service Agreement | 1622 | LEDA SCHEINTAUB | 210 EAST 15TH ST. 8K | NEW YORK, NY 10003 |
| IP Agreement | 5004000Q345DIGITALLENSONGS | LENSONGS PUBLISHING, INC. | 800 COUNTY ROAD 27 | FLORENCE, AL 35634 |
| IP Agreement | 5004000Q345540614 | LENSONGS PUBLISHING, INC. | 800 COUNTY ROAD 27 | FLORENCE, AL 35634 |
| IP Agreement | 5004027Q345V6113 | LENSONGS PUBLISHING, INC. | 800 COUNTY ROAD 27 | FLORENCE, AL 35634 |
| Other Operating Agreement | 1567 | LEXISNEXIS | TBD | |
| Financial Agreement | 2963 | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | BOSTON, MA 02116 |
| IP Agreement | 5002500S275LEVS-LINDABET | LINDABET MUSIC, INC. | C/O HAMPSHIRE HOUSE PUBLISHING CORP 266 WEST 37TH STREET; 17TH FLOOR | NEW YORK, NY 10018-6609 |
| IP Agreement | 5004000Q345482213 | LIONS MATE PUBLISHING | C/O STEPHEN M BARON ESQ 1299 OCEAN AVENUE SUITE 312 | SANTA MONICA, CA 90401 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345623612 | LIONS MATE PUBLISHING | BRUCE PHILLIPS ESQ JACK LYON & JONES; 11 MUSIC CIRCLE S STE 202 | NASHVILLE, TN 37203-4335 |
| IP Agreement | 5004000Q345511020 | LIONS MATE PUBLISHING | BRUCE PHILLIPS ESQ JACK LYON & JONES; 11 MUSIC CIRCLE S STE 202 | NASHVILLE, TN 37203-4335 |
| IP Agreement | 5004027Q345V4411 | LIONS MATE PUBLISHING | BRUCE PHILLIPS ESQ JACK LYON & JONES; 11 MUSIC CIRCLE S STE 202 | NASHVILLE, TN 37203-4335 |
| Service Agreement | 1747 | LISA GOFF | 1631 BRUCE AVENUE | CHARLOTTESVILLE, VA 22903 |
| IP Agreement | 2104 | LISA SHIN PHOTOGRAPHY INC | 86 WALKER STREET, 3TH FLOOR | NEW YORK, NY 10013 |
| Other Operating Agreement | 1400 | LITLE & COMPANY, INC. | 54 STILES ROAD | SALEM, NH 03079 |
| IP Agreement | 5002500S10544 TMA | LITTLE BROWN AND COMPANY INC | A DIVISION OF HACHETTE BOOK GROUP U 237 PARK AVENUE | NEW YORK, NY 10017-0010 |
| IP Agreement | 5003001S0119V25 | LITTLE BROWN AND COMPANY INC | A DIVISION OF HACHETTE BOOK GROUP U 237 PARK AVENUE | NEW YORK, NY 10017-0010 |
| IP Agreement | 5003001S0007V35 | LITTLE BROWN AND COMPANY INC | A DIVISION OF HACHETTE BOOK GROUP U 237 PARK AVENUE | NEW YORK, NY 10017-0010 |
| Service Agreement | 1773 | LITTY MATTHEWS | 1312 EAST BROADWAY | GLENDALE, CA 91205 |
| IP Agreement | 1249 | LIVING MEDIA INDIA LTD. | 2ND FLOOR, F-14/15; CONNAUGHT PLACE | NEW DELHI 110 001 |
| IP Agreement | 1241 | LIVING MEDIA INDIA LTD. | 2ND FLOOR, F-14/15; CONNAUGHT PLACE | NEW DELHI 110 001 |
| IP Agreement | 2497 | LLC ""PUBLISHING HOUSE READER'S DIGEST" | KHRESHATYK STR; BUILDING 9A | KIEV 01001 |
| Employment Related Agreement | 3007 | LOEFFEL, ERIC | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY 10570-700 |
| Service Agreement | 1647 | LORI LONGBOTHAM | TBD | |
| IP Agreement | 5004029Q345V0212 | LOVELORNE PRODUCTIONS INCORPORATED | C/O RIC MARLOW 2000 R RACQUET CLUB RD | PALM SPRINGS, CA 92262 |
| IP Agreement | 5004029Q345V0111 | LOVELORNE PRODUCTIONS INCORPORATED | C/O RIC MARLOW 2000 R RACQUET CLUB RD | PALM SPRINGS, CA 92262 |
| IP Agreement | 5004029S275V0201 | LOVELORNE PRODUCTIONS INCORPORATED | C/O RIC MARLOW 2000 R RACQUET CLUB RD | PALM SPRINGS, CA 92262 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004029S275V0102 | LOVELORNE PRODUCTIONS INCORPORATED | C/O RIC MARLOW 2000 R RACQUET CLUB RD | PALM SPRINGS, CA  92262 |
| Other Operating Agreement | 1564 | LRN CORPORATION | 1100 GLENDON AVENUE; SUITE 700 | LOS ANGELES, CA  90024 |
| IP Agreement | 2877 | LUCY RAYNER | 243 EAST BROADWAY; APT. 3F | NEW YORK, NY  10002 |
| IP Agreement | 2889 | LUCY RAYNER | 243 EAST BROADWAY; APT. 3F | NEW YORK, NY  10002 |
| IP Agreement | 5002500S275LEVS - LUDLOW | LUDLOW MUSIC INCORPORATED | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH STREET; 17TH FLOOR | NEW YORK, NY  10018 |
| IP Agreement | 5002500S275CHILD - LUDLOW | LUDLOW MUSIC INCORPORATED | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH STREET; 17TH FLOOR | NEW YORK, NY  10018 |
| IP Agreement | 5002500S275KEY- LUDLOW MUSIC | LUDLOW MUSIC INCORPORATED | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH STREET; 17TH FLOOR | NEW YORK, NY  10018 |
| IP Agreement | 2895 | LYNDSAY DURDEN | 12 WHEELER STREET | PEPPERELL, MA  01463 |
| Service Agreement | 1718 | LYNN RAMAGE | 41 DEGARMO HILLS ROAD | WAPPINGERS FALLS, NY  12590 |
| Master Service Agreement | 1603 | LYNNE EYBERG | 11 DIBBLE ST. | NORWALK, CT  06853 |
| IP Agreement | 5004000Q345234218 | MAC DAVIS TRUST | D/B/A SONGPAINTER MUSIC C/O MANATT;  & PHILLIPS11355 WEST OLYMPIC BLVD | LOS ANGELES, CA  90064 |
| Master Service Agreement | 2219 | MACKENZIE AUTOMATIC DOORS | 72 READE STREET | NEW YORK, NY  10007-1888 |
| Other Operating Agreement | 1298 | MADDOCK & MANDEL, INC. | 3340 PEACHTREE ROAD; TOWER PLACE 100, STE. 1550 | ATLANTA, GA  30326 |
| IP Agreement | 1324 | MAGNATONE RECORDS, LTD. | 1516 16TH AVENUE SOUTH | NASHVILLE, TN  37212 |
| IP Agreement | 5004000Q345DIGITALMAJOR BOB | MAJOR BOB MUSIC | 1111 17TH AVENUE SOUTH | NASHVILLE, TN  37212 |
| IP Agreement | 5004027Q345V5512 | MAJOR BOB MUSIC | 1111 17TH AVENUE SOUTH | NASHVILLE, TN  37212 |
| Real Property Lease | 1270 | MAKOVSKY & COMPANY, INC. | 16 E. 34TH STREET | NEW YORK, NY  10016 |
| Real Property Lease | 1132 | MAKOVSKY AND CO. | 16 EAST 34TH STREET | NEW YORK, NY  10016 |
| IP Agreement | 5004500Q30053 | MANNA MUSIC INCORPORATED | PO BOX 218 | PACIFIC CITY, OR  97135 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002500S275KEY-MANNA MUSIC | MANNA MUSIC INCORPORATED | PO BOX 218 | PACIFIC CITY, OR  97135 |
| IP Agreement | 5002500S275LVS-MANNA MUSIC | MANNA MUSIC INCORPORATED | PO BOX 218 | PACIFIC CITY, OR  97135 |
| IP Agreement | 5004000Q345701021 | MARANATHA PRAISE INC. | C/O MUSIC  SERVICES  5409 MARYLAND WAY STE 200 | BRENTWOOD,  TENNESSEE 37027-5042 |
| IP Agreement | 5004000Q345DIGITALMARANATHA | MARANATHA PRAISE INC. | C/O MUSIC  SERVICES  5409 MARYLAND WAY STE 200 | BRENTWOOD,  TENNESSEE 37027-5042 |
| IP Agreement | 5004000Q345DIGITAL MARC HEBB | MARC F M HEBBELINCK | WAZENAARSTRAAT 10 | LOS ANGELES,  CALIFORNIA 90046 |
| IP Agreement | 5004000Q345557411 | MARC F M HEBBELINCK | WAZENAARSTRAAT 10 | LOS ANGELES,  CALIFORNIA 90046 |
| Service Agreement | 1752 | MARGARET ANNE WINDHAM HEFFERNAN | THE MANOR HOUSE; FARRINGTON, GURNEY | NORTH SOMERSET |
| Service Agreement | 1771 | MARGARET MAHAR | 253 E. 73RD STREET; APT. 17C | NEW YORK, NY  10023 |
| Service Agreement | 2416 | MARGARET REIGEL | 800 WEST END AVENUE; 8D | NEW YORK, NY  10025 |
| IP Agreement | 5004053Q345LES0211 | MARIPOSA MUSIC | C/O INTERGRATED COPYRIGHT GROUP PO BOX 24149 | NASHVILLE, TN  37202 |
| IP Agreement | 5004000Q345KOS0611 | MARK GAILLARD D/B/A OPTISSIMO PUBLISHING | 301 MUSEUMS DRIVE | CALABASAS,  CALIFORNIA 91302 4003 |
| IP Agreement | 2866 | MARK LONDON | 6 PARKWAY ROAD | BROOKLINE, MA  02445 |
| IP Agreement | 5002500S275KEY - MARLONG MUSIC | MARLONG MUSIC CORPORATION | 2799 COOLIDGE HWY | BERKLEY, MI  48072 |
| IP Agreement | 5002500S275CHILD-MARLONG | MARLONG MUSIC CORPORATION | 2799 COOLIDGE HWY | BERKLEY, MI  48072 |
| IP Agreement | 2105 | MARNIE ROSE AGENCY LLC | 42 LOWER SHAD | POUND RIDGE, NY  10576 |
| Master Service Agreement | 2481 | MARSHALL EDITIONS LTD | TBD | |
| IP Agreement | 2082 | MARSHALL EDITIONS LTD. | THE OLD BREWERY; 6 BLUNDELL STREET | LONDON  N7 9BH |
| Service Agreement | 2439 | MARTHA AND FRED DUBOSE | 49 WEST 76TH STREET; 2B | NEW YORK, NY  10023 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Service Agreement | 1740 | MARTHA FAY | 221 W. 82ND STREET; #14C | NEW YORK, NY  10024 |
| Employment Related Agreement | 2976 | MARY BERNER | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| Employment Related Agreement | 2977 | MARY BERNER | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| Employment Related Agreement | 2978 | MARY BERNER | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| Service Agreement | 2417 | MASTERFILE CORPORATION | 175 BLOOR STREET EAST; SOUTH TOWER, 2ND FL. | TORONTO  M4W 3R8CA |
| IP Agreement | 5004500S10028 | MASTERVISION INC | 969 PARK AVENUE | NEW YORK, NY  22314 |
| IP Agreement | 2469 | MATTEL INC. | 333 CONTINENTAL BOULEVARD | EN SEGUNDO, CA  90245 |
| IP Agreement | 2435 | MATTEL INC. | P.O. BOX NO. 406664 | ATLANTA, GA  30384 |
| Employment Related Agreement | 3004 | MCCARTY, TODD | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| IP Agreement | 5004000Q345DIGITALMCCG | MCCG, LLC | C/O PETER M. PANOS  145 ATTORNEY ST.;  SUITE 3C | NEW YORK,  NEW YORK 10002 |
| IP Agreement | 5004000Q345701020 | MCCG, LLC | C/O PETER M. PANOS  145 ATTORNEY ST.;  SUITE 3C | NEW YORK,  NEW YORK 10002 |
| IP Agreement | 5004000Q345540616 | MCCG, LLC | C/O PETER M. PANOS  145 ATTORNEY ST.;  SUITE 3C | NEW YORK,  NEW YORK 10002 |
| IP Agreement | 5004000Q345532118 | MCCG, LLC | C/O PETER M. PANOS  145 ATTORNEY ST.;  SUITE 3C | NEW YORK,  NEW YORK 10002 |
| IP Agreement | 5004000Q345232421 | MCCG, LLC | C/O PETER M. PANOS  145 ATTORNEY ST.;  SUITE 3C | NEW YORK,  NEW YORK 10002 |
| Master Service Agreement | 2472 | MCCRAE BOOKS SRL | VIA DEL SALVIATINO 1; 50016 FIESOLE | |
| Master Service Agreement | 2480 | MCCRAE BOOKS SRL | VIA DEL SALVIATINO 1; 50016 FIESOLE | |
| Other Operating Agreement | 2232 | MCI TELECOMMUNICATIONS CORPORATION | FIVE INTERNATIONAL DRIVE | RYE BROOK, NY  10573 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5003001S00020V55 | MCINTOSH AND OTIS, INC. | ATTN: ROYALTY DEPT 353 LEXINGTON AVENUE | NEW YORK, NY  10016 |
| IP Agreement | 5002500AGOTHIC MCIN | MCINTOSH AND OTIS, INC. | ATTN: ROYALTY DEPT 353 LEXINGTON AVENUE | NEW YORK, NY  10016 |
| Other Operating Agreement | 1234 | MCMURRY, INC. | 1010 E MISSOURI | PHOENIX, AZ  85014 |
| IP Agreement | 5004000Q3454933A13 | MCS MUSIC AMERICA INC | O/B/O KEY LIME MUSIC 1301 16TH AVENUE SOUTH; 4TH FLOOR | NASHVILLE, TN  37212-2923 |
| IP Agreement | 5004000Q3454933A15 | MCS MUSIC AMERICA INC | O/B/O SHEEP IN TOW MUSIC  1301 16TH AVENUE SOUTH;  4TH FLOOR | NASHVILLE,  TENNESSEE 37212-2923 |
| IP Agreement | 5004000Q345532114 | MCS MUSIC AMERICA INC | O/B/O KEY LIME MUSIC 1301 16TH AVENUE SOUTH; 4TH FLOOR | NASHVILLE, TN  37212-2923 |
| IP Agreement | 5004000Q345486813 | MCS MUSIC AMERICA INC | O/B/O KEY LIME MUSIC 1301 16TH AVENUE SOUTH; 4TH FLOOR | NASHVILLE, TN  37212-2923 |
| IP Agreement | 5004000Q345510911 | MCS MUSIC AMERICA INC | O/B/O JIM LAWRENCE MUSIC 1301 16TH AVENUE SOUTH | NASHVILLE, TN  37212-2923 |
| IP Agreement | 5004000Q345232416 | MCS MUSIC AMERICA INC | O/B/O SHEEP IN TOW MUSIC  1301 16TH AVENUE SOUTH;  4TH FLOOR | NASHVILLE,  TENNESSEE 37212-2923 |
| IP Agreement | 5004029Q345V2012 | MCS MUSIC AMERICA INC | O/B/O SHEEP IN TOW MUSIC  1301 16TH AVENUE SOUTH;  4TH FLOOR | NASHVILLE,  TENNESSEE 37212-2923 |
| IP Agreement | 5004000Q345511021 | MCS MUSIC AMERICA INC | O/B/O KEY LIME MUSIC 1301 16TH AVENUE SOUTH; 4TH FLOOR | NASHVILLE, TN  37212-2923 |
| IP Agreement | 5004000Q345486815 | MCS MUSIC AMERICA INC | O/B/O SHEEP IN TOW MUSIC  1301 16TH AVENUE SOUTH;  4TH FLOOR | NASHVILLE,  TENNESSEE 37212-2923 |
| IP Agreement | 5004000Q345656711 | MCS MUSIC AMERICA INC | O/B/O JIM LAWRENCE MUSIC 1301 16TH AVENUE SOUTH | NASHVILLE, TN  37212-2923 |
| IP Agreement | 5004000Q345622915 - IBHFC | MCS MUSIC AMERICA INC | O/B/O JIM LAWRENCE MUSIC 1301 16TH AVENUE SOUTH | NASHVILLE, TN  37212-2923 |
| IP Agreement | 5004000Q345482218 | MCS MUSIC AMERICA INC | O/B/O SHEEP IN TOW MUSIC  1301 16TH AVENUE SOUTH;  4TH FLOOR | NASHVILLE,  TENNESSEE 37212-2923 |
| IP Agreement | 5004000Q345591211 | MCS MUSIC AMERICA INC | O/B/O JIM LAWRENCE MUSIC 1301 16TH AVENUE SOUTH | NASHVILLE, TN  37212-2923 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345DIGITALMEADOWGREEN | MEADOWGREEN MUSIC | C/O EMI CHRISTIAN MUSIC  101 WINNERS CIRCLE | BRENTWOOD,  TENNESSEE 73024 |
| IP Agreement | 5004029Q345V1011 | MEADOWGREEN MUSIC | C/O EMI CHRISTIAN MUSIC  101 WINNERS CIRCLE | BRENTWOOD,  TENNESSEE 73024 |
| IP Agreement | 5004000Q345701023 | MEADOWGREEN MUSIC | C/O EMI CHRISTIAN MUSIC  101 WINNERS CIRCLE | BRENTWOOD,  TENNESSEE 73024 |
| IP Agreement | 5004027Q345V6116 | MEADOWGREEN MUSIC | C/O EMI CHRISTIAN MUSIC  101 WINNERS CIRCLE | BRENTWOOD,  TENNESSEE 73024 |
| IP Agreement | 5004500Q30032 | MEDIA SYNDICATION GLOBAL DBA MEDIA SOLUTION SERVICES | 440 PARK AVENUE SOUTH | NEW YORK, NY  10016 |
| IP Agreement | 1250 | MEDIA24 LIMITED | 40 HEERENGRACHT | CAPE TOWN  8000 |
| IP Agreement | 1272 | MEDIAMARK RESEARCH INC. | TBD | |
| IP Agreement | 2863 | MELISSA FELDMAN | BEN YEHUDA 18/6; TEL AVIV 63802 | |
| IP Agreement | 2869 | MELISSA FELDMAN | BEN YEHUDA 18/6 | TEL AVIV 63802 |
| Service Agreement | 1788 | MELISSA SCHULTZ | 4505 SAVINO DRIVE | PLANO, TX  75093 |
| IP Agreement | 5002500S275LEVS-MELODY TRAILS | MELODY TRAILS INCORPORATED | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH STREET; 17TH FLOOR | NEW YORK, NY  10018-6609 |
| Service Agreement | 1152 | MERCER HUMAN RESOURCE CONSULTING INC. | 1 INVESTORS WAY | NORWOOD, MA  02062 |
| IP Agreement | 5002500S0774MMMI | MERCK PUBLISHING GROUP | ATTN: GARY ZELKO WBD/120; PO BOX 2000 | RAHWAY, NJ  7065 |
| IP Agreement | 5002500S0777MWD | MERRIAM WEBSTER INC | ATTN ROYALTY DEPT 47 FEDERAL STREET; PO BOX 281 | SPRINGFIELD, MA  1102 |
| Service Agreement | 1722 | MERYL DAVIDS | 9527 LAKE SERENA DRIVE | BOCA RATON, FL  33496 |
| Service Agreement | 1340 | METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVENUE | NEW YORK, NY  10166 |
| IP Agreement | 5002500S275CHILD-M.BRENT PUB. | MICHAEL BRENT PUBLICATIONS | 70 WINDY WOODS ROAD | WINONA,  MINNESOTA 55987 |
| Master Service Agreement | 1264 | MICHAEL CROWLEY | 1645 CONNECTICUT AVENUE; NW, APT. 2 | WASHINGTON, DC  20009 |
| IP Agreement | 2106 | MICHAEL EDWARD PHOTOGRAPHY | 25 VESTRY STREET, #4 | NEW YORK, NY  10013 |
| Service Agreement | 1861 | MICHAEL LEWIS | 21 WEST 26TH STREET | NEW YORK, NY  10010 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Master Service Agreement | 2430 | MICHAEL O'MARA BOOKS LIMITED | 9 LION YARD; TREMADOC ROAD | LONDON  SW4 7NQ |
| Master Service Agreement | 2431 | MICHAEL O'MARA BOOKS LIMITED | 9 LION YARD; TREMADOC ROAD | LONDON  SW4 7NQ |
| Master Service Agreement | 2432 | MICHAEL O'MARA BOOKS LIMITED | 9 LION YARD; TREMADOC ROAD | LONDON  SW4 7NQ |
| Master Service Agreement | 2482 | MICHAEL O'MARA BOOKS LIMITED | 9 LION YARD; TREMADOC ROAD | LONDON  SW4 7NQ |
| Master Service Agreement | 2441 | MICHAEL O'MARA BOOKS LIMITED | 9 LION YARD; TREMADOC ROAD | LONDON  SW4 7NQ |
| Master Service Agreement | 2477 | MICHAEL O'MARA BOOKS LIMITED | 9 LION YARD; TREMADOC ROAD | LONDON  SW4 7NQ |
| Master Service Agreement | 2440 | MICHAEL O'MARA BOOKS LIMITED | 9 LION YARD; TREMADOC ROAD | LONDON  SW4 7NQ |
| Master Service Agreement | 2478 | MICHAEL O'MARA BOOKS LIMITED | 9 LION YARD; TREMADOC ROAD | LONDON  SW4 7NQ |
| Service Agreement | 1827 | MICHAEL ROSENWALD | 13406 ANSEL TERRACE | GERMANTOWN, MD  20874 |
| IP Agreement | 2860 | MICHAL KIRSCHNER | 9B HARISHONISM ST.; RAMAT GAN 52502 | |
| IP Agreement | 2107 | MICHELE KARPE REPRESENTS, INC. | 11959 WOODBRIDGE STREET | STUDIO CITY, CA  91604 |
| Service Agreement | 1824 | MICHELLE CROUCH SMOLOWITZ | 3540 CHEVINGTON ROAD | CHARLOTTE, NC  28226 |
| Other Operating Agreement | 1566 | MICROPATENT LLC | 250 DODGE AVENUE | EAST HAVEN, CT  06512 |
| Master Service Agreement | 2201 | MIDWEST AIR | 6744 SOUTH HOWELL AVENUE; HQ-23 | OAK CREEK, WI  53154-1422 |
| Master Service Agreement | 2202 | MILLENNIUM GROUP | 106 APPLE STREET; SUITE 207 | TINTON FALLS, NJ  07724 |
| IP Agreement | 2108 | MINH & WASS | 102 THIRD PLACE | BROOKLYN, NY  11231 |
| Service Agreement | 1341 | MINNESOTA LIFE INSURANCE COMPANY | TBD | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345484011 | MIRACLE CREEK | MORGAN CREEK MUSIC GROUP 10351 SANTA MONICA BLVD; STE 200 | LOS ANGELES, CALIFORNIA 90025 |
| Service Agreement | 1813 | MIRO CONSULTING, INC. | 720 KING GEORGE POST ROAD | FORDS, NJ 08863 |
| Master Service Agreement | 1574 | MONSTER WORLDWIDE, INC. | 5 CLOCK TOWER PLACE; 5TH FLOOR | MAYNARD, MA 01754 |
| IP Agreement | 5002500S275CHILD-MOONLIGHT | MOONLIGHT MUSIC | ATTN MS JEAN PLANT 9288 KINGLET DRIVE | LOS ANGELES, CA 90069 |
| IP Agreement | 5002500S275KEY - MORLEY MUSIC | MORLEY MUSIC COMPANY | ATTN EASTMAN & EASTMAN 39 WEST 54TH ST | NEW YORK, NY 10019 |
| IP Agreement | 5004500Q30519 | MORLEY MUSIC COMPANY | ATTN EASTMAN & EASTMAN 39 WEST 54TH ST | NEW YORK, NY 10019 |
| IP Agreement | 5002500AGOTHIC MPMM | MPM MANOR, INCORPORATED | C/O DOMINICK ABEL LITERARY AGENCY; 146 WEST 82ND STREET 1B | NEW YORK, NY 10024 |
| IP Agreement | 5725521Q45LITTLEBEAR1005 | MTV NETWORKS | ATTN: ROYALTY DEPARTMENT 1515 BROADWAY | NEW YORK, NEW YORK 10166 |
| IP Agreement | 5725521Q45LITTLEBEAR | MTV NETWORKS | ATTN: ROYALTY DEPARTMENT 1515 BROADWAY | NEW YORK, NEW YORK 10001 |
| IP Agreement | 5002500S7729 SFTH | MULTNOMAH PUBLISHERS, INC | 601 NORTH LARCH STREET | SISTERS, OR 97759 |
| IP Agreement | 5004000Q345DIGITALMUSCLESHOALS | MUSCLE SHOALS SOUND | PUBLISHING C/O STEPHEN H MURPHY; 6195 CO RD 15 | FLORENCE, AL 35633 |
| IP Agreement | 5004000Q345495712 | MUSCLE SHOALS SOUND | PUBLISHING C/O STEPHEN H MURPHY; 6195 CO RD 15 | FLORENCE, AL 35633 |
| IP Agreement | 5004027Q345V0511 | MUSIC SALES CORPORATION | 445 BELLVALE ROAD P O BOX 572 | CHESTER, NY 10918 |
| Other Operating Agreement | 1325 | MUSIC SALES CORPORATION | 257 PARK AVENUE SOUTH; 20TH FLOOR | NEW YORK, NY 10010 |
| IP Agreement | 5004027Q345V3411 | MUSIC SALES CORPORATION | 445 BELLVALE ROAD P O BOX 572 | CHESTER, NY 10918 |
| IP Agreement | 5002500S275LEVS-MUSIC SALE | MUSIC SALES INC | 257 PARK AVENUE SOUTH 20TH FLOOR | NEW YORK, NEW YORK 10025-1898 |
| IP Agreement | 5002500S275KEY-SGA OBO MAJOR | MUSIC SALES INC | 257 PARK AVENUE SOUTH 20TH FLOOR | NEW YORK, NEW YORK 10025-1898 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002500S275CHILD- MUSIC SALES | MUSIC SALES INC | 257 PARK AVENUE SOUTH  20TH FLOOR | NEW YORK,  NEW YORK 10017 |
| IP Agreement | 5004000Q345605417 | MUSIC SERVICES, INC. | O/B/O VINEYARD SONGS 5409 MARYLAND WAY; #200 | BRENTWOOD, TN  37027 |
| Master Service Agreement | 2191 | MYSERVICEADVANTAGE.COM | 71 SCHOOL HOUSE ROAD | WALLINGFORD , CT  06492 |
| Service Agreement | 2397 | NANCY MATHERSON | 1 HUDSON SQ/75 VARICK ST. | NEW YORK, NY  10013 |
| Service Agreement | 2549 | NANCY MATHERSON | 1 HUDSON SQ/75 VARICK ST. | NEW YORK, NY  10013 |
| Service Agreement | 1743 | NANCY TAFOYA | 13205 CONEJOS CIRCLE | NATHROP, CO  81236 |
| Financial Agreement | 1342 | NAS SURETY GROUP | 1200 ARLINGTON HEIGHTS ROAD; SUITE 400 | ITASCA, IL  60143 |
| Financial Agreement | 2175 | NAS SURETY GROUP | 1200 ARLINGTON HEIGHTS ROAD, SUITE 400 | ITASCA, IL  60143-2625 |
| Master Service Agreement | 2203 | NATIONAL CAR RENTAL | 3600 NATURALLY FRESH BLVD. | COLLEGE PARK, GA  30349 |
| Master Service Agreement | 2204 | NESTLE WATER | 50 DODGE AVE. | N. HAVEN, CT  06473 |
| Service Agreement | 2233 | NETQOS | 5001 PLAZA ON THE LAKE | AUSTIN, TX  78746 |
| IP Agreement | 1797 | NEW AGE MEDIA SYSTEMS, INC. | TBD | |
| Other Operating Agreement | 1212 | NEW TRACK MEDIA LLC | 201 EAST FIFTH STREET; SUITE 2750; PNC CENTER | CINCINNATI, OH  45202 |
| Service Agreement | 1816 | NEW YORK TIMES SYNDICATION SALES CORP. | 820 EIGHTH AVENUE | NEW YORK, NY  10018 |
| Employment Related Agreement | 3005 | NEWBORN, ANDREA | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| Service Agreement | 1906 | NEXTECH SYSTEMS CORPORATION | 1010 EAST MAIN STREET | SHRUB OAK, NY  10588 |
| Service Agreement | 1775 | NEXTOY LLC | 7 WHIPPOORWILL CLOSE | CHAPPAQUA, NY  10514 |
| Service Agreement | 1754 | NICK HEIL | 453 1/2 AMADO ST. | SANTA FE, NM  87501 |
| Real Property Lease | 1205 | NORFIELD REALTY CORP. | BREWSTER BUSINESS PARK; RT. 22 | BREWSTER, NY  10509 |
| Service Agreement | 1639 | NORM BENDELL | 41 UNION SQUARE WEST; SUITE 918 | NEW YORK, NY  10003 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Other Operating Agreement | 1157 | NORTH SHORE AGENCY | 751 SUMMA AVE; PO BOX 486 | WESTBURY, NY  11590 |
| IP Agreement | 2087 | NSTEIN | 2711 CENTERVILLE; SUITE 120 | WILMINGTON, DE  19808 |
| Service Agreement | 2418 | OCEAN WINGS HAWAII, INC | PMB 529 SUITE B-1/74-5533; LUHLA ST. | KAILUA-KONA, HI  96740 |
| Master Service Agreement | 2205 | OFFICE DEPOT | 2200 OLD GERMANTOWN ROAD | DELRAY BEACH, FL  33445 |
| Master Service Agreement | 1158 | OFFICE DEPOT | 6304 WOODSIDE COURT | COLUMBIA, MD  21046 |
| Master Service Agreement | 1607 | OMNITURE, INC. | 550 EAST TIMPANOGOS CIRCLE | OREM, UT  84097 |
| Master Service Agreement | 1308 | ON-DEMAND PUBLISHING LLC | 100 ENTERPRISE WAY; SUITE A200 | SCOTTS VALLEY, CA  95066 |
| Service Agreement | 2744 | OXFORD HEALTH PLANS | 10 TARA BLVD. | NASHUA, NH  03062 |
| IP Agreement | 5002500S0783OBADS | OXFORD UNIVERSITY PRESS | ATTN: ROYALTY DEPT 198 MADISON AVENUE | NEW YORK, NY  100164314 |
| IP Agreement | 5002500S7079FHUS | OXFORD UNIVERSITY PRESS | ATTN: ROYALTY DEPT 198 MADISON AVENUE | NEW YORK, NY  100164314 |
| IP Agreement | 5002500S0784OCWF | OXFORD UNIVERSITY PRESS | ATTN: ROYALTY DEPT 198 MADISON AVENUE | NEW YORK, NY  100164314 |
| IP Agreement | 5002500S9911 ANOC | OXFORD UNIVERSITY PRESS | ATTN: ROYALTY DEPT 198 MADISON AVENUE | NEW YORK, NY  100164314 |
| IP Agreement | 5004000Q345678819 | OXFORD UNIVERSITY PRESS | ATTN: ROYALTY DEPT 198 MADISON AVENUE | NEW YORK, NY  100164314 |
| IP Agreement | 5002500S275KEY-PADMI PUBLISH | PADMI PUBLISHING COMPANY | ATTN: DAN FOX 1039 S POINT ALEXIS DR | TARPON SPRINGS, FL  34689 |
| IP Agreement | 5002500S275CHILD- PADMI PUB | PADMI PUBLISHING COMPANY | ATTN: DAN FOX 1039 S POINT ALEXIS DR | TARPON SPRINGS, FL  34689 |
| Service Agreement | 2075 | PAISLEY | P.O. BOX 578; 115 W. 3RD STREET | COKATO, MN  55321 |
| Service Agreement | 1839 | PAMELA REDMOND SATRAN | 64 MYRTLE AVE. | MONTCLAIR, NJ  07042 |
| Master Service Agreement | 1159 | PARCELNET LTD | INGLEBY ROAD | BRADFORD, WEST YORKSHIRE  BD99 2XG |
| IP Agreement | 1327 | PASSPORT INTERNATIONAL PRODUCTIONS, INC. | 10520 MAGNOLIA BOULEVARD | NORTH HOLLYWOOD, CA  91601 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 2109 | PAT BATES & ASSOCIATES | 32 MORTON STREET | NEW YORK, NY  10014 |
| Service Agreement | 1619 | PATRICIA A. HALBERT | 6 SILVER SPRING ROAD | RIDGEFIELD, CT  06877 |
| IP Agreement | 5004000Q345311811 | PATTERDALE MUSIC COMPANY LTD | C/O MCS MUSIC PLC  10 HEATHFIELD TERRACE | LONDON,  UNITED KINGDOM W4 4JE |
| IP Agreement | 5004029Q345V0512 | PATTERDALE MUSIC COMPANY LTD | C/O MCS MUSIC PLC  10 HEATHFIELD TERRACE | LONDON,  UNITED KINGDOM W4 4JE |
| IP Agreement | 5004000Q345557414 | PATTERDALE MUSIC COMPANY LTD | C/O MCS MUSIC PLC  10 HEATHFIELD TERRACE | LONDON,  UNITED KINGDOM W4 4JE |
| IP Agreement | 2110 | PAUL COSTELLO | TBD | |
| IP Agreement | 2867 | PAUL ERICKSON JR. | 8 BAYFIELD DRIVE | WAKEFIELD, RI  08279 |
| IP Agreement | 5004029Q345V0812 | PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY  10019 |
| IP Agreement | 5004000Q345540612 | PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY  10019 |
| IP Agreement | 5004000Q345557915 | PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY  10019 |
| IP Agreement | 5004000Q345DIGITALPAULSI MON | PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY  10019 |
| IP Agreement | 5004029Q345V1811 | PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY  10019 |
| IP Agreement | 5004000Q345483911 | PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY  10019 |
| IP Agreement | 5004000Q345603611 | PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY  10019 |
| IP Agreement | 5004000Q345698111 | PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY  10019 |
| IP Agreement | 5004000Q345544912 | PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY  10019 |
| IP Agreement | 5004000Q345232415 | PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY  10019 |
| IP Agreement | 5004027Q345V4911 | PAUL SIMON MUSIC | 1619 BROADWAY SUITE 500 | NEW YORK, NY  10019 |
| IP Agreement | 5004500Q30520 | PEER MUSIC LTD | ATTN: SYNC DEPT 5358 MELROSE BLVD; SUITE 400 | LOS ANGELES, CA  90038 |
| Service Agreement | 1812 | PEG TYRE | 534 THIRD ST. | BROOKLYN, NY  11215 |
| Service Agreement | 2138 | PEGGY CARDILLO | 531 BYRAM LAKE ROAD | MT. KISCO, NY  10549 |
| Employment Related Agreement | 3010 | PEGGY NORTHRUP | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345234219 | PEN MUSIC GROUP | O/B/O MOONLIGHT & MAGNOLIAS MUSIC  1115 11TH AVENUE | GREELEY,  COLORADO 80631 |
| IP Agreement | 5004000Q345557917 | PEN MUSIC GROUP | O/B/O REX BENSON MUSIC 589 N LARCHMONT BLVD; 2ND FLOOR | LOS ANGELES, CA  90004 |
| IP Agreement | 5002500S275KEY-PENCIL MARK | PENCIL MARK MUSIC INCORPORATED | ATTN: JUNE AHLERT FOUNTAINS AT RIVERVUE; #313 | TUCKAHOE, NY  10707 |
| IP Agreement | 5002500S9260 HOW BODY/WEATHER | PENGUIN BOOKS LTD | BATH RD HARMONDSWORTH | MIDDLESEX ENGLAND  UB7 0DA |
| IP Agreement | 5002500S1955DM | PENGUIN BOOKS LTD | BATH RD HARMONDSWORTH | MIDDLESEX ENGLAND  UB7 0DA |
| Master Service Agreement | 2474 | PENGUIN GROUP | 375 HUDSON STREET | NEW YORK, NY  10014-3657 |
| IP Agreement | 2128 | PENGUIN GROUP (BERKLEY) | 375 HUDSON STREET | NEW YORK, NY  10014 |
| IP Agreement | 5002498S11992 | PENGUIN GROUP (USA) INC | C/O BANK OF AMERICA PO BOX 4247; COLLECTION CENTER DRIVE | CHICAGO, IL  60693 |
| IP Agreement | 5002500S8388 RRHC&P | PENGUIN GROUP (USA) INC | C/O BANK OF AMERICA PO BOX 4247; COLLECTION CENTER DRIVE | CHICAGO, IL  60693 |
| IP Agreement | 5002498SMDC-DORTHEA B FRANK | PENGUIN GROUP (USA) INC | C/O BANK OF AMERICA PO BOX 4247; COLLECTION CENTER DRIVE | CHICAGO, IL  60693 |
| IP Agreement | 5003001S0013V44 | PENGUIN GROUP (USA) INC | C/O BANK OF AMERICA PO BOX 4247; COLLECTION CENTER DRIVE | CHICAGO, IL  60693 |
| IP Agreement | 2132 | PENGUIN GROUP, INC. (G.P. PUTNAM'S & SONS) | 375 HUDSON STREET | NEW YORK, NY  10014 |
| IP Agreement | 2139 | PENGUIN GROUP, INC. (G.P. PUTNAM'S & SONS) | 375 HUDSON STREET | NEW YORK, NY  10014 |
| IP Agreement | 5002500S0803TAP | PENGUIN PUTMAN INCORPORATED | 375 HUDSON STREET | NEW YORK, NY  10014-3657 |
| IP Agreement | 5002500S0773MIT | PENGUIN PUTMAN INCORPORATED | 375 HUDSON STREET | NEW YORK, NY  10014-3657 |
| IP Agreement | 5002500S7278COGS | PENGUIN PUTNAM INC | C/O BANK OF AMERICA  PO BOX 4247; COLLECTION CENTER DRIVE | CHICAGO,  ILLINOIS 60693 |
| IP Agreement | 5002500AGOTHIC PENG | PENGUIN PUTNAM INC | 375 HUDSON ST | NEW YORK, NY  10014 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Master Service Agreement | 1274 | PENGUIN PUTNAM INC. | 375 HUDSON STREET | NEW YORK, NY  10014 |
| Master Service Agreement | 2140 | PENN CREDIT CORPORATION | 916 S. 14TH STREET | HARRISBURG, PA  17104 |
| IP Agreement | 5002500S9487-1 BH | PERSEUS PUBLISHING | 2300 CHESTNUT STREET  SUITE 200 | PHILADELPHIA,  PENNSYLVANIA 19103 |
| IP Agreement | 5002500S1184 THE MAMMOTH | PERSEUS PUBLISHING | 11 CAMBRIDGE CENTER | NEW YORK,  NEW YORK 10087-5323 |
| IP Agreement | 5003001S0125V46 | PETER LAMPACK AGENCY, INC. | 551 FIFTH AVENUE SUITE 1613 | NEW YORK, NY  10176-0187 |
| IP Agreement | 5003001S00022V53 | PETERS FRASER & DUNLOP GROUP | DRURY HOUSE  34-43 RUSSELL STREET | LONDON,  UNITED KINGDOM WC2B 5HA |
| Service Agreement | 1751 | PETRA GUGLIELMETTI | 400 EAST 52 STREET; APT. 1G | NEW YORK, NY  10022 |
| Service Agreement | 2419 | PHOTO LIBRARY GROUP INC | 23 WEST 18TH ST; 3RD FL. | NEW YORK, NY  10001 |
| Master Service Agreement | 1591 | PLUCK CORPORATION | 200 ACADEMY DRIVE; SUITE 120 | AUSTIN, TX  78704 |
| IP Agreement | 5004000Q345701015 | POINTS WEST PUBLISHING CO. | C/O MICKEY GILLEY INTERESTS INC. PO BOX 1242 | PASADENA, TX  77501-1242 |
| IP Agreement | 5004500Q30521 | POLYGRAM INTERNATIONAL PUBLISHING INCORPORATED | PO BOX 99440 | CHICAGO, IL  606939440 |
| IP Agreement | 5004029S275V1801 | PORT MUSIC INC | ATTN: PAUL EVANS 210 EAST 73RD STREET; SUITE 3A | NEW YORK, NY  10021 |
| Master Service Agreement | 2208 | PORTER AIR | TORONTO CITY CENTRE AIRPORT | TORONTO, ONTARIO  M5V 1A1 |
| Service Agreement | 1164 | PRICE WATERHOUSE COOPERS | 300 MADISON AVE. | NEW YORK, NY  10017 |
| IP Agreement | 5004029Q345V0811 | PRIMA DONNA MUSIC CO | C/O AL GALLICO  1955 LOMA VISTA DRIVE | BEVERLY HILLS,  CALIFORNIA 90210-1839 |
| IP Agreement | 1330 | PRIMARY WAVE RECORDS, LLC | 275 MADISON AVENUE; SUITE 1905 | NEW YORK, NY  10016 |
| Other Operating Agreement | 1405 | PT GAYA FAVORIT PRESS | FERNINA BUILDING; JL. H.R. RASUNA SAID KAV. B32-33 | JAKARTA  12910 |
| IP Agreement | 5004500Q30061 | PUBLIC BROADCASTING CORPORATION | 1320 BRADDOCK PLACE  7TH FLOOR;  ATTN ROYALTY DEPT | ALEXANDRIA,  VIRGINIA 22314 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004500Q07009 | PUBLIC BROADCASTING CORPORATION | 2100 CRYSTAL DR | ARLINGTON, VA 22202 |
| Service Agreement | 2901 | PUBLISHING HOUSE READER'S DIGEST ZAO | 2 PAVELETSKAYA SQUARE; BUILDING 2, 8TH FLOOR | MOSCOW 115054 |
| IP Agreement | 1331 | Q & M ENTERPRISES | 1365 ENTERPRISES DRIVE | WESTCHESTER, PA 19380 |
| Master Service Agreement | 2475 | QUANTUM PUBLISHING, LTD | TBD | |
| Master Service Agreement | 2476 | QUANTUM PUBLISHING, LTD | TBD | |
| IP Agreement | 2083 | QUANTUM PUBLISHING, LTD | THE OLD BREWERY; 6 BLUNDELL STREET | LONDON N7 9BH |
| IP Agreement | 2468 | QUARTO INC. | TBD | |
| IP Agreement | 2084 | QUARTO INC. | 276 FIFTH AVENUE | NEW YORK, NY 10001 |
| Master Service Agreement | 1223 | QUEBECOR WORLD | 570 LEXINGTON AVENUE | NEW YORK, NY 10028 |
| IP Agreement | 5004500Q30060 | QUESTAR INCORPORATED | 680 N. LAKESHORE DRIVE SUITE 900 | CHICAGO, ILLINOIS 60611 |
| IP Agreement | 5004500Q345QUESTAR | QUESTAR INCORPORATED | 307 N MICHIGAN AVE #500 | LOS ANGELES, CALIFORNIA 90069 |
| Other Operating Agreement | 1332 | QUESTAR, INC. | 680 NORTH LAKE SHORE DRIVE; SUITE 900 | CHICAGO, IL 60611 |
| IP Agreement | 2433 | QUINTET PUBLISHING LLC | TBD | |
| Master Service Agreement | 2473 | QUINTET PUBLISHING LLC | TBD | |
| IP Agreement | 2434 | QUINTET PUBLISHING LLC | TBD | |
| IP Agreement | 2081 | QUINTET PUBLISHING LLC | THE OLD BREWERY; 6 BLUNDELL STREET | LONDON N7 9BH |
| Service Agreement | 1833 | RACHEL CLARKE | 181 PENNINGTON-HOPEWELL ROAD | HOPEWELL, NJ 08525 |
| IP Agreement | 5004029Q345V1912 | RAM'S HORN MUSIC | PO BOX 860 COOPER STATION | NEW YORK, NY 10276 |
| Service Agreement | 2892 | RANDI HARLEV | 126 GOLANI STREET; KFAR YONA 40300 | |
| Service Agreement | 2859 | RANDI HARLEV | 126 GOLANI STREET; KFAR YONA 40300 | |
| IP Agreement | 5002500S8293 TPH | RANDOM HOUSE | CHASE MANHATTAN BANK G P O 5323 | NEW YORK, NEW YORK 10010 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002498SMDC-SARAH GRAVES | RANDOM HOUSE | CHASE MANHATTAN BANK  G P O 5323 | NEW YORK,  NEW YORK 10010 |
| IP Agreement | 5003001S00021V54 | RANDOM HOUSE | CHASE MANHATTAN BANK  G P O 5323 | NORTH HOLLYWOOD,  CALIFORNIA 91606 |
| IP Agreement | 5002498SMDC- CRISTINA SUMNERS | RANDOM HOUSE  INC | C/O THE CHASE MANHATTAN BANK  GPO 5323; ACCOUNT #321-030893 | NEW YORK,  NEW YORK 10087-5323 |
| IP Agreement | 5002500S8735 CC | RANDOM HOUSE  INC | C/O THE CHASE MANHATTAN BANK  GPO 5323; ACCOUNT #321-030893 | NEW YORK,  NEW YORK 10087-5323 |
| IP Agreement | 5002500S1487MVBY | RANDOM HOUSE  INC | ATTN: ANKE STEINECKE  1745 BROADWAY | NEW YORK,  NEW YORK 10011 |
| IP Agreement | 5002500S1098 AT | RANDOM HOUSE  INC | C/O THE CHASE MANHATTAN BANK  GPO 5323; ACCOUNT #321-030893 | NEW YORK,  NEW YORK 10087-5323 |
| IP Agreement | 5002500S0718CFYP | RANDOM HOUSE CHILDREN'S PUBLISHING | A DIVISION OF RANDOM HOUSE INC 1540 BROADWAY | NEW YORK, NY  10036 |
| IP Agreement | 5003001S0027V65 | RANDOM HOUSE GROUP LTD | 20 VAUXHALL BRIDGE ROAD | LONDON  SW1V 2SA |
| IP Agreement | 2127 | RANDOM HOUSE PUBLISHING (BASLLANTINE BOOKS) | 1745 BROADWAY | NEW YORK, NY  10019 |
| IP Agreement | 5003001S00018V51 | RANDOM HOUSE TRADE PUBLISHING | A DIVISION OF RANDOM HOUSE INC C/O THE CHASE MANHATTAN BANK; GPO 5323 | NEW YORK, NY  10087-5323 |
| IP Agreement | 2141 | RANDOM HOUSE, INC. | 1745 BROADWAY | NEW YORK, NY  10019 |
| IP Agreement | 2142 | RANDOM HOUSE, INC. | 1745 BROADWAY | NEW YORK, NY  10019 |
| IP Agreement | 2137 | RANDOM HOUSE, INC. (KNOPF DOUBLEDAY PUBLISHING GROUP) | 1745 BROADWAY | NEW YORK, NY  10019 |
| IP Agreement | 5002500S275LEVS-RAY HENDERSON | RAY HENDERSON MUSIC | C/O JANET HENDERSON KEMP 8998 UNIONVILLE ROAD | EASTON, MD  21601 |
| IP Agreement | 5002500S275KEY-RAY HENDERSON | RAY HENDERSON MUSIC | C/O JANET HENDERSON KEMP 8998 UNIONVILLE ROAD | EASTON, MD  21601 |
| Service Agreement | 2496 | RD EMPLOYEES IN THE EU AND EEA | HOGEHILWED 17; 1101 CB | AMSTERDAM |
| IP Agreement | 2748 | READER'S DIGEST MEXICO | TBD | |
| IP Agreement | 5004050Q345V0211 | REAL MUSIC | 85 LIBERTY WAY  STE 207 | SAUSALITO,  CALIFORNIA 92965 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004050S275V0201 | REAL MUSIC | 85 LIBERTY WAY STE 207 | SAUSALITO, CALIFORNIA 92965 |
| IP Agreement | 2235 | REAL SOFTWARE SYSTEMS, INC. | 21031 WARNER CENTER LANE | WOODLAND HILLS, CA 91367 |
| Service Agreement | 2421 | REDUX PICTURES | 116 EAST 16 STREET; 12TH FL. | NEW YORK, NY 10003 |
| Service Agreement | 2420 | REDUX PICTURES | 116 EAST 16 STREET; 12TH FL. | NEW YORK, NY 10003 |
| Real Property Lease | 1199 | REGUS | TBD | |
| Other Operating Agreement | 1256 | REIMAN HOLDING COMPANY, LLC | 5400 S. 60TH STREET | GREENDALE, WI 53129 |
| Service Agreement | 1336 | RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | 1000 WOODBURY ROAD; SUITE 208 | WOODBURY, NY 11797 |
| Other Operating Agreement | 1276 | RF BINDER | 950 THIRD AVENUE; 7TH FLOOR | NEW YORK, NY 10022 |
| Master Service Agreement | 2168 | RHINO ENTERTAINMENT (EVERLY BROS) | 3400 WEST OLIVE AVENUE | BURBANK, CA 91505 |
| Master Service Agreement | 2169 | RHINO ENTERTAINMENT (FRANKIE VALLI) | 3400 WEST OLIVE AVENUE | BURBANK, CA 91505 |
| Master Service Agreement | 2170 | RHINO ENTERTAINMENT (MONKEES) | 3400 WEST OLIVE AVENUE | BURBANK, CA 91505 |
| Master Service Agreement | 2171 | RHINO ENTERTAINMENT (RANDY TRAVIS) | 3400 WEST OLIVE AVENUE | BURBANK, CA 91505 |
| Master Service Agreement | 2172 | RHINO ENTERTAINMENT (RAY CHARLES) | 3400 WEST OLIVE AVENUE | BURBANK, CA 91505 |
| Master Service Agreement | 2173 | RHINO ENTERTAINMENT (STCOL) | 3400 WEST OLIVE AVENUE | BURBANK, CA 91505 |
| Master Service Agreement | 1800 | RHINO ENTERTAINMENT COMPANY | 3400 WEST OLIVE AVENUE | BURBANK, CA 91505 |
| Real Property Lease | 1206 | RHODE ISLAND & M ASSOCIATES | TBD | |
| IP Agreement | 5004029S275V0902 | RICHARD FELLER | DBA CYBERPHONIC 537 WALTON FERRY ROAD | HENDERSONVILLE, TN 37075 |
| Service Agreement | 2148 | RICHARD HESSNEY | 422 PARKSIDE TRAIL | MACEDON, NY 14502 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Other Operating Agreement | 1580 | RIGHT MANAGEMENT | TBD | |
| IP Agreement | 5004000SDIGITALGOODMAN | RIKER DANZIG SCHERER HYLAND PERRETTI LLP | HEADQUATERS PLAZA ONE SPEEDWELL AVENUE | MORRISTOWN, NJ  07962-1981 |
| Financial Agreement | 2174 | RLI INSURANCE COMPANY | 9025 NORTH LINDBERGH DRIVE | PEORIA, IL  61615 |
| Financial Agreement | 1343 | RLI INSURANCE COMPANY | 9025 NORTH LINDBERGH DRIVE | PEORIA, IL  61615 |
| IP Agreement | 5002500S2016 | ROBERT FLEXNER | 503 W SYMMES | NORMAN,  OKLAHOMA 73069 |
| Service Agreement | 1758 | ROBERT KIENER | 112 SOUTH MAIN STREET; PMB 275 | STOWE, VT  05672 |
| Service Agreement | 1783 | ROBIN SAYERS | 319 LAFAYETTE STREET | NEW YORK, NY  10012 |
| IP Agreement | 5004500Q30062 | ROBIN WILLIAMS FILMS | PO BOX 1806 | LAGUNA BEACH, CA  92651 |
| IP Agreement | 5004500Q30059 | ROBIN WILLIAMS FILMS | PO BOX 1806 | LAGUNA BEACH, CA  92651 |
| IP Agreement | 5004000Q345505313 | RODIAN MUSIC CORP. | 2516 LEIGH | LAS VEGAS, NV  89120 |
| IP Agreement | 5004029Q345V1012 | RONALD FREDIANELLI | D/B/A RODIAN MUSIC CORP  2516 LEIGH | LAS VEGAS,  NEVADA 89120 1830 |
| IP Agreement | 5004000Q34567811 | RONALD FREDIANELLI | D/B/A RODIAN MUSIC CORP  2516 LEIGH | LAS VEGAS,  NEVADA 89120 1830 |
| IP Agreement | 5002500S275LEVS-R.FREDIANELLI | RONALD FREDIANELLI | D/B/A RODIAN MUSIC CORP  2516 LEIGH | LAS VEGAS,  NEVADA 89120 1830 |
| IP Agreement | 5004000Q345622920 - IBHFC | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |
| IP Agreement | 5004000Q345661213 | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |
| IP Agreement | 5004000Q345581711 | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |
| IP Agreement | 5004000Q345532113 | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |
| IP Agreement | 5004000Q345605411 | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |
| IP Agreement | 5004000Q345540611 | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |
| IP Agreement | 5004000Q345655711 | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |
| IP Agreement | 5004000Q345482217 | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |
| IP Agreement | 5004000Q345544913 | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |
| IP Agreement | 5004000Q345701011 | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345511112 | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |
| IP Agreement | 5004000Q345603616 | RONBRE MUSIC, INC. | PO BOX 101188 ATTN: RONNIE SHACKLETT | NASHVILLE, TN  37210 |
| Service Agreement | 1734 | RORY EVANS | 654 CARROLL STREET; 3L | BROOKLYN, NY  11215 |
| Service Agreement | 1863 | ROSIE MESTEL | 1317 HIGHGATE AVENUE | LOS ANGELES, CA  90042 |
| IP Agreement | 5004000S245511201 | ROY CLARK PRODUCTIONS, INC. | PO BOX 148258 | NASHVILLE,  TENNESSEE 37214 |
| IP Agreement | 1358 | ROY PHILLIP MANNINGS AND THE DAME NGAIO MARSH FAMILY TRUST | 425 MADISON AVENUE | NEW YORK, NY  10017 |
| Service Agreement | 1178 | ROYAL MAIL | 148 OLD STREET | LONDON  EC1V 9HQ |
| IP Agreement | 5004000Q34514212 | RUBE BLOOM MUSIC | C/O RICHARD C. REINER 71 DISBROW LANE | NEW ROCHELLE, NY  10804 |
| IP Agreement | 5004000Q345661215 | RUFUS MUSIC | C/O GAITHER MUSIC CO ATTN: WILLIAM J GAITHER; PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q345511015 | RUFUS MUSIC | C/O GAITHER MUSIC CO ATTN: WILLIAM J GAITHER; PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q345486814 | RUFUS MUSIC | C/O GAITHER MUSIC CO ATTN: WILLIAM J GAITHER; PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q345623616 | RUFUS MUSIC | C/O GAITHER MUSIC CO ATTN: WILLIAM J GAITHER; PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q345622914 - IBHFC | RUFUS MUSIC | C/O GAITHER MUSIC CO ATTN: WILLIAM J GAITHER; PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q345133011 | RUFUS MUSIC | C/O GAITHER MUSIC CO ATTN: WILLIAM J GAITHER; PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q3454933A14 | RUFUS MUSIC | C/O GAITHER MUSIC CO ATTN: WILLIAM J GAITHER; PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004029Q345V1611 | RUFUS MUSIC | C/O GAITHER MUSIC CO ATTN: WILLIAM J GAITHER; PO BOX 737 | ALEXANDRIA, IN  46001 |
| IP Agreement | 5004000Q345532116 | RUFUS MUSIC | C/O GAITHER MUSIC CO ATTN: WILLIAM J GAITHER; PO BOX 737 | ALEXANDRIA, IN  46001 |
| Service Agreement | 2878 | RUTH ALMON | TBD | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Master Service Agreement | 1617 | RYAN | THREE GALLERIA TOWER; 13155 NOEL ROAD, 12TH FLOOR, LB 72 | DALLAS, TX 75240 |
| Service Agreement | 1786 | SALLY SCHULTHEISS | 6628 RUBIO AVENUE | LAKE BALBOA, CA 91406 |
| Service Agreement | 1724 | SAM DEALEY | 212 A STREET, NE | WASHINGTON, DC 20022 |
| Service Agreement | 1621 | SARA ALTSHUL | 1771 76TH ST. | BROOKLYN, NY 11214 |
| IP Agreement | 2871 | SARA STEIN | 25/2 RAMBAM STREET; RAANANA 43601 | |
| Service Agreement | 1634 | SARI HARRAR | 1745 WALNUT LANE | QUAKERTOWN, PA 18951 |
| Master Service Agreement | 2220 | SARTON | 2351 BOSTON POST RD.; BLDG #3 | GUILFORD, CT 06437 |
| IP Agreement | 5004000Q345603617 | SCARLETT MOON MUSIC | PO BOX 320 | PEGRAM, TN 37143 |
| IP Agreement | 5004000Q345186412 | SCARLETT MOON MUSIC | PO BOX 320 | PEGRAM, TN 37143 |
| IP Agreement | 5004000Q345698114 | SCARLETT MOON MUSIC | PO BOX 320 | PEGRAM, TN 37143 |
| IP Agreement | 5004000Q345603617 | SCARLETT MOON MUSIC | PO BOX 320 | PEGRAM, TN 37143 |
| IP Agreement | 5004000Q345DIGITALSCARLETMOON | SCARLETT MOON MUSIC | PO BOX 320 | PEGRAM, TN 37143 |
| Service Agreement | 1841 | SCRIBNER | 1230 AVENUE OF THE AMERICAS; 12TH FL. | NEW YORK, NY 10020 |
| IP Agreement | 5003001S0106V7 | SCRIBNER | AN IMPRINT OF SIMON & SCHUSTER 1230 AVENUE OF THE AMERICAS | NEW YORK, NY 10020 |
| IP Agreement | 5004500Q30522 | SDRM | 225 AVENUE CHARLES DE GALLE 92521 NEUILLY SUR SEINE CEDEX | FR |
| Service Agreement | 1733 | SEAN ELDER | 306 CUMBERLAND ST. | BROOKLYN, NY 11238 |
| Service Agreement | 2234 | SEARCH SOFTWARE AMERICA, INC. | 1445 EAST PUTNAM AVENUE | OLD GREENWICH, CT 06870 |
| IP Agreement | 2872 | SEBASTIAN BEACON | 243 EAST BROADWAY; 3F | NEW YORK, NY 10002 |
| Financial Agreement | 2495 | SELCTION DU READER'S DIGEST S.A. | TBD | |
| IP Agreement | 2494 | SELCTION DU READER'S DIGEST S.A. | TBD | |
| Service Agreement | 2493 | SELCTION DU READER'S DIGEST S.A. | TBD | |
| Service Agreement | 1625 | SELENE YEAGER | 656 EVERGREEN STREET | EMMAUS, PA 18049 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5725300Q45ABCSSW1005 | SESAME WORKSHOP | PO BOX 5587 | NEW YORK, NY  10087-5587 |
| IP Agreement | 5725302Q45ELMOSSW | SESAME WORKSHOP | PO BOX 5587 | NEW YORK, NY  10087-5587 |
| IP Agreement | 5725300Q45ABCSSW | SESAME WORKSHOP | PO BOX 5587 | NEW YORK, NY  10087-5587 |
| IP Agreement | 5725302Q45ELMOSSW1005 | SESAME WORKSHOP | PO BOX 5587 | NEW YORK, NY  10087-5587 |
| Master Service Agreement | 2149 | SETA CORPORATION OF BOCA, INC. | 6400 E. ROGERS CIRCLE | BOCA RATON, FL  33499 |
| Other Operating Agreement | 1277 | SETA CORPORATION OF BOCA, INC. | 6400 EAST ROGERS CIRCLE | BOCA RATON, FL  33499 |
| IP Agreement | 5004000Q345511213 | SEVEN HIGH MUSIC INC. | 111 HIGH STREET | NASHVILLE,  TENNESSEE 37215 |
| Service Agreement | 2546 | SEXTON ARTS | 22 CHESTER AVENUE | FAIRFAX, CA  94930 |
| Service Agreement | 2422 | SEXTON ARTS | 22 CHESTER AVENUE | FAIRFAX, CA  94930 |
| Financial Agreement | 1209 | SG CHAPPAQUA A LLC | 50 NORTH WATER STREET | SOUTH NORWALK, CT  06854 |
| Real Property Lease | 1193 | SG CHAPPAQUA A LLC | 50 NORTH WATER STREET | SOUTH NORWALK, CT  06854 |
| Financial Agreement | 2997 | SG CHAPPAQUA A LLC | 50 NORTH WATER STREET | SOUTH NORWALK, CT  06854 |
| Real Property Lease | 2995 | SG CHAPPAQUA B LLC | 50 NORTH WATER STREET | SOUTH NORWALK, CT  06854 |
| Financial Agreement | 2996 | SG CHAPPAQUA B LLC | 50 NORTH WATER STREET | SOUTH NORWALK, CT  06854 |
| Master Service Agreement | 1251 | SHANGHAI PRESS AND PUBLICATION DEVELOPMENT COMPANY | TBD | |
| Other Operating Agreement | 1404 | SHANGHAI PU ZHI MAGAZINE PUBLISHING HOUSE | TBD | |
| IP Agreement | 5002500S275LEVS-SHAPIRO-BERN | SHAPIRO BERNSTEIN & COMPANY INCORPORATED | 488 MADISON AVENUE 12TH FLOOR | NEW YORK, NY  10022-5718 |
| IP Agreement | 5002500S275KEY-SHAPIRO-BERNS | SHAPIRO BERNSTEIN & COMPANY INCORPORATED | 488 MADISON AVENUE 12TH FLOOR | NEW YORK, NY  10022-5718 |
| IP Agreement | 5002500S275CHILD-SHAPIRO | SHAPIRO BERNSTEIN & COMPANY INCORPORATED | 488 MADISON AVENUE 12TH FLOOR | NEW YORK, NY  10022-5718 |
| Employment Related Agreement | 3002 | SHARPLES, LISA | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Other Operating Agreement | 1576 | SHEILA GRECO ASSOCIATES, LLC | 174 COUNTY HIGHWAY 67 | AMSTERDAM, NY 12010 |
| IP Agreement | 5004000Q345570812 | SHELLY PINZ MUSIC | 124 CEDARHURST AVENUE | CEDARHURST, NY 11516 |
| IP Agreement | 5004000Q345570812 | SHELLY PINZ MUSIC | 124 CEDARHURST AVENUE | CEDARHURST, NY 11516 |
| Other Operating Agreement | 1333 | SHIELDS PICTURES, INC. | 261 TAYLOR BLVD. | MILLBRAE, CA 94030 |
| IP Agreement | 5004000Q345588212 | SHIVA SHAKTI MUSIC PUBLISHING | C/O NEW EARTH RECORDS 7 AVENIDA VISTA GRANDE B7-305 | SANTA FE, NM 87508 |
| IP Agreement | 5004000Q345588212 | SHIVA SHAKTI MUSIC PUBLISHING | C/O NEW EARTH RECORDS 7 AVENIDA VISTA GRANDE B7-305 | SANTA FE, NM 87508 |
| IP Agreement | 5002500S275KEY-SID LIPPMAN | SID LIPPMAN | ARIA MUSIC COMPANY C/O SONGWRITERS GUILD OF AMERICA; PO BOX 23710 | NASHVILLE, TN 37202 |
| Service Agreement | 2231 | SIEMENS | 153 E 53RD ST.; 56TH FLOOR | NEW YORK, NY 10022 |
| Master Service Agreement | 1577 | SILKROAD TECHNOLOGY, INC. | 102 WEST THIRD ST.; SUITE 250 | WINSTON-SALEM, NC 27101 |
| Master Service Agreement | 1278 | SILVANA NARDONE | P.O. BOX 668 | WINCHESTER, MA 01890 |
| IP Agreement | 5004000Q345617512 | SILVERHILL MUSIC | A DIVISION OF CMH RECORDS INC.; PO BOX 39439 | LOS ANGELES, CA 90039-0439 |
| IP Agreement | 5004000Q345701017 | SILVERHILL MUSIC | A DIVISION OF CMH RECORDS INC.; PO BOX 39439 | LOS ANGELES, CA 90039-0439 |
| IP Agreement | 5003001S0109V10 | SIMON & SCHUSTER (AUST) PTY LTD | LOCKBOX 70598 | CHICAGO, IL 606610598 |
| IP Agreement | 5003001S0099V19 | SIMON & SCHUSTER (AUST) PTY LTD | LOCKBOX 70598 | CHICAGO, IL 606610598 |
| IP Agreement | 5003001S0095V22 | SIMON & SCHUSTER (AUST) PTY LTD | LOCKBOX 70598 | CHICAGO, IL 606610598 |
| IP Agreement | 5002500S8480 TWISTED | SIMON & SCHUSTER INC. | C/O FIRST NATIONAL BANK OF CHICAGO SUBSIDIARY RIGHTS ACCOUNT #55-32159; PO BOX 70598 | CHICAGO, IL 60661 |
| IP Agreement | 5003010A00212 TALES S. PACIFIC | SIMON & SCHUSTER INC. | 1230 AVENUE OF THE AMERICAS | NEW YORK, NY 10020 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002498S1178 | SIMON & SCHUSTER INC. | C/O J P MORGAN CHASE SUBSIDIARY RIGHTS ACCOUNT; PO 70598 | CHICAGO, ILLINOIS 60673-0598 |
| IP Agreement | 5002500S8480 TWISTED | SIMON & SCHUSTER INC. | C/O FIRST NATIONAL BANK OF CHICAGO SUBSIDIARY RIGHTS ACCOUNT #55-32159; PO BOX 70598 | CHICAGO, IL 60661 |
| IP Agreement | 5003001S00026V59 | SIMON & SCHUSTER INC. | C/O J P MORGAN CHASE SUBSIDIARY RIGHTS ACCOUNT; PO 70598 | CHICAGO, ILLINOIS 60673-0598 |
| IP Agreement | 1177 | SIMON & SCHUSTER, INC. | PO BOX 70598 | CHICAGO, IL 60673 |
| IP Agreement | 2125 | SIMON & SCHUSTER, INC. (ATRIA BOOKS) | 1230 AVENUE OF THE AMERICAS | NEW YORK, NY 10020 |
| IP Agreement | 5004000Q345603618 | SIMPLEVILLE MUSIC, INC | C/O MARK NICHOLAS C/O BART M MILLARD; P.O. BOX 40307 | NASHVILLE, TENNESSEE 37204 |
| IP Agreement | 5004000Q345603618 | SIMPLEVILLE MUSIC, INC | C/O MARK NICHOLAS C/O BART M MILLARD; P.O. BOX 40307 | NASHVILLE, TENNESSEE 37204 |
| IP Agreement | 5004000Q345698115 | SIMPLEVILLE MUSIC, INC | C/O MARK NICHOLAS C/O BART M MILLARD; P.O. BOX 40307 | NASHVILLE, TENNESSEE 37204 |
| IP Agreement | 5004000Q345698115 | SIMPLEVILLE MUSIC, INC | C/O MARK NICHOLAS C/O BART M MILLARD; P.O. BOX 40307 | NASHVILLE, TENNESSEE 37204 |
| IP Agreement | 5004000Q345DIGITALSIMPLE VILLE | SIMPLEVILLE MUSIC, INC | C/O MARK NICHOLAS C/O BART M MILLARD; P.O. BOX 40307 | NASHVILLE, TENNESSEE 37204 |
| IP Agreement | 5004000Q345DIGITALSIMPLE VILLE | SIMPLEVILLE MUSIC, INC | C/O MARK NICHOLAS C/O BART M MILLARD; P.O. BOX 40307 | NASHVILLE, TENNESSEE 37204 |
| IP Agreement | 5004029Q345V1013 | SINGSPIRATION | C/O BRENTWOOD BENSON MUSIC CO 741 COOL SPRINGS BLVD | FRANKLIN, TN 37067 |
| Master Service Agreement | 1602 | SMH DIGITAL LLC | 420 WILDWOOD RD. | STAMFORD, CT 06903 |
| IP Agreement | 5003001S0008V36 | SOBEL WEBER ASSOCIATES, INC. | 146 EAST 19TH STREET | PLEASANTVILLE, NEW YORK 10570 |
| Service Agreement | 1901 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 |
| IP Agreement | 5003001S0014V45 | SOHO PRESS INC | 853 BROADWAY | PLEASANTVILLE, NEW YORK 10570 |
| Master Service Agreement | 1189 | SOLUTRAN, INC. | 3600 HOLLY LANE; SUITE 60 | MINNEAPOLIS, MN 55447 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002500S275CHILD-SONGS MUSIC | SONGS MUSIC INCORPORATED | C/O CAROL HERNANDEZ  CPA; 755 NEW YORK AVENUE | HUNTINGTON, NY  11743 |
| IP Agreement | 5002500S275LEVS-SONG MUSIC | SONGS MUSIC INCORPORATED | C/O CAROL HERNANDEZ  CPA; 755 NEW YORK AVENUE | HUNTINGTON, NY  11743 |
| IP Agreement | 5004500Q30548 | SONGWRITER'S GUILD OF AMERICA | ATTN ROYALTY DEPT 1500 HARBOR BLVD | WEEHAWKEN, NJ 70876732 |
| IP Agreement | 5002500S275CHILD-HOLLIDAY PUB | SONGWRITER'S GUILD OF AMERICA | 209 TENTH AVENUE SOUTH  STE 321 | NEW YORK,  NEW YORK 10010 |
| IP Agreement | 5002500S275LEVS-SONGWRITERS | SONGWRITER'S GUILD OF AMERICA | ATTN ROYALTY DEPT 1500 HARBOR BLVD | WEEHAWKEN, NJ 70876732 |
| IP Agreement | 5002500S275KEY-SGA OBO CALLI | SONGWRITER'S GUILD OF AMERICA | ATTN ROYALTY DEPT 1500 HARBOR BLVD | WEEHAWKEN, NJ 70876732 |
| IP Agreement | 5004500Q30523 | SONGWRITER'S GUILD OF AMERICA | ATTN ROYALTY DEPT 1500 HARBOR BLVD | WEEHAWKEN, NJ 70876732 |
| IP Agreement | 5004500Q30514 | SONY ATV/DISCOS MUSIC PUBLISHING LLC | PO BOX 8500 (2320) | PHILADELPHIA, PA  19178-2320 |
| IP Agreement | 5004027Q345V3313 | SONY ATV/DISCOS MUSIC PUBLISHING LLC | PO BOX 8500 (2320) | PHILADELPHIA, PA  19178-2320 |
| IP Agreement | 5004000Q345227114 | SONY ATV/DISCOS MUSIC PUBLISHING LLC | PO BOX 8500 (2320) | PHILADELPHIA, PA  19178-2320 |
| IP Agreement | 2151 | SONY BMG MUSIC ENTERTAINMENT | TBD | |
| IP Agreement | 2154 | SONY BMG MUSIC ENTERTAINMENT | TBD | |
| IP Agreement | 2150 | SONY BMG MUSIC ENTERTAINMENT | TBD | |
| IP Agreement | 2153 | SONY BMG MUSIC ENTERTAINMENT | TBD | |
| IP Agreement | 2156 | SONY BMG MUSIC ENTERTAINMENT | TBD | |
| IP Agreement | 2155 | SONY BMG MUSIC ENTERTAINMENT | TBD | |
| IP Agreement | 2152 | SONY BMG MUSIC ENTERTAINMENT | TBD | |
| IP Agreement | 2158 | SONY BMG MUSIC ENTERTAINMENT | TBD | |
| IP Agreement | 2157 | SONY BMG MUSIC ENTERTAINMENT | TBD | |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004027S275V6212 | SONY BMG MUSIC ENTERTAINMENT. | ATTN: LICENSING MANAGER 210 CLAY AVENUE; 2ND FLOOR | LYNDHURST, NJ 7071 |
| IP Agreement | 5004029S275V0901 | SONY BMG MUSIC ENTERTAINMENT. | ATTN: LICENSING MANAGER 210 CLAY AVENUE; 2ND FLOOR | LYNDHURST, NJ 7071 |
| IP Agreement | 5004000SDIGITALFLOYDCRA MERBMG | SONY BMG MUSIC ENTERTAINMENT. | ATTN: LICENSING MANAGER 210 CLAY AVENUE; 2ND FLOOR | LYNDHURST, NJ 7071 |
| IP Agreement | 5004029S275V0501 | SONY BMG MUSIC ENTERTAINMENT. | ATTN: LICENSING MANAGER 210 CLAY AVENUE; 2ND FLOOR | LYNDHURST, NJ 7071 |
| IP Agreement | 5004027S175V02801 | SONY BMG MUSIC ENTERTAINMENT. | ATTN: LICENSING MANAGER 210 CLAY AVENUE; 2ND FLOOR | LYNDHURST, NJ 7071 |
| IP Agreement | 5004000S275249101 | SONY BMG MUSIC ENTERTAINMENT. | ATTN: LICENSING MANAGER 210 CLAY AVENUE; 2ND FLOOR | LYNDHURST, NJ 7071 |
| IP Agreement | 5004000S2756658 | SONY BMG MUSIC ENTERTAINMENT. | ATTN: LICENSING MANAGER 210 CLAY AVENUE; 2ND FLOOR | LYNDHURST, NJ 7071 |
| IP Agreement | 5004000S2755570 | SONY BMG MUSIC ENTERTAINMENT. | ATTN: LICENSING MANAGER 210 CLAY AVENUE; 2ND FLOOR | LYNDHURST, NJ 7071 |
| IP Agreement | 5004000S27590915 | SONY BMG MUSIC ENTERTAINMENT. | ATTN: LICENSING MANAGER 210 CLAY AVENUE; 2ND FLOOR | LYNDHURST, NJ 7071 |
| Other Operating Agreement | 2975 | SONY MUSIC CUSTOM MARKETING GROUP | 550 MADISON AVENUE | NEW YORK, NY 10022 |
| IP Agreement | 5004500O30536 | SONY MUSIC PUBLISHING | 13 GREAT MARLBOROUGH STREET | LONDON W1F 7LP |
| IP Agreement | 1335 | SONY/ATV MUSIC PUBLISHING LLC | P.O. BOX 1273 | NASHVILLE, TN 37202 |
| IP Agreement | 5004000Q345571011 | SOUTHERN ARTS MUSIC GROUP | PO BOX 121656 | NASHVILLE, TN 37212 |
| IP Agreement | 5004000Q345571011 | SOUTHERN ARTS MUSIC GROUP | PO BOX 121656 | NASHVILLE, TN 37212 |
| Master Service Agreement | 2209 | SOUTHWEST AIRLINES | 2702 LOVE FIELD DR. | DALLAS, TX 75235 |
| IP Agreement | 5002500AGOTHIC SOUV | SOUVENIR PRESS | ATTN: RIGHTS DEPT 43 GREAT RUSSELL STREET | LOS ANGELES, CALIFORNIA 90069 |
| IP Agreement | 5004000Q345542113 | SOVEREIGN MUSIC CO | 3717 GLEN EAGLES DRIVE | NEW YORK, NEW YORK 10001 |
| IP Agreement | 5004000Q345DIGITALSOVER EIGN | SOVEREIGN MUSIC CO | 3717 GLEN EAGLES DRIVE | NEW YORK, NEW YORK 10171 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q34570815 | SOVEREIGN MUSIC CO | C/O LICENSING CONCEPTS 9550 S OCEAN DRIVE; #1401 | JENSEN BEACH, FL  34957 |
| IP Agreement | 5004000Q345KOS0911 | SOVEREIGN MUSIC CO | 3717 GLEN EAGLES DRIVE | NEW YORK,  NEW YORK 10087-5323 |
| IP Agreement | 5004000Q345142111 | SOVEREIGN MUSIC CO | 3717 GLEN EAGLES DRIVE | NEW YORK,  NEW YORK 10001 |
| IP Agreement | 5004000Q345419612 | SOVEREIGN MUSIC CO | 3717 GLEN EAGLES DRIVE | NEW YORK,  NEW YORK 10036 |
| IP Agreement | 5004027Q345V6511 | SOVEREIGN MUSIC CO | 3717 GLEN EAGLES DRIVE | NEW YORK,  NEW YORK 10171 |
| IP Agreement | 5004000Q345622812 | SOVEREIGN MUSIC CO | C/O LICENSING CONCEPTS 9550 S OCEAN DRIVE; #1401 | JENSEN BEACH, FL  34957 |
| IP Agreement | 5004000Q345249111 | SOVEREIGN MUSIC CO | 3717 GLEN EAGLES DRIVE | NEW YORK,  NEW YORK 10036 |
| IP Agreement | 5004000Q345661112 | SOVEREIGN MUSIC CO | C/O LICENSING CONCEPTS 9550 S OCEAN DRIVE; #1401 | JENSEN BEACH, FL  34957 |
| IP Agreement | 5004000Q345DIGITALSPECIALRIDER | SPECIAL RIDER MUSIC | PO BOX 860 COOPER STATION | NEW YORK, NY  10276 |
| IP Agreement | 5004000Q345603612 | SPECIAL RIDER MUSIC | PO BOX 860 COOPER STATION | NEW YORK, NY  10276 |
| IP Agreement | 5004000Q345428511 | SPECIAL RIDER MUSIC | PO BOX 860 COOPER STATION | NEW YORK, NY  10276 |
| IP Agreement | 5004000Q345570811 | SPECIAL RIDER MUSIC | PO BOX 860 COOPER STATION | NEW YORK, NY  10276 |
| IP Agreement | 5004000Q345698112 | SPECIAL RIDER MUSIC | PO BOX 860 COOPER STATION | NEW YORK, NY  10276 |
| IP Agreement | 5004000Q345622813 | SPIRIT TWO MUSIC INC. | 235 WEST 23RD STREET | PLEASANTVILLE,  NEW YORK 10570 |
| IP Agreement | 5004000Q345701012 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | MINNETONKA,  MINNESOTA 55343 |
| IP Agreement | 5004000Q345482219 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES,  CALIFORNIA 90046 |
| IP Agreement | 5004000Q345486811 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES,  CALIFORNIA 90046 |
| IP Agreement | 5004029Q345V0112 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | NASHVILLE,  TENNESSEE 37202 |
| IP Agreement | 5004029Q345V1213 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | NASHVILLE,  TENNESSEE 37202 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345623615 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | MILAN, ITALY I-20149 |
| IP Agreement | 5004000Q345505314 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES,  CALIFORNIA 90046 |
| IP Agreement | 5004000Q345603615 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES,  CALIFORNIA 90069 |
| IP Agreement | 5004000Q345581713 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES,  CALIFORNIA 90069 |
| IP Agreement | 5004000Q345622916 - IBHFC | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | MILAN, ITALY I-20149 |
| IP Agreement | 5004000Q345570911 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES,  CALIFORNIA 90064 |
| IP Agreement | 5004029Q345V1511 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | NASHVILLE,  TENNESSEE 37202 |
| IP Agreement | 5004000Q345617511 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | MILAN, ITALY I-20149 |
| IP Agreement | 5004000Q345613311 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES,  CALIFORNIA 90069 |
| IP Agreement | 5004000Q34567812 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | MILANO, ITALY 20146 |
| IP Agreement | 5004000Q345232413 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES,  CALIFORNIA 90069 |
| IP Agreement | 5004000Q345532111 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES,  CALIFORNIA 90046 |
| IP Agreement | 5004000Q3454933A11 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES,  CALIFORNIA 90046 |
| IP Agreement | 5004000Q345661211 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | MILAN, ITALY I-20149 |
| IP Agreement | 5004000Q345491411 | SPOONE MUSIC CORPORATION | 9220 SUNSET BOULEVARD SUITE 310 | LOS ANGELES, CA  90069 |
| IP Agreement | 5004029Q345V2011 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC  9200 W SUNSET BLVD SUITE 1007 | NASHVILLE,  TENNESSEE 37202 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345686211 | SPOONE MUSIC CORPORATION | 9220 SUNSET BOULEVARD SUITE 310 | LOS ANGELES, CA 90069 |
| IP Agreement | 5004000Q345605413 | SPOONE MUSIC CORPORATION | C/O PAT BOONE ENT INC 9200 W SUNSET BLVD SUITE 1007 | LOS ANGELES, CALIFORNIA 90069 |
| IP Agreement | 5002500S10338 | ST MARTIN'S PRESS LLC | 175 FIFTH AVENUE SUITE 1500 | NEW YORK, NY 10010-7848 |
| IP Agreement | 5003001S0103V4 | ST MARTIN'S PRESS LLC | 175 FIFTH AVENUE SUITE 1500 | NEW YORK, NY 10010-7848 |
| IP Agreement | 5003001S0123V41 | ST MARTIN'S PRESS LLC | 175 FIFTH AVENUE SUITE 1500 | NEW YORK, NY 10010-7848 |
| IP Agreement | 5003001S00025V58 | ST MARTIN'S PRESS LLC | 175 FIFTH AVENUE SUITE 1500 | NEW YORK, NY 10010-7848 |
| IP Agreement | 5002500S7507DDAS | ST MARTIN'S PRESS LLC | 175 FIFTH AVENUE SUITE 1500 | NEW YORK, NY 10010-7848 |
| IP Agreement | 5002500S10282 | ST MARTIN'S PRESS LLC | 175 FIFTH AVENUE SUITE 1500 | NEW YORK, NY 10010-7848 |
| IP Agreement | 5003001S0011V38 | ST MARTIN'S PRESS LLC | 175 FIFTH AVENUE SUITE 1500 | NEW YORK, NY 10010-7848 |
| IP Agreement | 5002500S275CHILD-ST. NICHOLAS | ST NICHOLAS MUSIC | ATTN MR JOHNNY MARKS SUITE 601; 1619 BROADWAY | NEW YORK, NY 10019 |
| IP Agreement | 5004500Q30549 | ST NICHOLAS MUSIC | ATTN MR JOHNNY MARKS SUITE 601; 1619 BROADWAY | NEW YORK, NY 10019 |
| IP Agreement | 5002500S275LEVS-NICHOLAS MUS | ST NICHOLAS MUSIC | ATTN MR JOHNNY MARKS SUITE 601; 1619 BROADWAY | NEW YORK, NY 10019 |
| IP Agreement | 5002500S275KEY-ST.NICHOLAS | ST NICHOLAS MUSIC | ATTN MR JOHNNY MARKS SUITE 601; 1619 BROADWAY | NEW YORK, NY 10019 |
| Other Operating Agreement | 2116 | ST. MARTIN'S PRESS (HELL BENT) | 175 FIFTH AVENUE | NEW YORK, NY 10010 |
| Other Operating Agreement | 2117 | ST. MARTIN'S PRESS (LOVE IN BLOOM) | 175 FIFTH AVENUE | NEW YORK, NY 10010 |
| Other Operating Agreement | 2118 | ST. MARTIN'S PRESS (PRAYERS FOR SALE) | 175 FIFTH AVENUE | NEW YORK, NY 10010 |
| IP Agreement | 5004029Q345V1813 | STAMPS BAXTER | BRENTWOOD BENSON PRINTING 741 COOL SPRING BOULEVARD | FRANKLIN, TN 37067 |
| IP Agreement | 5004029Q345V1812 | STAMPS BAXTER | BRENTWOOD BENSON PRINTING 741 COOL SPRING BOULEVARD | FRANKLIN, TN 37067 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004029Q345V1113 | STAMPS BAXTER | BRENTWOOD BENSON PRINTING 741 COOL SPRING BOULEVARD | FRANKLIN, TN 37067 |
| IP Agreement | 5004029Q345V1112 | STAMPS BAXTER | BRENTWOOD BENSON PRINTING 741 COOL SPRING BOULEVARD | FRANKLIN, TN 37067 |
| Service Agreement | 1633 | STANLEY NEWMAN | 19867 DINNER KEY DRIVE | BOCA RATON, FL 33498 |
| Service Agreement | 1623 | STEPHEN GEORGE | 2131 NW 138TH ST. | CLIVE, IA 50325 |
| IP Agreement | 2111 | STEPHEN SCOTT GROSS PHOTO LLC | 251 19TH STREET | BROOKLYN, NY 11215 |
| IP Agreement | 2483 | STERLING COMMERCE | TBD | |
| IP Agreement | 5002500S11563 | STERLING PUBLISHING CO. INC. | 387 PARK AVENUE SOUTH | NEW YORK, NEW YORK 10011 |
| Service Agreement | 1728 | STEVEN DUDLEY | 477 41ST STREET; UNIT C | OAKLAND, CA 94609 |
| Service Agreement | 1818 | STEVEN WINN | C/O GELFAND, RENNERT & FELDMAN; 1880 CENTURY PARK EAST, SUITE 1600 | LOS ANGELES, CA 90067 |
| IP Agreement | 5004000Q345227112 | STONEBRIDGE MUSIC | C/O SONY ATV MUSIC PUBLISHING LLC PO BOX 1273 | NASHVILLE, TN 37203 |
| IP Agreement | 5004000Q345057113 | STONEBRIDGE MUSIC | C/O SONY ATV MUSIC PUBLISHING LLC PO BOX 1273 | NASHVILLE, TN 37203 |
| Other Operating Agreement | 1217 | STORA ENSO PUBLICATION PAPER AG | POSTFACH 10 10 14; D-40001 | DUSSELDORF |
| IP Agreement | 5004000Q345066115 | STREETS OF GOLD MUSIC | 827 MERIDIAN | NASHVILLE, TN 37207 |
| Financial Agreement | 2954 | STRONG OAK, INC. | 598 MADISON AVENUE; 12TH FLOOR | NEW YORK, NY 10022 |
| IP Agreement | 1368 | STRONGMAIL SYSTEMS, INC. | 1300 ISLAND DRIVE; SUITE 200 | REDWOOD CITY, CA 94065 |
| Service Agreement | 2862 | STUART LIPSKY | TBD | |
| Master Service Agreement | 2226 | SUMMIT DEVELOPMENT | 96 OLD POST ROAD | SOUTHPORT, CT 06890 |
| IP Agreement | 2159 | SUN ENTERTAINMENT CORPORATION | 3106 BELMONT BOULEVARD | NASHVILLE, TN 37212 |
| Service Agreement | 1907 | SUNGARD AVAILABILITY SERVICES (CANADA) LTD. | 680 EAST SWEDESFORD ROAD | WAYNE, PA 19087 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Master Service Agreement | 1904 | SUNGARD AVAILABILITY SERVICES LP | 680 EAST SWEDESFORD ROAD | WAYNE, PA 19087 |
| IP Agreement | 2868 | SUSAN KLINEBERG-MENACHE | TBD | |
| Employment Related Agreement | 2980 | SUZANNE GRIMES | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY 10570-700 |
| Employment Related Agreement | 3009 | SUZANNE GRIMES | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY 10570-700 |
| IP Agreement | 5004000Q345511212 | SWEET STREET MUSIC | C/O MCS AMERICA INC.; 1301 16TH AVENUE SOUTH | NASHVILLE, TN 37212-2923 |
| Master Service Agreement | 1269 | SWEETWATER FARM | 63 WILSON ROAD | SCENERY HILL, PA 15360 |
| IP Agreement | 5002500S275LEVS - TADZIO | TADZIO MUSIC | C/O HAMPSHIRE HOUSE PUBLISHING CORP 266 WEST 37TH STREET; 17TH FLOOR | NEW YORK, NY 10018-6609 |
| IP Agreement | 5004500Q30080 | TAI CHI PRODUCTIONS | EAST ACTION VIDEO PO BOX 3102 | RANCHO CORDOVA, CA 95741 |
| Service Agreement | 2423 | TAMARA REYNOLDS | 6444 CURRYWOOD DRIVE | NASHVILLE, TN 37205 |
| Financial Agreement | 1172 | TAX PARTNERS, LLC | 3100 CUMBERLAND BOULEVARD; SUITE 900 | ATLANTA, GA 30339 |
| Other Operating Agreement | 1573 | TCORP | 220 EAST 73RD STREET; SUITE 10G | NEW YORK, NY 10021 |
| IP Agreement | 5004000Q345730212 | TED KOEHLER MUSIC COMPANY | C/O BUG MUSIC 7750 SUNSET BLVD | MINNETONKA, MINNESOTA 55343 |
| IP Agreement | 2112 | TED MORRISON | 247 W. 30TH STREET | NEW YORK, NY 10001 |
| Service Agreement | 1367 | TEKNICKS, LLC | 2275 WEST COUNTY LINE RD.; SUITE 6-222 | JACKSON, NJ 08527 |
| IP Agreement | 5004050S275V0203 | TELARC INTERNATIONAL CORPORATION | D/B/A TELARC RECORDS 23307 COMMERCE PARK | CLEVELAND, OH 42212 |
| IP Agreement | 5004000S275CLR0111 | TELARC INTERNATIONAL CORPORATION | D/B/A TELARC RECORDS 23307 COMMERCE PARK | CLEVELAND, OH 42212 |
| IP Agreement | 5004050S275V0103 | TELARC INTERNATIONAL CORPORATION | D/B/A TELARC RECORDS 23307 COMMERCE PARK | CLEVELAND, OH 42212 |
| Other Operating Agreement | 1586 | TELLIGENT SYSTEMS, INC. | 17950 PRESTON ROAD; SUITE 310 | DALLAS, TX 75252 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002500S275KEY- TEMPO MUSIC | TEMPO MUSIC | ATTN RUTH ELLINGTON 750 PARK AVENUE | NEW YORK, NY 10021 |
| IP Agreement | 1840 | TEMTEC USA INC | 1829 EAST FRANKLIN STREET; SUITE 600 | CHAPEL HILL, NC 27514 |
| Service Agreement | 2210 | TEPPER | 110 EAST 25TH STREET | NEW YORK, NY 10010 |
| IP Agreement | 2113 | TERESA HORGAN | 752 SPRINGTOWN ROAD | TILLSON, NY 12486 |
| Service Agreement | 2424 | TERRY COLON | 3839 TOEPFER ROAD | WARREN, MI 48091 |
| Master Service Agreement | 2119 | THE ALLANT GROUP, INC. | 2056 WESTINGS AVENUE; SUITE 500 | NAPERVILLE, IL 60563 |
| Master Service Agreement | 1337 | THE AYCO COMPANY, L.P. | 321 BROADWAY | SARATOGA SPRINGS, NY 12866 |
| IP Agreement | 5004027Q345V4111 | THE BALLET FOUNDATION | C/O MAGED F. RIAD 200 PARK AVENUE | PLEASANTVILLE, NEW YORK 10570 |
| IP Agreement | 1359 | THE BANTAM DELL PUBLISHING GROUP | 1745 BROADWAY | NEW YORK, NY 10019 |
| IP Agreement | 5002500S9718 | THE BANTAM DELL PUBLISHING GRP | C/O THE CHASE MANHATTAN BANK G.P.O. 5323 | NEW YORK, NEW YORK 10110 |
| IP Agreement | 5003001S0115V16 | THE BANTAM DELL PUBLISHING GRP | C/O THE CHASE MANHATTAN BANK G.P.O. 5323 | PARIS 75017, FRANCE (FR) |
| IP Agreement | 5004000Q345234217 | THE COPYRIGHT ADVISORY | C/O BILLY STRANGE MUSIC 228 CEDARVIEW DRIVE | ANTIOCH, TENNESSEE 37013-8814 |
| Other Operating Agreement | 1409 | THE CORPORATE EXECUTIVE BOARD COMPANY | TBD | |
| Other Operating Agreement | 1259 | THE COUNTY OF WESTCHESTER INDUSTRIAL DEVELOPMENT AGENCY | 148 MARTINE AVENUE | WHITE PLAINS, NY 10601 |
| Financial Agreement | 2076 | THE COUNTY OF WESTCHESTER INDUSTRIAL DEVELOPMENT AGENCY | 148 MARTINE AVENUE | WHITE PLAINS, NY 10601 |
| Service Agreement | 1817 | THE CROWN PUBLISHING GROUP | 1745 BROADWAY | NEW YORK, NY 10019 |
| IP Agreement | 5002500S11055 NR | THE CURTIS PUBLISHING COMPANY | 1000 WATERWAY BLVD. ATTN: JOAN SERVAAS | INDIANAPOLIS, IN 4602 |
| IP Agreement | 5002500S11055 NORMAN ROCKWELL | THE CURTIS PUBLISHING COMPANY | 1000 WATERWAY BLVD. ATTN: JOAN SERVAAS | INDIANAPOLIS, IN 4602 |
| IP Agreement | 5002500S1040 DG | THE DOUBLEDAY BROADWAY PUBLISHING GROUP | A DIVISION OF RANDOM HOUSE INC 1745 BROADWAY | NEW YORK, NY 10019 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002500AGOTHIC DOUB | THE DOUBLEDAY BROADWAY PUBLISHING GROUP | A DIVISION OF RANDOM HOUSE INC 1745 BROADWAY | NEW YORK, NY  10019 |
| IP Agreement | 1356 | THE ESTATE OF CLARICE CARR | 425 MADISON AVENUE | NEW YORK, NY  10017 |
| IP Agreement | 5003001S00126V47 | THE FEMINIST PRESS AT CUNY | THE GRADUATE CENTER 365 FIFTH AVENUE; SUITE 5406 | NEW YORK, NY  10016 |
| IP Agreement | 5004000Q345045110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345066110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345490110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345483910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345491210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345491010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345491410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345491110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345484010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345036110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345484210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345491310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345477210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345484110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345486810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345057110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345232410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345476310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345194310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345476210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345462910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345438110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345437710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345428610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345200610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345216210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345428510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345222710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q3452260510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345160110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345419610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345476510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345413210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345397910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345397810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345391110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345360810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345359710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345233210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q34524610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345249110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345355310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345351510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345350510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345344410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345227110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345151111 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q3450891110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345092110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345095110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345096110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345116810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345123110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345133010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345142110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345482210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345477810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345477710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345477610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345477510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345192110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345477010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345072110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345476710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345476810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345186410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345181110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345151110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345476910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345477410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345167110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345477110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345311810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345477310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345234210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345476410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345167111 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004027Q345V3810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V2110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V2210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V2310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V2510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V2610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V2710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V2810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V2910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V3110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V3210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V3310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V3410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345491510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V5210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V4410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q34570810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V5010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V4910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V4810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V4710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V3610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V4510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V3710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V4310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V4210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V4110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V4010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V3910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V1710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V4610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q34591510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004027Q345V2010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345KOS0410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345KOS0210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345KOS0110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345DIGITALHARRYFOX | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345KOS0610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345CLR0110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345KOS0710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q34590910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345730210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345724210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q34571710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q34571510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q34571210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345CLR0210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V0110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004027Q345V5310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V1310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V1210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V1010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V0610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345KOS0510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V0210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V1910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004014Q3450017010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345KOS1210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345KOS1110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345KOS1010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345KOS0910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345KOS0810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V0310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V1910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004029Q345V0610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V0710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V0810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V0910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V0911 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V0912 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V1010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V1110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V1210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V1310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V1410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V1510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V1610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V5110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004045Q345V0210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004500Q30533 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004500Q30517 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004053Q345LES0210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004053Q345LES0110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004050Q345V0210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V1710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004045Q345VGAE10 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V1810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004045Q345V0110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004041Q345V0310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004034Q345V0810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004034Q345V0110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V2010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V0210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004050Q345V0110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V5910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V0510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004027Q345V6510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V6410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V6310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V6210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V6710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V6010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V6810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V5811 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V5810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V5710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V5610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V5510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V5410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V6110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V7610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V3510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004029Q345V0110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345492410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V8210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V8110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V6610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V7810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004029Q345V0410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V7510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V7410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V7310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V7210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V7110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V6910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V7910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345645810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345654410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345623610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345545110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345623710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345623910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345627010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345636310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345543010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345542110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345540610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345552710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345637310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345622910 - IBHFC | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345646010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345532110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345514110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345653810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345511510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345511410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345575110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345511210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345544910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345511010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345637210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345557910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345580910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345580911 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345580912 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345571010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345570910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345581710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345583610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345570810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345583710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345568510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345551910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345591210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345511110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345603610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345605410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345611210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345613310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345617510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345622810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345557410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345557310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345557010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345553610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345583810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345684010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345680410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q3454933A10 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345493210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345493210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345492510 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345510910 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345492310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345511310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345679010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345680610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345492410 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345492110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345492010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345491610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |
| IP Agreement | 5004000Q345686210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY 10001 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345687210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345698110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345701010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345704610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345492210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345665810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345508110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345506810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345506610 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345661010 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345661210 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345505310 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345495710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345656710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345655710 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q34567810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345678810 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004000Q345661110 | THE HARRY FOX AGENCY INCORPORATED | 601 WEST 26TH STREET 5TH FL | NEW YORK, NY  10001 |
| IP Agreement | 5004500Q30007 | THE JESUS FILM PROJECT | 100 LAKE HART DRIVE  DEPT 2300 | ORLANDO,  FLORIDA 32832-0100 |
| IP Agreement | 5004000SDIGITALREISMAN | THE JOSEPH REISMAN & JEAN REISMAN TRUST | 4231 WARNER BLVD | BURBANK, CA  91505 |
| IP Agreement | 5004000S275REISM02 | THE JOSEPH REISMAN & JEAN REISMAN TRUST | 4231 WARNER BLVD | BURBANK, CA  91505 |
| IP Agreement | 5004000S275DELTA02 | THE JOSEPH REISMAN & JEAN REISMAN TRUST | 4231 WARNER BLVD | BURBANK, CA  91505 |
| IP Agreement | 5004027S275REISM02 | THE JOSEPH REISMAN & JEAN REISMAN TRUST | 4231 WARNER BLVD | BURBANK, CA  91505 |
| IP Agreement | 5004000Q345186414 | THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC  C.O PROVIDENT FINANCIAL MGMT;  PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA,  CALIFORNIA 90411-4084 |
| IP Agreement | 5004000Q345DIGITALBROCK MAN | THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC  C.O PROVIDENT FINANCIAL MGMT;  PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA,  CALIFORNIA 90411-4084 |
| IP Agreement | 5004000Q345543012 | THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC  C.O PROVIDENT FINANCIAL MGMT;  PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA,  CALIFORNIA 90411-4084 |
| IP Agreement | 5004000Q345646013 | THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC  C.O PROVIDENT FINANCIAL MGMT;  PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA,  CALIFORNIA 90411-4084 |
| IP Agreement | 5004000Q345654413 | THE LIONEL B RICHIE JR | D/B/ A BROCKMAN MUSIC C/O PROVIDENT FINANCIAL MGMT; 10345 W OLYMPIC BLVD #200 | LOS ANGELES, CA  90064 |
| IP Agreement | 5004027Q345V3512 | THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC  C.O PROVIDENT FINANCIAL MGMT;  PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA,  CALIFORNIA 90411-4084 |
| IP Agreement | 5004027Q345V7513 | THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC  C.O PROVIDENT FINANCIAL MGMT;  PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA,  CALIFORNIA 90411-4084 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345511014 | THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC  C.O PROVIDENT FINANCIAL MGMT;  PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA,  CALIFORNIA 90411-4084 |
| IP Agreement | 5004000Q345234213 | THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC  C.O PROVIDENT FINANCIAL MGMT;  PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA,  CALIFORNIA 90411-4084 |
| IP Agreement | 5004000Q345557911 | THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC  C.O PROVIDENT FINANCIAL MGMT;  PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA,  CALIFORNIA 90411-4084 |
| IP Agreement | 5004000Q345557014 | THE LIONEL B RICHIE JR | 1996 D/B/A BROCKMAN MUSIC  C.O PROVIDENT FINANCIAL MGMT;  PO BOX 4084 ATTN; PUB AND ROY DEPT | SANTA MONICA,  CALIFORNIA 90411-4084 |
| IP Agreement | 5004000Q34591515 | THE NEW IRVING KAHAL MUSIC COMPANY | C/O BUG MUSIC  7750 SUNSET BLVD | MOBILE,  ALABAMA 36695 |
| IP Agreement | 5004000Q345730211 | THE NEW IRVING KAHAL MUSIC COMPANY | C/O BUG MUSIC  7750 SUNSET BLVD | MINNETONKA,  MINNESOTA 55343 |
| IP Agreement | 5004000Q34590913 | THE NEW IRVING KAHAL MUSIC COMPANY | C/O BUG MUSIC  7750 SUNSET BLVD | MOBILE,  ALABAMA 36695 |
| IP Agreement | 5004000Q345DIGITALNEWIRVINGKAH | THE NEW IRVING KAHAL MUSIC COMPANY | C/O BUG MUSIC  7750 SUNSET BLVD | NASHVILLE,  TENNESSEE 37203 |
| Other Operating Agreement | 1615 | THE NIELSEN COMPANY | 770 BROADWAY; 13TH FLOOR | NEW YORK, NY  10003 |
| Service Agreement | 1399 | THE NORTHERN TRUST COMPANY | 50 S. LASALLE STREET | CHICAGO, IL  60675 |
| IP Agreement | 1326 | THE ORCHARD ENTERPRISES, INC. | 100 PARK AVENUE; 2ND FLOOR | NEW YORK, NY  10017 |
| IP Agreement | 2100 | THE OWL & THE PUSSYCAT LLC | 305 W. BROADWAY, #306 | NEW YORK, NY  10007 |
| IP Agreement | 1354 | THE RANDOM HOUSE GROUP LIMITED | 20 VAUXHALL BRIDGE ROAD | LONDON  SW1V 2SA |
| Other Operating Agreement | 1414 | THE READER'S DIGEST ASSOCIATION (CANADA) LTD | TBD | |
| IP Agreement | 5004027Q345V6211 | THE ROYALTY NETWORK INC. | 224 WEST 30TH STREET  SUITE 1007 | PLEASANTVILLE,  NEW YORK 10570 |
| IP Agreement | 5004027Q345V8111 | THE ROYALTY NETWORK INC. | 224 WEST 30TH STREET  SUITE 1007 | PLEASANTVILLE,  NEW YORK 10570 |
| IP Agreement | 5004000Q345227116 | THE ROYALTY NETWORK INC. | 224 WEST 30TH STREET  SUITE 1007 | PLEASANTVILLE,  NEW YORK 10570 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345665811 | THE ROYALTY NETWORK INC. | 224 WEST 30TH STREET SUITE 1007 | PLEASANTVILLE, NEW YORK 10570 |
| IP Agreement | 5004000Q345623911 | THE ROYALTY NETWORK INC. | 224 WEST 30TH STREET SUITE 1007 | PLEASANTVILLE, NEW YORK 10570 |
| IP Agreement | 5004000Q345438113 | THE ROYALTY NETWORK INC. | 224 WEST 30TH STREET SUITE 1007 | PLEASANTVILLE, NEW YORK 10570 |
| IP Agreement | 5004000Q345DIGITALROYAL TYNETW | THE ROYALTY NETWORK INC. | 224 WEST 30TH STREET SUITE 1007 | PLEASANTVILLE, NEW YORK 10570 |
| IP Agreement | 5004027Q345V4011 | THE ROYALTY NETWORK INC. | 224 WEST 30TH STREET SUITE 1007 | PLEASANTVILLE, NEW YORK 10570 |
| IP Agreement | 5004000Q345151113 | THE ROYALTY NETWORK INC. | 224 WEST 30TH STREET SUITE 1007 | PARIS 75017, FRANCE (FR) |
| IP Agreement | 5003001S00024V57 | THE RUE MORGUE PRESS | 87 LONE TREE LANE | LYONS, CO 80540 |
| IP Agreement | 5002500S275LEVS-STILLMAN | THE STILLMAN SONG COMPANY | C/O HAMPSHIRE HOUSE PUBLISHING CORP 266 WEST 37TH STREET; 17TH FLOOR | NEW YORK, NY 10018-6609 |
| Master Service Agreement | 1408 | THE TAARP GROUP, LLP | 8333 DOUGLAS AVENUE; SUITE 1500 | DALLAS, TX 75225 |
| IP Agreement | 5002500S5040 TLB | THE UNIVERSITY OF CHICAGO DISTRIBUTION | CENTER 11030 SOUTH LANGLEY AVENUE | CHICAGO, ILLINOIS 60628 |
| IP Agreement | 2489 | THE WALT DISNEY COMPANY LICENSING | 1 RUE DE LA GALMY; 77776 CHESSY MARNE LA VALLEE | CEDEX 4 |
| Service Agreement | 2425 | THOMAS FUCHS ILLUSTRATION | 320 WEST 37TH ST.; #9D | NEW YORK, NY 10018 |
| Service Agreement | 1644 | THOMSON FINANCIAL CORPORATE SERVICES | 3 TIMES SQUARE; 15TH FLOOR | NEW YORK, NY 10036 |
| Financial Agreement | 2953 | TI CIRCULATION HOLDINGS LLC | 1271 AVENUE OF THE AMERICAS | NEW YORK, NY 10020 |
| Service Agreement | 2426 | TIM BOWER | 6011 INDIAN CREEK ROAD | ZIONSVILLE, PA 18092 |
| Service Agreement | 1636 | TIM GOWER | 2 RUSSELL DRIVE | HARWICH, MA 02645 |
| IP Agreement | 5004500Q30063 | TIME LIFE INC | ATTN JAMES GIBSON 8280 WILLOW OAKS CORP DR SUITE 800 | FAIRFAX, VA 22031-4511 |
| IP Agreement | 5725517Q45GROWINGUPWIL D1005 | TIME LIFE INC | ATTN JAMES GIBSON 8280 WILLOW OAKS CORP DR SUITE 800 | FAIRFAX, VA 22031-4511 |
| IP Agreement | 5725517Q45GROWINGUPWIL D | TIME LIFE INC | ATTN JAMES GIBSON 8280 WILLOW OAKS CORP DR SUITE 800 | FAIRFAX, VA 22031-4511 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Master Service Agreement | 1905 | T-MOBILE USA, INC. | 12920 S.E. 38TH STREET | BELLEVUE, WA  98006 |
| Service Agreement | 2225 | TMP WORLDWIDE ADVERTISING & COMMUNICATIONS | 205 HUDSON STREET; 5TH FLOOR | NEW YORK, NY  10013 |
| Employment Related Agreement | 3011 | TOM WILLIAMS | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| Employment Related Agreement | 2979 | TOM WILLIAMS | 1 READER'S DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| Employment Related Agreement | 3012 | TOM WILLIAMS | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| Employment Related Agreement | 3000 | TOSTANOSKI, NANCY | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| Master Service Agreement | 2470 | TOUCAN BOOKS, LTD | 89 CHARTERHOUSE STREET; 3RD FLOOR | LONDON  EC1M 6HR |
| Service Agreement | 1144 | TOWERS PERRIN | ONE STAMFORD PLAZA; 263 TRESSER BOULEVARD | STAMFORD, CT  06901 |
| Master Service Agreement | 1413 | TRANSFER PRICING ASSOCIATES | 2111 WILSON BOULEVARD; SUITE 700 | ARLINGTON, VA  22201 |
| IP Agreement | 5004500Q30450 | UNIVERSAL HOME VIDEO | ATTN ACCTS RECEIVABLE BLDG 1220 2; 100 UNIVERSAL CITY PL | UNIVERSAL CITY, CA  91608 |
| IP Agreement | 5004045S260V0111 | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE | SANTA MONICA, CA  90404 |
| IP Agreement | 2160 | UNIVERSAL MUSIC GROUP | 2220 COLORADO AVENUE | SANTA MONICA, CA  90404 |
| IP Agreement | 2161 | UNIVERSAL MUSIC GROUP | 2221 COLORADO AVENUE | SANTA MONICA, CA  90405 |
| IP Agreement | 2162 | UNIVERSAL MUSIC GROUP | 2222 COLORADO AVENUE | SANTA MONICA, CA  90406 |
| Master Service Agreement | 2164 | UNIVERSAL MUSIC GROUP (SENSATIONAL 60S 2) | 2220 COLORADO AVENUE | SANTA MONICA, CA  90404 |
| Master Service Agreement | 2163 | UNIVERSAL MUSIC GROUP (SENSATIONAL 60S) | 2220 COLORADO AVENUE | SANTA MONICA, CA  90404 |
| Service Agreement | 2165 | UNIVERSAL MUSIC GROUP (SOLID GOLD HITS) | 2220 COLORADO AVENUE | SANTA MONICA, CA  90404 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Service Agreement | 2166 | UNIVERSAL MUSIC GROUP (STCOL) | 2220 COLORADO AVENUE | SANTA MONICA, CA  90404 |
| Service Agreement | 2167 | UNIVERSAL MUSIC GROUP (WINGS OF A DOVE) | 2220 COLORADO AVENUE | SANTA MONICA, CA  90404 |
| IP Agreement | 5004000Q345622818 | UNIVERSAL MUSIC PUBLISHING LTD | 15031 COLLECTION CENTER DRIVE | LOS ANGELES,  CALIFORNIA 90069 |
| IP Agreement | 5004027Q345V8112 | UNIVERSAL MUSIC PUBLISHING LTD | 99440 COLLLECTIONS CENTER DRIVE | LOS ANGELES,  CALIFORNIA 90069 |
| IP Agreement | 5004000Q345622816 | UNIVERSAL MUSIC PUBLISHING LTD | 99440 COLLLECTIONS CENTER DRIVE | LOS ANGELES,  CALIFORNIA 90069 |
| IP Agreement | 5004027Q345V7312 | UNIVERSAL SONGS OF POLYGRAM | 2440 SEPULVEDA BLVD  SUITE 100 | NASHVILLE,  TENNESSEE 37202 |
| IP Agreement | 5004050S275V0104 | UNIVERSAL SPECIAL MARKETS | 10 UNIVERSAL CITY PLAZA | LOS ANGELES,  CALIFORNIA 90046 |
| IP Agreement | 5004050Q345V0112 | UNIVERSAL SPECIAL MARKETS | 10 UNIVERSAL CITY PLAZA | LOS ANGELES,  CALIFORNIA 90046 |
| IP Agreement | 5004053S275V0101 | UNIVERSAL SPECIAL MARKETS | 10 UNIVERSAL CITY PLAZA | LOS ANGELES,  CALIFORNIA 90046 |
| IP Agreement | 5004029S275V0401 | UNIVERSAL SPECIAL MARKETS | 10 UNIVERSAL CITY PLAZA | LOS ANGELES,  CALIFORNIA 90046 |
| IP Agreement | 5004029S275V0103 | UNIVERSAL SPECIAL MARKETS | 10 UNIVERSAL CITY PLAZA | LOS ANGELES,  CALIFORNIA 90046 |
| IP Agreement | 5004053S275V0201 | UNIVERSAL SPECIAL MARKETS | 10 UNIVERSAL CITY PLAZA | LOS ANGELES,  CALIFORNIA 90046 |
| Other Operating Agreement | 1279 | UPOD EDITORIAL, INC. | 12820 BONAPARTE AVE. | LOS ANGELES, CA  90066 |
| IP Agreement | 5004050S275V0206 | VALLEY ENTERTAINMENT INC | ATTN: JON BIRGE 333 WEST 52ND ST | NEW YORK, NY  10019 |
| Service Agreement | 1791 | VAN GENNEP - M.A.C. BV | BURG. STRAMANWEG 105; 1101 AA | AMSTERDAM |
| Master Service Agreement | 1137 | VANGUARD FIDUCIARY TRUST COMPANY | 100 VANGUARD BLVD. | MALVERN, PA  19355 |
| IP Agreement | 5004050S275V0205 | VARESE SARABANDE RECORDS INC | 11846 VENTURA BOULEVARD SUITE 130 | STUDIO CITY, CA  91604 |
| IP Agreement | 5004050S275V0101 | VARESE SARABANDE RECORDS INC | 11846 VENTURA BOULEVARD SUITE 130 | STUDIO CITY, CA  91604 |
| Service Agreement | 1802 | VERITAS SOFTWARE CORPORATION | TBD | |
| Master Service Agreement | 1133 | VERIZON WIRELESS | ONE VERIZON WAY | BASKING RIDGE, NJ  07920 |
| Master Service Agreement | 2207 | VERIZON WIRELESS | ONE VERIZON WAY | BASKING RIDGE, NJ  07920-1097 |
| Financial Agreement | 2743 | VERLAG DAS BESTE | AUGUSTENSTR. 1; D-70178 STUTTGART | GERMANY |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Service Agreement | 2742 | VERLAG DAS BESTE | AUGUSTENSTR. 1; D-70178 STUTTGART | GERMANY |
| Service Agreement | 2741 | VERLAG DAS BESTE | AUGUSTENSTR. 1; D-70178 STUTTGART | GERMANY |
| Service Agreement | 2740 | VERLAG DAS BESTE | AUGUSTENSTR. 1; D-70178 STUTTGART | GERMANY |
| Master Service Agreement | 2498 | VERLAG DAS BESTE GMBH | AUGUSTENSTR. 1; D-70178 STUTTGART | GERMANY |
| Service Agreement | 1131 | VEXIS SYSTEM INC. | 5800 EAST SKELLY DRIVE; SUITE 1200 | TULSA, OK 10570 |
| Service Agreement | 1746 | VICKI GLEMBOCKI | 93 MELROSE AVENUE | WESTMONT, NJ 08108 |
| Service Agreement | 2899 | VIEWFINDER | TBD | |
| IP Agreement | 5003001S0111V12 | VIKING PENGUIN | A MEMBER OF PENGUIN GROUP (USA) INC 375 HUDSON STREET | NEW YORK, NY 10014 |
| IP Agreement | 5004000Q345186411 | VINCENT GRANT GILL | DBA BENEFIT MUSIC CO HARTLEY COMPANY; 34 N PALM AVE NO 100 | VENTURA, CALIFORNIA 93001 |
| IP Agreement | 5002500S8928 MSLDA | VINTAGE ANCHOR PUBLISHING | A DIVISION OF RANDOM HOUSE INC.; G.P.O. 5323 | NEW YORK, NY 10087-5323 |
| IP Agreement | 5004500Q30034 | VISUAL BIBLE INC | ATTN RIC ALESSIO 1400 18TH AVENUE SOUTH | NASHVILLE, TN 37212 |
| Service Agreement | 1902 | VMWARE, INC. | 3401 HILLVIEW AVE. | PALO ALTO, CA 94304 |
| IP Agreement | 5003001S00138V60 | W W NORTON & CO INC | 500 FIFTH AVENUE | PLEASANTVILLE, NEW YORK 10570 |
| Other Operating Agreement | 1395 | WACHOVIA | TBD | |
| IP Agreement | 5004000Q345543017 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345636312 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004027Q345V3511 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345653812 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345492112 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345646011 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004027Q345V7511 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345DIGITALWALTDISNEY | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345123112 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345557011 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q3455573114 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345057111 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345428611 | WALT DISNEY MUSIC COMPANY | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345227111 | WALTON MUSIC CORPORATION | C/O LOUANN CASSANO 1 REBECCA ST. | RANDOLPH, NJ 7869 |
| IP Agreement | 5004500Q30451 | WARNER HOME VIDEO | 4000 WARNER BLVD BUILDING 170 ROOM 5077 | BURBANK, CA 91522 |
| IP Agreement | 5004000Q345072111 | WARNER/CHAPPELL MUSIC INCORPORATED | ATTN: ROYALTY DEPT 10585 SANTA MONICA BLVD | LOS ANGELES, CA 90025-4950 |
| IP Agreement | 5004000Q345622815 | WARNER/CHAPPELL MUSIC INCORPORATED | ATTN: ROYALTY DEPT 10585 SANTA MONICA BLVD | LOS ANGELES, CA 90025-4950 |
| IP Agreement | 5004500Q30550 | WARNER/CHAPPELL MUSIC INCORPORATED | ATTN: ROYALTY DEPT 10585 SANTA MONICA BLVD | LOS ANGELES, CA 90025-4950 |
| IP Agreement | 5004500Q30535 | WARNER/CHAPPELL MUSIC INCORPORATED | ATTN: ROYALTY DEPT 10585 SANTA MONICA BLVD | LOS ANGELES, CA 90025-4950 |
| IP Agreement | 5004500Q30524 | WARNER/CHAPPELL MUSIC INCORPORATED | ATTN: ROYALTY DEPT 10585 SANTA MONICA BLVD | LOS ANGELES, CA 90025-4950 |
| IP Agreement | 5002500S275KEY - WARNER | WARNER/CHAPPELL MUSIC INCORPORATED | ATTN: ROYALTY DEPT 10585 SANTA MONICA BLVD | LOS ANGELES, CA 90025-4950 |
| IP Agreement | 5004500Q30532 | WAROCK CORPORATION | 39 WEST 54TH STREET | NEW YORK, NY 10019 |
| IP Agreement | 5004500Q30532-1 | WAROCK CORPORATION | 39 WEST 54TH STREET | NEW YORK, NY 10019 |
| IP Agreement | 5002500S275LEVS-WAROCK CORP | WAROCK CORPORATION | 39 WEST 54TH STREET | NEW YORK, NY 10019 |
| IP Agreement | 1242 | WATCH ENTERTAINMENT, INC. F/S/O RACHAEL | 1325 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 |
| Other Operating Agreement | 1129 | WATCH ENTERTAINMENT, INC. F/S/O RACHAEL RAY C/O WILLIAM MORRIS AGENCY, LLC | 1325 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 |
| IP Agreement | 5004500S20252 | WAYNE THOMS | 1452 SAN JUAN DR | FRIDAY HARBOR, WA 98250 |

**The Reader's Digest Association, Inc.**
**Case Number:  09-23529 (RDD)**
**Exhibit  G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| Other Operating Agreement | 2229 | WEBLOYALTY.COM INC. | N/A | |
| Master Service Agreement | 1125 | WEICHERT RELOCATION CO., INC. | 1625 RT. 10 EAST | MORRIS PLAINS, NJ  07950 |
| Service Agreement | 1581 | WESTAFF | TBD | |
| Financial Agreement | 2227 | WHITE PLAINS BUS COMPANY | 14 FISCHER LANE | WHITE PLAINS , NY  10603 |
| Employment Related Agreement | 3003 | WILDMAN, MARK | 1 READERS DIGEST ROAD | PLEASANTVILLE, NY  10570-700 |
| IP Agreement | 5002500S9159 CR/FM | WILLIAM MORROW | AN IMPRINT OF HARPERCOLLINS PUBLISHERS INC; 10 EAST 53RD STREET | NEW YORK, NY  10022 |
| IP Agreement | 5002500S9560 AMERICAN HEROINES | WILLIAM MORROW | AN IMPRINT OF HARPERCOLLINS PUBLISHERS INC; 10 EAST 53RD STREET | NEW YORK, NY  10022 |
| IP Agreement | 5002500S10109 AMERICAN COURAGE | WILLIAM MORROW | AN IMPRINT OF HARPERCOLLINS PUBLISHERS INC; 10 EAST 53RD STREET | NEW YORK, NY  10022 |
| Master Service Agreement | 2541 | WILLIAMS LEA | 1 DAG HAMMARSKJOLD PLAZA; 8TH FLOOR | NEW YORK, NY  10017 |
| Master Service Agreement | 1121 | WILLIAMS LEA | 1 DAG HAMMARSKJOLD PLAZA; 8TH FLOOR | NEW YORK, NY  10017 |
| Master Service Agreement | 1123 | WILLIAMS LEA, INC. | 1 DAG HAMMARSKJOLD PLAZA; 8TH FLOOR | NEW YORK, NY  10017 |
| IP Agreement | 5004500Q30534 | WILLIAMSON MUSIC | 229 WEST 28TH STREET 11TH FLOOR | NEW YORK, NY  10001 |
| IP Agreement | 5004500Q30525 | WILLIAMSON MUSIC | 229 WEST 28TH STREET 11TH FLOOR | NEW YORK, NY  10001 |
| IP Agreement | 5004027Q345V1211 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | FARMINGTON,  MAINE 04938 |
| IP Agreement | 5004000Q345036111 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS,  CALIFORNIA 91302 4003 |
| IP Agreement | 5004027Q345V6011 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | KINGSWOOD 5062 |
| IP Agreement | 5004027Q345V2511 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | HOLLYWOOD,  CALIFORNIA 90078 |
| IP Agreement | 5004000Q345VAYACONDIOS | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CHICAGO,  ILLINOIS 60693 |
| IP Agreement | 5004000Q345492313 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS,  CALIFORNIA 91302 4003 |

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q345DIGITALWIXEN MUSIC | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CHICAGO, ILLINOIS 60693 |
| IP Agreement | 5004000Q345438111 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004029Q345V2016 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | LONDON WC1B 3PA |
| IP Agreement | 5004027Q345V0211 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | DYERSVILLE, IOWA 52040-2316 |
| IP Agreement | 5004027Q345V6911 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | LEONIA, NEW JERSEY 07605 |
| IP Agreement | 5004000Q345419613 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345391112 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345186418 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345570813 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CHICAGO, ILLINOIS 60673-1214 |
| IP Agreement | 5004000Q345583611 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004029Q345V1411 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | LONDON W1V 5TE |
| IP Agreement | 5004027Q345V4912 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | HYAMS BEACH, AUSTRALIA NSW 2540 |
| IP Agreement | 5004000Q345391111 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345227113 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345151112 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004000Q345704612 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CHICAGO, ILLINOIS 60601 |
| IP Agreement | 5004027Q345V3312 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | HOLLYWOOD, CALIFORNIA 90078 |
| IP Agreement | 5004000Q345661011 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CALABASAS, CALIFORNIA 91302 4003 |
| IP Agreement | 5004029Q345V0213 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | LINCOLNVILLE CTR, MAINE 4850 |
| IP Agreement | 5004000Q345665812 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CAMBRIDGE, MASSACHUSETTS 02142 |
| IP Agreement | 5004000Q345591514 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CHICAGO, ILLINOIS 60693 |
| IP Agreement | 5004027Q345V7811 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | LINCOLNVILLE CTR, MAINE 4850 |
| IP Agreement | 5004027Q345V1211 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | FARMINGTON, MAINE 04938 |
| IP Agreement | 5004027Q345V2711 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | HOLLYWOOD, CALIFORNIA 90078 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5004000Q34590911 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO SUITE 130 | CHICAGO, ILLINOIS 60673-1214 |
| Real Property Lease | 1173 | WOHIO HOLDING INC | 521 5TH AVENUE | NEW YORK, NY 10175 |
| IP Agreement | 5004000Q3455573115 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345492111 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345543019 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345653813 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345200611 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004027Q345V7512 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345057112 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345636313 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004029Q345V1911 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345557012 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004027Q345V3412 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345123111 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345DIGITALWONDERLAND | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 5004000Q345646012 | WONDERLAND MUSIC CO | 500 SOUTH BUENA VISTA STREET | BURBANK, CA 915216173 |
| IP Agreement | 2883 | WOODING DESIGN, LTD. | VIA 369 IVES STREET | PROVIDENCE, RI 02906 |
| IP Agreement | 2858 | WOODING DESIGN, LTD. | 369 IVES STREET | PROVIDENCE, RI 02906 |
| IP Agreement | 5004029S275V0104 | WORD ENTERTAINMENT | 25 MUSIC SQUARE WEST | NASHVILLE, TN 37203 |
| IP Agreement | 5004029S275V0301 | WORD ENTERTAINMENT | 25 MUSIC SQUARE WEST | NASHVILLE, TN 37203 |
| IP Agreement | 5004029Q345V0311 | WORD ENTERTAINMENT | 25 MUSIC SQUARE WEST | NASHVILLE, TN 37203 |
| IP Agreement | 5004029S275V0402 | WORD ENTERTAINMENT | 25 MUSIC SQUARE WEST | NASHVILLE, TN 37203 |
| IP Agreement | 5004029S275V0702 | WORD ENTERTAINMENT | 25 MUSIC SQUARE WEST | NASHVILLE, TN 37203 |

**The Reader's Digest Association, Inc.**
**Case Number: 09-23529 (RDD)**
**Exhibit G-1**
**Contracts**

| Contract Type | Contract ID | Name | Address | City, State & Zip |
|---|---|---|---|---|
| IP Agreement | 5002500S275LEVS-WORD MUSIC | WORD MUSIC GROUP, LLC | C/O WARNER/CHAPPEL MUSIC LLC; 10585 SANTA MONICA BLVD. | LOS ANGELES, CA 90025 |
| IP Agreement | 5002500S275KEY-WORDS & MUSIC | WORDS & MUSIC, INC. | C/O THE RICHMOND ORGANIZATION 266 WEST 37TH STREET; 17TH FLOOR | NEW YORK, NY 10018 |
| Master Service Agreement | 1224 | WORLD COLOR BOOK SERVICES, INC. | THE MILL; 340 PEMBERWICK ROAD | GREENWICH, CT 06831 |
| IP Agreement | 5004500Q30017 | WORLD FILM SERVICES LTD | 16 DUFOURS PLACE | LONDON, UK W1F 7SP |
| IP Agreement | 5004027Q345V3413 | WORLD SONG INC | O/B/O R U CYRIUS ATTN MICHELE R BOURGERIE; 214 EAST 70TH ST | NEW YORK, NY 10021 |
| Financial Agreement | 1211 | WORLD'S FINEST CHOCOLATE, INC. | 4801 S. LAWNDALE AVENUE | CHICAGO, IL 60632 |
| IP Agreement | 1275 | WRS MEDIA, LLC | 29881 SANTA MARGARITA PARKWAY | RANCHO SANTA MARGARITA, CA 92688 |
| Equipment Leases | 2115 | XEROX | TBD | |
| Master Service Agreement | 1585 | YESMAIL, INC. | 5711 SOUTH 86TH CIRCLE | OMAHA, NE 68127 |
| Service Agreement | 2427 | ZACH TRENHOLM | 1550 41ST AVENUE | SAN FRANCISCO, CA 94122 |
| IP Agreement | 5004000Q345484012 | ZACKERY CREEK MUSIC | MORGAN CREEK MUSIC GROUP 10351 SANTA MONICA BLVD; STE 200 | LOS ANGELES, CALIFORNIA 90025 |
| IP Agreement | 5004050Q345V0218 | ZAGAZIG MUSIC | C/O CAROL OSTROFF 1531 CHAPALA STREET; SUITE 4 | SANTA BARBARA, CALIFORNIA 93101 |
| Service Agreement | 2900 | ZAO PUBLISHING HOUSE READER'S DIGEST | 2 PAVELETSKAYA SQUARE; BUILDING 2, 8TH FLOOR | MOSCOW 115054 |
| IP Agreement | 2881 | ZEUS SYSTEMS PRIVATE LIMITED | TBD | |
| Service Agreement | 2428 | ZOHAR LAZAR, INC. | 28 BROAD STREET | KINDERHOOK, NY 12106 |

The Reader's Digest Association, Inc.

Case No. <u>09-23529 (RDD)</u>

In re:

# UNITED STATES BANKRUPTCY COURT

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than in a joint case, that is also liable on any debts listed by debtor in the schedule of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child isIn community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtor

**See next page.**

| Reader's Digest Affiliate:<br>1 Readers Digest Rd<br>Pleasantville, NY 10570-7001 | US Term and US Revolver<br>JPMorgan Chase Bank, N.A.<br>as Administrative Agent<br>Attention: Tina Ruyter, 270 Park Avenue<br>New York, NY 10109 | Euro Term<br>JPMorgan Chase Bank, N.A.<br>as Administrative Agent<br>Attention: Tina Ruyter, 270 Park Avenue<br>New York, NY 10109 | Letters of Credit<br>Various<br>See Schedule D1 | Swaps<br>Various<br>See Schedule D1 | 9% Senior Subordinated Note<br>The Bank of New York Mellon<br>Attention: Global Trust Administration<br>101 Barclay Street – 8W<br>New York, NY 10286 |
|---|---|---|---|---|---|
| Alex Inc. | X | X | X | X | X |
| Allrecipes.com, Inc. | X | X | X | X | X |
| Ardee Music Publishing, Inc. | X | X | X | X | X |
| RDA Sub Co. | X | X | X | X | X |
| Christmas Angel Productions, Inc. | X | X | X | X | X |
| CompassLearning, Inc. | X | X | X | X | X |
| Direct Entertainment Media Group, Inc. | X | X | X | X | X |
| Direct Holdings Americas Inc. | X | X | X | X | X |
| Direct Holdings Custom Publishing Inc. | X | X | X | X | X |
| Direct Holdings Customer Service, Inc. | X | X | X | X | X |
| Direct Holdings Education Inc. | X | X | X | X | X |
| Direct Holdings Libraries Inc. | X | X | X | X | X |
| Direct Holdings U.S. Corp. | X | X | X | X | X |
| Funk & Wagnalls Yearbook Corp. | X | X | X | X | X |
| Gareth Stevens, Inc. | X | X | X | X | X |
| Home Service Publications, Inc. | X | X | X | X | X |
| Pegasus Asia Investments Inc. | X | X | X | X | X |
| Pegasus Investment, Inc. | X | X | X | X | X |
| Pegasus Sales, Inc. | X | X | X | X | X |
| Pleasantville Music Publishing, Inc. | X | X | X | X | X |
| R. D. Manufacturing Corporation | X | X | X | X | X |
| RD Large Edition, Inc. | X | X | X | X | X |
| RD Publications, Inc. | X | X | X | X | X |
| RD Walking, Inc. | X | X | X | X | X |
| RDA Holding Co. | X | X | X | X | X |
| Reader's Digest Children's Publishing, Inc. | X | X | X | X | X |
| Reader's Digest Consumer Services, Inc. | X | X | X | X | X |
| Reader's Digest Entertainment, Inc. | X | X | X | X | X |
| Reader's Digest Financial Services, Inc. | X | X | X | X | X |
| Reader's Digest Latinoamerica, S.A. | X | X | X | X | X |
| Reader's Digest Sales and Services, Inc. | X | X | X | X | X |
| Reader's Digest Sub Nine, Inc. | X | X | X | X | X |
| Reader's Digest Young Families, Inc. | X | X | X | X | X |
| Reiman Manufacturing, LLC | X | X | X | X | X |
| Reiman Media Group, Inc. | X | X | X | X | X |
| Retirement Living Publishing Company, Inc. | X | X | X | X | X |
| Saguaro Road Records, Inc. | X | X | X | X | X |
| Taste of Home Media Group, Inc. | X | X | X | X | X |
| Taste of Home Productions, Inc. | X | X | X | X | X |
| The Reader's Digest Association, Inc. | X | X | X | X | X |
| Travel Publications, Inc. | X | X | X | X | X |
| W.A. Publications, LLC | X | X | X | X | X |
| WAPLA, LLC | X | X | X | X | X |

| Reader's Digest Affiliate:<br>1 Readers Digest Rd<br>Pleasantville, NY 10570-7001 | US Term and US Revolver<br>JPMorgan Chase Bank, N.A.<br>as Administrative Agent<br>Attention: Tina Ruyter, 270 Park Avenue<br>New York, NY 10109 | Euro Term<br>JPMorgan Chase Bank, N.A.<br>as Administrative Agent<br>Attention: Tina Ruyter, 270 Park Avenue<br>New York, NY 10109 | Letters of Credit<br>Various<br>See Schedule D1 | Swaps<br>Various<br>See Schedule D1 | 9% Senior Subordinated Note<br>The Bank of New York Mellon<br>Attention: Global Trust Administration<br>101 Barclay Street – 8W<br>New York, NY 10286 |
|---|---|---|---|---|---|
| Weekly Reader Corporation | X | X | X | X | X |
| Weekly Reader Custom Publishing, Inc. | X | X | X | X | X |
| World Almanac Education Group, Inc. | X | X | X | X | X |
| World Wide Country Tours, Inc. | X | X | X | X | X |
| WRC Media, Inc. | X | X | X | X | X |
| RD German Holdings GmbH | | X | | | |
| Verlag Das Beste GmbH | | X | | | |
| Uitgeversmaatschappij The Reader's Digest B. V. | | X | | | |
| Das Beste aus Reader's Digest AG | | X | | | |
| Optimail Direktwerbeservice GmbH | | X | | | |
| Pegasus Medien Produktions und Vertriebsgesellschaft mbH | | X | | | |

In addition The Reader's Digest Association, Inc. guaranteed the obligations listed below:

Office lease obligation between RD Mexico, S.A. de C.V. and Opcion Santa Fe III Avendia Prolongacion Paseo de la Reforma N 1236 9 Piso colonia Santa Fe, C.P. 05348, Mexico, D.F.

Lease obligation between The Reader's Digest Association Ltd. and Deutsche Immobilien Fonds Actiengesellschaft Valentinskamp 20 D20354 Hamburg, Federal Republic of Germany

Capital lease obligation between The Reader's Digest Association Ltd. and CIT Group UK Ltd. 66 Buckingham Gate London, SW1E 6AU, United Kingdom

Capital lease obligation between The Reader's Digest Association Ltd. and GE Capital Ltd. GE Capital Solutions Europe Ltd, Meridian, Trinity Square, 23/59 Staines Road Hounslow, Middlesex, TW3 3HF England

Certain credit card obligations  between Specific Employees and American Express American Express Travel Related Services Co., Corporate Services, P.O. Box 53816 Phoenix AZ, 85072-3816

Note: CoDebtors include all entities party to the instrument as either borrower, co-borrower or guarantor.

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets, and that they are true and orrect to the best of my knowledge, information and belief.

Date:  **09/23/09**                Signature:  *Susana D'Emic*

                                                   Susana D'Emic
                                                   Vice President and Corporate Controller of The Reader's Digest
                                                   Association, Inc. acting on behalf of the Debtor

Date:  _____                Signature:  _____

                                                   Joint Debtor, if any

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____              _____

                                           Social Security No.
                                           (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____

_____

Address

x_____              _____
  Signature of Bankruptcy Petition Preparer                    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date:_____              Signature: _____

                                                   _____
                                                 [Print or type name of individual signing on behalf of debtor.]

*Penalty for making a false statement: Fine of up to $500,000, or imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and 3571.*