## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | ) |
|  | ) |
| **THE READER'S DIGEST ASSOCIATION, INC.,** *et al.,* | ) Chapter 11 |
|  | ) |
|  | ) Case No. 09-23529 |
| Reorganized Debtors. | ) Jointly Administered |
|  | ) |

### AFFIDAVIT OF SERVICE

I, Ricardo Tejeda Romero, depose and say that I am employed by Kurtzman Carson Consultants, LLC (KCC), the claims and noticing agent for the Reorganized Debtor in the above-captioned case.

On or before February 24, 2010, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class mail on the service list attached hereto as **Exhibit A**:

- **Notice of Occurrence of Effective Date of Chapter 11 Plan of Reorganization** [*Docket No. 659*]

February 25, 2010

_____
Ricardo Tejeda Romero

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 25th day of February, 2010, by Ricardo Tejeda Romero, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____



GABRIELA MEDINA
Commission # 1853581
Notary Public - California
Los Angeles County
My Comm. Expires Jun 11, 2013

# EXHIBIT A

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 254791 | | 7 AVE GAMBETTA | | | PARIS | | 75020 | FRANCE |
| 1 STOP DISTRIBUTION INC | | PO BOX 25348 | | | ALEXANDRIA | VA | 22313 | |
| 100 BUSH CORPORATION | | 100 BUSH ST STE 218 | | | SAN FRANCISCO | CA | 94104 | |
| 100 BUSH CORPORATION | | 100 BUSH ST STE 218 | | | SAN FRANCISCO | CA | 94104 | |
| 100 BUSH CORPORATION | Whitehead & Porter LLP | 220 Montgomery St Ste 1850 | | | San Francisco | CA | 94104 | |
| 100 BUSH STREET CORPORATION | | 100 BUSH ST | STE 218 | | SAN FRANCISCO | CA | 94104 | |
| 100 PRODUCTIONS INC | | 808 E CARLISLE RD | BLDG 2 1ST FL | | WESTLAKE | CA | 91361 | |
| 100 PRODUCTIONS INC | | 808 CARLISLE RD | BLDG NO 2 1ST FL | | WESTLAKE VILLAGE | CA | 91361 | |
| 100 PRODUCTIONS INC | | 808 E CARLISLE RD | BLDG 2 1ST FL | | WESTLAKE | CA | 91361 | |
| 101088546 SASKATCHEWAN LTD | ATTN THOMAS NEAL SHERRINGTON | | | | | | | CANADA |
| 105 3 KFM WKAY | | PO BOX 1227 | | | GALESBURG | IL | 61402 | |
| 1050 TAYLORS LANE ASSOCIATES | | WHITESELL CONSTRUCTION CO | ONE UNDERWOOD CT | PO BOX 1605 | DELRAN | NJ | 08075-0117 | |
| 1050 TAYLORS LANE ASSOCIATES | | ONE UNDERWOOD CT | PO BOX 1605 | | DELRAN | NJ | 08075-0117 | |
| 1050 TAYLORS LANE ASSOCIATES | | WHITESELL CONSTRUCTION CO | ONE UNDERWOOD CT | PO BOX 1605 | DELRAN | NJ | 08075-0117 | |
| 1050 TAYLORS LANE ASSOCIATES LP | | PO BOX 5005 | | | MOUNT LAUREL | NJ | 08054 | |
| 1050 TAYLORS LANE ASSOCIATES LP | | PO BOX 5005 | | | MOUNT LAUREL | NJ | 08054 | |
| 10E20 LLC | | PO Box 8141 | | | JUPITER | FL | 33468 | |
| 10E20 LLC | | PO Box 8141 | | | JUPITER | FL | 33468 | |
| 10E20 LLC | | PO BOX 8141 | | | JUPITER | FL | 33468-8141 | |
| 10K WIZARD TECHNOLOGY LLC | | 3232 MCKINNEY AVE | STE 750 | | DALLAS | TX | 75204 | |
| 1105 MEDIA INC | | ILC SHOW MANAGEMENT | 600 WORCESTER RD | STE 202 | FARMINGHAM | MA | 01702 | |
| 1105 MEDIA INC | | PO BOX 894085 | | | LOS ANGLES | CA | 90189-4085 | |
| 1210222 ONTARIO INC D B A PHOENIX PRODUCTIONS | | 233 EVAND AVE STE | | | TORONTO | ON | M8ZIJ6 | CANADA |
| 1232509 ALBERTA LTD | ATTN RONALD HEWER | | | | | | | CANADA |
| 1417557 Alberta ULC | | Attn President | 1271 Ave of the Americas | | New York | NY | 10020-1393 | |
| 14FOUR INC | | 157 S HOWARD NO 410 | | | SPOKANE | WA | 99201 | |
| 170 SYSTEMS | | PO BOX 414573 | | | BOSTON | MA | 02241-4573 | |
| 170 SYSTEMS | | PO BOX 414573 | | | BOSTON | MA | 02241-4573 | |
| 170 SYSTEMS | | PO BOX 83103 | | | WOBURN | MA | 01813-3103 | |
| 170 Systems Inc | | 36 Crosby Dr | | | Bedford | MA | 01730 | |
| 170 Systems Inc | | 36 Crosby Dr | | | Bedford | MA | 01730 | |
| 18 00 QUIBICA 18 00AMF | TRISH EAREY | 8100 AMF DR | | | MECHANICSVILLE | VA | 23111 | |
| 180 OFFICE SOLUTIONS LLC | | 12885 N HWY 183 STE 10 | | | AUSTIN | TX | 78750 | |
| 1888 FUND LTD | Kaitlin Trinh | 135 EAST 57TH ST 7thFLOOR | | | New York | NY | 10022 | |
| 1992 DIANE WARREN TRUST THE | | C O LORING WARD BUSINESS MANAGEMENT | 10100 SANTA MONICA BLVD STE 130 | | LOS ANGELES | CA | 90067 | |
| 1992 DIANE WARREN TRUST THE | | DBA REALSONG | 1880 CENTURY PARK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| 1992 DIANE WARREN TRUST THE | | C O LORING WARD BUSINESS MANAGEMENT | 1880 CENTURY PARK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| 1992 DIANE WARREN TRUST THE | | DBA REALSONG | 1880 CENTURY PARK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| 1ST AVE SELF STORAGE | | 2400 1ST AVE S | | | SEATTLE | WA | 98134 | |
| 1ST PRIORITY SERVICES | | PO BOX 730440 | | | DALLAS | TX | 75373-0440 | |
| 2032881 ONTARIO LIMITED | | 66 HARRISON DR | | | NEWMARKET | ON | L3Y 4P4 | CANADA |
| 20TH CENTURY FOX | | 10201 W PICO BLVD | BUILDING 88 | | LOS ANGELES | CA | 90035 | |
| 20TH CENTURY FOX | | 10201 W PICO BLVD | BUILDING 88 | | LOS ANGELES | CA | 90035 | |
| 212 ARTISTS REPRESENTATIVES | | 325 W 38TH ST | RM 1003 | | NEW YORK | NY | 10018-9604 | |
| 215 MUSIC AND MEDIA | | 9 E MAIN ST 3RD FL | | | MOORESTOWN | NJ | 08057 | |
| 215 MUSIC AND MEDIA | | 9 E MAIN ST 3RD FL | | | MOORESTOWN | NJ | 08057 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

1 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 215 MUSIC AND MEDIA | | DBA ITS NOT MY FAULT MUSIC | OBO DOUBLE R MUSIC | 365 BLOOR ST EAST STE 1610 | TORONTO | ON | M4W 3L4 | CANADA |
| 215 MUSIC AND MEDIA | | DBA ITS NOT MY FAULT MUSIC | OBO DOUBLE R MUSIC | | TORONTO | ON | M4W 3L4 | CANADA |
| 21ST CENTURY BUSINESS SYS INCORPORATED | | 16 MT EBO RDSOUTH | STE NO 4 | | BREWSTER | NY | 10509 | |
| 23RD STREET PUBLISHING INC | | C O ANDA ALLENSON 1712 CYPRESS ROW DR | | | WEST PALM BEACH | FL | 33411 | |
| 23RD STREET PUBLISHING INC | | 1712 CYPRESS ROW DR | | | WEST PALM BEACH | FL | 33411 | |
| 23RD STREET PUBLISHING INC | | C O ANDA ALLENSON | 1712 CYPRESS ROW DR | | WEST PALM BEACH | FL | 33411 | |
| 24 7 DELIVERS MERGED TO 252222 BY AB ON 02 FEB 09 | | PO BOX 16193 | | | NORTH HOLLYWOOD | CA | 91615 | |
| 247 DELIVERIES INC | | PO BOX 16193 | | | NORTH HOLLYWOOD | CA | 91615 | |
| 24TH STREET LOFT | | 148 WEST 24TH ST | FL 9 | | NEW YORK | NY | 10011 | |
| 25 YEAR CLUB OF I D INCORPORATED | | C O MCCARHTY | 92 SALEM RD | | CARMEL | NY | 10512 | |
| 260 261 MADISON AVE LLC | | C O CAPITAL ONE BANK | POBOX 3027 | | HICKSVILLE | NY | 11802-3027 | |
| 260 261 MADISON AVE LLC | | C O NORTH FORK BANK | PO BOX 3027 | | HICKSVILLE | NY | 11802-3027 | |
| 260 261 Madison Ave LLC | c o Sapir Realty Management Corp | 384 5th Ave | | | New York | NY | 10018 | |
| 260 261 MADISON EQUITIES CORP | | 53 PARK PL STE 1003 | | | NEW YORK | NY | 10007 | |
| 260 261 MADISON EQUITIES CORP | | 53 PARK PL STE 1003 | | | NEW YORK | NY | 10007 | |
| 280 FUNDING I | William McLoughlin | 280 Park Ave 11th Fl | | | New York | NY | 10017 | |
| 280 FUNDING I | WILLIAM MCLOUGHLIN | GSO CAPITAL PARTNERS | 280 PARK AVE 11TH FL | | NEW YORK | NY | 10017 | |
| 291 DIGITAL LLC | | 227 EAST 45TH ST | | | NEW YORK | NY | 10017 | |
| 2981 5TH AVENUE WEST | ATTN DEL RAE PIVVRATSKY | 2891 5TH AVE WEST | | | DICKINSON | ND | 58601 | |
| 2ND SIGHT SOFTWARE DBA SEMPHONIC | | 7430 REDWOOD BLVD | D | | NOVATO | CA | 94945 | |
| 2ND SIGHT SOFTWARE DBA SEMPHONIC | | 7430 REDWOOD BLVD | D | | NOVATO | CA | 94945 | |
| 3 M CORP | | NANCY STARK | PO BOX 368 | | VALLEY | NE | 68064 | |
| 314 ENTERPRISES INC | | D B A 314 DESIGN | 7 E PATRICK ST No 1 | | FREDERICK | MD | 21701 | |
| 314 ENTERPRISES INC | | DBA 314 DESIGN | 314 E 3RD ST | | FREDERICK | MD | 21701 | |
| 314 ENTERPRISES INC | | 7 E PATRICK ST NO 1 | | | FREDERICK | MD | 21701 | |
| 314 ENTERPRISES INC | | D B A 314 DESIGN | 7 E PATRICK ST No 1 | | FREDERICK | MD | 21701 | |
| 314 ENTERPRISES INC | | DBA 314 DESIGN | 314 E 3RD ST | | FREDERICK | MD | 21701 | |
| 3317 3RD AVE S LIMITED PARTNERSHIP | | 270 S HANFORD ST | STE 100 | | SEATTLE | WA | 98134 | |
| 3317 3RD AVE S LIMITED PARTNERSHIP | | 3223 THIRD AVE S | | | SEATTLE | WA | 98134 | |
| 3317 3RD AVENUE S LIMITED PARTNERSHIP | | 3223 THIRD AVE S | | | SEATTLE | WA | 98134 | |
| 3317 3RD AVENUE S LIMITED PARTNERSHIP | | 3223 THIRD AVE S | | | SEATTLE | WA | 98134 | |
| 333 MEDIA LLC | | 333 GLENWAY ST | | | MADISON | WI | 53705 | |
| 360 LLC | | 28 W 23rd St 6th Fl | | | New York | NY | 10010 | |
| 360 PUBLIC RELATIONS | | 140 CLARENDON ST ST | | | BOSTON | MA | 02116 | |
| 360 PUBLIC RELATIONS | | 140 CLARENDON ST ST | | | BOSTON | MA | 02116 | |
| 360 PUBLIC RELEATIONS LLC | | 140 CLARENDON ST | | | BOSTON | MA | 02116 | |
| 360I | | PO BOX 30318 | | | NEW YORK | NY | 10087-0318 | |
| 4 BUCKS MEDIA INC | | ACCOUNTS RECEIVABLE | 31 BUCKSKIN RD | | BELL CANYON | CA | 91307 | |
| 411 LISTINGS COM | | 1324 FOREST AVE | STE 180 | | STATEN ISLAND | NY | 10302 | |
| 4237579 CANADA INC | | 889 RUE DELEPEE | | | MONTREAL | QC | H2V 2V3 | CANADA |
| 4237579 CANADA INC | | C O JANE MCGARRIGLE | PO BOX 55004 | | MONTREAL | QC | H2T 3E2 | CANADA |
| 4300 CRESCENT STREET PARKING | | C O PENSKE | ATTN RALPH ARCHER | 163 01 ROCKAWAY BLVD | JAMAICA | NY | 11434 | |
| 44 FILMS INC | | 3141 CARDINAL LAKE DR | | | DULUTH | GA | 30096 | |
| 4IMPRINT | | 101 COMMERCE ST | PO BOX 320 | | OSHKOSH | WI | 54901 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

2 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5 ANGELS FOUNDATION | | 1 SOUTH MAIN | STE 200 | | DAYTON | OH | 45402 | |
| 5 LEG DIGITAL | | 145 W 28TH ST 1101 | | | NEW YORK | NY | 10001-6114 | |
| 500 512 SEVENTH AVENUE LIMITED PARTNERSHIP | | 125 PARK AVE | | | NEW YORK | NY | 10017 | |
| 500 512 SEVENTH AVENUE LIMITED PARTNERSHIP | | 125 PARK AVE | | | NEW YORK | NY | 10017 | |
| 500 512 SEVENTH AVENUE LIMITED PARTNERSHIP | | C O NEWMARK & COMPANY REAL ESTATE INC | 125 PARK AVE | | NEW YORK | NY | 10017 | |
| 500 512 SEVENTH AVENUE LP | | C O NEWMARK & CO REAL STSTATE INC | 125 PARK AVE | | NEW YORK | NY | 10017 | |
| 500 512 SEVENTH AVENUE LP | | PO BOX 60095 | | | CHARLOTTE | NC | 28260-0095 | |
| 500 FOR LIFE | | 6105 BLUE STONE RD STE 421 | | | ATLANTA | GA | 30328 | |
| 510 512 Seventh Avenue Limited Partnersh | Backenroth Frankel & Krinsky | 489 Fifth Ave | | | New York | NY | 10017 | |
| 5K ENTERPRISES | | 999 ROUTE 910 | | | ALLISON PARK | PA | 15101 9803 | |
| 5W INFOGRAPHIC USA | | 53 EAST 96TH ST | NO 2A | | NEW YORK | NY | 10128 | |
| 5W INFOGRAPHIC USA | | 7 PETER COOPER RD | 13E | | NEW YORK | NY | 10010 | |
| 623710 NB INC | ATTN ROY LORD ROBINS | | | | | | | CANADA |
| 722 URSULINES STREET LLC | | 4858 MAGAZINE ST | C O JON VACCARI DESIGN | | NEW ORLEANS | LA | 70115 | |
| 88 MERCHANDISE COMPANY | | 2420 E OAKTON ST | UNIT H | | ARLINGTON HEIGHTS | IL | 60005 | |
| 99 7 FM MOUNTAIN COUNTRY | | 1400 OLD COUNTRY RD | | | LONG ISLAND | NY | 11590 | |
| A & B EDUCATIONAL ENTERPRISES | | 1370 PERRY CIR | | | NORTH WALES | PA | 19454 | |
| A & B HARDWARE & LOCKSHOP INC | | 6303 22ND AVE | | | KENOSHA | WI | 53143 | |
| A & D ASSOCIATES | | 109 HEYWOOD DR | | | GLASTONBURY | CT | 06033 | |
| A & E HOME VIDEO | | PO BOX 18753 | | | NEWARK | NJ | 07191-8753 | |
| A & E HOME VIDEO | | PO BOX 18753 | | | NEWARK | NJ | 07191-8753 | |
| A & E HOME VIDEO GROUP | | PO BOX 18753 | | | NEWARK | NJ | 07191-8753 | |
| A & E TELEVISION NETWORK | | 250 HARBOR DR | ATTN ERIN MCGARRITY | | STAMFORD | CT | 06904 | |
| A & E TELEVISION NETWORK | | A&E | 235 EAST 45TH ST | 3RD FL | NEW YORK | NY | 10017 | |
| A & E TELEVISION NETWORK | | THE HISTORY CHANNEL ESPANOL | PO BOX 18546 | | NEWARK | NJ | 07191-8546 | |
| A & E TELEVISION NETWORK | | 250 HARBOR DR | ATTN ERIN MCGARRITY | | STAMFORD | CT | 06904 | |
| A & E TELEVISION NETWORK | | A&E | 235 EAST 45TH ST | 3RD FL | NEW YORK | NY | 10017 | |
| A & E TELEVISION NETWORK | | THE HISTORY CHANNEL ESPANOL | PO BOX 18546 | | NEWARK | NJ | 07191-8546 | |
| A & E TELEVISION NETWORK | ATTN ERIN MCGARRITY | 250 HARBOR DR | | | STAMFORD | CT | 06904 | |
| A & E TELEVISION NETWORKS | | 235 E 45TH ST 3RD FL | | | NEW YORK | NY | 10017 | |
| A & E TELEVISION NETWORKS | | 235 E 45TH ST | | | NEW YORK | NY | 10017 | |
| A & E TELEVISION NETWORKS | | 235 E 45TH ST 3RD FL | | | NEW YORK | NY | 10017 | |
| A & E TELEVISION NETWORKS | KATE WINN VP HOME VIDEO SALES & MARKETING | 235 E 45TH ST | | | NEW YORK | NY | 10017 | |
| A & M LABEL | | 28505 AUTOMATION BLVD | | | WIXOM | MI | 48393 | |
| A & M LABEL | ATTN ERIC PLATZ | 28505 AUTOMATION BLVD | | | WIXOM | MI | 48393 | |
| A 1 LOCKSMITH SERVICE | | 4400 DORCHESTER RD STE 104 | | | NORTH CHARLESTON | SC | 29405 | |
| A ANTONOW | | 54B MONKSTOWN RD | | | ST JOHNS | NL | A1C 3T5 | CANADA |
| A B DATA LTD | | 600 A B DATA DR | | | MILWAUKEE | WI | 53217 | |
| A B EMBLEM | | PO BOX 695 | | | WEAVERVILLE | NC | 28787 | |
| A BALLENGER | | 2012 EDGEWOOD DR | | | MOODY | AL | 35004 | |
| A C M I | | 15243 NE 3RD ST | | | BELLEVUE | WA | 98007 | |
| A C REYNOLDS HS | | 1 ROCKET DR | | | ASHEVILLE | NC | 28803 | |
| A C STELLE MS | ATTN SCHOOL SPONSOR | 22450 MULHOLLAND HWY | | | CALABASAS | CA | 91302 | |
| A CATERED AFFAIR | | 2476 WRIGHTSBORO RD | | | AUGUSTA | GA | 30904 | |
| A CHECK AMERICA INC | | PO Box 5615 | | | RIVERSIDE | CA | 92517 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

3 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A CHECK AMERICA INC | | PO BOX 29048 | | | GLENDALE | CA | 91209 | |
| A CHECK AMERICA INC | | PO Box 5615 | | | RIVERSIDE | CA | 92517 | |
| A CROWLEY | | PO BOX 303 | | | NOTRE DAME | IN | 46556 | |
| A CUT ABOVE LIMOUSINE AND COACH LINES INC | | 1266 W PACES FERRY RD NW | | | ATLANTA | GA | 30327 | |
| A DIVISION OF THE CORINTHIAN GROUP | | 5409 MARYLAND WAY | STE 200 | C O MUSIC SERVICES | BRENTWOOD | TN | 37027 | |
| A DIVISION OF THE CORINTHIAN GROUP | | 5409 MARYLAND WAY | STE 200 | C O MUSIC SERVICES | BRENTWOOD | TN | 37027 | |
| A DIVISION OF THE CORINTHIAN GROUP | | 5409 MARYLAND WAY STE 200 | | | BRENTWOOD | TN | 37027 | |
| A E GREENBURG | | 2407 HOLCOMBE BLVD | | | HOUSTON | TX | 77021 | |
| A E KAHLEY | | 4053 LANCASTER VALLEY RD | | | MILROY | PA | 17063 | |
| A E WRIGHT MIDDLE SCH | ATTN SCHOOL SPONSOR | 4029 N LAS VIRGENES RD | | | CALABASAS | CA | 91302 | |
| A G DA CUNHA FERREIRA LDA | | RUA DAS FLORES 74 4 | 1200 195 LISBOA | | LISBOA CODEX | | 01200 | PORTUGAL |
| A GONZALEZ | | 317 CR 407 | | | FALFURRIAS | TX | 78355 | |
| A H GARDNER & SON INC | | 2207 S NEWKIRK ST | | | BALTIMORE | MD | 21224 | |
| A HYLAND | | 513 W 5TH ST | | | BELVIDERE | IL | 61008 | |
| A I DESIGN GROUP INC | | 3041 NATIONWIDE PKWY | | | BRUNSWICK | OH | 44212 | |
| A I FRIEDMAN | | 44 WEST 18TH ST | | | NEW YORK | NY | 10011 | |
| A J BOYD | | 10125 MANATEE AVE W C 4 | | | BRADENTON | FL | 34209 | |
| A J BOYD | | 404 TIMBERLINE DR | | | COLUMBIANA | OH | 44408 | |
| A J GUNDELL | | 80 SUGARLOAF DR | | | WILTON | CT | 06897 | |
| A J GUNDELL | | 80 SUGARLOAF DR | | | WILTON | CT | 06897 | |
| A J JACOBS | | 825 EIGHTH AVE | | | NEW YORK | NY | 10019 | |
| A J JACOBS | | 230 CENTRAL PARK WEST | APT 5A | | NEW YORK | NY | 10024 | |
| A J JACOBS | | 825 EIGHTH AVE | | | NEW YORK | NY | 10019 | |
| A J RATHBUN | | 7751 23RD AVE NW | | | SEATTLE | WA | 98117 | |
| A J S RAYL | | PO BOX 58094 | | | HOUSTON | TX | 77258 | |
| A K MORLAND | | 10430 WINE PALM RD | NO 5523 | | FORT MYERS | FL | 33912 | |
| A K PRO LAB INC | | 450 SOUTH 92ND ST | | | MILWAUKEE | WI | 53214-1253 | |
| A L ELLIS INC | | 278 CT ST | | | PLYMOUTH | MA | 02362 | |
| A L SCHUTZMAN CO | | N21 W23560 RIDGEVIEW PKWY WEST | | | WAUKESHA | WI | 53188 | |
| A LARRY ROSS COMMUNICATIONS | | 4300 MARSH RIDGE RD STE 114 | | | CARROLLTON | TX | 75010 | |
| A LARRY ROSS COMMUNICATIONS | | 4300 MARSH RIDGE RD | STE 114 | | CARROLLTON | TX | 75010 | |
| A LATHROP | | PO BOX 182 | | | MARION CENTER | PA | 15759 | |
| A LINCOLNS PLACE | | 460 BALTIMORE ST | | | GETTYSBURG | PA | 17325 | |
| A LINE LLC | | PO BOX 250 | | | EAGLE | WI | 53119 | |
| A M DENNISON | | 715 W 246TH ST | | | BRONX | NY | 10471 | |
| A M HEATH & CO LTD | | 6 WARWICK CT | | | LONDON | | WC1R 5DJ | UK |
| A M K PRODUCTIONS | | 62 KENT SHORE DIVE | | | CARMEL | NY | 10512 | |
| A M K PRODUCTIONS | | 62 KENT SHORE DR | | | CARMEL | NY | 10512 | |
| A M STANTON | | 14 HAMPTON CT | | | PT WASHINGTON | NY | 11050 | |
| A MALCOM STURM | | 828 CROSSRIDGE CT | | | AVON | IN | 46123 | |
| A MCGREGOR | | 2214 ELM DR | | | FORD CITY | PA | 16226-1510 | |
| A MEDIA INC | | 910 SKOKIE BLVD | STE 208 | | NORTHBROOK | IL | 60062 | |
| A MIC CORPORATION | | 20492 CARREY RD | | | WALNUT | CA | 91789 | |
| A MURZYNSKI | | 10384 W LAKE RD LOT 140 | | | LAKE CITY | PA | 16423 | |
| A O A T AMERICAN OVRS TRSP | | 165 HANSEN SOURT | STE 110 | | WOODALE | IL | 60191 | |
| A O FOX HOSPITAL AUXILIARY | | JOANNE CARR DIRECTOR VOL | 1 NORTON AVE | | ONEONTA | NY | 13820 | |
| A O FOX MEMORIAL HOSPITAL AUXILIARY | | JOANNE CARR | 1 NORTON AVE | | ONEONTA | NY | 13820 | |
| A ONE TRAVEL | | 3865 TECUMSEH RD E | | | WINDSOR | ON | N8W1J1 | CANADA |
| A P WATT LTD | | A P WATT LTD | 20 JOHN ST | | LONDON | | WC1N 2DR | UK |
| A PC HAWAII INC | | 2722 WAIWAI LOOP | | | HONOLULU | HI | 96819 | |
| A PLUS CARPET CLEANERS | | 2635 FISK ST | | | ROSEVILLE | MN | 55113 | |
| A PLUS MEETINGS AND INCENTIVES | | ATTN ACCOUNTS RECEIVABLE | 2600 DOUGLAS RD | STE 913 | CORAL GABLES | FL | 33134 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

4 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| A PROFESSIONAL CONFERENCE CALL | | PO BOX 2434 | | | BUFORD | GA | 30515 | |
| A PROFESSIONAL CONFERENCE CALL | | PO BOX 2939 | | | SOUTHAMPTON | NY | 11969 | |
| A RALPH MOLLIS | | SECRETARY OF STATE | CORPORATE DIVISION | 148 W RIVER ST | PROVIDENCE | RI | 02904-2615 | |
| A SCHROEDER INTERNATIONAL LLC | | 297 KINDERKAMACK RD STE 141 | | | ORADELL | NJ | 07649 | |
| A SCHROEDER INTERNATIONAL LLC | | 200 WEST 51ST ST STE 1009 | | | NEW YORK | NY | 10019 | |
| A SCHROEDER INTERNATIONAL LLC | | 200 W 51ST ST STE 1009 | | | NEW YORK | NY | 10019 | |
| A SCHROEDER INTERNATIONAL LLC | | 200 WEST 51ST ST STE 1009 | | | NEW YORK | NY | 10019 | |
| A SCHROEDER INTERNATIONAL LLC | | 297 KINDERKAMACK RD STE 141 | | | ORADELL | NJ | 07649 | |
| A SCHROEDER INTERNATIONAL LLC | | 297 KINDERKAMACK RDSTE 141 | | | NEW JERSEY | NJ | 07649 | |
| A SIDE MUSIC LLC | | DBA SOUNDRIGHTS MUSIC GROW YOUR | PO BOX 609 | | TUCSON | AZ | 85702-0609 | |
| A SIDE MUSIC LLC | | DBA SOUNDRIGHTS MUSIC GROW YOUR | PO BOX 609 | | TUCSON | AZ | 85702-0609 | |
| A THOUSAND WORDS INCORPORATED | | 274 SHOREHAM VILLAGE DR | | | FAIRFIELD | CT | 06430-6229 | |
| A W SWANSON | | 911 SIMPSON ST | | | EVANSTON | IL | 60201 | |
| A Z BREELAND | | 218 BREELAND DR | | | AXTELL | TX | 76624 | |
| A2Z Keywording | | 6 Friendship St | | | Tivoli | NY | 12583 | |
| A2Z KEYWORDING INC | | PO BOX 96 | | | TIVOLI | NY | 12583 | |
| A2Z KEYWORDING INC | | PO BOX 96 | | | TIVOLI | NY | 12583 | |
| AA PUBLISHING AA DEVELOPMENTS LTD | | 13TH FL FANUM HOUSE | BASING VIEW | | BASINGSTOKE | | RG21 4EA | UK |
| AA REPS | | 1889 PALMER AVE | PH 1 | | LARCHMONT | NY | 10538-3051 | |
| AA REPS | | 353 WEST 53RD ST | STE 1W | | NEW YORK | NY | 10019 | |
| AAA | | 1211 1ST AVE NORTH | | | ST PETERSBURG | FL | 33701 | |
| AAA ALLIED GROUP | | 7753 MALL RDSTE NO E | | | FLORENCE | KY | 41042 | |
| AAA AUTO CLUB SOUTH | | 4300 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| AAA CANDY CO INC | | 4634 SOUTH 13TH ST | | | MILWAUKEE | WI | 53221 | |
| AAA EAST CENTRAL | | 2725 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| AAA EAST PEN | | 95 SOUTH HANOVER | | | POTTSTOWN | PA | 19464 | |
| AAA ENVIRONMENTAL INDUSTRIES | | 3240 WEST ELM RD | | | FRANKLIN | WI | 53132 | |
| AAA FIRE & SAFETY INC | | 3013 3RD AVE N | | | SEATTLE | WA | 98109-1602 | |
| AAA JAMESTOWN | | JACKI | 111 WEST FIFTH ST | | JAMESTOWN | NY | 14701 | |
| AAA MIAMI VALLEY | | 2372 LAKE VIEW DR | | | BEAVER CREEK | OH | 45431 | |
| AAA MID ATLANTIC | | 1305 W 7TH ST | | | FREDERICK | MD | 21702 | |
| AAA SIGN CO INC | | 619 SOUTH 70TH ST | | | MILWAUKEE | WI | 53214 | |
| AAA TRAVEL | | 10501 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| AAA TRAVEL | | 1234 COMMER CTR DR | | | LANCASTER | CA | 93534 | |
| AAA TRAVEL | | 1375 BUCKTAIL RD | | | SAINT MARYS | PA | 15857 | |
| AAA TRAVEL | | 14 W WHIPP RD STE B | | | DAYTON | OH | 45459 | |
| AAA TRAVEL | | 2299 LAS POSITAS RD | | | LIVERMORE | CA | 94551 | |
| AAA TRAVEL | | 2725 MOSSIDE | | | MONROEVILLE | PA | 15146 | |
| AAA TRAVEL | | 3330 VISTA WAY | | | OCEANSIDE | CA | 92056 | |
| AAA TRAVEL | | 3430 OAKWOOD HILLS PKWY | ATTN JESSIE WARD | | EAU CLAIRE | WI | 54701 | |
| AAA TRAVEL | | 3639 E MAIN ST | | | RICHMOND | IN | 47374 | |
| AAA TRAVEL | | 3785 BAY RD | | | SAGINAW | MI | 48603 | |
| AAA TRAVEL | | 401 WESTERN AVE | | | SOUTH PORTLAND | ME | 04106 | |
| AAA TRAVEL | | 6305 KENOWA AVE | | | GRANDVIEW | MI | 49418 | |
| AAA TRAVEL | | 744 NW WASHINGTON BLVD | | | HAMILTON | OH | 45013 | |
| AAA TRAVEL | | 815 SAINT JOSEPH ST | | | RAPID CITY | SD | 57701 | |
| AAA TRAVEL | | 8751 WESLEYLAN RD | | | INDIANAPOLIS | IN | 46268 | |
| AAA TRAVEL | | 983 WILLAGILLESPIE RD | | | EUGENE | OR | 97401 | |
| AAA TRAVEL | | C O TAMMI | 56 EAST ANTRIM DR | | GREENVILLE | SC | 29607 | |
| AAA TRAVEL | ATTN PAULETTE BROWN | 18642 S GRIDLEY RD | | | ARTESIA | CA | 90701 | |
| AAA TRAVEL | ATTN VICKY | 2686 N HWY 67 | | | FLORISSANT | MO | 63033 | |
| AAA TRI COUNTY LOCK | | 138 F BURNT CHURCH RD | | | BLUFFTON | SC | 29910 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AAA WASHINGTON INLAND | | 7307 N DIVISION ST NO 103 | | | SPOKANE | WA | 99208 | |
| AAKRE ANNA | | 1008 12TH CT NW | | | PERHAM | MN | 56573 | |
| AARON DE ANGELIS | | DBA DAMIAN MUSIC | 14 PLUMTREE DR | | SEWALL | NJ | 08080 | |
| AARON DE ANGELIS | | DBA DAMIAN MUSIC | 14 PLUMTREE DR | | SEWALL | NJ | 08080 | |
| AARON GRIFFITH | | 1350 W 300TH N NO 6 | | | CLEARFIELD | UT | 84015 | |
| AARON LEIGHTON | | 92 KING ST EAST | STE 619 | | TORONTO | ON | M5C 2V8 | CANADA |
| Aaron M Priest Literary Agency | | 708 3rd Ave 23rd Fl | | | New York | NY | 10017 | |
| AARON M PRIEST LITERARY AGENCY | | 708 THIRD AVE | 23RD FL | | NEW YORK | NY | 10017-4103 | |
| AARON MESHON | | 232 PRESIDENT ST | NO 2L | | BROOKLYN | NY | 11231 | |
| Aaron Paige | | 8125 S Kedzie Ave | | | Chicago | IL | 60652 | |
| AARON SARNAT | | 1425 BROADWAY NO 477 | | | SEATTLE | WA | 98122 | |
| AARON SCIANDRA | | 144 N 7TH ST | APT NO 128 | | BROOKLYN | NY | 11211 | |
| Aaron Spira | | 2000 N M63 MD 2200 | | | Benton Harbor | MI | 49022 | |
| AARONS CORPORATE FURNISHINGS | | 4124 A WALNEY RD | | | CHANTILLY | VA | 20151 | |
| AARONS CORPORATE FURNISHINGS | | 4124 A WALNEY RD | | | CHANTILLY | VA | 20151 | |
| AARP | | 601 E ST NW | | | WASHINGTON | DC | 20049 | |
| AARP | | 601 E ST NW | | | WASHINGTON | DC | 20049 | |
| AASL ALA | | 36790 EAGLE WAY | | | CHICAGO | IL | 60678-1367 | |
| AB Initio Software Corporation | | 201 Spring St | | | Lexington | MA | 02421 | |
| AB INITIO SOFTWARE CORPORATION | | 201 SPRING ST | | | LEXINGTON | MA | 02421 | |
| AB INITIO SOFTWARE CORPORATION | | 201 SPRING ST | | | LEXINGTON | MA | 02421 | |
| ABACUS | | PO BOX 7247 7674 | | | PHILADELPHIA | PA | 19170-7674 | |
| ABACUS DIRECT CORPORATION | | PO BOX 7247 7674 | | | PHILADELPHIA | PA | 19170-7674 | |
| ABAMILIK CATAO | | 16 BAYBERRY LN | | | BOLTON | CT | 06043 | |
| Abate, Jayson S | | 9625 51st Pl | | | College Park | MD | 20740 | |
| Abatemarco, Dean | | 14 Old Route 6 | | | Brewster | NY | 10509 | |
| ABBAGLIATO RUTH | | 4 MICHAEL LN | OAK MEADOWS | | BEACON | NY | 12508 | |
| ABBATE KRISTIN | | 8 BONARCK LN | | | NESCONSET | NY | 11767 | |
| Abbot, Angela C | | 1295 Copenhill Dr | | | Waukesha | WI | 53186 | |
| ABBOTT JAMIE | | 6362 HERMES STABLES | | | LAS VEGAS | NV | 89131 | |
| ABBOTT LABORATORIES | | JOHN BEREK | 1921 HURD DR | | IRVING | TX | 75015 | |
| ABBOTT MIDDLE SCHOOL | ATTN SHELLY LEONARD HERTZOG | 949 VAN ST | | | ELGIN | IL | 60123 | |
| ABBOTT TRAVEL | | 112 EAST SIOUX AVE | | | PIERRE | SD | 57501 | |
| Abbott, James G | | 3525 Leathertop | | | Plano | TX | 75075 | |
| ABBYLAND FOOD INC | | BOX 88839 | | | MILWAUKEE | WI | 53288 0839 | |
| ABC BOX CO | | 1135 LEADENHALL ST | | | BALTIMORE | MD | 21230 | |
| ABC ENTERPRISES | | 700 HARRIS ST | GPO BOX 2007 | SYDNEY | ULTIMO | | NSW 2001 | ATRALIA |
| ABC FAMILY CHANNEL | | BANK OF AMERICA | 12304 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| ABC FIRE EXTINGUISHER SALES | | 112 BROADWAY ST | STE NO 2 | | WEST BURLINGTON | IA | 52655 | |
| ABC REPORT SERVICES LLC | | 135 SO LASALLE DEPT 2057 | | | CHICAGO | IL | 60674-2057 | |
| ABC REPORT SERVICES LLC | | 2057 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ABC REPORTS SERVICES LLC | | 2057 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ABC STAFFING | | 3202 W CONCORD WAY | APT NO 455 | | MERCER ISLAND | WA | 98040 | |
| ABCLO 2007 1 LTD | Charles Janz | 1345 Ave of the Americas | 37th Fl | | New York | NY | 10105 | |
| ABCO ADDRESSING MACHINE INC | | PO BOX NO 380 | | | MASTIC BEACH | NY | 11951-0380 | |
| ABCO BUILDING CORPORATION | | 12665 WEST TOWNSEND ST | | | BROOKFIELD | WI | 53005 3175 | |
| ABDELAZIZ DOROTHY | | 8305 SHIRDON PL | | | PASO ROBLES | CA | 93446 | |
| ABDO Publishing | | 8000 W 78th St Ste 310 | | | Edina | MN | 55439 | |
| ABDO PUBLISHING COMPANY | | PO BOX 398166 | | | EDINA | MN | 55439 | |
| ABEL PATTI | | 239 JIM BERRY RD | | | FRANKLIN | NC | 28734 | |
| ABELLA CARMELA | | 130 SOUTH HOWELL AVE | | | CENTEREACH | NY | 11720 | |
| Abelson, Kathy | | 4961 Heineken Ln | Apt B | | Saint Louis | MO | 63100 | |
| ABERNATHA MELINDA | | 619 TUCKER BAY CIRCL | | | NIXA | MO | 65714 | |
| ABERNATHEY JENNIFER | | 2425 NE LAKE BREEZE | | | LEES SUMMIT | MO | 64086 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

6 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABERNATHY CHERIE | | 213 INNSBROOK LN | | | BURNSVILLE | MN | 55306 | |
| ABERNATHY SR DAVID | | 1611 5TH ST N E | | | CONOVER | NC | 28613 | |
| Abernathy, Tony | | 22201 Beech St | | | Dearborn | MI | 48124 | |
| ABF FREIGHT SYSTEM INC | | 4640 N INTERSTATE DR | | | COLUMBIA | MO | 65202-3331 | |
| ABF FREIGHT SYSTEM INC | | 5300 W 47TH ST | | | CHICAGO | IL | 60638-1805 | |
| ABF FREIGHT SYSTEM INC | | 5630 CHEVROLET BLVD | | | PARMA | OH | 44130-1404 | |
| ABF FREIGHT SYSTEMS | | 2301 S MEMORIAL DR | RACINE WI 53403 3182 | | RACINE | WI | 53403-3182 | |
| ABIGAIL ALFANO | | 15567 LAKE RAMSEY RD | | | COVINGTON | LA | 70435 | |
| ABIGAIL B WILENTZ | | 145 EAST 27 ST | APT 4D | | NEW YORK | NY | 10016 | |
| ABIGAIL HULME | | 614 SOUTH FIRST ST | NO 233 | | AUSTIN | TX | 78758 | |
| ABKCO MUSIC & RECORDS INC | | 1700 BROADWAY | | | NEW YORK | NY | 10219-5905 | |
| ABKCO MUSIC & RECORDS INC | | 85 FIFTH AVE | | | NEW YORK | NY | 10003 | |
| ABKCO MUSIC & RECORDS INC | | MERIDIAN ENTERTAINMENT INC | C O RIDGEWAY & WARNER | PO BOX 20310 | SANTA BARBARA | CA | 93120 | |
| ABKCO MUSIC & RECORDS INC | | 1700 BRDWAY | | | NEW YORK | NY | 10019 | |
| ABKCO MUSIC & RECORDS INC | | 1700 BROADWAY | | | NEW YORK | NY | 10219-5905 | |
| ABKCO MUSIC & RECORDS INC | | 85 FIFTH AVE | | | NEW YORK | NY | 10003 | |
| ABKCO MUSIC & RECORDS INC | | MERIDIAN ENTERTAINMENT INC | C O RIDGEWAY & WARNER | PO BOX 20310 | SANTA BARBARA | CA | 93120 | |
| ABKCO MUSIC & RECORDS INC | | MERIDIAN ENTERTAINMENT INC | C O RIDGEWAY & WARNER | | SANTA BARBARA | CA | 93120 | |
| abkco music inc | | 1700 Broadway | | | New York | NY | 10019 | |
| ABKCO MUSIC INC | | PO BOX 20310 | C O RIDGEWAY & WARNER | | SANTA BARBARA | CA | 93120 | |
| ABLANG PAULA | | 8212 ANTLER PINES CT | | | LAS VEGAS | NV | 89149 | |
| Able, Rachel M | | PO Box 181 | | | Kealakekua | HI | 96750 | |
| ABLENET INC | | 2808 FAIRVIEW AVE N | | | ROSEVILLE | MN | 55113 | |
| ABLENET INC | | 2808 FAIRVIEW AVE N | | | ROSEVILLE | MN | 55113 | |
| ABLENET INC | | 2808 FAIRVIEW AVE NO | | | ROSEVILLE | MN | 55113 | |
| ABLENET INC | | 2808 FAIRVIEW AVE NORTH | | | ROSEVILLE | MN | 55113 | |
| ABM LAKESIDE INC | | ABM JANITORIAL SERVICES | LOCK BOX NO 91688 | | CHICAGO | IL | 60693 | |
| ABN AMRO BANK N V | | | | | AMSTERDAM | | | NETHERLANDS |
| ABO TENT EVENTS INC | | 525 STOKER RD | | | SAGINAW | MI | 48604 | |
| ABOUT NEW YORK | | 255 W 95TH ST NO 6C | | | NEW YORK | NY | 10025 | |
| ABPLANALP EUGENE | | 280 TREASURE LAKE | | | DU BOIS | PA | 15801 | |
| ABRAHAM LINCOLN ELEM SCHOOL ATT SUSAN GULLIANO | | 3101 MCLOUGHLIN DR | | | MEDFORD | OR | 97504 | |
| ABRAHAM SORBER | | 9 CANVASBACK CIR | | | MADISON | WI | 53717 | |
| Abraham, Arlene | | 8509 Moose Cove | | | Austin | TX | 78749 | |
| Abraham, Ashley | | 372 Harold St | | | Staten Island | NY | 10314 | |
| Abraham, Diana J | | 21 Timber Ridge | | | Mount Kisco | NY | 10549 | |
| ABRAM JILL | | 18521 94TH AVE EAST | | | PUYALLUP | WA | 98375 | |
| Abramov, Alla | | 413 East 82nd St | Apt 5A | | New York | NY | 10028 | |
| Abrams, Loretha J | | 811 Winnetka Ave | | | Richmond | VA | 23227 | |
| Abress, Monica Dwyer | | 4480 320th St | | | Stacy | MN | 55079 | |
| Abrums, Mike | | 5520 Napoleon Ave | | | Oak Park | CA | 91377 | |
| ABSHIRE AMY | | 672 YALE DR | | | MANSFIELD | OH | 44907 | |
| ABSOPURE WATER COMPANY | | DEPT NO 11 483618 | PO BOX 701760 | | PLYMOUTH | MI | 48170 | |
| ABUNDEZ DARLENE | | 3112 COOLIDGE AVE | | | COSTA MESA | CA | 92626 | |
| ABUSNINEH LISA | | 640 WALNUT ST | APT 7 | | EASTON | PA | 18042 | |
| AC LION INTERNATIONAL INC | | 62 WEST 45TH ST | FOURTH FL | | NEW YORK | NY | 10036 | |
| ACA CLO 2007 1 LTD | Vincent Ingato | 140 Broadway | | | New York | NY | 10005 | |
| ACACIA JENNIFER | | 7704 WINGMONT DR | CHARLOTTE | | CHARLOTTE | NC | 28269 | |
| ACAD OF OUR LADY OF PEACE | | 4860 OREGON ST | | | SAN DIEGO | CA | 92116 | |
| ACADEMIC BENCHMARKS | | C O KELLY PEET | 1244 MEADOWGATE PL | | LOVELAND | OH | 45140-6028 | |
| ACADEMIC BENCHMARKS | ATTN ACCOUNTS RECEIVABLE | 1244 MEADOWGATE PL | | | LOVELAND | OH | 45140-6028 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACADEMIC BUSINESS ADVISORS LLC | | 45 MEADOW LN | | | CHAPPAQUA | NY | 10514 | |
| ACADEMIC BUSINESS ADVISORS LLC | | 45 MEADOW LN | | | CHAPPAQUA | NY | 10514 | |
| ACADEMIC MEDIA PRODUCTION SERVICES | | 77 MASSACHUSETTS AVE | BUILDING NE48 308 | | CAMBRIDGE | MA | 02139 | |
| ACADEMY OF HOLY ANGELS | ATTN SCHOOL SPONSOR | 6600 NICOLLET AVE SOUTH | | | RICHFIELD | MN | 55423 | |
| ACADEMY OF OUR LADY OF PEACE | ATTN SCHOOL SPONSOR | 4860 OREGON ST | | | SAN DIEGO | CA | 92116 | |
| ACADEMY OF PS RATING THE PRESIDENTS | | 475 RIVERSIDE DR STE 1274 | | | NEW YORK | NY | 10115 | |
| ACADEMY OF PS RATING THE PRESIDENTS | | 475 RIVERSIDE DR STE 1274 | | | NEW YORK | NY | 10115 | |
| ACADIA PARISH SCHOOL BOARD | | PO BOX 309 | | | CROWLEY | LA | 70527-0309 | |
| ACB SERVICES | | AIRPORT MART INC | ATTNL AMY C BURNS | 45 49 UTOPIA PKWY | FLUSHING | NY | 11358 | |
| ACB SERVICES | | ALPHA AIRPORT SERVICES INC | 45 49 UTOPIA PKWY | ATTN AMY C BURNS | FLUSHING | NY | 11358 | |
| ACB SERVICES | | DENVER AIRPORT ENTERPRISES LLC | 45 49 UTOPIA PKWY | ATTN AMY C BURNS | FLUSHING | NY | 11358 | |
| ACB SERVICES | | EMPIRE STATE NEWS | ATTN AMY C BURNS | 45 49 UTOPIA PKWY | FLUSHING | NY | 11358 | |
| ACB SERVICES | | KEYS AIRPORT BUSINESS INC | ATTN AMY C BURNS | 45 49 UTOPIA PKWY | FLUSHING | NY | 11358 | |
| ACB SERVICES | | MAYUBA BOOK STORES | 45 49 UTOPIA PKWY | ATTN AMY BURNS | FLUSHING | NY | 11358 | |
| ACB SERVICES | | MYLES TAMASHIRO | 45 49 UTOPIA PKWY | ATTN AMY C BURNS | FLUSHING | NY | 11358 | |
| ACB SERVICES | | NUANCE GLOBAL TRADERS USA INC | 45 49 UTOPIA PKWY | ATTN AMY C BURNS | FLUSHING | NY | 11358 | |
| ACB SERVICES | | PATRIOT NEWS INC | 45 49 UTOPIA PKWY | ATTN AMY C BURNS | FLUSHING | NY | 11358 | |
| ACB SERVICES | | PENN BOOK COMPANY | ATTN AMY BURNS | 45 49 UTOPIA PKWY | FLUSHING | NY | 11358 | |
| ACB SERVICES | | UNITED CONCESSIONS GROUP INC | ATTN AMY C BURNS | 45 49 UTOPIA PKWY | FLUSHING | NY | 11358 | |
| Accarino, Alison | | 22298 Horseshoe Ln | | | Strongsville | OH | 44149 | |
| ACCELERATED RECOVERIES | | 103 FT SALONGA RD | STE NO 12 | | NORTHPORT | NY | 11768 | |
| ACCENT FOOD SERVICES | | PO BOX 81515 | | | AUSTIN | TX | 78708-1515 | |
| ACCESS ENERGY COOPERATIVE | | PAYMENT PROCESSING | PO BOX 1011 | | ALBERT LEA | MN | 56007-1011 | |
| ACCESS INNOVATIONS INC | | PO BOX 8640 | | | ALBUQUERQUE | NM | 87198-8640 | |
| ACCESS INTELLIGENCE LLC | | PO BOX 9187 | | | GAITHERSBURG | MD | 2898--9187 | |
| ACCESS INTELLIGENCE LLC | ATTN SAUN SAYAMONGKHUN | 4 CHOKE CHERRY RD | 2ND FL | | ROCKVILLE | MD | 20850 | |
| ACCESS TELEVISION NETWORK INC | | PRODUCT INFORMATION NETWORK | ACCOUNTS RECEIVABLE | 2600 MICHELSON DR STE 1650 | IRVINE | CA | 92612 | |
| ACCESSQUERY INC DBA XPLIVE | | 10636SCRIPPS SUMMIT CT STE 134 | | | SAN DIEGO | CA | 92131 | |
| Acciari, Lauren E | | 2917 Orchard Ln | | | Wilmette | IL | 60091 | |
| ACCLAIM EXECUTED AGREEMENT | | 1516 S LAMAR STE 113 | | | AUSTIN | TX | 78704 | |
| ACCLAIM EXECUTED AGREEMENT | | 1516 S LAMAR STE 113 | | | AUSTIN | TX | 78704 | |
| ACCLAIM TALENT INC | | 1516 SOUTH LAMAR STE 13 | | | AUSTIN | TX | 78704 | |
| ACCLAIM TALENT INC | | 4419 FRONTIER TRAIL | STE 101 | | AUSTIN | TX | 78745 | |
| ACCORD FINANCIAL INC | | D B A ARTLINE PRIMAL LITE | PO BOX 6704 | | GREENVILLE | SC | 29606 | |
| ACCOUNTANTS INC | | 12516 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ACCS | | 1400 4TH AVE | | | ALTOONA | PA | 16602 | |
| ACCU STAFFING SERVICES | | PO BOX 8346 | | | CHERRY HILL | NJ | 08002-0346 | |
| ACCUDATA SYSTEMS INC | | 7906 N SAM HOUSTON PKWY W | STE 200 | | HOUSTON | TX | 77064 | |
| ACCURINT | | ACCOUNT NO 1407304 | ATTN ACCOUNTS RECEIVABLE | PO BOX 7247 6157 | PHILADELPHIA | PA | 19170-6157 | |
| ACCUWORLD LLC | | 433 SOUTH MAIN ST | STE 308 | | W HARTFORD | CT | 06110 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACCUZIP | | 3216 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| ACCUZIP | | 3216 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| ACCUZIP INC | | 3216 EL CAMINO REAL | | | ATASCADERO | CA | 93422-2500 | |
| ACE | | 6599 GRANGER RD | | | INDEPENDENCE | OH | 44131-1415 | |
| ACE CANNON | | PO Box 912 | | | CALHOUN | MS | 38916 | |
| ACE CANNON | | PO Box 912 | | | CALHOUN | MS | 38916 | |
| ACE CC LOWER CAMPUS | | ATT HELEN HARDIMAN | 6410 SWOPE PKWY | | KANSAS CITY | MO | 64132 | |
| ACE CONFERENCE | | ALBUQUERQUE PUBLIC SCHOOLS | ATTN TENA CHAVEZ | 6400 UPTOWN BLVD NE STE 615E | ALBUQUERQUE | NM | 87110 | |
| ACE INSURANCE CO | | 1133 AVE OF THE AMERICAS 38TH FL | | | NEW YORK | NY | 10036 | |
| ACE INSURANCE CO USA | | 1133 AVE OF THE AMERICAS | 38TH FL | | NEW YORK | NY | 10036 | |
| ACE MARKETING & PROMOTIONS | | 457 ROCKAWAY AVE | | | VALLEY STREAM | NY | 11581 | |
| ACE OF FLORIDA INC | | 912 S MARTIN LUTHER KING BLVD | | | TALLAHASSEE | FL | 32301 | |
| ACE PARKING MANAGEMENT INCORPORATED | | 11111 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| ACE RECORDS LTD | | PO Box 93316 | | | SAN FRANCISCO | CA | 94119 | |
| ACE RECORDS LTD | | PO Box 93316 | | | SAN FRANCISCO | CA | 94119 | |
| ACE RECORDS LTD | | DBA ROCKIN MUSIC USA | 48 50 STEELE RD | | LONDON | | NW10 7AS | |
| ACE RECORDS LTD | | DBA ROCKIN MUSIC USA | 48 50 STEELE RD | | LONDON | | NW10 7AS | UK |
| ACE REFRIGERATION CO INC | | 6440 6TH ST S W | | | CEDAR RAPIDS | IA | 52404 | |
| ACE TRAILER SALES | | 7480 E HWY 101 | | | SHAKOPEE | MN | 55379 | |
| ACER KATHY | | 21 CROCUS LN | | | COMMACK | NY | 11725 | |
| ACERNO INC | | PO BOX 12105 | | | BIRMINGHAM | AL | 35202 | |
| ACET | | WADE BURROUGHS ACET EXEC DIRECTOR | PO BOX 4987 | | WHITEFISH | MT | 59937 | |
| Acevedo, Angel | | 112 Bushwick Ave | | | Brooklyn | NY | 11203 | |
| Acevedo, Emma | | 3566 South 60th St | | | Milwaukee | WI | 53220 | |
| ACHARD AND ASSOCIATES | | 611 BROADWAY | STE 803 | | NEW YORK | NY | 10012 | |
| Acheson, Pamela | | 6321 Sudbury Ct | | | Johnston | IA | 50131 | |
| ACHIEVA RESOURCES INC | DAN STEWART | 800 MENDLESON DR | | | RICHMOND | IN | 47374 | |
| ACHIEVER CHRISTIAN SCH | | OFFICE ASST | 520 SANDS DR | | SAN JOSE | CA | 95125 | |
| ACHIRON MCTIGUE | | 37 FRANKLIN ST | | | WESTPORT | CT | 06880 | |
| ACHTERBERG JODI | | 26 YARROW CIR | | | MADISON | WI | 53719 | |
| ACHURRA ELIZABETH | | 1364 STABLE RUN DRIV | | | CORDOVA | TN | 38016 | |
| ACKER ALICIA | | 103 CANNONSMILL LN | | | SUMMERVILLE | SC | 29485 | |
| ACKER HENJUM KAMI | | 14421 ENCLAVE CT | | | PRIOR LAKE | MN | 55372 | |
| ACKERLY H | | 155 WASHINGTON AV | | | PLEASANTVILLE | NY | 10570 | |
| ACKERLY JOSEPHINE | | 9 SPRING LN | | | CHARLESTOWN | RI | 02813 | |
| ACKERMAN MICHELLE | | 1008 CHEYENNE RD | | | SCHENECTADY | NY | 12302 | |
| Ackerman, Carrin C | | 12 Rob Rider Rd | | | Redding | CT | 06896 | |
| Ackerman, Jared T | | 3906 124th Cir Nw | | | Coon Rapids | MN | 55433 | |
| Ackerman, Rudy | | 630 E 16th Ave | Apt 16 | | Denver | CO | 80203 | |
| ACKLEY JOHN | | 17 E MAIN ST APT 1A | | | MILLVILLE | NJ | 08332 | |
| Ackley, Brian C | | 724 N 75th St | | | Seattle | WA | 98103 | |
| ACKLIN KAREN | | 140 LOCHWOOD LN | | | YUKON | OK | 73099 | |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | | VANCOUVER | BC | V6G 1A5 | CANADA |
| ACME AMERICAN REPAIRS | | 99 SCOTT AVE | | | BROOKLYN | NY | 11237 | |
| ACME AMERICAN REPAIRS INC | | 99 SCOTT AVE | | | BROOKLYN | NY | 11237 | |
| ACME SIGN COMPANY | | 33 TAYLOR REED PL | PO BOX 2345 | | STAMFORD | CT | 06906 | |
| ACORN III | | 2935 LEXINGTON AVE | | | EAGAN | MN | 55121 | |
| ACORN MEDIA PUBLISHING INCORPORATED | | 801 RODER RD STE 70 | | | SILVER SPRINGS | MD | 20910 | |
| ACORN MEDIA PUBLISHING INCORPORATED | | 801 RODER RD STE 70 | | | SILVER SPRINGS | MD | 20910 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ACORN MINI STORAGE | | | | | EAGAN | MN | 55121 | |
| ACOSTA ANGELICA | | 11714 KNOLLPARK DRIV | | | AUSTIN | TX | 78758 | |
| ACOSTA NEWS | | 86 110 ORCHARD ST | | | HACKENSACK | NJ | 07601 | |
| ACP OFFICE 1 LLC | | 3440 HOLLYWOOD BLVD STE 480 | | | HOLLYWOOD | FL | 33021 | |
| ACQUEST | | 14992 SW 158 PL | | | MIAMI | FL | 33196 | |
| Acra, Lisa | | 9273 West Wenlock Dr | | | Mechanicsville | VA | 23116 | |
| Acres, Antonio C | | 1037 W 103rd Pl | | | Chicago | IL | 60643 | |
| ACRONIS INC | | DEPT CH 17658 | | | PALATINE | IL | 60055-7658 | |
| ACSYS INC | | PO BOX 277956 | | | ATLANTA | GA | 30384-7956 | |
| ACT IV VIDEO TAPE LIBRARY | | 109 JACKSTAFF DR | | | HENDERSONVILLE | TN | 37075 | |
| ACTEC TRAVEL SERVICES | | 649 PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| ACTION CARTING | | PO BOX 2698 | | | NEWARK | NJ | 07114 | |
| ACTION DUPLICATION INC | | 8 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| ACTION TRAVEL CARE | | 313 NORTH BROADWAY | | | BILLINGS | MT | 59101 | |
| ACTIONWARE | | PO BOX 964 | | | SOUTH SAN FRANCISCO | CA | 94083-0964 | |
| ACTIVE WELLNESS | | 25 W 68TH ST STE 2D | | | NEW YORK | NY | 10023 | |
| ACTIVE WELLNESS | | 25 W 68TH ST STE 2D | | | NEW YORK | NY | 10023 | |
| ACTIVEWEAR UNLIMITED INC | | PO BOX 245 | | | GREENVILLE | GA | 30222 | |
| ACTIVEWEAR UNLIMITED INC | | PO BOX 245 | | | GREENVILLE | GA | 30222 | |
| ACXIOM CORPORATION | | NO 1 INFORMATION WAY | PO Box 8180 | | LITTLE ROCK | AR | 72203 | |
| ACXIOM CORPORATION | | 4057 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ACXIOM CORPORATION | | NO 1 INFORMATION WAY | PO Box 8180 | | LITTLE ROCK | AR | 72203 | |
| ACXIOM CORPORATION | ACXIOM CORPORATION | C O CB BLACKARD | PO BOX 2000 | | CONWAY | AR | 72033-2000 | |
| ACXIOM CORPORATION | ACXIOM CORPORATION | CB BLACKARD III | 301 E DAVE WARD DR | PO BOX 2000 | CONWAY | AR | 72033-2000 | |
| ACXIOM CORPORATION | C O CB BLACKARD | PO BOX 2000 | | | CONWAY | AR | 72033-2000 | |
| ACXIOM CORPORATION | CB BLACKARD III | 301 E DAVE WARD DR | PO BOX 2000 | | CONWAY | AR | 72033-2000 | |
| AD DYNAMIX | | 1201 WEST FIFTH ST | STE T 300 | | LOS ANGELES | CA | 90017 | |
| AD EXPRESS DAILY IOWEGIAN | | PO BOX 610 | | | CENTERVILLE | IA | 52544 | |
| AD FAX MEDIA MARKETING INCORPORATED | | 149 MADISON AVE | STE 801 | | NEW YORK | NY | 10016 | |
| AD PRODUCTIONS INC | | ENGELBERT HUMPERDINCK | AM PRODUCTION & MANAGMENT | | LOS ANGELES | CA | 90048 | |
| AD PRODUCTIONS INC | | ENGELBERT HUMPERDINCK | AM PRODUCTION & MANAGMENT | | LOS ANGELES | CA | 90048 | |
| AD SOUTH MARKETING LLC | | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| AD TAPE & LABEL CO | | PO BOX 637 | | | MENOMONEE FALLS | WI | 53052-0637 | |
| AD TAPE & LABEL CO | | W140 N 9504 FOUNTAIN BLVD | | | MENOMONEE FALLS | WI | 53051 | |
| ADA ARTISANS LLC | | 1633 THORNAPPLE RIVER DR SE | | | GRAND RAPIDS | MI | 49546 | |
| ADA BANDS 6 12 | | 604 W THORPE AVE | | | ADA | MN | 56510 | |
| ADA COUNTY TREASURER | | BOX 2868 | | | BOISE | ID | 83701-2868 | |
| ADA COUNTY TREASURERS OFFICE | | PO BOX 2868 | | | BOISE | ID | 83701 | |
| ADA E CASSIDY | | 1905 BUFFALO ST | | | VIDOR | TX | 77662 | |
| ADA STEWART | | 1825 47TH AVE | | | VERNON | BC | V1T 9R2 | CANADA |
| ADAIR CASEY HS JRS | ATTN MAGAZINE SALE SPONSOR | 3384 INDIGO AVE | | | ADAIR | IA | 50002 | |
| Adair, Allyson M | | 80 Red River NO 108 | | | Austin | TX | 78701 | |
| Adair, Randy | | 602 Western Trail | | | Georgetown | TX | 78628 | |
| ADAM DREWNOWSKI | | 6650 NE WINDERMERE RD | | | SEATTLE | WA | 98115 | |
| ADAM FISHER | | 2 WEST PIER | KAPPAS MARINA | | SAUSALITO | CA | 94965 | |
| ADAM FISHER | | 2 W PIER | KAPPAS MARINA | | SAUSALITO | CA | 94965 | |
| ADAM FISHER | | 2 WEST PIER | KAPPAS MARINA | | SAUSALITO | CA | 94965 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADAM JACKSON | | 2926 BENSON VIEW RD | | | NANAIMO | | V9R 6W7 | CANADA |
| ADAM JENNIFER | | 11550 CRANSTON DR | | | PEYTON | CO | 80831 | |
| ADAM MCCAULEY | | 1081 TREAT ST | | | SAN FRANCISCO | CA | 94110 | |
| ADAM PEARSON | | 5650 E VERNON ST | | | LONG BEACH | CA | 90815 | |
| ADAM PERCIVAL | | 3001 MEDICAL ARTS | | | AUSTIN | TX | 78705 | |
| ADAM PIORE | | 67 JEFFERSON ST | | | NYACK | NY | 10960 | |
| ADAM RAITI | | 200 SAW MILL RD | | | GUILFORD | CT | 06437-1954 | |
| ADAM ROBERT | | Address Information Redacted | | | | | | |
| ADAM SALES | | 1450 CORAL PKY | | | NORTHBROOK | IL | 60062 | |
| ADAM TALBOT | | 30 TUNNEL RD | | | VERNON | CT | 06066 | |
| ADAM TAYLOR PICTURES | | 11 HOLY ST | | | ASHEVILLE | NC | 28806 | |
| ADAM VAUGHAN | | 2231 WALLINGFORD WAY | | | NORTH GROWER | | K0A 2T0 | CANADA |
| Adam, Calleen S | | 770 Old Stage Rd | | | Postville | IA | 52162 | |
| Adam, Marni G | | 2773 Salina Rd | | | Fairfield | IA | 52556 | |
| ADAMANY DAWN | | 667 N OAK ST | | | OREGON | WI | 53575 | |
| ADAME LOPEZ XOCHITL | | 8 ALTA VISTA CT | | | PITTSBURG | CA | 94565 | |
| Adamek, Michael W | | 555 W 170th ST | APT 22 | | New York | NY | 10032 | |
| ADAMOVIC MARY | | 76 EAST SUNNYSIDE LA | | | IRVINGTON | NY | 10533 | |
| ADAMS | | 12232 COUNTY RD 1336 | | | SINTON | TX | 78387 | |
| ADAMS ANDREA | | 3353 OAK TIMBER DR | | | ANTIOCH | TN | 37013 | |
| ADAMS JENNY | | 14035 HANNA AVE NE | | | CEDAR SPRINGS | MI | 49319 | |
| ADAMS JESSI | | PO BOX 444 | | | SCREVEN | GA | 31560 | |
| Adams Jr, Frank | | 7940 Scotch Mdw Dr | | | Laurinburg | NC | 28352 | |
| ADAMS LEARNING RESOURCES LLC | | 338 HIGHLAND PARK DR | | | BIRMINGHAM | AL | 35242 | |
| ADAMS LESLIE | | 13630 W 129TH TERR | | | OLATHE | KS | 66062 | |
| ADAMS MARJORIE | | ONE WOODLAND TERRACE | | | PITTSBURGH | PA | 15229 | |
| ADAMS MARK | | 400 N OLIVE ST | | | DALLAS | TX | 75201 | |
| ADAMS NATHAN | | 419 VARNEY RDPO BOX 101 | | | ENNIS | MT | 59729 | |
| ADAMS PATTY | | 133 GAY AV | | | SAINT LOUIS | MO | 63105 | |
| ADAMS SHANNON | | 10650 E 46TH TERRAC | | | KANSAS CITY | MO | 64133 | |
| ADAMS SHELLY | | 4129 UPPER SAXTOWN R | | | MILLSTADT | IL | 62260 | |
| ADAMS THERAPUTIC | | RENEE BARTON | 14801 SOVEREIGN RD | | FT WORTH | TX | 76155 | |
| ADAMS VEE ABBOTT INC | | 5309 WEST DEVON AVE | | | CHICAGO | IL | 60646 | |
| ADAMS VEE ABBOTT INC | | 5309 W DEVON AVE | | | CHICAGO | IL | 60646 | |
| ADAMS VEE ABBOTT INC | | 5309 WEST DEVON AVE | | | CHICAGO | IL | 60646 | |
| ADAMS WOODING TELEVISION | | SOLOMONS CT | BOURNES GREEN SROUD | | GLOS | | GL6 8LY | UK |
| ADAMS YVONNE | | 138 WEBBER AVE | | | SLEEPY HOLLOW | NY | 10591 | |
| Adams, Christopher D | | 260 Doansburg Rd | | | Brewster | NY | 10509 | |
| Adams, Craig | | 5003 Woodruff Rd | | | Columbus | GA | 31904 | |
| Adams, Daniel B | | 13843 127th Ave NE | | | Kirkland | WA | 98034 | |
| Adams, Geoffrey R | | 10404 NE 131st St | | | Kirkland | WA | 98034 | |
| Adams, Heather | | 7689 St James Dr | | | Mentor | OH | 44060 | |
| Adams, Heather E | | 3843 Darnell Creek Ct | | | Buford | GA | 30519 | |
| Adams, Jeffrey | | 11321 Glenbrook Circ | | | Plainfield | IL | 60585 | |
| Adams, Laura H | | 2157 E Mesa Cir | | | Sandy | UT | 84092 | |
| Adams, Michelle | | 8055 S Ingleside | 1st Fl | | Chicago | IL | 60630 | |
| Adams, Richard A | | 1106 W Briggs St | | | Fairfield | IA | 52556 | |
| Adams, Tiesha M | | 110 Woodcrest Dr | Apt110 | | Saint Augustine | FL | 32084 | |
| ADAMSHECK CHARLENE | | 5900 COVINGTON CT M | | | MINNETONKA | MN | 55345 | |
| ADAMSON MARY | | 2210 BELMONT AVE | CHNO 4 | | PHILADELPHIA | PA | 19131 | |
| Adamson, Andrew C | | 8500 Crossley Pl | | | Alexandria | VA | 22308 | |
| Adamson, Michele T | | 8500 Crossley Pl | | | Alexandria | VA | 22308 | |
| Adcock, Amanda J | | 3979 S Farm Rd NO 107 | | | Brookline | MO | 65619 | |
| ADCOM DIGITAL | | 47 SHEER PLZ | | | PLAINVIEW | NY | 11803 | |
| ADCOX DANNI | | 4713 DURSEY DR | | | MARTINEZ | GA | 30907 | |
| Adcox, Clint P | | 8617 Southwestern Blvd Apt 931 | | | Dallas | TX | 75206 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Addair, Cynthia A | | 9562 Hagan Rd | | | Glen Allen | VA | 23060 | |
| ADDED TOUCH RECEPTIVE | | 370 HOWARD AVE | | | HOLLAND | MI | 49424 | |
| ADDED TOUCH RECEPTIVE LLC | | 370 HOWARD AVE | | | HOLLAND | MI | 49424 | |
| Addington Kimberley | | 725 Avalon Way | | | Livermore | CA | 94550 | |
| Addington, Kimberley N | | 725 Avalon Way | | | Livermore | CA | 94550 | |
| Addison Eagle | | 4 Creek Rd | | | Middlebury | VT | 05753 | |
| Addison Eagle | Mr Ed Coats Publisher | 4 Creek Rd | | | Middlebury | VT | 05753 | |
| ADDISON ELEMENTERY PTA | ATTN MATT ROHRBACH | 350 ADDISON AVE | | | PALTO ALTO | CA | 94301 | |
| ADDISON KRISTINE | | GEORGE KANAAN | 1200 POST OAK BLVD NO | | HOUSTON | TX | 77056 | |
| ADDISON MUSIC PARENTS | ATTN SCHOOL SPONSOR | 222 N KENNEDY DR | | | ADDISON | IL | 60101 | |
| ADECCO | | DEPT CH 14091 | | | PALATINE | IL | 60055-4091 | |
| ADECCO | | PO BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO EMPLOYMENT SERVICES | | BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO EMPLOYMENT SERVICES | | 175 BROADHOLLOW RD | | | NEW YORK | NY | 11747 | |
| ADECCO EMPLOYMENT SERVICES | | BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT CH 14091 | | | PALATINE | IL | 60055-4091 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | |
| ADECCO USA INC | | 175 BRD HOLLOW RD | | | MELVILLE | NY | 11747 | |
| ADECCO USA INC | | 175 BRD HOLLOW RD | | | MELVILLE | NY | 11747 | |
| ADEENA SUSSMAN | | 410 CENTRAL PARK WEST | APT NO 9 | | NEW YORK | NY | 10025 | |
| ADEL HARRISSON | ATTN MAGAZINE SALE SPONSOR | 1150 BROADWAY | | | SONOMA | CA | 95476 | |
| ADEL HARRISSON | ATTN SCHOOL SPONSOR | 1150 BROADWAY | | | SONOMA | CA | 95476 | |
| ADELBERT SPEARS | | 472 HIGH ST | APT 1 | | DANVILLE | KY | 40422 | |
| ADELE HARRISON MIDDLE SCHOOL | | 1150 BROADWAY | | | SONOMA | CA | 95476 | |
| ADELE LINARDUCCI | | 6 LAUREL HILL RD | | | RIDGEFIELD | CT | 06877 | |
| ADELMAN DEB | | 11 DRIFTWOOD DR | | | COLUMBUS | NE | 68601 | |
| Adelman, Allan G | | 1939 Park Crest Dr | | | Cardiff By The Sea | CA | 92007 | |
| ADESZKO MEDIA SALES CORPORATION | | 20 NO WALKER DR | STE 575 | | CHICAGO | IL | 60606 | |
| Adimando, Stacy A | | 47 Cherry Gate Ln | | | Trumbull | CT | 06611 | |
| Adin, Jef | | 8524 Walsham Dr | | | Charlotte | NC | 28277 | |
| ADIRONDACK GILDED AGE TOUR | | PO BOX 100 | | | RAQUETTE LAKE | NY | 13436 | |
| ADIRONDACK MEDICAL CENTER | | ATTN LINDA SKIFF | LAKE COLBY DR | | SARANAC LAKE | NY | 12983 | |
| ADITA RODRIGUEZ | | 2922 BARNES AVE NO 6F | | | BRONX | NY | 10467 | |
| ADKINS DANA | | 17 EAST 70 ST | APT 3B | | NEW YORK | NY | 10021 | |
| ADKINS JULIE | | 1316 VALLEY DR | | | JUSTIN | TX | 76247 | |
| Adkins, Dana | | 1303 Rosie Ln | | | Cedar Park | TX | 78613 | |
| Adkinson, Lacretia J | | 604 Price Ave | | | Calumet City | IL | 60409 | |
| ADLER PUBLISHING COMPANY INC | | PO BOX 519 | | | CASTLE ROCK | CO | 80104 | |
| Adler, Karen L | | 1012 S Oak Park Ave | | | South Oak Park | IL | 60304 | |
| Adler, Richard | | 480 Pool Rd | | | North Haven | CT | 06473 | |
| Adler, Vicki | | 2 Mt Joy Ave | | | Scarsdale | NY | 10583 | |
| Adler, William | | Address Information Redacted | | | | | | |
| ADM COMM SCH 5 12 MUSIC | ATTN SCHOOL SPONSOR | 920 GREENE ST | | | ADEL | IA | 50003 | |
| ADM PROMOTION POLYCONCEPT HONG KONG | | 4 F BLOCK B ELDEX IND BLDG | 21 MA TAU WAI RDHUNG HOM | | KOWLOON | | | HONG KONG |
| ADMARC | | 8550 BALBOA BLVD STE 100 | | | NORTHRIDGE | CA | 91325 | |
| ADMARC | | 8550 BALBOA BLVD STE 100 | | | NORTHRIDGE | CA | 91325 | |
| Admiral Insurance Co | | 1255 Caldwell Rd | | | Cherry Hill | NJ | 08034 | |
| ADMIRAL TRAVEL GALLERY | | 1284 NORTH PALM AVE | | | SARASOTA | FL | 34236 | |
| ADMIRALS TABLE | | 505 SOUTH HURON | | | MACKINAW CITY | MI | 49701 | |
| ADOBE SYSTEMS INC | LYNN THENELL | 801 N 34TH ST | | | SEATTLE | WA | 98103 | |
| Adobe Systems Incorporated | | 345 Park Ave | | | San Jose | CA | 95110 | |
| Adobe Systems Incorporated | | 345 Park Ave | | | San Jose | CA | 95110 | |
| ADOLF FLAX | | 1479 110TH AVE | | | ELLIS | KS | 67637 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADORAMA | | 42 WEST 18TH ST | 6TH FL | | NEW YORK | NY | 10011 | |
| ADP | | ATTN AMBER FALLACARO | 4900 UNIVERSITY AVE NO 100 | | WEST DES MOINES | IA | 50266 | |
| ADP | | FRAN VANDEVELDE | 1950 HASSELL RD | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP | | KYLE | 4125 HOPYARD RD | | PLEASANTON | CA | 94588 | |
| ADP | | LAURA GRANT | 8100 OLD CEDER AVE | | BLOOMINGTON | MN | 55425 | |
| ADP | MIKE GLASSMACHER | 713 BROOKSEDGE PLZ | | | WESTERVILLE | OH | 43081 | |
| ADP | TRISH MAYO | 10155 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015 | |
| ADP FOUNDATION | | VICTORIA ROSENTHAL | 10200 SUNSET DR | | MIAMI | FL | 33173 | |
| ADP FOUNDATION | | 4814 NW 44TH AVE STE 108 | | | GAINESVILLE | FL | 32606 | |
| ADP FOUNDATION | | VICTORIA ROSENTHAL | 10200 SUNSET DR | | MIAMI | FL | 33173 | |
| ADP FOUNDATION | AMADA MORRIS | 4900 LEMON ST | | | TAMPA | FL | 33609 | |
| ADP FOUNDTION | VICTORIA ROSENTHAL | 10200 SUNSET DR | | | MIAMI | FL | 33173 | |
| ADP INC | | MINNEAPOLIS REGION | PO BOX 78415 | | PHOENIX | AZ | 85062-8415 | |
| ADP INC | | PO BOX 7247 0351 | | | PHILDELPHIA | PA | 19170-0351 | |
| ADP INC | | PO BOX 7247 0372 | | | PHILADELPHIA | PA | 7247–0372 | |
| ADPRO LITHO INC | | 11012 MUKILTEO SPEEDWAY | | | MUKILTEO | WA | 98275 | |
| ADREADY INC | | 936 N 34TH ST NO 300 | | | SEATTLE | WA | 98103 | |
| AdReady Inc | | 936 N 34th St 3rd Fl | | | Seattle | WA | 98103 | |
| ADREADY INC | | 936 N 34TH ST NO 300 | | | SEATTLE | WA | 98103 | |
| ADREADY INC | | 936 N34 ST STE 200 | | | SEATTLE | WA | 98103 | |
| ADRIA CIANCIULLI | | 83 12 COURTLAND AVE | | | STAMFORD | CT | 06902 | |
| ADRIA CIANCIULLI | Constantine Law Firm | 618 Midland Ave | | | Yonker | NY | 10704 | |
| ADRIAN H WAASDORP | | 25 CHRISTINE CIR | | | PENFIELD | NY | 14526 | |
| ADRIAN JAMES CROCE | | DBA CROCE PUBLISHING | 1027 MEADE AVE | | SAN DIEGO | CA | 92116 | |
| ADRIAN JAMES CROCE | | DBA CROCE PUBLISHING | 1024 GRASSLAND LN | | NASHVILLE | TN | 37220 | |
| ADRIAN MIDDLE SCHOOL 5 6 | | DONNA BIRDSELL | 340 EAST CHURCH ST | | ADRIAN | MI | 49221-2904 | |
| ADRIAN N LOEB | | 108 S RUTH ELLEN | | | NEWARK | DE | 19711 | |
| ADRIAN PULEO | | 166 MAGNOLIA DR | | | GREENVILLE | TN | 37743 | |
| Adrian, Sara J | | 2878 150th St | | | Brighton | IA | 52540 | |
| ADRIANA AVILA | | 2306 BONNER LN | | | ARLINGTON | TX | 76014 | |
| ADRIEL HARLESS | | 3565 W MOONLIGHT | | | ROBINSON | TX | 76706 | |
| ADRIENNE BONIFACE | | 100 HICKORY ST | D 214 | | GREENVILLE | NC | 27858 | |
| ADT | | KAY SOULIS | 7805 NW 97TH TERRACE | | KANSAS CITY | MO | 64153 | |
| ADT Security Services | ADT Security Services Inc | 14200 E Expostition Ave | | | Aurora | CO | 80012 | |
| ADT SECURITY SERVICES INC | | 5910 RICE CREEK PKWY STE 700 | | | SHOREVIEW | MN | 55126 | |
| ADT SECURITY SERVICES INC | | 5910 RICE CREEK PKWY STE 700 | | | SHOREVIEW | MN | 55126 | |
| ADT SECURITY SERVICES INC | | PO BOX 371956 | | | PITTSBURGH | PA | 15250-7956 | |
| ADT SECURITY SERVICES INC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| ADTEAM INCORPORATED | | 420 LEXINGTON AVE | STE 300 | | NEW YORK | NY | 10170 | |
| ADTEC | | PO BOX 8488 | | | MADISON | WI | 53708 | |
| ADULT TRADE PUBLICATIONS | | 14135 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ADVANCE LABEL LTD | | BLOCK G 9 1 EAST SUN IND CTR | 16 SHING YIP ST | KWUN TONK | KOWLOON | | | HONG KONG |
| ADVANCE LABEL LTD | | BLOCK G 9 F EAST SUN IND CTR | 16 SHING YIP ST | KWUN TONK | KOWLOON | | | HONG KONG |
| ADVANCE LABEL LTD | | BLOCK G 9 F EAST UN IND CTR | 16 SHING YIP STREER | | KOWLOON | | | HONG KONG |
| ADVANCE LABEL TECHNOLOGY INC | | PO BOX 270356 | | | HARTFORD | WI | 53027-0356 | |
| ADVANCE PRESORT SERVICE | ATTN MR RAY NOWAK | 4258 NORTH KNOX AVE | | | CHICAGO | IL | 60641-1903 | |
| ADVANCED AIR CONDITIONING | | D B A JA & B DISTRIBUTORS INC | 1750 AULKI ST | | HONOLULU | HI | 96819 | |
| ADVANCED DESIGNS | | 11212 W GREENFIELD AVE | | | MILWAUKEE | WI | 53214 | |
| ADVANCED INTERACTIVE SCIENCES LLC | | 1001 ST PETERSBURG DR | | | OLDSMAR | FL | 34677 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADVANCED INTERACTIVE SCIENCES LLC | | 1001 ST PETERSBURG DR | | | OLDSMAR | FL | 34677 | |
| ADVANCED SECURITY SERVICES INC | | 95 PLAISTOW RDSTE 211 | | | PLAISTOW | NH | 03865 | |
| ADVANTAGE COMPUTING SYSTEMS | | 3850 RANCHERO DR | | | ANN ARBOR | MI | 48108 | |
| ADVANTAGE COMPUTING SYSTEMS | | 3850 RANCHERO DR | | | ANN ARBOR | MI | 48108 | |
| ADVANTAGE COMPUTING SYSTEMS INC | | 24 FRANK LLOYD WRIGHT DR | PO Box 302 | | ANN ARBOR | MI | 48106 | |
| ADVANTAGE COMPUTING SYSTEMS INC | | 24 FRANK LLOYD WRIGHT DR | PO Box 302 | | ANN ARBOR | MI | 48106 | |
| ADVANTAGE FITNESS EQUIPMENT REPAIR LLC | | 15 LUNAR DR | | | WOODBRIDGE | CT | 06525 | |
| ADVANTAGE TRAVEL | | 4259 S FLORIDA AV | ATTN MARY | | LAKELAND | FL | 33813 | |
| ADVENT MEDIA & MARKETING | | AKA AMM1 | 304 B BOST ST | | KANNAPOLIS | NC | 28081 | |
| Advent Media & Marketing | | 304 Bost St Ste B | | | Kannapolis | NC | 28081 | |
| ADVENT PRINT RESOURCES | | 12620 B INTERURBAN AVE S | | | TUKWILA | WA | 98168 | |
| ADVERTISING AGE | | 711 THIRD AVE | | | NEW YORK | NY | 10017 | |
| ADVERTISING AGE | | PO BOX 07928 | | | DETROIT | MI | 48207 | |
| Advertising Database | | 12 East 32nd St | Fl 6 | | NYC | NY | 10016 | |
| ADVERTISING DATABASE | | 12 EAST 32ND ST | FL 7 | | NEW YORK | NY | 10016 | |
| ADVERTISING DATABASE | | 12 EAST 32ND ST | FL 7 | | NEW YORK | NY | 10016 | |
| ADVERTISING DATABASE INC | | 12 EAST 32ND ST | 7TH FL | | NEW YORK | NY | 10016 | |
| ADVERTISING SOFTBALL WORLD SERIES | | 8117 MANCHESTER AVE NO 198 | | | PLAYA DEL REY | CA | 90293 | |
| ADVIZEX TECHNOLOGIES | | 6480 ROCKSIDE WOODS BLVD S | STE 190 | | INDEPENDENCE | OH | 44131 | |
| ADVOCACE MEDIA LLC | | 265 PKWY BLVD | STE 210 | | COPPELL | TX | 75019 | |
| ADVOCACY CENTER REGIS REALTY | | GLAYDS WILSON | 1010 COMMON ST STE 1820 | | NEW ORLEANS | LA | 70130 | |
| ADVOCATE ART COM | | 39 CHURCH RD | WIMBLEDON VILLAGE | | LONDON | | SW19 5DQ | UK |
| Advocate, Steven P | | 9413 Urbana Av | | | Arleta | CA | 91331 | |
| ADWEEK MAGAZINES | | PO BOX 3595 | | | NORTHBROOK | IL | 60065 | |
| AE HERMAN ASSOCIATES LLC | | 118 OLD SAUGATUCK RD | | | EAST NORWALK | CT | 06855-2218 | |
| Aebly, Jeremy L | | 7881 Xerxes Ct N | | | Brooklyn Park | MN | 55444 | |
| AEDER ELIZABETH | | 204 BAY 26TH ST | | | BROOKLYN | NY | 11214 | |
| AEGIS USA INC | | 2049 CENTURY PARK EAST | STE 300 | | LOS ANGELES | CA | 90087 | |
| AEGIS USA INC | | 2049 CENTURY PARK EAST | STE 300 | | LOS ANGELES | CA | 90087 | |
| AEGIS USA INC | GENERAL COUNSEL OR OFFICER | 211 MONMOUTH RD | | | WEST LONG BRANCH | NJ | 07764 | |
| AEGON DIRECT MARKING | | 2700 W PLANO PKWY | | | PLANO | TX | 75075 | |
| AEP | | 510 HERAN DR | STE 201 | | LOGAN TOWNSHIP | NJ | 08085 | |
| AEP INDUSTRIED INC | | PO BOX 8500 50590 | | | PHILDADELPHIA | PA | 19178-8500 | |
| AERO RUBBER CO INC | | 8100 WEST 185TH ST | | | TINLEY PARK | IL | 60487 | |
| AERO TECH LIGHT BULB COMPANY | | PO BOX 92170 | | | ELK GROVE | IL | 60009 | |
| AEROCOOPE | | AEROPORTO DE LISBOA | GABINETE 5441 | | LISBOA | NA | 01700 | PORTUGAL |
| AEROFIL TECHNOLOGY INC | | ATTN DENA ISGRIGG | 225 INDUSTRIAL PARK DR | | SULLIVAN | MO | 63080 | |
| AEROGROW INTERNATIONAL INC | | 6075 LONGBOW DR | | | BOULDER | CO | 80301 | |
| AETNA BEHAVIORAL HEALTH LLC | | BOX 3791 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3791 | |
| AETNA LIFE INSURANCE COMPANY | | 151 FARMINGTON AVE | | | HARTFORD | CT | 06156 | |
| AETNA LIFE INSURANCE COMPANY | GREGORY MITTELMANN | 151 FARMINGTON AVE | | | HARTFORD | CT | 06156 | |
| AETNA LIFE INSURANCE COMPANY | GREGORY MITTELMANN | 151 FARMINGTON AVE | | | HARTFORD | CT | 06156 | |
| AETNA LIFE INSURANCE HSA | | 1 CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| AETNA LIFE INSURANCE HSA | | PO BOX 1250 | | | NEWARK | NJ | 07101-9672 | |
| AETNA LIFE INSURANCE HSA | | PO BOX 13049 | | | NEWARK | NJ | 07188-0049 | |
| AETNA US HEALTHCARE | | AETNA MIDDLETOWN | PO BOX 13504 | | NEWARK | NJ | 07188-0504 | |
| AETNA US HEALTHCARE | | AETNA MIDDLETOWN | PO BOX 70966 | | CHICAGO | IL | 60673-0966 | |
| AETNA US HEALTHCARE | | ATTN TRACY MEAD | 7400 W CAMPUS RD | | NEW ALBANY | OH | 43054 | |
| AETNA US HEALTHCARE | | COBRA BILLING UNIT | 151 FARMINGTON AVE | | HARTFORD | CT | 06156 | |
| AETNA US HEALTHCARE | | COBRA SPECIAL PLANS | PO BOX 13050 | | SECAUCUS | NJ | 07188-0050 | |
| AETNA US HEALTHCARE | | PO BOX 13488 | | | NEWARK | NJ | 07188-0488 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

14 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AFDAHL AUTUMN | | 1554 35TH AVE | | | HAMMOND | WI | 54015 | |
| AFFILIATED COMPUTER SERVICES | | WANDA NICHOLSON | 1084 S LAUREL RD | | LONDON | KY | 40741 | |
| AFFILIATED INSURANCE SERVICES LLC | | 12805 HWY 55 | STE 212 | | PLYMOUTH | MN | 55441 | |
| AFFINITY HEALTH PLAN | | LISA FIELDS | 2500 HALSEY ST | | BRONX | NY | 10461 | |
| AFFINITY LLC | | 315 MADISON AVE | STE 801 | | NEW YORK | NY | 10017 | |
| AFFINITY LLC | | 315 MADISON AVE | STE 801 | | NEW YORK | NY | 10017 | |
| AFFINITY PROCESSING SERVICES INC | | 580 CAPITAL DR | | | LAKE ZURICH | IL | 60047 | |
| AFFINITY PROCESSING SERVICES INC | | CALLER SERVICE NO 105100 | | | TUCKER | GA | 30084 | |
| AFFORDAPRO | | 2385 WALL ST | | | CONYERS | GA | 30013 | |
| AFHAV FLORIDA | SUZANNE LESTER | PO BOX 110281 | | | NAPLES | FL | 34108 | |
| AFLAC | ATTN REMITTANCE PROCESSING SERVICE | 1932 WYNNTON RD | | | COLUMBUS | GA | 31999-0797 | |
| AFLO CO LTD | | SUN BLDG 8F | 5 13 12 GINZA | CHUO KU | TOKYO | | 104-0061 | JAPAN |
| AFMS LLC | Michael Erickson | 10260 SW Greenburg Rd No 1020 | | | Portland | OR | 97223 | |
| AFRDS | | PO BOX 116589 | | | ATLANTA | GA | 30368-6589 | |
| AFRICAN AMERICAN EXPRESSIONS | | 10266 ROCKINGHAM DR | | | SACRAMENTO | CA | 95827 | |
| AFSHEEN AHSAN | | 10 SOUTH ST | UNIT 25 | | DANBURY | CT | 06810 | |
| AG NORTHWOODS CAPITAL VI LIMITED | Bradley Pattelli | 245 Park Ave | 26th Fl | | New York | NY | 10167 | |
| AG NORTHWOODS CAPITAL VII LIMITED | Bruce Martin | 245 Park Ave 26th Fl | | | New York | NY | 10167 | |
| AGAPETUS MARLENE | | 6175 MEADVIEW DR | | | SEVEN HILLS | OH | 44131 | |
| AGASSIZ MIDDLE SCH | | 1305 9TH AVE S | | | FARGO | ND | 58103 | |
| AGE FOTOSTOCK AMERICA INC | | 594 BROADWAY | STE 707 | | NEW YORK | NY | 10012-3257 | |
| AGE TO AGE MUSIC INC | | C O THE LOVING COMPANY | 7051 HWY 70 S PMB 188 | | NASHVILLE | TN | 37221 | |
| AGE TO AGE MUSIC INC | | C O THE LOVING COMPANY | 7051 HWY 70 S PMB 188 | | NASHVILLE | TN | 37221 | |
| AGENCE FRANCE PRESSE | | 1500 K ST | STE 600 | | WASHINGTON | DC | 20005 | |
| AGENCE FRANCE PRESSE | | 13 PL DE LA BOURSE | | | PARIS CEDEX 02 | | 75086 | FRANCE |
| AGENCIA DE PUBLICACIONES DE PUERTO RICO INC | | ALLIANCE DUTY FREE | ATTN PILAR LUGO | PO BOX 364903 | SAN JUAN | | 00936-4903 | PUERTO RICO |
| AGENCIA LITERARIA CARMEN BALCELLS SA | ATTN TERESA PINTO | DIAGONAL 580 | | | BARCELONA | | 08021 | SPAIN |
| AGENCY 5 6 NEWS | | 1275 NE 133 ST | | | NORTH MIAMI | FL | 33161 | |
| AGENCY FOR PERFORMING ARTS | | 405 S BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| AGENCY FOR PERFORMING ARTS | | 405 S BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| AGENCY FOR THE PERFORMING ARTS INC | | 405 S BEVERLY DR | | | BEVERLY HILLS | CA | 90212 | |
| AGENCY RUSH | | 11 12 VINE ST | | | BRIGHTON | | BN1 4AG | UK |
| AGGIE HELLE | | 1100 STONE CREEK RD | | | DILLON | MT | 59725 | |
| Agilysys | | Five Penn Plz | 14th Fl | | New York | NY | 10001 | |
| Agilysys | | Five Penn Plz | 14th Fl | | New York | NY | 10001 | |
| AGILYSYS INC | | 3914 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| Agin, Robyn | | 35 Princeton Dr | | | Howell | NJ | 07731 | |
| AGINCOURT PRESS | | 25 MAIN ST 2ND FL | | | CHATHAM | NY | 12037 | |
| AGINCOURT PRESS | | 25 MAIN ST 2ND FL | | | CHATHAM | NY | 12037 | |
| AGNES B WATIER | | 1347 SHERBROOKE AVE | | | KAMLOOPS | | V2B 1X1 | CANADA |
| AGNES BOORD | | 47 KIMBER ST | | | NEW PHILA | PA | 17959 | |
| AGNES D HAWLEY | | 3896 WHISKEY HILL RD | | | SAVANNAH | NY | 13146 | |
| AGNES E ESPIGH | | 614 HIGHLAND AVE | 0 | | LEWISTOWN | PA | 17044 | |
| AGNES ESPOSITO | | 126 SOUTH KILLINGLY RD | | | FOSTER | RI | 02825 | |
| AGNES GEIST | | 8103 MARNI TRL | | | AMARILLO | TX | 79110 | |
| AGNES REMPEL | | PO BOX 13 | | | GOODLOW | | V0C 1S0 | CANADA |
| AGNES WARD | | 250 DUFFERIN ST | NO 2 | | STRATFORD | ON | N5A 2H2 | CANADA |
| AGNES WILDE | | PO BOX 156 | | | CALDWELL | TX | 77836 | |
| Agog Creative Group | | PO Box 305 | | | Roslyn | NY | 11576 | |
| AGOG CREATIVE GROUP | C O THE RELAXATION COMPANY | 1446 OLD NORTHERN BLVD | | | ROSLYN | NY | 11576 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AGOG CREATIVE GROUP | C O THE RELAXATION COMPANY | PO BOX 305 | | | ROSLYN | NY | 11576 | |
| AGOSTO AIDA | | 3 LEDGEWOOD LN | | | SOUTH SALEM | NY | 10590 | |
| AGRILAND FS INC | | 421 N 10TH ST | | | WINTERSET | IA | 50273 | |
| AGUASONIC ACOUTICS | | PO BOX 1073 | | | RIO VISTA | CA | 94571-3073 | |
| Aguilar, Theresa | | 64 Lake St | | | Pulaski | NY | 13142 | |
| AGUIRRE | | 15303 PEACHMEADOW LN | | | CHANNELVIEW | TX | 77530 | |
| AHAA | | 8400 WESTPARK DR STE 200 | | | MC LEAN | VA | 22102 | |
| Ahearn, Teresa K | | 9 Walnut Ave | | | Norwalk | CT | 06851 | |
| Ahern, Alice | | 1215 River Rd | | | Belmar | NJ | 07719 | |
| AHLAM SAMARA | | 8132 DELAND CT | | | ORLAND HILLS | IL | 60477 | |
| Ahlers, Dena M | | W172 S6929 Lannon Dr | | | Muskego | WI | 53150 | |
| AHOLA JENIFER | | 630 LINDA LN | | | CLARKSVILLE | TN | 37042 | |
| AHRENDT CHRISTINE | | 12737 NE 97TH PL | | | KIRKLAND | WA | 98033 | |
| Ahsan, Afsheen | | 10 South St | Unit 25 | | Danbury | CT | 06810 | |
| AHUJA FAY | | 330 S MIDDLETON DR NW | NO 803 | | CALABASH | NC | 28467-2163 | |
| AIA Corporate Marketing Company Limited AIU Insurance Company American Home Assurance Company American Home Assurance Company | Michelle A Levitt Authorized Representative | Chartis US | 175 Water St 18th Fl | | New York | NY | 10038 | |
| AIA Corporate Marketing Company Limited AIU Insurance Company American Home Assurance Company et al | Michelle A Levitt Authorized Representative | Chartis US | 175 Water St 18th Fl | | New York | NY | 10038 | |
| Aicher, Kathy S | | 1501 Osage Ave | | | Fairfield | IA | 52556 | |
| AICPA | | 220 LEIGH FARM RD | | | DURHAM | NC | 27707 | |
| AICPA | | PO BOX 27786 | | | NEWARK | NJ | 07101-7866 | |
| AIELLO ANGELA | | 1879 CROMPOND RD | D 12 | | PEEKSKILL | NY | 10566 | |
| AIELLO ELIZABETH | | 1879 CROMPOND RD | APT D 12 | | PEEKSKILL | NY | 10566 | |
| AIELLO MARY | | PO BOX 183 | | | LIBERTY HILL | TX | 78642 | |
| AIG | | 32 Old Slip Financial Square | | | New York | NY | 10005 | |
| AIG | | 80 Pine St | | | New York | NY | 10005 | |
| AIG | NATIONAL UNION FIRE INSURANCE CO | 32 OLD SLIP FINANCIAL SQ | | | NEW YORK | NY | 10005 | |
| AIG | THE INSURANCE OF THE STATE OF PA | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| AIG AMERICAN GEN DOMESTIC LIFE COMPANY | | KELITA RICHARDSON | 2727 ALLEN PKWY W3 00 | | HOUSTON | TX | 77019 | |
| AIG ILLINOIS NATIONAL INSURANCE CO | | 1133 AVE OF THE AMERICAS 38TH FL | | | NEW YORK | NY | 10036 | |
| AIG ILLINOIS NATIONAL INSURANCE CO | | 175 WATER ST | | | NEW YORK | NY | 10038 | |
| AIG NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH | | 32 OLD SLIP FINANCIAL SQUARE | | | NEW YORK | NY | 10005 | |
| AIG NEW HAMPSHIRE INSURANCE CO | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| AIG SATURN CLO LTD | Yukin Matsumura | 600 Travis St 49th Fl | | | Houston | TX | 77002 | |
| AIG SUNAMERICA SENIOR FLOATING RATE FUNDINC | Catherine Barnett | 1 Sun America Ctr | 37th Fl | Century City | Los Angeles | CA | 90067-6022 | |
| AIG THE INSURANCE OF THE STATE OF PENNSYLVANIA | | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| AIG VALIC | | JENNIFER MOCK | 2919 ALLEN PKWY LG 00 WOODSON BLDG | | HOUSTON | TX | 77019 | |
| AIG WORLDSOURCE | | 32 OLD SLIP | | | NEW YORK | NY | 10005 | |
| Aikala, Jan | | 33242 37th Av Sw | | | Federal Way | WA | 98023 | |
| AIKEN EL SCH | | 2050 PINE LOG RD | | | AIKEN | SC | 29803 | |
| AIKEN STANDARD | | PO BOX 456 | | | AIKEN | SC | 29802-0456 | |
| Aikens, Ashley M | | 4302 F Cedar Forrest Dr | | | Fairfax | VA | 22030 | |
| AIKINS MACAULAY & THORVALDSON LLP | | 360 MAIN ST 30TH FL | | | WINNIPEG | MB | R3C 4G1 | CANADA |
| AILEEN M DIEHL | | 32 CALVIN LN | | | NEWBURGH | NY | 12550-1017 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AIM ARTISTS | | 509 N SYCAMORE AVE | | | LOS ANGELES | CA | 90036 | |
| AIM FLOATING RATE FUND | Thomas Ewald | co Invesco | 1166 Ave of the Americas | | New York | NY | 10036-2789 | |
| AIMEE SICURO | | 2055 OAK ST NO 3 | | | SAN FRANCISCO | CA | 94117 | |
| Ainley, Sabrah D | | PO Box 7 | | | Kenney | TX | 77452 | |
| AINSLIE GILLIGAN | | 74 HILLSIDE ST | | | ASHEVILLE | NC | 28801-1144 | |
| AIR JOHNSON CONTROLS | | MELISSA URAL | 631 S RICHLAND AVE | | YORK | PA | 17403 | |
| AIR SUPPLY CONCERTS INC | | 2850 OCEAN PARK BL NO 300 | | | SANTA MONICA | CA | 90405 | |
| AIR SUPPLY CONCERTS INC | | 2850 OCEAN PARK BL NO 300 | | | SANTA MONICA | CA | 90405 | |
| AIR SUPPLY SYSTEMS INC | | 6431 SOUTH 108TH ST | | | FRANKLIN | WI | 53132 | |
| AIRGAS NORTH CENTRAL INC | | PO BOX 802588 | | | CHICAGO | IL | 60680-2588 | |
| AIRMASTERS ENVIRONMENTAL SERVICES INC | | 20 NEWHARD PL | | | HOPEWELL JCT | NY | 12533 | |
| AIRPORT PROPERTIES LLC | | 147 39 175TH ST | RM 203 | | JAMAICA | NY | 11434 | |
| AIRPORT TRAVEL AGENCY | | STE 104 | 6000 AIRLINE DR | | BEAUMONT | TX | 77705 | |
| AIRPRO | | 23 SIMMONSVILLE RD | | | BLUFFTON | SC | 29910 | |
| AIRWAY SFRIEGHT | | PO BOX 1888 | | | FAYETTEVILLE | AR | 72702 | |
| AITKIN HS MUSIC DEPT | | 306 2ND NW | | | AITKIN | MN | 56431 | |
| AIX MEDIA GROUP INC | | 2050 GRANVILLE AVE | | | LOS ANGELES | CA | 90025 | |
| AJ CROCE | | DBA CROCE PUBLISHING 1027 MEADE ST | | | SAN DIEGO | CA | 92116 | |
| AJ CROCE | | 1024 GRASSLAND LN | | | NASHVILLE | TN | 37220 | |
| AJ CROCE | | DBA CROCE PUBLISHING | 1024 GRASSLAND LN | | NASHVILLE | TN | 37220 | |
| AJA WELLS | | 3040 L K WOOD BLVD | APT D | | ARCATA | CA | 95521 | |
| AJAY RAVICHANDRAN & UNIV CHICAGO | | 41 KATIE LN | | | PAINTED POST | NY | 14870 | |
| Ajibola, Judieth K | | 1125 Wallace Ave | | | Pittsburgh | PA | 15221 | |
| AJILON PROFESSIONAL STAFFING LLC | | DEPT CH 14031 | | | PALATINE | IL | 60055-4031 | |
| AKAMAI TECHNOLOGIES | | GENERAL POST OFFICE | PO BOX 26590 | | NEW YORK | NY | 10087-6590 | |
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CTR | | | CAMBRIDGE | MA | 02142 | |
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CTR | | | CAMBRIDGE | MA | 02142 | |
| AKAMAI TECHNOLOGIES INC | GENERAL POST OFFICE | PO BOX 26590 | | | NEW YORK | NY | 10087-6590 | |
| Akand, Salahuddin | | 14 Lockwood Ln | | | South Norwalk | CT | 06851 | |
| AKELA SECURITY INCORPORATED | | PO BOX 1437 | | | NORTH BEND | WA | 98045 | |
| AKER KIMBERLY | | 52170 CLOISTER CT | | | SOUTH BEND | IN | 46637 | |
| Akers, Charles | | 20355 E Locust | PO Box 87 | | Weston | OH | 43569 | |
| Akers, Nicholas T | | 194 Overstreet Ave | | | Longwood | FL | 32750 | |
| AKERUE INDUSTRIES | | 1054 DOUGLAS AVE | | | AURORA | IL | 60505 | |
| AKERUE INDUSTRIES | | D B A CENTURY TOOL AND MEG | 232071 MOMENTUM PL | | CHICAGO | IL | 60689-5320 | |
| Akerue Industries LLC dba Century Tool & Mfg | | 232071 Momentum Pl | | | Chicago | IL | 60689-5320 | |
| Akerue Industries LLC dba Century Tool & Mfg | | 90 McMillen Rd | | | Antioch | IL | 60002 | |
| Akerue Industries LLC dba Century Tool & Mfg | Akerue Industries LLC dba Century Tool & Mfg | 232071 Momentum Pl | | | Chicago | IL | 60689-5320 | |
| Akeson, Diane K | | 340 No 155th Cir | | | Omaha | NE | 68154 | |
| AKIBIA INC | | PO BOX 845154 | | | BOSTON | MA | 02284-5154 | |
| AKIKO WATANABE | | 374 EASTERN PKWY | APT D5 | | BROOKLYN | NY | 11225 | |
| AKILAH HENRY | | 110 SUSSEX RD | | | ELMONT | NY | 11003 | |
| AKIN ENA D VAD | | PO Box 629 | | | NORTHVILLE | NY | 12134 | |
| AKIN LORI | | 16505 WOODSIDE DR | | | JUSTIN | TX | 76247 | |
| Akmehmet, Merve H | | 1507 Lincoln Cir NO 204 | | | Mc Lean | VA | 22102 | |
| Akre, Janet L | | 21613 26 St E | | | Lake Tapps | WA | 98391 | |
| AKRON BEACON JOURNAL | | 44 EAST EXCHANGE ST | | | AKRON | OH | 44309-0640 | |
| AKRON CENTRAL SCHOOLS | ATTN SUE BREWER BUSINESS OFFICE | 47 BLOOMINGDALE AVE | | | AKRON | NY | 14001 | |
| AKRON CITY SCHOOLS | CATHY FRANKLIN A P | 70 NORTH BROADWAY ST | | | AKRON | OH | 44308 | |
| Aktabowski, Jill A | | 1346 North Paulina | Apt 2 | | Chicago | IL | 60622 | |
| AKTALAKOTA MUSEUM | | 1301 NORTH MAIN | | | CHAMBERLAIN | SD | 57326 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

17 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Akturk, Erdal | | 2709 Ocean Ave | | | Brooklyn | NY | 11229 | |
| AL & MARY PEARSON | | 11022 HWY 341 | | | FORT VALLEY | GA | 31030 | |
| AL AVANT | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| AL BATT | | 71622 325 ST | | | HARTLAND | MN | 56042 | |
| AL CASEY | | 627 S LAKE DR | | | MARSHALL | MO | 65340 | |
| AL CORNELL | | 17995 WILD LN | | | HILLSBORO | WI | 54634 | |
| AL EMBRY | | PO BOX 206 | | | OLD HICKORY | TN | 37138 | |
| AL EMBRY | | PO BOX 206 | | | OLD HICKORY | TN | 37138 | |
| AL ESPOSITO | | 3 KING ST | | | MONROE | NY | 10950 | |
| AL GRAPPONE | | 5946 CINNABAR CT | | | NEWARK | CA | 94560 | |
| AL N B | | 7204 ENFIELD AVE | | | GREENDALE | WI | 53129 | |
| AL PERRUZZA | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| AL ROKER ENTERTAINMENT INC | | 250 WEST 57TH ST | STE 1525 | | NEW YORK | NY | 10019 | |
| AL SLAWSON | | 8857 E SHILOH PL | | | TUCSON | AZ | 85710 | |
| AL STEWART | | DBA FRABJOUS MUSIC | C O BSFS LTD | 15360 CHINA RAPIDS DR | RED BLUFF | CA | 96080-9633 | |
| AL STEWART | | DBA FRABJOUS MUSIC | C O BSFS LTD | 15360 CHINA RAPIDS DR | RED BLUFF | CA | 96080-9633 | |
| AL STEWART | | DBA FRABJOUS MUSIC | C O BSFS LTD | | RED BLUFF | CA | 96080-9633 | |
| ALA BOOKLIST | | PO BOX 607 | | | MT MORRIS | IL | 61054-7564 | |
| ALABAMA ABBEVILLE | | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662 | |
| ALABAMA ALABASTER | | PO BOX 10052 HWY 119 | | | ALABASTER | AL | 35007 | |
| ALABAMA ATTORNEY GENERAL | | CONSUMER AFFAIRS SECTION | 11 SOUTH UNION ST | | MONTGOMERY | AL | 36130 | |
| ALABAMA CHEROKEE | | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662 | |
| ALABAMA COMMUNITY EDUCATION ASSOCIATION | | 1091 B AVE | | | LOXLEY | AL | 36551 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS DEPARTMENT OF REVENUE | PO BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEDGE TAX SECTIO | PO BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX RETURN | PO BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | EFT UNIT | PO BOX 327950 | | MONTGOMERY | AL | 36132-7650 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 327790 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 831199 | | | BIRMINGHAM | AL | 35283-1199 | |
| ALABAMA GEORGIA HOSPITAL AUX | | WIKY GLADDEN | PO BOX 348 | | VALLEY | AL | 36854 | |
| ALABAMA HILLS CAFE & BAKERY | | 111 WEST POST ST | | | LONE PINE | CA | 93545 | |
| ALABAMA HOSPITAL ASSOCIATION | ATTN PR DEPT | 500 NORTH EAST BLVD | | | MONTGOMERY | AL | 36117 | |
| ALABAMA SOCIETY OF DIR OF VOL SRVC | | C O MARY ELLEN LEFFARD | 1700 CTR ST | | MOBILE | AL | 36604 | |
| ALABAMA STATE TREASURER | | PO BOX 1272 | | | | | | |
| ALAGNA ADKINS SONIA | | 12685 WARM CREEK DRI | | | DEWITT | MI | 48820 | |
| ALAIMO ANN | | 922 OHIO ST | SUNBURY VILLAGE UNIT 202 | | BANGOR | ME | 04401 | |
| Alamo, Hernan | | 13724 Harris Ridge Blvd | Unit A | | Pflugerville | TX | 78660 | |
| ALAMY | | 20 JAY ST STE 848 | | | BROKLYN | NY | 11201 | |
| ALAMY LIMITED | | 20 JAY ST | STE 848 | | BROOKLYN | NY | 11201 | |
| ALAMY LIMITED | | 20 JAY ST | STE 848 | | BROOKLYN | NY | 11201 | |
| ALAMY LIMITED | | 127 MILTON PARK | ABINGDON | | OXFORDSHIRE | | OX14 4RA | UK |
| ALAN & LINDA DETRICK | | 110 RUTLAND RD | | | GLEN ROCK | NJ | 07452 | |
| ALAN BERNHARD CREATIVE ENTERPRISES | | 107 HIGH HILL RD | | | TIVERTON | RI | 02878-5005 | |
| ALAN BERNHARD CREATIVE ENTERPRISES | | 187 HOOK RD | | | BEDFORD | NY | 10506 | |
| ALAN BERNHARD CREATIVE ENTERPRISES | | 197 HOOK RD | | | BEDFORD | NY | 10506 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALAN BERNHARD ENTERPRISES | | 197 HOOK RD | | | BEDFORD | NY | 10506 | |
| ALAN BERNHARD ENTERPRISES | | 197 HOOK RD | | | BEDFORD | NY | 10506 | |
| ALAN BURCHELL | | 10426 WALTZ RD | | | LAKE KABETOGAMA | MN | 56669 | |
| ALAN C OLSON & ASSOCIATES S C | | 2880 SOUTH MOORLAND RD | | | NEW BERLIN | WI | 53151 | |
| ALAN DOMINA | | 4200 S 59TH ST | | | LINCOLN | NE | 68506 | |
| ALAN E MEREDITH | | 10061 SAN JUAN DR | | | DALLAS | TX | 75228 | |
| ALAN FONOROW CREATIVE SERVICES | | 2423 GREENWOOD AVE | | | GLENVIEW | IL | 60026 | |
| ALAN FRIEDMAN | | DBA BLUE BATHROBE MUSIC | 40 BROADVIEW AVE | | MAPLEWOOD | NJ | 07040 | |
| ALAN FRIEDMAN | | DBA BLUE BATHROBE MUSIC | 40 BROADVIEW AVE | | MAPLEWOOD | NJ | 07040 | |
| ALAN GILREATH | | 4212 PARK VERDI | | | CALABASAS | CA | 91302-2831 | |
| ALAN GRANDYS | | 10587 MAINE DR | | | CROWN POINT | IN | 46307 | |
| ALAN HONIG | | DBA ANDREW SCOTT MUSIC | 1501 BROADWAY NO 1313 | | NEW YORK | NY | 10036 | |
| ALAN HONIG | | DBA ANDREW SCOTT MUSIC | 1501 BROADWAY NO 1313 | | NEW YORK | NY | 10036 | |
| ALAN JUENEMAN PHOTOGRAPHY | | 257 WASHBURN AVE N | | | MINNEAPOLIS | MN | 55405 | |
| ALAN JUENEMAN PHOTOGRAPHY | | 257 WASHBURN AVE N | | | MINNEAPOLIS | MN | 55405 | |
| ALAN KARSH | | 1924 MT ZION DR | | | GOLDEN | CO | 80401 | |
| ALAN KENNEDY | | 9807 WALZER CT | | | WINDERMERE | FL | 34786 | |
| ALAN KLEHR | | CHURCHILL& KLEHR | 5400 S DORCHESTER AVE | | CHICAGO | IL | 60615 | |
| ALAN L GRAHAM | | 45 STATE ST | UNIT 376 | | MONTPELIER | VT | 05602 | |
| ALAN LEVENSON | | 2124 PIER AVE | | | SANTA MONICA | CA | 90405 | |
| ALAN LPRUTTON | | 5515 RATTLESNAKE HAMMOCK RD | | | NAPLES | FL | 34113 | |
| ALAN MESSER STUDIO | | 9 MUSIC SQUARE SOUTH STE 96 | | | NASHVILLE | TN | 37203 | |
| ALAN ROSENFELD | | PO BOX 402505 | | | MIAMI BEACH | FL | 33140 | |
| ALAN RUBENS | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| ALAN S HONIG ADMINISTRATOR | | MAN OF LA MANCHA | 1501 BROADWAY | | NEW YORK | NY | 10036 | |
| ALAN S HONIG AND COMPANY | | 1501 BRDWAY STE 1313 | | | NEW YORK | NY | 10036 | |
| ALAN S HONIG AND COMPANY | | 1501 BROADWAY | STE 1313 | | NEW YORK | NY | 10036 | |
| ALAN TALLERING | | 333 CANDEE AVE NO 6 F | | | SAYVILLE | NY | 11782 | |
| ALAN WULFF | | PO BOX 1440 | | | BALDWIN | NY | 11510 | |
| ALAN ZANKEL | | PO BOX 184 | | | CHAPPAQUA | NY | 10514 | |
| Alaniva, Kristen M | | 1725 W Timber Ridge Ln | NO 6203 | | Oak Creek | WI | 53154 | |
| Alaniz, Nina N | | 1423 E Bus 83 | | | Mercedes | TX | 78570 | |
| ALANNA NASH | | 649 BRECKENRIDGE LN | | | LOUISVILLE | KY | 40207 | |
| ALAS | | 1201 W ARBROOK | BLVD STE NO 121 943 | | ARLINGTON | TX | 76015 | |
| ALASKA | | PO BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| ALASKA COUNCIL OF SCHOOL | | ADMINISTRATORS | 326 FOURTH ST | STE 404 5 | JUNEAU | AK | 99801 | |
| ALASKA STOCK IMAGES | | 2505 FAIRBANKS ST | | | ANCHORAGE | AK | 99503-2821 | |
| ALASKA TAX AUTHORITY | | 550 W 7TH AVE STE 500 | | | ANCHORAGE | AK | 99501-3555 | |
| Albaeck, Jason T | | 970 Newbury Rd | | | Newbury Park | CA | 91320 | |
| ALBANESE SALVATORE | | 51 SPENCER ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| ALBANY CITY SCHOOLS | | ACCOUNTS PAYABLE | ACADEMY PARK AND ELK ST | | ALBANY | NY | 12207 | |
| Albergo, Lisa M | | 11 Laurel Trail | | | Wurtsboro | NY | 12790 | |
| Albergo, Penny | | 97 22 133 Ave | | | Ozone Park | NY | 11417 | |
| Albers, Christine V | | 500 South Third St | | | Fairfield | IA | 52556 | |
| ALBERT A MILLER | | 643 BELVIDERE CORNER RD | | | MOUNT BETHEL | PA | 18343 | |
| ALBERT ALLEN | | 2410 CR 3900 | | | COFFEYVILLE | KS | 67337 | |
| ALBERT BEASER | | 94656 TOFTDAHL W | | | JUNCTION CITY | OR | 97448 | |
| ALBERT BENJAMIN | | 35 FAIRVIEW AVE | | | BINGHAMTON | NY | 13904 | |
| ALBERT DIBARTOLOMEO | | 1928 PEMBERTON ST | | | PHILADELPHIA | PA | 19146 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

19 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALBERT E BRUMLEY & SONS | | C O INTERGRATED COPYRIGHT GROUP INC | PO BOX 24149 | | NASHVILLE | TN | 37202 | |
| ALBERT E BRUMLEY & SONS | | C O INTERGRATED COPYRIGHT GROUP INC | PO BOX 24149 | | NASHVILLE | TN | 37202 | |
| ALBERT E BRUMLEY & SONS | | C O INTERGRATED COPYRIGHT GROUP INCPO BOX 24149 | | | NEW YORK | NY | 10010 | |
| ALBERT E BRUMLEY & SONS | | C O INTERGRATED COPYRIGHT GROUP INCPO BOX 24149 | | | NEW YORK | NY | 10010-7848 | |
| ALBERT E BRUMLEY & SONS | | C O INTERGRATED COPYRIGHT GROUP INCPO BOX 24149 | | | NEW YORK | NY | 10087-5323 | |
| ALBERT IHDE | | 1024 OLIVE ST | | | SANTA BARBARA | CA | 93101 | |
| ALBERT IHDE | | 1024 OLIVE ST | | | SANTA BARBARA | CA | 93101 | |
| ALBERT J GEIGER III | | 930 85TH AVE NORTH UNIT 301 | | | SAINT PETERSBURG | FL | 33702 | |
| ALBERT KARG | | 1006 W C | | | OGALLALA | NE | 69153 | |
| ALBERT LEONARD MS | | 25 GERADA LN | | | NEW ROCHELLE | NY | 10804 | |
| ALBERT MASON JR | | 9801 FOREST RIDGE RD | | | SHIPPENSBURG | PA | 17257 | |
| ALBERT N ROY | | 5112 BARBARA RD | | | FORT WORTH | TX | 76114 | |
| ALBERT W SPAULDING | | PO BOX 65 | 14 KIDDER AVE | | DIXFIELD | ME | 04224-0065 | |
| ALBERTA GUILLORY | | 415 LAMAR ST | | | LIBERTY | TX | 77575-4503 | |
| ALBERTI STEPHANIE | | 1729 HATCH AVE | | | TULARE | CA | 93274 | |
| ALBERTVILLE ELEMENTARY SCHOOL | ATT MRS DIANE MCCLENDON | 1100 HORTON RD | | | ALBERTVILLE | AL | 35950 | |
| ALBRECHT MELISSA | | 1249 ST HUBERTS DR | | | HUBERTUS | WI | 53033 | |
| Albregts, Adrienne M | | 5508 Meg Brauer | Way | | Austin | TX | 78749 | |
| ALBRIGHT CHERI | | 133 NORMANDY DR | | | WOODSTOCK | GA | 30188 | |
| ALBRIGHT KELLY | | 2819 VERBENA WAY | | | WINTERVILLE | NC | 28590 | |
| ALBRIGHT PUBLIC LIBRARY | | LAUREEN MALONEY | 500 VINE ST | | SCRANTON | PA | 18509 | |
| Albritton, Jeremiah L | | 20402 Trails End Terrace | | | Ashburn | VA | 20147 | |
| Albro, Tina M | | 12526 8th Ave | NE | | Seattle | WA | 98125 | |
| ALCATRAZ CORNER MUSIC | | BOX 193316 | | | SAN FRANCISCO | CA | 94119 | |
| ALCATRAZ CORNER MUSIC | | BOX 193316 | | | SAN FRANCISCO | CA | 94119 | |
| ALCY THORNE | | 25240 9TH AVE | | | LOS MOLINOS | CA | 96055 | |
| ALD AUTOMOTIVE INC | | PO BOX 44009 | | | MADISON | WI | 53744-4009 | |
| ALDEN CONSULTING LLC | | 108 CORPORATE PARK DR | | | WHITE PLAINS | NY | 10604 | |
| ALDEN STAFFING SOLUTIONS | | 108 CORPORATE PARK DR | | | WHITE PLAINS | NY | 10604 | |
| Alden, Priscilla R | | 824 N 27th St | Apt 202 | | Milwaukee | WI | 53208 | |
| Aldentaler, Shirley M | | 910 Main St | | | Lino Lakes | MN | 55014 | |
| ALDER APRIL | | 7668 NW 125TH WAY | | | PARKLAND | FL | 33076 | |
| ALDRICH ANN | | 618 COQUINA CT | | | FORT MYERS | FL | 33908 | |
| ALDRICH LINDA | | 14622 SANDY CREEK DR | | | HOUSTON | TX | 77070 | |
| Aldrich, Austin | | 730 11th St | Apt 202 Ne | | Washington | DC | 20002 | |
| Aldrich, Jackie A | | 8168 Radcliff Dr | | | Colorado Springs | CO | 80920 | |
| Aldrich, Jean K | | 59 Courtney Ln | | | Eliot | ME | 03903 | |
| ALEC FARRELL | | 11 GILBERT ST | | | SOUTH SALEM | NY | 10590 | |
| ALEGENT HEALTH MIDLANDS HOSPITAL | | 11111 S 48TH ST | | | PAPILLION | NE | 68046 | |
| ALEGENT IMMANUEL AUXILIARY | | LESLIE BENDER | 6901 NORTH 72ND ST | | OMAHA | NE | 68122-2121 | |
| ALEJANDRO ADAN RODRIGUEZ | | 5300 INDIO COVE | | | AUSTIN | TX | 78745 | |
| ALEJANDRO GARCIA | | 3115 SWEETWATER RD | | | LEMON GROVE | CA | 91945 | |
| ALEJANDRO GUAJARDO | | 1434 EDGEHILL DR | | | CHULA VISTA | CA | 91913 | |
| ALEK KIRSTEIN | | 6 Dolson Rd | | | Monsey | NY | 10952-2819 | |
| ALEKSANDAR ANDRIC | | 1120 SUMMIT AVE | | | WAUKESHA | WI | 53188 | |
| ALEKSANDAR ANDRIC | | 5940 SOUTH 27TH ST APT A | | | MILWAUKEE | WI | 53221 4803 | |
| Aleman, Damaris M | | 236 Gallagher St | | | Buchanan | NY | 10511 | |
| Alenius, Connie L | | 5567 Lory Dr | | | Greendale | WI | 53129 | |
| ALESSANDRI & COMPANIA ATTORNEYS AT LAW | | PO BOX 136 34 | LAS CONDES | | SAMTIAGO | | 6500681 | CHILE |
| Alessio, Susan R | | 364 Adelaide Ave | | | Staten Island | NY | 10306 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALETHA TYREE | | 6184 SHAW HWY | | | AUMSVILLE | OR | 97325 | |
| ALEX INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| ALEX J DURR | | 2188 ELLEJOY RD | | | WALLAND | TN | 37886 | |
| ALEX K MADLER | | 208 TURNBRIDGE | | | SWANSEA | IL | 62226 | |
| ALEX KUK | | 4954 SOUTH WEST 31 TERR | | | FT LAUDERDALE | FL | 33312 | |
| ALEX MONTENEGRO | | 178 PADDON PL NO 5 | | | MARINA | CA | 93933 | |
| ALEX NABAUM | | 795 SHADOW ROCK CT | | | HEBER CITY | UT | 84032 | |
| ALEX ROBLES | | 428 LAFAYETTE RD | | | ROCKY FACE | GA | 30740 | |
| ALEX WILD | | 916 E WATER ST | | | URBANA | IL | 61802 | |
| ALEXA FRITZ | | 12 VAILS LAKESHORE DR | | | BREWSTER | NY | 10589 | |
| ALEXANDER & JANET BENNETT | | 5 PINEWOOD AVE | | | SPRINGFIELD | VT | 05156 | |
| ALEXANDER DENYCE | | 102 HUNTINGTON LN | | | COMMERCE | GA | 30529 | |
| ALEXANDER GROUP | | 8155 EAST INDIAN BEND RD | STE 111 | | SCOTTSDALE | AZ | 85250 | |
| ALEXANDER HOYT ASSOCIATES | | 314 W 100 ST STE 81 | | | NEW YORK | NY | 10025 | |
| ALEXANDER HOYT ASSOCIATES | | 314 W 100 ST STE 81 | | | NEW YORK | NY | 10025 | |
| ALEXANDER J OKPYCH | | 71 BROOKLYN AVE | | | WEST HEMPSTD | NY | 11552 | |
| ALEXANDER MACDONALD | | 25 FRANKLIN AVE NO 3M | | | WHITE PLAINS | NY | 10601 | |
| ALEXANDER OR BETTY BRUCE | | 4 PIMPERNEL CIR RD | | | GEORGETOWN | MA | 01833 | |
| ALEXANDER VICTORIA | | 2333 STONE CREEK | | | MC KINNEY | TX | 75070 | |
| Alexander, Aundra R | | 941 Hesters Crossing | Rd Apt 1308 | | Round Rock | TX | 78681 | |
| Alexander, Brandi D | | 14535 S Emerald Ave | | | Riverdale | IL | 60827 | |
| Alexander, Brent | | 1183 Woodland Terr | | | Altamonte Springs | FL | 32714 | |
| Alexander, Erin L | | 14 Christy St | | | Norwalk | CT | 06850 | |
| Alexander, Eugenia | | Po Box 928 | 4203 Amuso Dr | | Mount Kisco | NY | 10549 | |
| Alexander, Florence E | | 1044 Micheline Terrace | | | Richmond | VA | 23223 | |
| Alexander, Jan F | | 5330 Vista Grande Dr | | | Santa Rosa | CA | 95403 | |
| Alexander, Jasmine | | 510 Broadway | NO 4 | | New York | NY | 10012 | |
| Alexander, John M | | 29 Marine Ave | | | Brooklyn | NY | 11209 | |
| Alexander, Kelley K | | 8201 Adenlee Ave | | | Fairfax | VA | 22031 | |
| Alexander, Sonia D | | 1 Ryegate Way | | | Lumberton | NJ | 08048 | |
| ALEXANDRA FASZEWSKI | | 30 VIOLA LN | | | MARSTONS MILLS | MA | 02648 | |
| ALEXANDRA HALL | | 42 WYMAN ST | NO 1 | | JAMAICA PLAIN | MA | 02130 | |
| ALEXANDRA REYNAUD | | 12265 SW 187 TERRACE | | | MIAMI | FL | 33177 | |
| ALEXANDRIA C DALEY CLARK | | PHOTOGRAPHY | 18 PARK ST | NO 303 | SACO | ME | 04702 | |
| ALEXANDRIA DAVIS | | 45 COLONY CT | | | STAMFORD | CT | 06905 | |
| ALEXANDRIA TOURS | | NO 1006 | 5902 MT EAGLE DR | | ALEXANDRIA | VA | 22303 | |
| Alexandrou, Marios | | 218 Gainsborg Ave | | | Harrison | NY | 10604 | |
| ALEXIS JETTER | | 6365 ROUTE 113 | | | THETFORD CENTER | VT | 05075 | |
| ALEXIS MITCHELL | | 4003 KING ARTHUR RD | | | ANNADALE | VA | 22003 | |
| ALEXX INC | | 6520 PLATT AVE NO 633 | | | WEST HILLS | CA | 91307 | |
| ALFANO VICKI | | 124 SILVER LEAF WAY | | | CASTLE ROCK | CO | 80108 | |
| ALFRED A KNOPF | | 1745 BRDWAY | | | NEW YORK | NY | 10019 | |
| ALFRED A KNOPF | | 1745 BRDWAY | | | NEW YORK | NY | 10019 | |
| ALFRED A KNOPF | | A DIVISION OF RANDOM HOUSE INC | 1745 BROADWAY | | NEW YORK | NY | 10019 | |
| ALFRED A KNOPF | | C O THE CHASE MANHATTAN BANK | G P O 5323 | | NEW YORK | NY | 10087-5323 | |
| ALFRED A KNOPF | | C O THE CHASE MANHATTAN BANK G P O 5323 | | | NORWALK | CT | 06855 | |
| Alfred A Knopf | Random House Inc | 1745 Broadway | | | New York | NY | 10019 | |
| ALFRED A KNOPF INCORPORATED | | A DIVISION OF RANDOM HOUSE | C O CHASE MANHATTAN BANK GPO 5323 | | NEW YORK | NY | 10087 | |
| ALFRED A KNOPF INCORPORATED | | A DIVISION OF RANDOM HOUSE | C O CHASE MANHATTAN BANK GPO 5323 | | NEW YORK | NY | 10087 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALFRED A KNOPF INCORPORATED | | A DIVISION OF RANDOM HOUSE INC | C O CHASE MANHATTAN BANK | G P O 5323 | NEW YORK | NY | 10087-5323 | |
| ALFRED A KNOPF INCORPORATED | | A DIVISION OF RANDOM HOUSE INC | G P O 5323 | | NEW YORK | NY | 10087-5323 | |
| ALFRED BRADEN | | 7301 BURNET RD | | | AUSTIN | TX | 78757 | |
| ALFRED HABER DISTRIBUTION INC | | 111 GRAND AVE STE 203 | | | PALISADES PARK | NJ | 07650 | |
| ALFRED HABER DISTRIBUTION INC | | 111 GRAND AVE | STE 203 | | PALISADES PARK | NJ | 07650 | |
| ALFRED J DABROWSKI | | 1918 SUMAN AVE | | | DAYTON | OH | 45403 | |
| ALFRED PUBLISHING | | ATTN ACCTG DEPT | 16320 ROSCOE BLVD STE 100 | | VAN NUYS | CA | 91410 | |
| ALFRED PUBLISHING | | ATTN ACCTG DEPT 16320 ROSCOE BLVD | PO BOX 10003 | | VAN NUYS | CA | 91410-0003 | |
| ALFRED PUBLISHING | ATTN ACCTG DEPT | 16320 ROSCOE BLVD STE 100 | PO BOX 10003 | | VAN NUYS | CA | 91410-0003 | |
| ALFRED PUBLISHING | ATTN ACCTG DEPT | 16320 ROSCOE BLVD STE 100 | PO BOX 10003 | | VAN NUYS | CA | 91410-0003 | |
| ALFRED W MOORE | | 1410 TRISTRAM CIR | | | MANTUA | NJ | 08051 | |
| Alfrey, Daniel A | | 2 S 389 Harter Rd | Po Box 153 | | Kaneville | IL | 60144 | |
| ALFS KARI | | PO BOX 423 | | | SHICKLEY | NE | 68436 | |
| ALG WORLDWIDE LOGISTICS | | 254 INTERNATIONAL PKWY | | | BOLINGBROOK | IL | 60440 | |
| ALG WORLDWIDE LOGISTICS | | PO BOX 66086 | | | CHICAGO | IL | 60666 | |
| Algire, David G | | 15 Benedict Rd | | | South Salem | NY | 10590 | |
| ALHAMBRA & SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| ALI HAXHIJA | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| ALI KOOMEN | | 2530 EAST CAMINO ST | | | MESA | AZ | 85213 | |
| Ali, Anwar N | | 11 Waters Rd | | | Malvern | PA | 19355 | |
| ALIA MADDEN | | 240 KINGSLAND AVE NO 3L | | | BROOKLYN | NY | 11222 | |
| ALICE ASHBURN | | 120 NOLAN DR | | | PADUCAH | KY | 42003 | |
| ALICE BOWER | | 102 PLACID DR | APT B | | ROANOKE | IL | 61561 | |
| ALICE BRUNETTE | | 3314 PAINTROCK DR | | | KILLEEN | TX | 76549 | |
| ALICE COLLINS | | 9228 S CLAIREMONT | | | CHICAGO | IL | 60620 | |
| ALICE DEBUS | | 657A WILLIAMS LK RD | | | COLVILLE | WA | 99114 | |
| ALICE DOCKUS | | 465 SYCAMORE LN | NO 209 | | AURORA | OH | 44202 | |
| ALICE G WALTON | | 220 CABRINI BLVD APT 6H | | | NEW YORK | NY | 10033-1112 | |
| ALICE L SUNDAY | | 100 VETERANS PKWY NO 504 | | | BARSTOW | CA | 92311 | |
| ALICE M GUEBERT | | 7963 GUEBERT DR | | | RED BUD | IL | 62278-3027 | |
| ALICE M ROBERTS | | 101 CHARLTON LN | | | CALERA | AL | 35040 | |
| ALICE MCAVOY | | 3011 PARKTOWNE RD | | | BALTIMORE | MD | 21234 | |
| ALICE MILLER | | 125 WALES AVE | | | GLENDORA | CA | 91740 | |
| ALICE MONDANA | | 207 PORT ROYAL DR | | | TOMS RIVER | NJ | 08757-4119 | |
| ALICE MONTGOMERY | | 902 S IOWA AVE | | | SAN JUAN | TX | 78589 | |
| ALICE OLINE | | 853 BLACKBERRY LN | | | ASHLAND | OR | 97520 | |
| ALICE PAYNE | | 169 REVILLE ST | | | BRONX | NY | 10464-1339 | |
| ALICE PECK DAY HOSPITAL | | JANE DARBY | 125 MASCOMA ST | | LEBANON | NH | 03766 | |
| ALICE REGAN | | 603 FOREST EDGE CT | | | WEXFORD | PA | 15090 | |
| ALICE ROBBINS | | 32 TREATY DR | | | WAYNE | PA | 19087 | |
| ALICE TURNER | CURIOUS INC | ATTN ALICE TURNER | 70 IRVING PL No 6A | | NEW YORK | NY | 10003 | |
| ALICE TYSZKA | | 10120 W CLEVELAND AVE | | | WEST ALLIS | WI | 53227 | |
| ALICE URBAN | | 506 ORANGE ST | | | HUDSON | WI | 54016 | |
| ALICE WILLIAMS TAUS | | 170 CHESTNUT HILL RD | | | EMMAUS | PA | 18049 | |
| ALICE YANKE | | 62600 185TH AVE | | | DODGECERTES | MN | 55927 | |
| ALICIA BOZEWICZ | | 2201 S 78TH ST | | | WEST ALLIS | WI | 53219 | |
| ALICIA DAY | | 303 E 12TH ST | | | STERLING | IL | 61081 | |
| ALICIA LUND | | 2527 TURKEY OAK | | | SAN ANTONIO | TX | 78232 | |
| ALICIA MICKEY | | 16032 N 800TH ST | | | ROBINSON | IL | 62454 | |
| ALICIA WAGNER CALZADA | | 806 PATRICIA DR | | | SAN ANTONIO | TX | 78216 | |
| ALICIA ZADROZNY | | 63 EAST 117TH ST APT 4 | | | NEW YORK | NY | 10035 | |
| ALIDI TRAVEL | | 245 ELMWOOD AVE | | | BUFFALO | NY | 14222 | |
| ALIEF | | PO BOX 368 | | | ALIEF | TX | 77411 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

22 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALIMED INC | | PO BOX 9135 | | | DEDHAM | MA | 02027-9135 | |
| ALIMONTI ELIZABETH | | 641 E MAIN ST | | | JEFFERSON VALLEY | NY | 10535 | |
| Alimonti, Elaine | | Address Information Redacted | | | | | | |
| ALINA L MASSARO | | 70 WESTLAKE DR | | | VALHALLA | NY | 10595 | |
| ALINE DESIGN | | 5653 NUTONE ST | | | MADISON | WI | 53711 | |
| ALIOTO LAZIO FISH COMPANY | | 440 JEFFERSON ST | | | SAN FRANCISCO | CA | 94109 | |
| Alisa A Hogle | | 6701 E 86th St | | | Tulsa | OK | 74133 | |
| ALISON BURNS | | 10 CAUSEY WAY | | | BEAUFORT | SC | 29907-2540 | |
| ALISON CANDLIN | | LITTLE HOUSE | 123 FIRST LN | WHITLEY | WILTSHIRE | | SN12 8RL | UK |
| ALISON GOOTEE PHOTOGRAPHY | | 500 DRIGGS AVE | NO 512 | | BROOKLYN | NY | 11211 | |
| ALISON MUNOZ | | 35 STEWART PL 703 | | | MT KISCO | NY | 10549 | |
| ALISON PIGNOTTI | | 365 BRADFORD CIR | | | BATAVIA | IL | 60510 | |
| ALISON RIORDAN | | 435 JIGGS HWY UNIT 10 | | | JIGGS | NV | 89815 | |
| ALISON WATKINS | | 17 ELIOT ST | | | CHESTNUT HILL | MA | 02467-1407 | |
| Alissi, Julie Wolf | | 1540 Paradise Ave | | | Hamden | CT | 06514 | |
| ALIXPARTNERS LLP | | 2000 TOWN CTR | STE 2400 | | SOUTHFIELD | MI | 48075 | |
| ALIZA MELLEY | | 49 PARK AVE | APT 4A | | NEW YORK | NY | 10016 | |
| ALIZA RYAN | | 210 E 26TH ST | APT No 2E | | NEW YORK | NY | 10002 | |
| ALIZA RYAN | | 210 E 26TH ST | APT No 2E | | NEW YORK | NY | 10002 | |
| Alk, Eleanor A | | 339 E 94th St | Apt NO 3F | | New York | NY | 10128 | |
| ALKIT PRO CAMERA INCORPORATED | | PO BOX 36087 | | | NEWARK | NJ | 07188-6087 | |
| ALL ABOUT LIFE | KIM FLECK | 115 E ARNDT ST | | | FOND DU LAC | WI | 54935 | |
| ALL ABOUT LIFE NURSING HOME | ATTN JULIE ST MARY | 115 E ARNDT | | | FOND DU LAC | WI | 54935 | |
| ALL ABOUT TRAVEL | | C O CINDY | 607 28 1 4 RDNO 127 | | GRAND JUNCTION | CO | 81506 | |
| ALL AMERICAN PEST CONTROL | | CONTROLINC | PO BOX 468 | | FAIRFIELD | IA | 52556 | |
| ALL AMERICAN TELEVISION | | 6TH FL 1325 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| ALL AMERICAN TELEVISION | | 6TH FL 1325 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| ALL BRIGHT ELECTRIC | | 100 SNAKE HILL RD | | | WEST NYACK | NY | 10994 | |
| ALL BRIGHT ELECTRIC | | 100 SNAKE HILL RD | | | WEST NYACK | NY | 10994 | |
| ALL BRITE SIGN INC | | 13325 COMMERCE BLVD STE 3 | | | ROGERS | MN | 55374 | |
| ALL FREIGHT | | PO BOX 13810 | | | ARLINGTON | TX | 76094-0810 | |
| ALL MAKES PUMP & MOTOR REPAIR INC | | 1735 FRONT ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| ALL SAFE & SECURITY | | 9707 WEST GREENFIELD AVE | | | WEST ALLIS | WI | 53214 | |
| ALL STAR PRESENTATION LLC | | 4N146 SWIFT RD | | | ADDISON | IL | 60101 | |
| ALL STAR SHREDDING LP | | PO BOX 708 | | | GLADWYNE | PA | 19035 | |
| ALLADIN TRAVEL | | 614 WEST CONWALLIS DR | | | GREENSBORO | NC | 27408 | |
| ALLAIRE LEROY | | 1015 17TH LN SW | | | VERO BEACH | FL | 32962 | |
| ALLAIRE LEROY J | | Address Information Redacted | | | | | | |
| ALLAN AND CAROLYN POTTER | | 2019 TAYLOR CIR | | | AMES | IA | 50010 | |
| ALLAN ANTIQUA | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| ALLAN FLORENCE | | PUTNAM RIDGE | NY MED HEALTH CARE FACILITY | 46 MOUNT EBO RD NORTH RM 213 | BREWSTER | NY | 10509 | |
| ALLAN HUBAND | | 3933 HALIFAX RD | | | WILMINGTON | NC | 28403 | |
| ALLAN LIPSETT | | 407 LEES TRACE | | | MARIETTA | GA | 30064 | |
| ALLAN MUSZYNSKI | | 1344 RIVER KNOLL | | | BURLINGTON | WI | 53105 | |
| Allard, Carolyn C | | 1914 Saunders Ave | | | St Paul | MN | 55116 | |
| ALLCORN STACEY | | 914 E DALKE AVE | | | SPOKANE | WA | 99208 | |
| ALLEC MARKETING & MEDIA LLC | ATTN ANGELA CELLA | 250 S REYNOLDS ST | STE 411 | | ALEXANDRIA | VA | 22304-4419 | |
| ALLEGHANY REGIONAL HOSPITAL AUXILIARY | | CHERYL LOCKHART | PO BOX 7 ONE ARCH LN | | LOW MOOR | VA | 24457 | |
| ALLEGHENY GENERAL HOSPITAL AUXILIARY | | KATHY LAZUR | 320 E NORTH AVE | | PITTSBURGH | PA | 15212 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLEGHENY INTERMEDIATE UNIT | | DEBBIE JANOSKO | 475 EAST WATERFRONT DR | | HOMESTEAD | PA | 15120 | |
| ALLEGHENY MOUNTAIN TOP LIBRARY | ATTN DANA CARR | PARK ST | | | MOUNT STORM | WV | 26739 | |
| ALLEGHENY POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606-0001 | |
| ALLEGRA GREEN | | 800 5TH AVE | NO 101 354 | | SEATTLE | WA | 98104 | |
| ALLEGRA PUBLISHING | | 15 QUAYSIDE LODGE | | | LONDON | | SW6 2UZ | UK |
| ALLEGRO DISPLAY & GRAPHICS | | PO BOX 256 | | | PERHAM | MN | 56573 | |
| ALLEGRO SERVICES | | 233 SECOND HILL RD | | | NEW MILFORD | CT | 06776 | |
| ALLEN & BARBARA PROVOST | | 3410 NEWMAN DR | | | BAYTOWN | TX | 77521 | |
| ALLEN & MARY ANN FINKE | | 20 N 75 E | | | WINAMAC | IN | 46996 | |
| ALLEN AICHELE | | 621 HEYDEN | | | GREEN BAY | WI | 54301 | |
| ALLEN AMANDA | | 445 LESLIE LN | | | LEWISVILLE | TX | 75077 | |
| ALLEN AND MARY THARLING | | 1620 S VIRGINIA ST | | | PORT LAVARA | TX | 77979 | |
| ALLEN C BEEBE | | S70W/14965 CORNELL CIR | NO 8 | | MUSKEGO | WI | 53150 | |
| ALLEN CATHY | | 13814 PEMBROKE | | | SHAWNEE MISSION | KS | 66224 | |
| ALLEN CRAMPTON | | 12199 DODGE RD | | | OTISVILLE | MI | 48463 | |
| ALLEN D WEAVER | | PO BOX 9 | | | PEACH BOTTOM | PA | 17563-0009 | |
| ALLEN DEBRA | | 8553 EDINBURGH CT | | | MONTGOMERY | TX | 77316 | |
| ALLEN DOUGLAS | | 493 MAPLEWOOD LN | | | WEBSTER | NY | 14580 | |
| ALLEN GAZELLA | | 29 N GOODWIN AVE | | | ELMSFORD | NY | 10523 | |
| ALLEN GOOD | | 1700 OLD EXETER RD | | | CASSVILLE | MO | 65625 | |
| ALLEN GRASSO | | 93150 SOUTHPORT LN | | | COOS BAY | OR | 97420 | |
| ALLEN HILLERY | | 2515 SHAKESPEARE NO 3 | | | HOUSTON | TX | 77030 | |
| ALLEN JOYCE | | 19926 MIDDLEGATE LAN | | | RICHMOND | TX | 77407 | |
| ALLEN KARSH | | 1924 MT ZION DR | | | GOLDEN | CO | 80401 | |
| ALLEN MICHELLE | | 44 OLD POST RD | | | LANCASTER | NY | 14086 | |
| ALLEN MIDDLE SCH | | 4225 GETTYSBURG RD | | | CAMP HILL | PA | 17011 | |
| ALLEN NENSI | | 400 MONROE ST | STE NO 220 | | DETROIT | MI | 48226 | |
| ALLEN NINA | | 2460 EAST CALLE SIN PECADO | | | TUCSON | AZ | 85718 | |
| ALLEN NINA BELL | | Address Information Redacted | | | | | | |
| ALLEN PATRICIA | | 282 MEANDERING LN | | | TURLOCK | CA | 95382 | |
| ALLEN PEWYTON | | 114 DUNN RD | | | KINSTON | NC | 28501 | |
| ALLEN ROBIN | | 6040 151ST LN NW | | | RAMSEY | MN | 55303 | |
| ALLEN SCOTT KINGSLEY | | 86 LAURELWOOD DR | | | NORTH ATTLEBORO | MA | 02760 | |
| ALLEN SHAMBLIN MUSIC | | C O INTEGRATED COPYRIGHT GROUP INCPO BOX 24149 | | | NASHVILLE | TN | 37202 | |
| ALLEN SHAMBLIN MUSIC | | C O INTEGRATED COPYRIGHT GROUP INC | PO BOX 24149 | | NASHVILLE | TN | 37202 | |
| ALLEN SISSON | | 2102 RAMSGATE SQUARE | | | RICHMOND | VA | 23236 | |
| ALLEN SISSON | | 2102 RAMSGATE SQUARE | | | RICHMOND | VA | 23236 | |
| Allen Systems Group Inc | | 1333 Third Ave South | | | Naples | FL | 34102 | |
| ALLEN SYSTEMS GROUP INC | | 1333 THIRD AVE SOUTH | | | NAPLES | FL | 34102 | |
| ALLEN SYSTEMS GROUP INC | | PO BOX 2197 | | | CAROL STREAM | IL | 60132-2197 | |
| Allen, Barbara J | | 18764 Caminitio Cantilena | NO 156 | | San Diego | CA | 92128 | |
| Allen, Brenda | | 426 Covered | Bridge Dr | | Fort Worth | TX | 76108 | |
| Allen, Charles W | | 426 Covered Bridge | Rd | | Fort Worth | TX | 76108 | |
| Allen, Julie A | | 2244 240th St | | | New Hampton | IA | 50659 | |
| ALLEN, KRISTEN | | Address Information Redacted | | | | | | |
| Allen, Marcella | | Po Box 17006 | | | Chicago | IL | 60617 | |
| Allen, Melanie S | | 9649 E Clinton Ave | | | Fresno | CA | 93727 | |
| Allen, Patty K | | 12772 44th Cir NE | | | Saint Michael | MN | 55376 | |
| Allen, Phil S | | 6701 Perkins Dr | | | Raleigh | NC | 27612 | |
| Allen, Reginald L | | 2437 W Lithuanian Plz Ct Apt 1 | | | Chicago | IL | 60629 | |
| Allen, Rhonda A | | 3801 Morton Dr | | | Richmond | VA | 23223 | |
| Allen, Rita W | | 9436 LOST FOREST DR | | | RICHMOND | VA | 23237 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Allen, Robert C | | 51 Third St | | | Westland | PA | 15378 | |
| Allen, Sean | | 7923 South East End | | | Chicago | IL | 60617 | |
| Allen, Stacey A | | 62 Rt 39n | | | Sherman | CT | 06784 | |
| ALLENE WHITE | | 1088 BAY RD | | | BROOKLIN | ME | 04616 | |
| ALLENE WHITE | | 1088 BAY RD | | | BROOKLIN | ME | 04616 | |
| Alletzhauser, Theresa L | | 6198 Carriage Shop | Rd | | Cicero | NY | 13039 | |
| Alley Music Corporation | | c o Carlin America Inc | 126 East 38th St | | New York | NY | 10016 | |
| ALLEY MUSIC CORPORATION | | C O CARLIN AMERICA INC | 126 E 38TH ST | | NEW YORK | NY | 10016 | |
| ALLEY MUSIC CORPORATION | | C O CARLIN AMERICA INC | 126 EAST 38TH ST | | NEW YORK | NY | 10016 | |
| Alley Music Corporation | | c o Carlin America Inc | 126 East 38th St | | New York | NY | 10016 | |
| ALLEY MUSIC CORPORATION OBO ITSELF AND MARK SEBAST | | | C O CARLIN AMERICA INC | | NEW YORK | NY | 10016 | |
| ALLEY MUSIC CORPORATION OBO ITSELF AND MARK SEBAST | | 126 EAST 38TH ST | C O CARLIN AMERICA INC | | NEW YORK | NY | 10016 | |
| ALLIA ZOBEL NOLAN | | 219 EAST ROCKS RD | | | NORWALK | CT | 06851 | |
| ALLIANCE DATA | | IKEA YOUNG | 2488 EAST 81ST ST STE 800 | | TULSA | OK | 74137 | |
| ALLIANCE DATA SYSTEM | ATTN STEPHEN SALTS | 995 W 122ND AVE | | | WESTMINSTER | CO | 80234 | |
| ALLIANCE DATA SYSTEMS | | 17655 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| ALLIANCE DUTY FREE | | C O AGENCIA DE PUBLICACIONES DE PR | PO BOX 364903 | ATTN PILAR LUGO | SAN JUAN | | 00936-4903 | PUERTO RICO |
| ALLIANCE LIMOUSINE | | PO BOX 4181 | | | STAMFORD | CT | 06907 | |
| ALLIANCE MECHANICAL SERVICES | | 1900 OAKCREST AVE | STE 1 | | ROSEVILLE | MN | 55113 | |
| ALLIANCE PRP LLC | | ATTN RICK BROWN | 71 W 8TH ST | | VANCOUVER | WA | 98660 | |
| ALLIANCE PRP LLC | | ATTN RICK BROWN | 71 W 8TH ST | | VANCOUVER | WA | 98660 | |
| ALLIANCE TECHNOLOGY | | 229 RED BLUFF DR | | | HICKORY CREEK | TX | 75065 | |
| ALLIANCE TRANSPORTATION | | 2841 SOUTH FIFTH CT | | | MILWAUKEE | WI | 53207 | |
| ALLIANCE TRAVELERS | | 1407 E 2ND ST | | | ALLIANCE | NE | 69301 | |
| ALLIANCEONE RECEIVABLES MGMT | | PO BOX 2449 | | | GIG HARBOR | WA | 98335-2449 | |
| ALLIANT ENERGY | | PO BOX 3066 | | | CEDAR RAPIDS | IA | 52406-3066 | |
| ALLIANT LAW GROUP PC | | PO BOX 468569 | | | ATLANTA | GA | 31146 | |
| ALLIANZ GLOBAL RISKS INSURANCE CO | | 2350 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| ALLIANZ GLOBAL RISKS INSURANCE COMPANY | | 2350 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| ALLIED BARTON | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED BARTON | | 161 WASHINGTON ST STE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| ALLIED BARTON | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED BARTON SECURITY SERVICES | | 161 WASHINGTON ST STE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| ALLIED BARTON SECURITY SERVICES | | 161 WASHINGTON ST STE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| ALLIED CAPITAL MANAGEMENT | | PO BOX 676649 | | | DALLAS | TX | 75267-6649 | |
| ALLIED ENVELOPE AND PRINTING COMPANY INC | | PO BOX 6506 | 455 WASHINGTON AVE | | CARLSTADT | NJ | 07072 | |
| ALLIED HANDLING EQUIPMENT CO | | DEPT 17469 | | | PALATINE | IL | 60055-7469 | |
| ALLIED INSURANCE | ATTN KRISSELLE SPAAR | 7979 EAST TUFTS AVE 17TH FL | | | DENVER | CO | 80235 | |
| ALLIED INTERSTATE INC | | PO Box 361256 | | | COLUMBUS | OH | 43236-1256 | |
| ALLIED INTERSTATE INC | | PO BOX 361598 | | | COLUMBUS | OH | 43236-1598 | |
| ALLIED LIVE LLC | | 575 EIGHTH AVE 21ST FL | | | NEW YORK | NY | 10018 | |
| ALLIED PRECISION IND INC | | 705 EAST NORTH ST | | | ELBURN | IL | 60119 | |
| ALLIED PRECISION IND INC | | DEPARTMENT 20 3057 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | |
| ALLIED WASTE SERVICES | | NO 625PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| ALLIED WORLD ASSURANCE CO INC | | 199 WTER ST 24TH FL | | | NEW YORK | NY | 10038 | |
| ALLIED WORLD ASSURANCE CO U S INC | | 199 WATER ST | | | NEW YORK | NY | 10038 | |
| Allied World Insurance Co LTD | | 27 Richmond Rd | Pembroke HM 08 | | | | | Bermuda |
| ALLIGATOR RECORDS | | ATTN ROBERT DEPUGH | PO Box 60234 | | CHICAGO | IL | 60660 | |
| ALLIGATOR RECORDS | | ATTN ROBERT DEPUGH | PO Box 60234 | | CHICAGO | IL | 60660 | |
| ALLINA MED CENTER | | LYNN DUBAY | 9055 SPRINGBROOK DR NW | | COON RAPIDS | MN | 55433 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLINA MEDICAL CENTER | | DONNA RAY | 9055 SPRINGBROOK DR NW | | COON RAPIDS | MN | 55433 | |
| ALLINA MEDICAL CLINIC COON RAPIDS | | DONNA RAY | 9055 SPRINGBROOK DR | | COON RAPIDS | MN | 55433 | |
| ALLISON BAUER | | 91 SPRING ST | | | SOUTH SALEM | NY | 10590 | |
| ALLISON GARCIA | | 848 SNAPDRAGON LN | | | PLANO | TX | 75075 | |
| ALLISON JENNIE | | 29 2 CABANISS CRESCE | | | PENSACOLA | FL | 32508 | |
| ALLISON JUDI | | 2177 NORTH 190TH ROA | | | DELPHOS | KS | 67436 | |
| ALLISON LIND | | 240 E 85TH ST | 1A | | NEW YORK | NY | 10028 | |
| ALLISON MENELL LEAN | | 150 E 77TH ST 3F | | | NEW YORK | NY | 10075 | |
| ALLISON ORLOVSKY | | 1121 W BUCKINGHAM DR | | | OAK CREEK | WI | 53154 | |
| ALLISON PK DAY CARE | | PEGGY J NEUHOFF | 1520 ECHO HOLLOW RO | | EUGENE | OR | 97402 | |
| ALLISON PRICE | | 9406 15TH ST S E | | | EVERETT | WA | 98205 | |
| ALLISON V SMITH | | 6026 GOLAID AVE | | | DALLAS | TX | 75206 | |
| ALLISON VINCENT | | 3707 FAWNLANE | | | WONDER LAKE | IL | 60097 | |
| Allison, Kim | | 6732 Austin Harbor | Loop | | Sherwood | AR | 72120 | |
| Alliyu, Amina | | 16 22 Seagirt Blvd | | | Far Rockaway | NY | 11691 | |
| ALLORA COMMUNICATIONS | | 530 4TH AVE W APT 504 | | | SEATTLE | WA | 98119 | |
| ALLORA PRODUCTIONS | | 930 TULAROSA DR | | | LOS ANGELES | CA | 90029 | |
| ALLRECIPES COM INC | | 3317 THIRD AVE S STE D | | | SEATTLE | WA | 98134 | |
| ALLRECIPES COM INC | | 3317 THIRD AVE S STE D | | | SEATTLE | WA | 98134 | |
| ALLRECIPESCOM INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| Allred, Stephen J | | 2707 N Mildred Ave NO 1A | | | Chicago | IL | 60614 | |
| ALLSION VINES RUSHING | | 1567 CLEVELAND AVE A | | | NEW ORLEANS | LA | 70112 | |
| ALLSPORT ACADEMY | | 6211 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712 | |
| ALLSTAR MARKETING GROUP LLC | | 4 SKYLINE DR | | | HAWTHORNE | NY | 10532 | |
| ALLSTATE INSURANCE | | SUZANNE SEMINARIS | 544 LAKEFIEW PKWY | | VERNON HILLS | IL | 60061 | |
| ALLSTATE INSURANCE CO | | MELISSA RYAN | 5757 DECATUR BLVD STE 200 | | INDIANAPOLIS | IN | 46241 | |
| Allyn, Bryan C | | PO Box 377536 | | | Chicago | IL | 60637-7536 | |
| ALLYSON SCHWALB | | 19 WEIMEN RD | | | COAL CENTER | PA | 15423 | |
| ALLYSON SPARKES | | 29 MONCLAIR BAY | | | WINNIPEG | MB | R3T 4B4 | CANADA |
| ALMA CLARK | | 7035 NE FAIRWAY AV | | | VANCOUVER | WA | 98662 | |
| ALMA CONTRERAS | | 1638 N TALMAN | | | CHICAGO | IL | 60647 | |
| ALMA GONZALEZ | | 8470 TIMBER BELT | | | SAN ANTONIO | TX | 78250 | |
| ALMA HS FRESHMEN | ATTN SCHOOL SPONSOR | BOX 170 | | | ALMA | NE | 68920 | |
| ALMA MELENDEZ | | 901 WASHINGTON AVE | NO 3C | | BROOKLYN | NY | 11225 | |
| Alman, Aaron | | 2208 S 93rd St | | | West Allis | WI | 53227 | |
| Almaraz, Monica Z | | 305 W Hempstead | | | Fairfield | IA | 52556 | |
| ALMAY LIMITED | | 127 MILTON PARK | | | OXFORDSHIRE | | OX14 4SA | UK |
| ALMEDA LANIER | | 36362 FAISON RD | | | WAKEFIELD | VA | 23888 | |
| ALMEDA WOODWARD | | 1002 NORMANDY DR | | | GRAHAM | TX | 76450-4324 | |
| ALMEIDA OIL CO | | 33 HUBBELLS DR | | | MOUNT KISCO | NY | 10549 | |
| Almeyda, Elizabeth M | | 3700 S Cathay Cir | | | Aurora | CO | 80013 | |
| ALMO MUSIC CORP OBO PAL PARK MUSIC | | 5175 COLLECTION CTR DR | DBA IRVING MUSIC | | CHICAGO | IL | 60693 | |
| ALMO MUSIC CORP OBO PAL PARK MUSIC | | 5175 COLLECTION CTR DR | DBA IRVING MUSIC | | CHICAGO | IL | 60693 | |
| ALMOND JHS | | 1336 ELM ST | | | ALMOND | WI | 54909 | |
| ALOFT LLC | | 307 WEST 38TH ST | STE 1905 | | NEW YORK | NY | 10018 | |
| ALOIA GAIL | | 2 MYRON RD | | | SOUTH GLENS FALLS | NY | 12803 | |
| ALONSO, ROBERTO | | Address Information Redacted | | | | | | |
| ALONZO RITO | | 76 COBB LN | | | TARRYTOWN | NY | 10591 | |
| Alonzo, Lenin | | 650 West 204th St | Apt NO 43 | | New York | NY | 10034 | |
| ALOSCO AMELIA | | 404 WOODS BROOKE DR | | | MAHOPAC | NY | 10541 | |
| ALOT INC | | 143 VARICK ST | | | NEW YORK | NY | 10013 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALOT INC | | JP MORGAN CHASE | C O MIVA DIRECT PO BOC 533242 | 140 AVIATION BLVD | ATLANTA | GA | 30353-3242 | |
| ALOT INC | | PO BOX 61276 | | | FORT MYERS | FL | 33906-1276 | |
| ALPACAS OF CEDAR WIND | | BOX 129 | | | JOYCE | WA | 98343 | |
| ALPERS JOAN | | 26 PECAN RUN PASS | | | OCALA | FL | 34472-9573 | |
| ALPERSON PARTY RENTALS | | 107 FAIRVIEW PARK DR | | | ELMSFORD | NY | 10523 | |
| ALPHA DATA SERVICES | | 410 STATE ST | | | NORTH HAVEN | CT | 06473 | |
| ALPHA EKSTROM | | 733 N WESTERN AVE APT C 2 | | | PARK RIDGE | IL | 60068 | |
| ALPHA GRAPHICS | | 1315 W BEN WHITE | | | AUSTIN | TX | 78704 | |
| ALPHA GRAPHICS | | 205 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| ALPHA IMPEX HONG KONG LIMITED | | NOS 1 3 SINGGA COMMERCIAL CENTRE | NOS 144 151 CONNAUGHT RD WEST | | SAI YING PUN | | | HONG KONG |
| ALPHA MUSIC INC | | 747 CHESTNUT RIDGE RD | | | CHESTNUT RIDGE | NY | 10977 | |
| ALPHA MUSIC INC | | 747 CHESTNUT RIDGE RD | | | CHESTNUT RIDGE | NY | 10977 | |
| ALPHA OMEGA ACADEMY | ATT THERESA WATERS | PO BOX 8419 | | | HUNTSVILLE | TX | 77340 | |
| ALPHER SALLY | | 208 NW 16TH ST | | | BEND | OR | 97701 | |
| ALPHONSO MALLIT | | 907 N KEDVALE AVE | | | CHICAGO | IL | 60651-3633 | |
| ALPI MARY | | 519 N W GALATONE CT | | | PORT SAINT LUCIE | FL | 34986 | |
| Alpin, Robin L | | 6243 Normandy Dr | Apt 7 | | Saginaw | MI | 48603 | |
| ALPINE HILLS HISTORICAL MUSEUM | | ROUTE 39 | | | SUGARCREEK | OH | 44681 | |
| ALPINE PLYWOOD CORP | | 12210 WEST SILVER SPRING RD | | | MILWAUKEE | WI | 53225 | |
| ALS ELECTRIC WORKS | | 2230 EAST 36TH ST | | | MINNEAPOLIS | MN | 55407 3015 | |
| ALSTOM POWER | CHRISTINE STONEMAN | 1200 WILLIS RD | | | RICHMOND | VA | 23237 | |
| ALSTON ALYCE | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| ALSTON JOSEPHINE | | 43 WHITE PLAINS AVE | | | ELMSFORD | NY | 10523 | |
| Alston, Alyce | | Address Information Redacted | | | | | | |
| Alston, Andre D | | 2031 W Colfax Pl | | | Milwaukee | WI | 53209 | |
| ALTA SIERRA INTERMEDIATE | ATTN SCHOOL SPONSOR | 380 W TEAGUE | | | CLOVIS | CA | 93611 | |
| ALTAIR TRAVEL | | 2025 S BRENTWOOD BLVD NO 100 | | | ST LOUIS | MO | 63144 | |
| ALTAMIRA MS | ATTN MAGAZINE SALE SPONSOR | 17805 ARNOLD | | | SONOMA | CA | 95476 | |
| Altavilla, Jennifer M | | 22 Flax Mill Hollow | | | Branford | CT | 06405 | |
| Altavilla, Simona J | | 246 Barn Hill Rd | | | Monroe | CT | 06468 | |
| ALTER MILES | | 5248 GLENVILLE DR | | | BOYNTON BEACH | FL | 33437 | |
| ALTERNATIVE CHOICE INSURANCE LLC | | PO BOX 325 | | | NORTH BEND | WA | 98045 | |
| ALTERNATIVE RISK MANAGEMENT LTD | | 10 SO VAIL | | | ARLINGTON HEIGHTS | IL | 60005 | |
| Alteus, Jimmy | | 127 Weirfield St NO 1 | | | Brooklyn | NY | 11221 | |
| Altfillisch, Julia | | 970 Ironwood Dr | | | Bowling Green | KY | 42103 | |
| ALTHEA RUTTY | | 161 BETH LN | | | HYANNIS | MA | 02601 | |
| ALTIMIRA SCH | | 17805 ARNOLD DR | | | SONOMA | CA | 95476 | |
| Altman, Elissa M | | 13 Webster Pl | | | Newtown | CT | 06470 | |
| Altman, Tracey G | | 333 E 66th St | Apt 14K | | New York | NY | 10065 | |
| Altmann, Robert A | | 10928 Rhode Island C | | | Champlin | MN | 55316 | |
| ALTO EL SCH | ATTN SCHOOL SPONSOR | N3516 CO HWY EE | | | WAUPUN | WI | 53963 | |
| ALTON BAILEY | | 15304 COUNTY RD 2600 | | | SLATON | TX | 79364-6920 | |
| ALTON C CREWS MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 1000 OLD SNELLVILLE HWY | | | LAWRENCEVILLE | GA | 30044 | |
| ALTOONA AREA JUNIOR HIGH SCH | ATTN SCHOOL SPONSOR | 1400 7TH AVE | | | ALTOONA | PA | 16602 | |
| ALTOONA MIDDLE SCH PARENTS GRP | | 1903 BARTLETT AVE | | | ALTOONA | WI | 54720 | |
| ALVA SMITH | | 1204 W ELLIOT ST | | | BRECKENRIDGE | TX | 76424 | |
| ALVARADO ELEMENTARY SCHOOL | ATT DIANE SMITH | 625 DOUGLAS ST | | | SAN FRANCISCO | CA | 94114 | |
| Alvarado, Jose L | | PMB 439 PO Box 5103 | | | Cabo Rojo | PR | 00623 | |
| ALVAREZ LESLIE | | 1102 CANDLEWOOD DRIV | | | ALLEN | TX | 75002 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ ROSA | | 2844 N ATTEBURY PT | | | HERNANDO | FL | 34442 | |
| ALVARO TAMMY | | 11733 MACCLAIN NE | | | CEDAR SPRINGS | MI | 49319 | |
| ALVES AMY | | 2439 COUNTY RDV | | | GLENN | CA | 95943 | |
| Alves, Kelley A | | 491 Long Pond Rd | | | Mahopac | NY | 10541 | |
| ALVEY SHEILA | | 200 W 20TH ST A 128 | | | RIFLE | CO | 81650 | |
| ALVIN L FOSTER | | 532 COUNTY RD 1150 N | | | HENRY | IL | 61537 | |
| ALVIN R STUCKO | | 6539 N PONCHARTRAIN BLVD | | | CHICAGO | IL | 60646 | |
| ALVIN WHITAKER | | 95 LINCOLN RD | | | WEST ENFIELD | ME | 04493-4264 | |
| ALVIS E OWENS JR | | DBA BUCK OWENS ENTERPRISES | 3223 SILLECT AVE | | BAKERSFIELD | CA | 93308 | |
| ALVIS E OWENS JR | | DBA BUCK OWENS ENTERPRISES | 3223 SILLECT AVE | | BAKERSFIELD | CA | 93308 | |
| ALYNNA MALSON | | 469 N 50TH ST | | | MILWAUKEE | WI | 53208 | |
| ALYSSA DVER | | 23 NANCY DR | | | ASHLAND | MA | 01721 | |
| ALYSSA GIAMPALMI | | 2220 GLENVIEW DR | | | LANSDALE | PA | 19446 | |
| ALYSSA MENDES | | 3112 LAREDO | | | FORT WORTH | TX | 76116 | |
| ALYSSA P KUPPERSMITH | | 301 EAST 69TH ST | | | NEW YORK | NY | 10021 | |
| ALYSSA PIZER | | 13121 GARDEN LAND RD | | | LOS ANGELES | CA | 90049 | |
| ALYSSA WILSON | | 3998 N LAWNDALE DR | | | TUCSON | AZ | 85743 | |
| ALZADA SANDERS | | 8 DAYTON CT | | | NO KINGSTOWN | RI | 02852 | |
| ALZETTE EUROPEAN CLO | Nydia Santiago | 1166 Ave of the Americas 26th floor | | | New York | NY | 10036-2789 | |
| ALZETTE EUROPEAN CLO | TOM EWALD | C O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF THE AMERICAS | | NEW YORK | NY | 10036-2789 | |
| AM & M COURIER SERVICE | | 853 GILRORD RD | | | WRITZ | VA | 24184 | |
| AM & M COURIER SERVICE | | PO BOX 2872 | | | ALEXANDRIA | VA | 22301 | |
| AM DVD | | 14553 OAKMERE DR | | | CENTREVILLE | VA | 20120 | |
| AM PRODUCTIONS & MANAGEMENT | | 8899 BEVERLY BLVD STE 713 | | | LOS ANGELES | CA | 90048 | |
| AM PRODUCTIONS & MANAGEMENT | | 8899 BEVERLY BLVD STE 713 | | | LOS ANGELES | CA | 90048 | |
| AMA MICHAEL | | 159 KENNEY ST | | | GREEN BAY | WI | 54301 | |
| AMA TRAVEL | | 820 CROW FOOT CRESCENT NW | | | CALGARY | AB | T3G3N5 | CANADA |
| AMADOR IN TRAVEL | | 11950 NARCISSUS RDD | | | JACKSON | CA | 95642 | |
| Amador, Phillip Jr | | 8017 Doe Meadow | | | Austin | TX | 78749 | |
| AMALIA ORTEGA | | 26267 VILLA MISTRAL | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| AMANDA BETZ | | 311 8TH ST | APT 1C | | BROOKLYN | NY | 11215 | |
| AMANDA BOWEN | | 101 LEONARD DR | | | CAHOKIA | IL | 62206 | |
| AMANDA GESSELL | | 3219 321ST ST | | | SAINT CLOUD | MN | 56303 | |
| AMANDA HENKE | | 1506 MAIN ST | | | BETHANY | MD | 64424 | |
| AMANDA HUDSON | | 1210 WASINGTON ST | NO 3N | | HOBOKEN | NJ | 07030 | |
| AMANDA JACKELS | | 1732 MILWAUKEE AVE | APT NO 4 | | SOUTH MILWAUKEE | WI | 53172 | |
| AMANDA KENNEDY | | 49 KENNEDY RD | | | COLUMBIA CROSS ROADS | PA | 16914 | |
| AMANDA LYNN OLIVER | | 550 LENZ RD | | | CHILOQUIN | OR | 97624 | |
| AMANDA MAREK | | 4025 S 106TH ST | | | GREENFIELD | WI | 53228 | |
| AMANDA MAY | | 63 GREAT OAKS LN | | | PLEASANTVILLE | NY | 10570 | |
| AMANDA MURPHY | BOB EVANS INC | 3776 SOUTH HIGH ST | | | COLUMBUS | OH | 43204 | |
| AMANDA PHILLIPS | | 3260 PREBLE COUNTY LINE RD | | | FARMERSVILLE | OH | 45325 | |
| AMANDA SIMMONS | | 57 CLINTON ST | | | WHITE PLAINS | NY | 10603 | |
| AMANDA SOUTHALL | | 3501 CORUM DR NO 1228 | | | RICHMOND | VA | 23294 | |
| AMANDA STIRN | | C O LAURA DUFFIELD | 2143 COLUMBINE TERRACE | | SALINA | KS | 67401 | |
| AMANDA WASS | | 465 4TH ST | NO 2L | | BROOKLYN | NY | 11215 | |
| AMANDA WIERSEMA | | 299 IOWA ST | | | ARCHER | IA | 51231 | |
| AMATO CARL | | 3136 E PALM BEACH DR | | | CHANDLER | AZ | 85249 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Amato, Frank T | | 5170 Misty Morning Dr | | | Las Vegas | NV | 89118 | |
| AMAZEMENT MUSIC | | C O FISCHBACH PERLSTEIN & LIEBERMA | 1875 CENTURY PARK EAST STE 850 | | LOS ANGELES | CA | 90067 | |
| AMAZEMENT MUSIC | | C O FISCHBACH PERLSTEIN & LIEBERMA | 1875 CENTURY PARK E STE 850 | | LOS ANGELES | CA | 90067 | |
| AMAZEMENT MUSIC | | C O FISCHBACH PERLSTEIN & LIEBERMA | 1875 CENTURY PARK EAST STE 850 | | LOS ANGELES | CA | 90067 | |
| AMAZON COM | | PO BOX 81227 | | | SEATTLE | WA | 98108-1227 | |
| AMBER BOOKS BRADLEYS CLOSE | | 74 77 WHITE LION ST | | | LONDON | | N1 9PF | UK |
| AMBER BOOKS LTD | | 74 77 WHITE LION ST | | | LONDON | | N1 9PF | UK |
| AMBER BOOKS LTD | | BRADLEYS CLOSE | 74 77 WHITE LION ST | | LONDON | | N1 9PF | UK |
| AMBER DUNN | | 23956 SE 40TH CT | | | ISSAQUAH | WA | 98029 | |
| AMBER ISAKSEN | | 1013 CAMBRIDGE CT | | | WOODSTOCK | GA | 30188 | |
| AMBER MIETZNER | | 308 NORTH WASHINGTON | | | BLOOMFIELD | IA | 52537 | |
| AMBER ORTEGA | | 4205 E ANAHEIM ST NO 305 | | | LONG BEACH | CA | 90804 | |
| AMBER WILSON | | 6313 STONE MOUNTAIN RD | | | GOSPORT | IN | 47433 | |
| AMBIENT IMAGES INC | | 11600 ROCHESTER AVE | STE 11 | | LOS ANGELES | CA | 90025 | |
| AMBIRON | | 70 W MADISON ST STE 1050 | | | CHICAGO | IL | 60602 | |
| AMBIRON | | 70 W MADISON ST STE 1050 | | | CHICAGO | IL | 60602 | |
| Ambiron Trustwave | | 120 N Lasalle St | Ste 1250 | | Chicago | IL | 60602 | |
| Ambiron Trustwave | | 120 N Lasalle St | Ste 1250 | | Chicago | IL | 60602 | |
| Ambrogio, Diane E | | 213 S 14th St | | | Allentown | PA | 18102 | |
| Ambrogio, Felicia A | | 158 South Ave | | | Hawthorne | NJ | 07506 | |
| AMBROSE TINA | | 801 ANTELOPE RIDGE | | | CEDAR PARK | TX | 78613 | |
| AMBROSETTI ANGIE | | 1610 LAYTON LN | | | SIGNAL MOUNTAIN | TN | 37377 | |
| AMC AMERICAN MOVIE CLASSICS | | PO BOX 933 | | | BETHPAGE | NY | 11714 | |
| AMC SOUTH CLINICAL CAMPUS | | ATTN AMY FUHR | 25 HACKETT BLVD | | ALBANY | NY | 12208 | |
| Amde, Yodit | | 8039 Orange Plank | Rd | | Springfield | VA | 22153 | |
| AMDOCS | JODIE COOK | 2301 N GREENVILLE AVE STE 100 | | | RICHARDSON | TX | 75082 | |
| AMDOCS INC | | KELLY SCHARF | 2109 S FOX DR | | CHAMPAIGN | IL | 61820 | |
| AMELIA BEY | | 2319 W HUNTINGDON ST | | | PHILADELPHIA | PA | 19132 | |
| AMELIA MCDONELL | | 90 WASHINGTON ST | NO 2B | | NEW YORK | NY | 10006 | |
| AMELIA VILLENUEVA | | 43 WEST ST | | | HIGHLAND FALLS | NY | 10928 | |
| AMELIA WILLIAMS | | 37 N WESTVIEW AVE | | | FEASTERVILLE | PA | 19053 | |
| AMEN DANETTE | | 26233 WHISPERING WOO | | | PLAINFIELD | IL | 60585 | |
| AMERADA HESS CORPORATION | | PO BOX 11510 | | | NEWARK | NJ | 07101 4508 | |
| AMERICA ONE TV | | AMERICA ONE TELEVISION | 6125 AIRPORT FWY NO 100 | | HALTOM CITY | TX | 76117 | |
| AMERICAN ACADEMY OF ORTHOPEDIC SURGEONS | | JOANNA SCHEASBY | 6300 N RIVER RD | | ROSEMONT | IL | 60018 | |
| AMERICAN AIRLINES | | 4255 AMON CARTER BLVD | MD 4407 | | FORT WORTH | TX | 76155 | |
| AMERICAN AIRLINES | | 4255 AMON CARTER BLVD | MD 4407 | | FORT WORTH | TX | 76155 | |
| AMERICAN ARTISTS PRODUCTIONS | | ATTN ERIC VAN ATTA | 1245 FOWLER ST N W | | ATLANTA | GA | 30318 | |
| AMERICAN ARTISTS PRODUCTIONS | | ATTN ERIC VAN ATTA | 1245 FOWLER ST N W | | ATLANTA | GA | 30318 | |
| AMERICAN ASSOCIATION OF | | SCHOOL ADMINISTRATORS | ATTN KATHY DEFLORIA | 801 NORTH QUINCY ST | ARLINGTON | VA | 20003 | |
| AMERICAN BOOKSELLERS ASSOCIATION | | 200 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| AMERICAN BOTTLING COMPANY INC | | 23214 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| AMERICAN BROADCASTING CO INC | | PO BOX 10481 | | | NEWARK | NJ | 07193-0481 | |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | NEWARK | NJ | 07193-0481 | |
| AMERICAN BUILDING SERVICES | | PO BOX 98591 | | | DES MOINES | WA | 98198-0591 | |
| AMERICAN CAMPING ASSOCIATION INC | | 5000 STATE RD67 NORTH | | | MARTINSVILLE | IN | 46151 | |
| AMERICAN CANCER SOCIETY | | OF JEFF CO | JEAN KELLER | 603 S 6TH ST | FAIRFIELD | IA | 52556 | |
| AMERICAN CANCER SOCIETY | | OHIO DIVISION INC | 5555 FRANTZ RD | | DUBLIN | OH | 43017 | |
| AMERICAN COLLEGE OF | | PREVENTIVE MEDICINE | 1307 NEW YORK AVE NW | STE 200 | WASHINGTON | DC | 20005 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

29 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN COLOR GRAPHICS INC | | PO BOX 841174 | | | DALLAS | TX | 75284-1174 | |
| AMERICAN CONTAINER CONCEPTS CORPORATION | | 150 REMINGTON BLVD | | | RONKONKOMA | NY | 11779 | |
| AMERICAN COPY EQUIPMENT | | 6599 GRANGER RD | | | INDEPENDENCE | OH | 44131-1415 | |
| AMERICAN COPY EQUIPMENT | | PO BOX 76903 | | | CLEVELAND | OH | 44101-6500 | |
| AMERICAN CUSTOMER CARE | | 225 NORTH MAIN ST | STE 500 | | BRISTOL | CT | 06010 | |
| AMERICAN CUSTOMER CARE | | 225 NORTH MAIN ST | STE 500 | | BRISTOL | CT | 06010 | |
| American Customer Care Inc | | 225 North Main St | | | Bristol | CT | 06010 | |
| AMERICAN CUSTOMER CARE INC | | 225 N MAIN ST | | | BRISTOL | CT | 06010 | |
| AMERICAN CUSTOMER CARE INC | | 225 NORTH MAIN ST | | | BRISTOL | CT | 06010 | |
| AMERICAN DIABETES FOUNDATION | | DIANA RIZIKOW VENTURINI | OFFICE OF COMMUNITY SERVICES | 1450 NE 2ND AVE STE 776 | MIAMI | FL | 33132 | |
| AMERICAN DOCUMENTARIES INC | | C O FLORENTINE FILMS | MAPLE GROVE RD | | WALPOLE | NH | 03608 | |
| AMERICAN DOCUMENTARIES INC | | C O FLORENTINE FILMS | MAPLE GROVE RD | | WALPOLE | NH | 03608 | |
| AMERICAN EAGLE SYSTEMS INC | | 30 CORPORATE DR | | | HOLTSVILLE | NY | 11742 | |
| AMERICAN EAGLE SYSTEMS INC | | PO BOX 3028 | | | HICKSVILLE | NY | 11802-3028 | |
| AMERICAN EXPRESS | | 5000 ATRIUM WAY | | | MOUNT LAUREL | NJ | 08054 | |
| AMERICAN EXPRESS | | ATTN US PAYMENTS | 2965 WEST CORPORATE LAKES BLVD | | WESTON | FL | 33331 | |
| AMERICAN EXPRESS | | 5000 ATRIUM WAY | | | MOUNT LAUREL | NJ | 08054 | |
| AMERICAN EXPRESS | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO | CORPORATE SERVICES | | PHONEIX | AZ | 85072-3816 | |
| AMERICAN EXPRESS | | ATTN US PAYMENTS | 2965 WEST CORPORATE LAKES BLVD | | WESTON | FL | 33331 | |
| AMERICAN EXPRESS | | BOX 0001 | | | LOS ANGELES | CA | 90096-0001 | |
| AMERICAN EXPRESS | | CASHIERS OPERATIONS | 4315 S 2700 W | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS | | CPC CHECK PROCESSING | 2975 WEST CORPORATE LAKES BLVD | | WESTON | FL | 33331-3626 | |
| AMERICAN EXPRESS | | DOROTHY ANDERSON | 4315 SOUTH 2700 WEST | | SALT LAKE CITY | UT | 84184 | |
| AMERICAN EXPRESS | | INCENTIVE SERVICES | PO BOX 66936 | | ST LOUIS | MO | 63166 | |
| AMERICAN EXPRESS | | PO BOX 1270 | | | NEWARK | NJ | 07101 | |
| AMERICAN EXPRESS | | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS | | PO BOX 2855 | | | NEW YORK | NY | 10116-2855 | |
| AMERICAN EXPRESS | | PO BOX 360001 | | | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | | PO BOX 981532 | | | EL PASO | TX | 79998 | |
| AMERICAN EXPRESS | ATTN CONTRACTS DEPARTMENT | 5000 ATRIUM WAY | | | MOUNT LAUREL | NJ | 08054 | |
| AMERICAN EXPRESS BANK FSB | | 4315 S 2700 W | MC 02 02 70 | | SALT LAKE CITY | UT | 84184 | |
| AMERICAN EXPRESS CORPORATE CARD | | 8065 LEESBURG PIKE STE 700 | | | VIENNA | VA | 22182 | |
| AMERICAN EXPRESS CORPORATE CARD | | 8065 LEESBURG PIKE STE 700 | | | VIENNA | VA | 22182 | |
| AMERICAN EXPRESS TRAVEL | | 20022 N 31ST AVE | MAIL CODE AZ 08 03 11 | | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS TRAVEL | | 20022 N 31ST AVE | MAIL CODE AZ 08 03 11 | | PHOENIX | AZ | 85027 | |
| AMERICAN FINANCIAL RES IN | | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| American Financial Resources Inc | | PO Box 41602 | | | Philadelphia | PA | 19101 | |
| AMERICAN GIRL | | PO BOX 5536 | | | HARLAN | IA | 51593-1036 | |
| AMERICAN GRAMAPHONE PARTNERSHIP | | 9130 MORMON BRIDGE RD | | | OMAHA | NE | 68152 | |
| AMERICAN GRAMAPHONE PARTNERSHIP | | 9130 MORMON BRIDGE RD | | | OMAHA | NE | 68152 | |
| AMERICAN GUIDANCE SERVICE | | PO BOX 86 | SDS12 1429 | | MINNEAPOLIS | MN | 55486-1429 | |
| AMERICAN GUIDANCE SERVICE INC | | 4201 WOODLAND RD | | | CIRCLE PINE | MN | 55014 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN GUIDANCE SERVICE INC | | 4201 WOODLAND RD | | | CIRCLE PINE | MN | 55014 | |
| AMERICAN GUIDANCE SERVICE INC | | 4201 WOODLAND RD | | | CIRCLE PINES | MN | 55014-1796 | |
| AMERICAN HEART ASSOC | | HO CHUNK CASINO S 3214 HWY 12 | | | BARABOO | WI | 53913 | |
| AMERICAN HEART ASSOC | | HO CHUNK CASINO S 3214 HWY 12 | | | BARABOO | WI | 53913 | |
| AMERICAN HEART WALK | | 555 S AVIATION BLVD | | | EL SEGUNDO | CA | 90245 | |
| AMERICAN HEART WALKLA | CHAD MCCANN | 555 S AVIATION | | | EL SEGUNDO | CA | 90245 | |
| AMERICAN HERITAGE LIFE INSURANCE CO | | 1776 AMERICAN HERITAGE LIFE DR | | | JACKSONVILLE | FL | 32224 | |
| AMERICAN IMAGE MKTAIM INC | | 9550 GROVE RD | | | CORDOVA | TN | 38016 | |
| American InfoSource LP as Agent for T Mobile T Mobile USA Inc | | PO Box 248848 | | | Oklahoma City | OK | 73124-8848 | |
| American InfoSource LP as Agent for T Mobile T Mobile USA Inc | | PO Box 248848 | | | Oklahoma City | OK | 73124-8848 | |
| AMERICAN INTERNATIONAL GROUP INC | | 70 PINE ST | 14TH FL | | NEW YORK | NY | 10270 | |
| AMERICAN INTERNATIONAL GROUP INC | | 70 PINE ST | 14TH FL | | NEW YORK | NY | 10270 | |
| AMERICAN INTERNATIONAL GROUP INCORPORATED | Catherine Barnett | SunAmerica Investments | 1 SunAmerica Ctr 37th floor | | Los Angeles | CA | 90067-6022 | |
| AMERICAN INTERNATIONAL GROUP INCORPORATED | Yuki Matsumura | SunAmerica Investments | 1 SunAmerica Ctr 30th floor | | Los Angeles | CA | 90067-6022 | |
| AMERICAN INTERNATIONAL GROUP INCORPORATED | Yuki Matsumura | SunAmerica Investments | 1 SunAmerica Ctr 37th floor | | Los Angeles | CA | 90067-6022 | |
| AMERICAN INTERNATIONAL LIFE | ASSURANCE CO OF NY | 600 KING ST | PO BOX 667 | | WILMINGTON | DE | 19899-0667 | |
| AMERICAN INTERNATIONAL LIFE | ASSURANCE CO OF NY | 70 PINE ST | | | NEW YORK | NY | 10270 | |
| AMERICAN INTERNATIONAL LIFE ASSURANCE CO OF NY | | | | | WILMINGTON | DE | | |
| AMERICAN LEGION AUXILIARY | KAREN BOYCE | 48 DEPOT SQUARE | | | NORTHFIELD | VT | 05633 | |
| AMERICAN LIBRARY ASSOCIATION | | 50 E HURON ST | MEMBERSHIP SERVICES | | CHICAGO | IL | 60611-2795 | |
| AMERICAN LIBRARY ASSOCIATION | | PO BOX 932501 | | | ATLANTA | GA | 31193-2501 | |
| American Life TV Network 9325 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| AMERICAN LITHO | | 63 UNQUOWA RD | | | FAIRFIELD | CT | 06824 | |
| AMERICAN MANAGEMENT ASSOCIATION | | GPOPO BOX 27327 | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MARKETING & PUBLISHING | | PO BOX 982 | | | DEKALB | IL | 60115 | |
| AMERICAN MARKETING SERVICES | | C O LOWENSTEIN SANDLER PC | ATTN BRUCE NATHAN ESQ | 65 LIVINGSTON AVE | ROSELAND | NJ | 07068 | |
| AMERICAN MARKETING SOLUTIONS | | 334 CORNELIA ST NO 121 | | | PLATTSBURGH | NY | 12901 | |
| AMERICAN MECHANICAL RIGHTS AGENCY INC | | AGENT FOR EMERGENCY MUSIC | 150 S BARRINGTON STE 1 | | LOS ANGELES | CA | 90049 | |
| AMERICAN MECHANICAL RIGHTS AGENCY INC | | AGENT FOR EMERGENCY MUSIC | 150 S BARRINGTON STE 1 | | LOS ANGELES | CA | 90049 | |
| AMERICAN MEDIA OPERATIONS | | ONE PARK AVE 3RD FL ATTN DAVE LECKEY EVP CONSUMER | | | NEW YORK | NY | 10016 | |
| AMERICAN MEDIA OPERATIONS | | ONE PARK AVE 3RD FL ATTN DAVE LECKEY EVP CONSUMER | | | NEW YORK | NY | 10016 | |
| American Media Operations Inc | | One Park Ave | 3rd Fl | | New York | NY | 10016 | |
| American Media Operations Inc | | One Park Ave | 3rd Fl | | New York | NY | 10016 | |
| AMERICAN MESSAGING | | PO BOX 5749 | | | CAROL STREAM | IL | 60197-5749 | |
| AMERICAN NATIONAL PROPERTY AND CASUALTY | JESSE KELB | 1949 E SUNSHINE ST | | | SPRINGFIELD | MO | 65804 | |
| AMERICAN OVERSEAS TRSP | | 165 HANSEN CT | STE 110 | | WOOD DALE | IL | 60191 | |
| AMERICAN PAPER & PACKAGING | | 4560 NORTH 124TH ST | | | WAUWATOSA | WI | 53225 | |
| AMERICAN PEST CONTROL | | PO BOX 652 | | | CONYERS | GA | 30012 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PETROLEUM | | EQUIPMENT & CONSTRUCTION COMPANY I | 63 ORANGE AVE | | WALDEN | NY | 12586 | |
| AMERICAN PHOTO | | PO BOX 52616 | | | BOULDER | CO | 80321-2616 | |
| AMERICAN PUBLIC TELEVISION | | 55 SUMMER ST | | | BOSTON | MA | 02110 | |
| AMERICAN RECORD SALES INC | | C O ACE MUSIC SERVICES | 8901 BURTON WAY STE 301 | | LOS ANGELES | CA | 90048 | |
| AMERICAN RECORD SALES INC | | C O ACE MUSIC SERVICES | PO Box 2216 | | SAN LEANDRO | CA | 94577-0341 | |
| AMERICAN RECORD SALES INC | | C O ACE MUSIC SERVICES | 8901 BURTON WAY STE 301 | | LOS ANGELES | CA | 90048 | |
| AMERICAN RECORD SALES INC | | C O ACE MUSIC SERVICES | PO Box 2216 | | SAN LEANDRO | CA | 94577-0341 | |
| AMERICAN RED CROSS | | ATTN BRAD BEER | 995 E BROAD ST | | COLUMBUS | OH | 43205 | |
| AMERICAN RED CROSS | ATTN MARY PUCEL | 100 ROBERT ST | | | SAINT PAUL | MN | 55107 | |
| AMERICAN RELOCATION & LOGISTIC | | 13565 LARWIN CIR | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| AMERICAN SCENES INC | | 2215 BREEZY CIR | | | MELBOURNE | FL | 32935 | |
| AMERICAN SLEEP MEDICINE FOUNDATION | | ONE WESTBROOK CORPORATE CTR | STE 920 | | WESTCHESTER | IL | 60154 | |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS AND PUBLISHERS | | 2675 PACES FERRY RD SE STE 350 | | | ATLANTA | GA | 30339 | |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS AND PUBLISHERS | | 2675 PACES FERRY RD SE STE 350 | | | ATLANTA | GA | 30339 | |
| AMERICAN SOCIETY OF MAGAZINE EDITORS | | 810 SEVENTH AVE | 24TH FL | | NEW YORK | NY | 10019 | |
| AMERICAN SOCIETY OF PICTURE PROFESSIONAL | | 117 S SAINT ASAPH ST | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN SOLUTIONS FOR BUSINESS | | NW NO 7794 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7794 | |
| AMERICAN SPIRIT GRAPHICS CORP | | 801 SOUTH EAST NINTH ST | | | MINNEAPOLIS | MN | 55414 | |
| AMERICAN STOCK EXCHANGE LLC | | BOX 757510 | | | PHILADELPHIA | PA | 19175-7510 | |
| AMERICAN STOCK TRANSFER & TRUST COMPANY | | 59 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| AMERICAN TONER & SUPPLIES INC | | 9753 PROSPECT RD | | | STRONGSVILLE | OH | 44149 | |
| AMERICAN TRAVEL | | 44844 SO GRIMMER BLVD | | | FREMONT | CA | 94538 | |
| American Travel & Marketing Group Inc | | 777 Brickell Ave | Ste 1270 | | Miami | FL | 33131 | |
| American Travel & Marketing Group Inc | | 8105 SW 138 St | | | Palmeto Bay | FL | 33131 | |
| AMERICAN TRAVEL AND MARKETING GROUP | | 777 BRICKELL AVE STE 1270 ATTN TONI PALLATTO | | | MIAMI | FL | 33131 | |
| AMERICAN TRAVEL AND MARKETING GROUP | | 8105 SW 138 ST | | | PALMETO BAY | FL | 33158 | |
| AMERICAN TV & APPLIANCE | | 2404 WEST BELTLINE HWY | | | MADISON | WI | 53713-2387 | |
| AMERICAN WOODLAND | | PHOTOGRAPHY | 11 BROOK CIR | | GLENMOORE | PA | 19343 | |
| AMERICAN YOUTH SOCCER ORGANIZATION | | 12501 S ISIS AVE | | | HAWTHORNE | CA | 90250 | |
| AMERICANA MUSIC ASSOCIATION | | PO BOX 128077 | | | NASHVILLE | TN | 37212 | |
| AMERICANSCAPES | | PO BOX 950118 | | | LAKE MARY | FL | 32795 | |
| AMERICANSCAPES INC | | 156 GOLFSIDE CIR | | | SANFORD | FL | 32773 | |
| AMERICAS SECOND HARVEST | | 35 EAST WACKER DR | STE 2000 | | CHICAGO | IL | 60601 | |
| AMERICREDIT | | SUE ENGLE | 12125 HERBERT WAYNE CT | | HUNTERSVILLE | NC | 28078 | |
| AMERIGAS MILWAUKEE | | DEPT 0140 | | | PALATINE | IL | 60055-0140 | |
| AMERIGAS MILWAUKEE | | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | |
| AMERIHEALTH | TINA LYDON | 602 OFFICE CTR DR | | | FORT WASHINGTON | PA | 19034 | |
| AMERIVAULT | | PO BOX 4105 | | | WOBURN | MA | 01888-4105 | |
| AMERIVENTS | | 250 WEST 57TH ST | STE 1432 | | NEW YORK | NY | 10107 | |
| Amerman, Sharon E | | 100 Lynn Ct | | | Conway | SC | 29526 | |
| AMERSIG GRAPHICS INC | | 777 W PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| AMERSIG GRAPHICS INC | | 777 W PUTNAM AVE | | | GREENWICH | CT | 06830 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMES BRITTANY | | 925 STARBIT RD | | | TOWSON | MD | 21286 | |
| AMES MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 3915 MORTENSEN RD | | | AMES | IA | 50014 | |
| Ames, Kenneth L | | 810 South 5th St | | | Fairfield | IA | 52556 | |
| Ames, Mary D | | 810 S 5th St | | | Fairfield | IA | 52556 | |
| Amezquita, Genoveva | | 10853 Eberly Ct | | | San Diego | CA | 92126 | |
| AMGEN | | 1201 AMGEN CT W | | | SEATTLE | WA | 98119 | |
| AMHERST MIDDLE SCH PTA | ATTN CATHY JELLISON | 14 CROSS RD | | | AMHERST | NH | 03031 | |
| AMICA LAW LLC | | 30 RAFFLES PL | NO 18 03 04 CHEVRON HOUSE | | | | 048622 | SINGAPORE |
| Amigron, Nancy J | | 240 East 93rd St | Apt 12g | | New York | NY | 10128 | |
| Aminkhan, Naveed | | 11990 Long St | NO 2526 | | Overland Park | KS | 66213 | |
| AMISH CULTURE TOURS | | PO BOX 44610 | | | BERLIN | OH | 44610 | |
| AMISH EXPERIENCE | | PO BOX 414 | | | BIRD IN HAND | PA | 17505 | |
| AMITE SCH CENTER | ATTN SCHOOL SPONSOR | 1604 OLD LIBERTY RD | | | LIBERTY | MS | 39645 | |
| AMLI DOWNTOWN | ATTN SAMANTHA | 201 LAVACA ST | | | AUSTIN | TX | 78701 | |
| AMLI MANAGEMENT COMPANY | | 201 LAVACA ST | | | AUSTIN | TX | 78701 | |
| AMLI MANAGEMENT COMPANY | | 201 LAVACA ST | | | AUSTIN | TX | 78701 | |
| AMMANN BONNIE | | PO BOX 352 | | | LA CROSSE | WI | 54601 | |
| AMMON JULIE | | 714 PEACH TREE DR | | | WEST CHESTER | PA | 19380 | |
| AMMONS ELIZABETH | | 8784 DUNSTABLE LOOP | | | BRISTOW | VA | 20136 | |
| AMN INFO MARKETING LLC DBA GRAY MATTER | | 1869 GRAY CT | | | GARDNERVILLE | NV | 89410 | |
| AMN INFO MARKETING LLC DBA GRAY MATTER | | 1869 GRAY CT | | | GARDNERVILLE | NV | 89410 | |
| AMOS DATA SYSTEMS INC | | 1530 W MARKET ST | | | AKRON | OH | 44313 | |
| AMPARO JELSMA | | 1227 S SHERBOURNE | NO 3 | | LOS ANGELES | CA | 90035 | |
| AMRITA | | 1900 WEST STONE AVE | | | FAIRFIELD | IA | 52556 | |
| AMS PRODUCTION GROUP INC | | PO BOX 660080 | | | DALLAS | TX | 75266-0080 | |
| AMSAN LLC | | 13924 COLLECTION DR | | | CHICAGO | IL | 60693 | |
| AMSAN LLC | | 6260 ABBOTT DR | | | OMAHA | NE | 68110 | |
| AMSAN LLC | | PO BOX 501087 | | | ST LOUIS | MO | 63150-1087 | |
| AMSBURY JAYME | | 17335 CASA GRANDE | | | YORBA LINDA | CA | 92886 | |
| AMUNDSON JILL | | 3915 HARRIET AVE S | | | MINNEAPOLIS | MN | 55409 | |
| AMUNDSON RACHEL | | 809 W MAIN ST | | | ARCADIA | WI | 54612 | |
| AMUSO DOROTHY | | 100 WOODCREST LN | UNIT NO 117 | | MOUNT KISCO | NY | 10549 | |
| AMY ATKINSON | | 6975 EAST SEVERSON RD | | | ROCKFORD | IL | 61102 | |
| AMY BALL | | 4750 APPLETREE AVE | | | TUCSON | AZ | 85730 | |
| AMY BELL | | 1505 DEXTER ST | | | AUSTIN | TX | 78704 | |
| AMY BIRNBAUM | | 180 HIGH ST APT 45 | | | PORTLAND | ME | 04101 | |
| AMY BLOM | | 3360 BRIDLE RUN TRAIL | | | MARIETTA | GA | 30064 | |
| AMY BRIGGS | | 1061 COUNTY RD60 | | | GOVE | KS | 67736 | |
| AMY BURKS | | 2906 DARBY CT | | | MIDLAND | MI | 48642 | |
| AMY C BALFOUR | | 161 SOUTH SYCAMORE AVE | APT 3 4 | | LOS ANGELES | CA | 90036 | |
| AMY CIAURO | | 22 GENTRY DR | | | ENGLEWOOD | NJ | 07631 | |
| AMY COHEN | | 217 EAST 22ND ST | NO 21 | | NEW YORK | NY | 10010 | |
| AMY CONWAY | | 511 MANOR RIDGE RD | | | PELHAM | NY | 10803 | |
| AMY CONWAY AND PARTNERS | | 511 MANOR RIDGE RD | | | PELHAM | NY | 10803 | |
| AMY CONWAY AND PARTNERS | | 511 MANOR RIDGE RD | | | PELHAM | NY | 10803 | |
| AMY DART | | 518 MITCHELL DR | | | SPANISH FORK | UT | 84660 | |
| AMY E LA CRUZ | | 366 HEWES ST No 3 F | | | BROOKLYN | NY | 11211 | |
| AMY EMERY | | 2592 ATLANTIC AVE | | | ROCHESTER | NY | 14625 | |
| AMY ESTRADA | | 15844 GOLDEN CLUB ST | | | CLERMONT | FL | 34711 | |
| AMY FRISCH | | 906 W 42ND ST | | | KANSAS CITY | MO | 64111 | |
| AMY GERY | | 312 KNAPPS HWY | | | FAIRFIELD | CT | 06825 | |
| AMY GERY | | 312 KNAPPS HWY | | | FAIRFIELD | CT | 06825 | |
| AMY H SNYDER | | 435 ATHOL AVE | | | OAKLAND | CA | 94606 | |
| AMY HAROLD | | MONROE PUBLISHING LLC | 110 BART RD | | MONROE | CT | 06468-1117 | |

In re: The Reader's Digest Association, Inc., et al.  
Case No.: 09-23529 (RDD)

33 of 1015

2/25/2010  
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMY HARRIS | | 7 HOSKIER RD | | | SOUTH ORANGE | NJ | 07079 | |
| AMY HATCH | | BOX 1411 | | | CARDSTON | | T0K 0K0 | CANADA |
| AMY HERR PHOTOGRAPHY INC | | 944 NOTTINGHAM DR | | | AVONDALE EST | GA | 30002 | |
| AMY HOWARD | | 19245 355TH AVE | | | MILLER | SD | 57362 | |
| AMY HUTCHINGS | | 50 WEBSTER AVE | | | NEW ROCHELLE | NY | 10801 | |
| AMY IRENE GILLILAND | | 6301 NORTH HAMPTON DR | | | AUSTIN | TX | 78723 | |
| AMY JUMP | | 350 EAST HENSCHEN ST | | | GARNER | IA | 50438 | |
| AMY KING | | 12 THISTLE LN | | | MIDDLETOWN | CT | 06457 | |
| AMY LANGE | | 2624 PIPER LN | | | SPRINGFIELD | IL | 62707 | |
| AMY LAURA HALL | | 1409 GREEN ST | | | DURHAM | NC | 27705 | |
| AMY MACLIN | | 18 SOUTH RD | | | WEST HAMPTON | MA | 01027 | |
| AMY MARCUS | | 315 EAST 69TH ST | APT 12B | | NEW YORK | NY | 10021 | |
| AMY MATTIX | | 2435 MORSE RD | | | OLYMPIA | WA | 98501 | |
| AMY NELSON | | 2430 GLASGOW RD | | | FAIRFIELD | IA | 52556 | |
| AMY NOEL | | 15516 PRESTANCIA DR | | | AUSTIN | TX | 78717 | |
| AMY ONEILL | | 2497 LANO ST | | | CHASKA | MN | 55318 | |
| AMY PATUREL | | 1019 OCEAN AVE STE B | | | SEAL BEACH | CA | 90740 | |
| AMY PEPLOW | | 431 FORD LN | | | BARTLETT | IL | 60103 | |
| AMY PERRY | | 208 ORCHARD ST | FIRST FL | | WESTBURY | NY | | |
| AMY PIEPER | | POB 222 | | | HENDERSON | AR | 72544 | |
| AMY R GERBER | | 310 RIVERSIDE DR | 1122 | | NEW YORK | NY | 10025 | |
| AMY RECINOS | | 2045 VALLEY VIEW DR | | | QUAKERTOWN | PA | 18951 | |
| AMY SAUSER | | 12515 SKY PARK DR | | | OMAHA | NE | 68137 | |
| AMY THIEDING | | 3828 OXBOW DR | | | WAUKESHA | WI | 53189 6861 | |
| AMY THOMAS | | 111 THIRD AVE | NO 7B | | NEW YORK | NY | 10003 | |
| AMY TRAVERSO | | 103 WALDEN ST | | | CAMBRIDGE | MA | 02140 | |
| AMY VANGSGARD | | 517 N BEACHWOOD DR | | | LOS ANGELES | CA | 90004 | |
| AMY VANNOY | | 3335 TERRACE LAKE RD | | | CRAWFORDSVILLE | IA | 52621 | |
| AMY WALL | | 2026 SUWANEE WOODS LN | | | DULUTH | GA | 30097 | |
| AMY WAYCO | | 1801 THORNHILL PASS | | | CONYERS | GA | 30013 | |
| AMY WILSON | | 2412 S JUSTEN RD | | | MCHENRY | IL | 60050 | |
| AMY ZAVATTO | | 51 FORT HILL CIR | | | STATEN ISLAND | NY | 10301 | |
| ANA MARIA DOWLING | | 1301 NORTH L ST | | | LAKE WORTH | FL | 33460 | |
| ANA RODA | | 3 OLD MAMARONECK RD | APT 6H | | WHITE PLAINS | NY | 10605 | |
| ANA VECIANA SUAREZ | | 10464 SW 128 TERRACE | | | MIAMI | FL | 33176-5521 | |
| ANA WHEELER | | 911 PANORAMA TRL S | | | ROCHESTER | NY | 14625 | |
| ANACOPA MS | ATTN SCHOOL SPONSOR | 100 S MILLS RD | | | VENTURA | CA | 93003 | |
| Anankhunpakarn, Srirat | | 59 Lake Glenacom Rd | | | Mahopac | NY | 10541 | |
| ANASTASIA VASILAKIS | | 35 ORANGE ST | APT 3F | | BROOKLYN | NY | 11201 | |
| Anastasia, Laura M | | 18 Elm St | | | Norwalk | CT | 06850 | |
| ANASTASOPOULOS JEANNE | | 1746 W BERRIDGE LN | | | PHOENIX | AZ | 85015 | |
| ANAT ISHAI | | 969 KENT AVE | APT NO 1 | | BROOKLYN | NY | 11205 | |
| ANATOMICAL TRAVELOGUE INC | | 174 HUDSON ST | PENTHOUSE | | NEW YORK | NY | 10013 | |
| ANAZAZI STATE PARK | | HWY 12 | | | BOULDER | UT | 84716 | |
| Ancheta Jr, Dionisio N | | 188 15th St | Unit 100 | | Brooklyn | NY | 11215 | |
| ANCHOR ACQUISITION | | 2630 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| ANCHOR COMPUTER | | 1900 NEW HWY | | | FARMINGDALE | NY | 11735-1509 | |
| Anchor Hocking Company | | 1115 W 5th Ave | | | Lancaster | OH | 43015 | |
| ANCHOR HOCKING COMPANY | | 2630 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| ANCHOR HOCKING COMPANY | | 4310 LOWELL ST | | | TWO RIVESR | WI | 54241 | |
| Anchor Hocking Company | ANCHOR HOCKING COMPANY | 2630 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| ANCHOR PHOTOGRAPHY | | 1437 BEARTOOTH DR | | | LAUREL | MT | 59044 | |
| ANCHOR SALES & MARKETING | | 480 BRAEN AVE | | | WYCKOFF | NJ | 07481 | |
| ANCHORAGE SCHOOL DISTRICT | | 4919 VAN BUREN ST | | | ANCHORAGE | AK | 99517 | |
| ANCILLAE ACADEMY ASSUMPTA | ATTN SCHOOL SPONSOR | 2025 CHURCH RD | | | WYNCOTE | PA | 19095 | |
| ANCONA LIBBY | | 8602 E NICHOLS AVE | | | CENTENNIAL | CO | 80112 | |
| AND MORE BEARS GMBH | | ACHTERN DAHI 4 | 27729 VOLLERSODE | | VOLLERSODE | | 27729 | GERMANY |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

34 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDERBERG JAIME | | PO BOX 8 | | | MOBRIDGE | SD | 57601 | |
| Anderberg, Ashley C | | 241 Cobbler Ct | | | Circle Pines | MN | 55014 | |
| Anderberg, Carol L | | 241 Cobbler Ct | | | Circle Pines | MN | 55014 | |
| Anderberg, Jessica M | | 241 Cobbler Ct | | | Circle Pines | MN | 55014 | |
| ANDERSEN ELIZABETH | | PO BOX 808 | | | SOUTHBURY | CT | 06488 | |
| ANDERSEN MELISSA | | 1898 60TH AVE | | | OSCEOLA | WI | 54020 | |
| ANDERSEN SHERRY | | 334 WAKEFIELD DR E | | | GREENWOOD | IN | 46142 | |
| Andersen, Jaime S | | 7033 15th Ave NW | Unit B | | Seattle | WA | 98117 | |
| Andersen, Leigh R | | 10 Farm Ln | | | Warrenton | MO | 63383 | |
| Andersen, Mark A | | 1655 Sunset Dr | | | Elm Grove | WI | 53122 | |
| ANDERSON | | 421 SUSAN DR | | | KENNEDALE | TX | 76060 | |
| ANDERSON ANNA | | 27 SPRINGDALE AVE | | | WHITE PLAINS | NY | 10604 | |
| ANDERSON ANNE | | 26 STARVIOLET ST | | | THE WOODLANDS | TX | 77380 | |
| ANDERSON BEATRICE | | 10324 LACY ST | | | SPRING HILL | FL | 34608 | |
| ANDERSON BOBBY | | 121 INDIANA ST | | | MASON CITY | IL | 62664 | |
| ANDERSON CAROL | | 9427 244TH ST SW | D103 | | EDMONDS | WA | 98020 | |
| ANDERSON CHRISTINE | | 5855 LITTLE OAK LN | | | FORESTHILL | CA | 95631 | |
| ANDERSON COMMUNITY SCHOOLS | | CAROLYN RICHARDSON | 1229 LINCOLN ST | | ANDERSON | IN | 46016 | |
| ANDERSON DEBORAH | | PO BOX 56 | | | LENORA | KS | 67645 | |
| ANDERSON DINA | | 39775 TINDERBOX WAY | | | MURRIETA | CA | 92562 | |
| ANDERSON ELEANOR | | 105 SLEEPY CT | | | MOREHEAD CITY | NC | 28557-9674 | |
| ANDERSON HOPKINS INC | | 63 GREENE ST | STE 604 | | NEW YORK | NY | 10012 | |
| ANDERSON JENNIFER | | 336 CRISTAUDO CT | | | MOUNT ROYAL | NJ | 08061 | |
| ANDERSON JENNIFER | | ONE THORNWOOD CIR | | | EAST SETAUKET | NY | 11733 | |
| ANDERSON JESSICA | | 3840 A HALEHAVEN DRI | | | PADUCAH | KY | 42001 | |
| ANDERSON JOHNNIE | | 116 WEST ELM ST | | | CHICAGO | IL | 60610 | |
| ANDERSON JONNA | | 8083 N RD 5 E | | | CENTER | CO | 81125 | |
| ANDERSON KRISTA | | 9470 DIANNE DR | | | BRAINERD | MN | 56401 | |
| ANDERSON KRISTIN | | 19611 346TH ST | | | TAYLORS FALLS | MN | 55084 | |
| ANDERSON LAURA | | 7876 131ST ST W | | | APPLE VALLEY | MN | 55124 | |
| ANDERSON LINDA | | 106 12TH AVE N E | | | STEWARTVILLE | MN | 55976 | |
| ANDERSON LISA | | 142 LEXINGTON ST | | | MIDDLETOWN | RI | 02842 | |
| ANDERSON LORI | | 13903 JUPITER HILLS | | | HOUSTON | TX | 77069 | |
| ANDERSON MELISSA | | 29 NORTHAMPTON BLVD | | | STAFFORD | VA | 22554 | |
| ANDERSON MERCHANDISERS | | PO BOX 32770 | | | AMARILLO | TX | 79120 | |
| ANDERSON MESSANA | | 711 NORTH C AVE | | | CLEVELAND | OK | 74020 | |
| ANDERSON MILDRED | | 4633 BEDFORD CT | | | BOULDER | CO | 80301 | |
| ANDERSON MORI & TOMOTSUNE | | IZUMI GARDEN TOWER | 6 1 ROPPONGI 1 CHROME MINATO KU | | TOKYO | | 106-6036 | JAPAN |
| ANDERSON NEWS CO | | 6016 BROOKVALE LN | STE 151 | | KNOXVILLE | TN | 37919 | |
| ANDERSON NEWS CO | | PO BOX 116427 | | | ATLANTA | GA | 30368-6424 | |
| ANDERSON PATRICIA | | 2 AUTUMN LN | | | KINGSTON | MA | 02364 | |
| Anderson Salbashian, Tracilyn | | 7929 W Coventry Dr | | | Franklin | WI | 53132 | |
| ANDERSON SCHOOL DISTRICT NO 5 | | CAROLE MARTIN | PO DRAWER 439 | | ANDERSON | SC | 29625 | |
| ANDERSON SUSANNAH | | 522 LYNNWOOD TRAIL | | | CEDAR PARK | TX | 78613 | |
| ANDERSON SUZANNE | | 5205 MCCHESNEY DR | | | CHARLOTTE | NC | 28269 | |
| ANDERSON TRACY | | 5453 EGYPT CREEK BLV | | | ADA | MI | 49301 | |
| Anderson, Alconia D | | 540 Cedar Hill Rd | | | Mineral | VA | 23117 | |
| Anderson, Ashlee M | | 203 Glasgow Rd | | | Fairfield | IA | 52556 | |
| Anderson, Barbara K | | 3215 A South 15 St | | | Milwaukee | WI | 53215 | |
| Anderson, Brendan J | | 8103 Clifford Ct | | | Laurel | MD | 20723 | |
| Anderson, Corey O | | 1029A NE 66th St | | | Seattle | WA | 98115-6619 | |
| Anderson, Dale A | | 38970 3rd Ave | | | North Branch | MN | 55056 | |
| Anderson, Emilia | | 3540 SW 100th St | | | Seattle | WA | 98146 | |
| Anderson, Erica L | | 7937 Braddock Ave NE | | | Monticello | MN | 55362 | |
| Anderson, Jeffrey M | | 3358 S 51st St | | | Milwaukee | WI | 53219 | |
| Anderson, June | | 10668 Thomas Cir | | | Cypress | CA | 90630 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Anderson, Karen A | | 9529 Griggs Ave N | | | Lexington | MN | 55014 | |
| Anderson, Kathy | | 10926 Art St | | | Shadow Hills | CA | 91040 | |
| Anderson, Kenneth S | | 3118 W Fairmont Ave | | | Milwaukee | WI | 53209 | |
| Anderson, Kimberly D | | 2005 Rosemont Dr | | | Landenberg | PA | 19350 | |
| Anderson, Mandy M | | 3353 91st Dr | | | Blaine | MN | 55449 | |
| Anderson, Margie | | 4463 S Pearl | | | Las Vegas | NV | 89121 | |
| Anderson, Mark R | | Address Information Redacted | | | | | | |
| Anderson, Mary L | | 12848 Granada Ln | | | Leawood | KS | 66209 | |
| Anderson, Nefriteri | | 11806 Brntwood Arb C | | | Chester | VA | 23831 | |
| Anderson, Patti L | | 26655 Pickens Rd | | | Eugene | OR | 97402 | |
| Anderson, Querida C | | 51 St Pauls Ave | 2nd Fl | | Staten Island | NY | 10301 | |
| Anderson, Rachel L | | 12848 Granada Ln | | | Leawood | KS | 66209 | |
| Anderson, Scott | | 3308 Big Sky Dr | | | Thousand Oaks | CA | 91360 | |
| Anderson, Sheila L | | 52 Beech St | | | Moorestown | NJ | 08057 | |
| Anderson, Shellie | | 709 Warburton AVE | NO 2c | | Yonkers | NY | 10701 | |
| Anderson, Sherri | | 11239 Apennine Way | | | Inver Grove Heights | MN | 55077 | |
| Anderson, Thomas E | | 5418 Tortuga Trail | | | Austin | TX | 78731 | |
| Anderson, Timothy W | | 5336 Shadowbrook Rd | | | Charleston | WV | 25313 | |
| Anderson, Wade B | | 2801 Woodale Dr | | | Mounds View | MN | 55112 | |
| ANDERSONS MAPLE SYRUP INC | | 2391 40TH ST | | | CUMBERLAND | WI | 54829 | |
| ANDERTOONS LLC | | 518 ARGYIL LN | | | SCHAUMBURG | IL | 60194 | |
| ANDIAMO MARKETING LLC | | 2128 N 62ND ST | | | SEATTLE | WA | 98103 | |
| Andis, Robert A | | 10324 E 21st Pl | | | Indianapolis | IN | 46229 | |
| ANDRA KLORES D B A ANDREA KLORES DESIGN | | 114 S FAYETTE ST | | | ALEXANDRIA | VA | 22314 | |
| ANDRA KLORES D B A ANDREA KLORES DESIGN | | 114 S FAYETTE ST | | | ALEXANDRIA | VA | 22314 | |
| Andrade, Gloria | | 4026 Eisenhower Dr | | | Indianapolis | IN | 46254 | |
| ANDRE GROSZ | | 1220 HIDDEN RIDGE APT NO 1076 | | | IRVING | TX | 75038 | |
| ANDRE GROSZ | | 8751 KAUAI CT APT 203 | | | TAMPA | FL | 33614 | |
| ANDRE JOLICOEUR ILLUSTRATION | | 501 CUBERT ST | | | OSHAWA | ON | L1J 4B4 | CANADA |
| ANDRE VICKIE | | 502 MEADOW CREEK LAN | | | NOLENSVILLE | TN | 37135 | |
| ANDREA BARBALICH | | 14 KENMARE RD | | | LARCHMONT | NY | 10538 | |
| ANDREA CODRINGTON | | 56 SECOND ST NO 3 | | | BROOKLYN | NY | 11231 | |
| ANDREA COOPER | | 1218 REDCOAT DR | | | CHARLOTTE | NC | 28211 | |
| ANDREA FAZZARI | | 109 EAST 89TH ST | APT 5F | | NEW YORK | NY | 10128 | |
| ANDREA FAZZARI | | 109 E 89TH ST | APT 5F | | NEW YORK | NY | 10126 | |
| ANDREA FAZZARI | | 109 EAST 89TH ST | APT 5F | | NEW YORK | NY | 10128 | |
| ANDREA HAZARD | | 715 5TH ST NE | | | MINNEAPOLIS | MN | 55314 | |
| ANDREA HUGHES | | 17 UTICA | | | PONTIAC | MI | 48341-1172 | |
| ANDREA ISRAEL | | 441 10TH ST | | | BROOKLYN | NY | 11215 | |
| ANDREA KAPLAN | | 43 WHITLAW CLOSE | | | CHAPPAQUA | NY | 10514 | |
| ANDREA KAPLAN | | 43 WHITLAW CLOSE | | | CHAPPAQUA | NY | 10514 | |
| ANDREA KLORES | | 114 SOUTH FAYETTE ST | | | ALEXANDRIA | VA | 22314 | |
| ANDREA L STEINBERG | | 80 TRACY DR | | | FORDS | NJ | 08863 | |
| ANDREA LARSON | | 155 MILL RD | | | SANTA CRUZ | CA | 95060-1613 | |
| ANDREA MCMANN | | 83686 554TH AVE | | | NORFOLK | NE | 68701 | |
| Andrea Newborn | | 39 Mayberry Rd | | | Chappaqua | NY | 10514 | |
| ANDREA PARRISH | | 13009 COYS DR | | | HUNTSVILLE | AL | 35803 | |
| ANDREA PATRICK FORTE | | PATRICK TALENT AGENCY | PO Box 951 119 BELL DR | | CONNELLSVILLE | PA | 15425 | |
| ANDREA PATRICK FORTE | | PATRICK TALENT AGENCY | PO Box 951 119 BELL DR | | CONNELLSVILLE | PA | 15425 | |
| ANDREA RAISFELD LOCATIONS INC | | C O FREDRICK KANTOR | 1212 AVE OF THE AMERICAS | 9TH FL | NEW YORK | NY | 10036-1602 | |
| ANDREA REYNOLDS | | 3925 HIGLEY RD | | | ROCKY RIVER | OH | 44116 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREA RUGG | | 4638 GARFIELD AVE SOUTH | | | MINNEAPOLIS | MN | 55419 | |
| ANDREA SADERHOLM | | 2785 JENNINGS WAY | | | ELKO | NV | 89801 | |
| ANDREA SANDIFER | | 3813 W SONGBIRD LN | | | SAN ANTONIO | TX | 78229 | |
| ANDREA ZIMMERMAN | | 17 MEADOWVIEW DR | | | BROOKFIELD | CT | 06804 | |
| ANDREA ZIPPAY | | 17414 STATE ROUTE 14 | | | NORTH BENSON | OH | 44449 | |
| ANDREASEN GAYO | | 14507 JOPPA AVE S | | | SAVAGE | MN | 55378 | |
| ANDREE DISHER | | 70 FAIRVIEW AVE | | | BAYPORT | NY | 11705 | |
| Andres, David | | 7655 Woodlawn Dr | NO 206 | | Mounds View | MN | 55112 | |
| ANDRESEN TASHA | | 4711 TIOGA ST | | | DULUTH | MN | 55804 | |
| ANDREW ASH | | 348 UNION PASS | | | DUBOIS | WY | 82513 | |
| ANDREW ATWATER | | 704 CLAYBROOK DR | | | ALTOONA | PA | 16602 | |
| ANDREW BARTHELMES | | 929 GARFIELD AVE | | | PEEKSKILL | NY | 10566 | |
| ANDREW BRUSSO | | 67 E 11TH ST | NO 519 | | NEW YORK | NY | 10003 | |
| ANDREW CARILLO | | 15 EDGAR CT | | | HUNTINGTON | NY | 11743 | |
| ANDREW CARILLO | | 15 EDGAR CT | | | HUNTINGTON | NY | 11743 | |
| ANDREW DRAKE | | 814 NW 118TH ST | | | SEATTLE | WA | 98177 | |
| ANDREW ECCLES PRODUCTIONS LLC | | 170 VARICK ST 2ND FL | | | NEW YORK | NY | 10013 | |
| ANDREW ECCLES PRODUCTIONS LLC | | C O FORTE MANAGEMENT LLC | 40 WALL ST | 31ST FL | NEW YORK | NY | 10005 | |
| ANDREW FERGUSON | | 309 NORTH IRVING ST | | | ARLINGTON | VA | 22201 | |
| ANDREW FISK ONG | | 26 GLENWOOD RD | APT 2 | | SOMERVILLE | MA | 02145 | |
| ANDREW GILLINGS | | 202 ADELPHI ST | APT NO 4 | | BROOKLYN | NY | 11205 | |
| ANDREW HAMILTON | | 814 MASON ST | | | BELLINGHAM | WA | 98225 | |
| ANDREW HIND | | 232 WALKER AVE | | | BRADFORD | | L3Z 1Y6 | CANADA |
| ANDREW HOFFMAN | | 23142 FOXWOOD | | | WARRENTON | MO | 63383 | |
| ANDREW KAPLAN | | 315 EAST 54TH ST | APT 3C | | NEW YORK | NY | 10022 | |
| ANDREW KNIGHT | | COMPTON SCORPION MANOR | SHIPSTON ON STOUR | | COMPTON SCORPION MANOR | GB | CV36 4PJ | UK |
| ANDREW KOLLMAN | | 714 KENNEDY DR | | | WILLARD | OH | 44890 | |
| ANDREW LACK | | CHAIRMAN SONYBMG MUSIC ENTERTAINME | 550 MADISON AVE | | NEW YORK | NY | 10022 | |
| ANDREW LACKOW | | 109 PARKER AVE | | | MAPLEWOOD | NJ | 07040 | |
| ANDREW LEE COMMUNICATIONS LLC | | PO BOX 30520 | | | TUCSON | AZ | 85751 | |
| ANDREW MITROVICA | | 45 BELCOURT RD | | | TORONTO | ON | M4S 2T8 | CANADA |
| ANDREW NURNBERG ASSOC EAST THREE CLIENTS ACCOUNT | | ACT NO 6300728462 | C O ANDREW NURNBERG LITERARY AGENCY | GYORI UT 20 | BUDAPEST | | 01123 | HUNGARY |
| ANDREW NURNBERG ASSOC EAST THREE CLIENTS ACCOUNT | | NO 6300728462 ANDREW NURNBERG ASS EAST THR | GYORI UT 20 | C O ANDREW NURNBERG KFT | BUDAPEST | | 01123 | HUNGARY |
| ANDREW NURNBERG ASSOCIATES INTERNATIONAL LTD | | C O ANA SOFIA LTD EAST ONE ACT NO 6300728446 | PO BOX 453 | | SOFIA | | 01000 | BULGARIA |
| ANDREW NURNBERG ASSOCIATES LTD | | 45 47 CLERKENWELL GREEN | C O DICK FRANCIS | | LONDON | | EC1R 0HT | UK |
| ANDREW NURNBERG ASSOCIATES LTD | | CLERKENWELL HOUSE | 45 47 CLERKENWELL GREEN | | LONDON | | EC1R 0QX | UK |
| ANDREW NURNBERG ASSOCIATES LTD EAST TWO CLIENTS ACCOUNT | | ANDREW NURNBERG ASS LTD | EAST TWO CLIENTS ACT ACT NO 6300728454 | C O JP MORGAN CHASE | NEW YORK | NY | 10017 | |
| ANDREW NURNBERG KFT | | VEND U 15 | | | BUDAPEST | | 01025 | HUNGARY |
| ANDREW O HUTTON | | 5 STONEHEDGE LN | | | ANDOVER | NJ | 07821 | |
| ANDREW PASS EDUCATIONAL SERVICES LLC | | 36671 GRAND RIVER | NO 104 | | FARMINGTON | MI | 48335 | |
| ANDREW PETERS | | 14604 HURSH TOWN RD | | | GRABILL | IN | 46741-9692 | |
| ANDREW RYDER | | 37 HAMILTON PL | NO 1A | | TARRYTOWN | NY | 10591 | |
| ANDREW SLESICKI | | 6328 WOODHAVEN BLVD | | | REGO PARK | NY | 11374 | |
| ANDREW WIEDL | | 3815 BAYBERRY DR | | | WAUKESHA | WI | 53189 | |
| ANDREW WOODRUFF | | 541 RUSTIC TRL | | | BEAVERCREEK | OH | 45434-7337 | |
| Andrew, Wallace N | | Po Box 808 | | | Enfield | NH | 03748 | |
| ANDREWS BLAINE LTD INC | | 1077 HWY 98 EAST STE 100 | | | DESTIN | FL | 32541 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

37 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREWS CHARLOTTE | | PSC 80 BOX 13034 | | | APO | AP | 96367 | |
| ANDREWS JANETTE | | 1914 ALLENWAY CT | | | ROCHESTER HILLS | MI | 48309 | |
| ANDREWS JOLON | | 101 BARSI BLVD | | | MACOMB | IL | 61455 | |
| ANDREWS LINDA | | 8234 WYNWOOD DR | | | HELENA | AL | 35080 | |
| ANDREWS LOPEZ | | 115 W 104TH ST APT 45 | | | NEW YORK | NY | 10025 | |
| ANDREWS MCMEEL | | 1130 WALNUT ST | | | KANSAS CITY | MO | 64106-2109 | |
| Andrews Rodeo Company, Inc | | 325 County Rd 2361 | | | Bagwell | TX | 75412-3215 | |
| ANDREWS SCHOOL ATT GWENDOLYN MORANO | | 1010 S CARAWAY DR | | | WHITTIER | CA | 90601 | |
| Andrews, AnneMarie | | 88 Fulton Ave | NO 3 | | Poughkeepsie | NY | 12603 | |
| Andrews, Karen E | | 2 Simmons Ln | | | Greenwich | CT | 06830 | |
| Andrews, Nancy K | | PO Box 535 | | | Poughquag | NY | 12570 | |
| Andrews, Teresa A | | 2718 Stanton Rd SE | | | Conyers | GA | 30094 | |
| ANDRIA OPPER | | 966 WELCH CT | | | GOLDEN | CO | 80401 | |
| Andric, Aleksandar | | 5940 S 27th St | | | Milwaukee | WI | 53221 | |
| ANDRIOLA MARY | | 21 FOUNTAIN DR | | | VALHALLA | NY | 10595 | |
| ANDROMEDA INTERNATIONAL LIMITED | | 8 CHAPEL PL | RIVINGTON ST | | LONDON | | EC2A 3DQ | UK |
| Andrzejewski, Jamie L | | 1206 E Kensington | Blvd | | Shorewood | WI | 53211 | |
| ANDY ANDERSON | | 135 BITTERBUSH ST | STE D | | MOUNTAIN HOME | ID | 83647 | |
| ANDY BOYD | | 10125 MANALEE AVE W | | | BRADENTON | FL | 34209 | |
| ANDY BOYD | | 404 TIMBERLNE DR | | | COLUMBIAN | OH | 44408 | |
| ANDY GOODWIN | | 132 ASH ST | | | FRANKFORT | IL | 60423 | |
| ANDY GUNDELL | | 80 SUGARLOAF DR | | | WILTON | CT | 06897-2119 | |
| ANDY GUNDELL | | 80 SUGARLOAF DR | | | WILTON | CT | 06897-2119 | |
| ANDY MANIS PHOTO | | 3305 BLUFF ST | | | MADISON | WI | 53705 | |
| ANDY MCKAY NAF | | 10 1FL POLWAORTH CRESCENT | | | EDINBURGH | UK | EH1 1HW | |
| ANDY MCPHEE | | HEALTH EDIT | 145 OLD NEW RD | | WARRINGTON | PA | 18976 | |
| ANDY NASH | | 1623 OOLTEWAH RINGGOLD RD | | | RINGGOLD | GA | 30736 | |
| ANDY NEWTON | | 8744 TIBURON DR | | | CINCINNATI | OH | 45249 | |
| ANDY ROCHELLE | | PO BOX 1112 | | | LYNNWOOD | WA | 98046 | |
| ANDY TINUCCI | | 3328 NORTH HAMLIN AVE | | | CHICAGO | IL | 60618 | |
| ANEETA BROWN | | 428 WINDY HILLS DR | | | WASHINGTON | MO | 63090 | |
| ANELLO ANN | | 10052 HUMMINGBIRD BLVD | | | PENSACOLA | FL | 32514 | |
| ANEMONE RAIBORN | | 326 RIVER OAKS | | | SAN ANGELO | TX | 76903 | |
| ANENA HOLDING INC | ATTN DIANNA BROWN | | | | | | | CANADA |
| ANET ORDER INC | | 7501 WINSTEAD DR | | | LOUISVILLE | KY | 40258 | |
| ANET ORDER INC | | 7501 WINSTEAD DR | | | LOUISVILLE | KY | 40258 | |
| ANETORDER INC | | 1435 PAYSHERE CIR | DEPT 1435 | | CHICAGO | IL | 60674 | |
| ANETORDER INC | | 1435 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ANETORDER INC | | 23221 MORGAN CT | | | STRONGSVILLE | OH | 44149 | |
| ANETORDER INC | | 820 FRONTENAC RD | | | NAPERVILLE | IL | 60563 | |
| ANETORDER INC | ATTN SHANE RANDALL PRESIDENT AND CEO | 820 FRONTENAC RD | | | NAPERVILLE | IL | 60563 | |
| aNETorder Inc | c o Daniel OBrien | 820 Frontenac | | | Naperville | IL | 60563 | |
| aNETorder Inc | c o Daniel OBrien | 820 Frontenac | | | Naperville | IL | 60563 | |
| aNETorder Inc | c o Daniel OBrien | | | | | | | |
| aNETorder Inc | Erickson Sederstrom | 10330 Regency Pkwy Dr Ste 100 | | | Omaha | NE | 68114-3761 | |
| ANETORDER INC | SHANE RANDALL PRESIDENT & CEO | 820 FRONTENAC RD | | | NAPERVILLE | IL | 60563 | |
| Anetorder Ohio LLC | c o Daniel OBrien | 820 Frontenac | | | Naperville | IL | 60563 | |
| Anetorder Ohio LLC | Erick Sederstrom | 10330 Regency Pkwy Dr Ste 100 | | | Omaha | NE | 68114-3761 | |
| Anetorder Ohio LLC | Erickson Sederstrom | 10330 Regency Pkwy Dr Ste 100 | | | Omaha | NE | 68114-3761 | |
| Angchangco, Edith Hernandez | | 16872 Saintsbury Glen | | | San Diego | CA | 92127 | |
| ANGEE OWENS | | 1011 TOM TEMPLE DR | | | LUFKIN | TX | 75904 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGEL MUSIC INC | | WORLD INTERNATIONAL PUBLISHING | PO BOX 1276 | | GREAT NECK | NY | 11023 | |
| ANGEL MUSIC INC | | WORLD INTERNATIONAL PUBLISHING | PO BOX 1276 | | GREAT NECK | NY | 11023 | |
| ANGEL RIEDER | | 3 LOIS LN | | | ENFIELD | CT | 06082 | |
| ANGEL SALES INC | | 4147 N RAVENSWOOD | | | CHICAGO | IL | 60613 | |
| ANGEL SALES INC | | 4147 N RAVENSWOOD | | | CHICAGO | IL | 60613 | |
| ANGEL SALES INC | | 4147 NORTH RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| ANGELA BRIDGES | | 404 WILLOW RD | | | BULLARD | TX | 75757 | |
| ANGELA BROWN | | 141 SUNSET AVE | | | SUNNYVALE | CA | 94086 | |
| ANGELA C MIETH | | TX CHILD SUPPORT DISB UNIT | PO BOX 659791 | CAUSE NUMBER 03 1584 D | SAN ANTONIO | TX | 78265-9941 | |
| ANGELA D SALA | | 51 NOBLE HILL DR | | | POUGHQUAG | NY | 12570 | |
| ANGELA E FITCH | | 217 OLIVE TREE CIR | | | WEST PALM BEACH | FL | 33413 | |
| ANGELA EDWARDS | | 2900 S SADDLEBROOK | | | KATY | TX | 77494 | |
| ANGELA GALLITELLI | | 327 18TH ST | | | BROOKLYN | NY | 11215 | |
| ANGELA GILTZ | READERS DIGEST OUTLET | 11800 FACTORY SHOPS BLVD STE 450 | | | HUNTLEY | IL | 60142 | |
| ANGELA GRIFFIN HATCHETT | | 1695 LECROY DR | | | ALTOONA | AL | 35952 | |
| ANGELA HARDER | | 3024 PRAIRIE LAKE RD | | | TOMAHAWK | WI | 54487 | |
| ANGELA HURLEY | | 3814 HWY 108 | | | SULPHUR | LA | 70665 | |
| ANGELA LARSON | | 117 CHANDLER ST | | | TOMAHAWK | WI | 54487 | |
| ANGELA LYNN BOOTH | | 199 ROCKY DR | | | CARLTON | GA | 30627 | |
| ANGELA M CELLA | | 250 SOUTH REYNOLDS ST | STE 411 | | ALEXANDRIA | VA | 22304-4419 | |
| ANGELA MARTINEZ | | C O ABRAMS ARTIST AGENCY | ATTN ALEC SHANKMAN | | LOS ANGELES | CA | 90069 | |
| ANGELA MARTINEZ | | C O ABRAMS ARTIST AGENCY | ATTN ALEC SHANKMAN | | LOS ANGELES | CA | 90069 | |
| ANGELA MULLINS | | 55680 STATE HWY 59 N | | | STOCKTON | AL | 36579 | |
| ANGELA RECTOR | | 1225 FORD AVE | | | BIRMINGHAM | AL | 35217 | |
| ANGELA RUSSO | | 15286 PARTRIDGE ST NW | | | ANDOVER | MN | 55304 | |
| ANGELA RYAN | | 2364 ANTLER RIDGE | | | ASBURY | IA | 52002 | |
| ANGELA SCHEMBRI CALMA | | 511 WEST OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 | |
| ANGELA SMITH | | 3001 CINDEL DR | | | DELRAN | NJ | 08075 | |
| ANGELA STEWARD | | 1112 SOUTH 64TH ST | | | WEST ALLIS | WI | 53214 | |
| ANGELICA SCHUBERT INC | | DBA CELESTINE | 1548 16TH ST | | SANTA MONICA | CA | 90404-3909 | |
| ANGELIKA SCHUBERT | | 1548 16TH ST | | | SANTA MONICA | CA | 90404 | |
| ANGELO FRASCINO | | 54 SEMINARY AVE | | | YONKERS | NY | 10704 | |
| ANGELO RIZIO | | 1465 EAST PUTNAM AVE | UNIT 223 | | OLD GREENWICH | CT | 06870 | |
| ANGELO V BARONI | | 1370 PIEDMONT DR | | | DOWNINGTOWN | PA | 19335-3721 | |
| Angelo, Nancy | | 1345 Calle Avellano | | | Thousand Oaks | CA | 91360 | |
| ANGELS ON THE ATLANTIC | | 4919 TOWNSHIP LINE RDSTE 319 | | | DREXEL HILL | PA | 19026 | |
| ANGEVINE ROBERT | | PO BOX 421 | | | POUGHQUAG | NY | 12570 | |
| ANGIE COUTURE | | 3649 E NEMADJI LOOP RD | | | SUPERIOR | WI | 54880 | |
| ANGIE DIERIKX | | 9823 88TH ST W | | | TAYLOR RIDGE | IL | 61284 | |
| ANGIE KITTERMAN | | 108 S PORTLAND AVE | NO 1B | | BROOKLYN | NY | 11217 | |
| Anglade, Mary | | 19 Longview Dr | | | Ridgefield | CT | 06877 | |
| ANGLE BECKY | | HC62 BOX 124B | | | SEDGEWICKVILLE | MO | 63781 | |
| ANGLE LAURA | | 13207 BENNINGTON LAN | | | AUSTIN | TX | 78753 | |
| Anglin, Marc H | | 7337 S Shore Dr | | | Chicago | IL | 60649 | |
| ANGOLA WIRE PRODUCTS INC | | PO BOX 711053 | | | CINCINNATI | OH | 45271-1053 | |
| ANGOSS SOFTWARE CORPORATION | | 111 GEORGE ST | 2ND FL | | TORONTO | ON | M5A 2N4 | CANADA |
| Angstead, Paula A | | 2007 Pine Ave | | | Fairfield | IA | 52556 | |
| Anguiano, Samuel Rivera | | 720 Cypress Ln | Apt A | | Pompano Beach | FL | 33064 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

39 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANICO INTERNATIONAL | | 55 FADEM RD | | | SPRINGFIELD | NJ | 07028 | |
| ANIKKA C SELLZ | | 66 72 SAINT NICHOLAS AVE | APT 2B | | NEW YORK | NY | 10026 | |
| ANIMAL PLANET CANADA COMPANY | | 9 CHANNEL NINE CT | | | SCARBOROUGH | ON | M1S 4B5 | CANADA |
| ANIMALS ANIMALS ENTERPRISES | | 17 RAILROAD AVE | | | CHATHAM | NY | 12037 | |
| ANIRAF INC | | C O JACOBSON & COLFIN PC | 60 MADISON AVE | TENTH FL | NEW YORK | NY | 10010 | |
| ANITA BELL | | 244 SOUTHWIND S DR | | | MERMITAGE | TN | 37076 | |
| ANITA CALERO | | 521 W 23RD ST NO 6R | | | NEW YORK | NY | 10011 | |
| ANITA CALK | | 1940 CR 470 | | | COLEMAN | TX | 76834 | |
| ANITA DICKHUTH | | 82 WASHINGTON PL NO 3B | | | NEW YORK | NY | 10011 | |
| ANITA EHMSEN | | 605 7TH AVE NW | | | MOUNT VERNON | IA | 52314 | |
| ANITA HAFNER | | 145 TYEE DR | | | POINT ROBERTS | WA | 98281 | |
| ANITA HAFNER | | 1165 THE CASTINGS | NO 1602 | | VANCOUVER | BC | V6H 3P6 | CANADA |
| ANITA HARPER | | 63 HILL ST | | | KEESEVILLE | NY | 12944-1007 | |
| ANITA HENRY | | CYPRESS FAIRBANKS ISD TAX ASSES COL | 10494 JONES RD | STE 106 | HOUSTON | TX | 77065 | |
| ANITA KUNZ LTD | | 218 ONTARIO ST | | | TORONTO | ON | M5A 2V5 | CANADA |
| ANITA LEGASPI | | 919 163RD AVE SE | | | SNOHOMISH | WA | 98290 | |
| ANITA PEREZ | | 2707 CONVENT REAR | | | LAREDO | TX | 78040 | |
| ANITA POREE | | DBA PORPETE MUSIC | PO BOX 708 | | SONOMA | CA | 95476 | |
| ANITA POREE | | DBA PORPETE MUSIC | PO BOX 708 | | SONOMA | CA | 95476 | |
| ANIXTER | | 525 KNOTTER DR | STE 400 | | CHESHIRE | CT | 06410 | |
| ANIXTER | | PO BOX 847428 | | | DALLAS | TX | 75284 7428 | |
| ANJL RODEE | | 1348 NORTH 68TH ST | | | WAUWATOSA | WI | 53213 | |
| Ankener, Michael A | | 46 Danielle Ct | | | Lawrenceville | NJ | 08648 | |
| Ankerson, Amy T | | W146 N10715 Monroe | Ct | | Germantown | WI | 53022 | |
| ANN ALBERS | | 8901 BODEKER LN | | | WALSH | IL | 62297 | |
| ANN BAILA | | 642 SEVENTH ST | | | OAKMONT | PA | 15139 | |
| ANN BELLUSCIO | | 55 BROOK ST | | | MOUNT KISXO | NY | 10549 | |
| ANN BESAW | | PO BOX 132 | | | MILTON | VT | 05468 | |
| ANN BIDDINGER | | 1682 PONTIAC TRAIL | | | WEST BRANCH | MI | 48661 | |
| ANN BUDZISZEWSKI | | 17 DOGWOOD DR | | | BUFFALO | NY | 14227 | |
| ANN D LINK | | 401 WOODS BROOKE DR | | | MAHOPAC | NY | 10541 | |
| ANN DAVOS | | 1401 BRANDON RD | | | GLENVIEW | IL | 60025 | |
| ANN DUNN | | 702 LAWNDALE AVE | | | VICTORIA | TX | 77901-2602 | |
| ANN E LENSSEN | | 15526 74TH AVE NE | | | KENMORE | WA | 98028 | |
| ANN ELLIOTT CUTTING | | 50 WEST DAYTON NO 202 | | | PASADENA | CA | 91105 | |
| ANN ELMO AGENCY INC | | 60 E 42ND ST NO 437 | | | NEW YORK | NY | 10165 | |
| ANN ELMO AGENCY INC | | 305 SEVENTH AVE No 1101 | | | NEW YORK | NY | 10001 | |
| ANN FRANCIS | | PO BOX 175 | | | RULEVILLE | MS | 38771-0175 | |
| ANN HISER | | 16805 BRUSHFIELD DR | | | DALLAS | TX | 75248 | |
| ANN JOHANSSON | | 1254 9TH ST NO 9 | | | SANTA MONICA | CA | 90401 | |
| ANN JOHNSON | | 40 OREGON AVE | | | BAY SHORE | NY | 11706-5739 | |
| ANN JOUSMA MILLER | | 1716 N LAKESHORE DR | | | GLADSTONE | MI | 49837 | |
| ANN JOUSMA MILLER | | 19 MULBERRY CIR | | | GLADSTONE | MI | 49837 | |
| ANN JOVANOVIC | | 3261 S BELL AVE | | | CHICAGO | IL | 60608 | |
| ANN K WATSON | | 75 MILLSTONE RD | | | DEERFIELD | IL | 60015 | |
| ANN KAISER | | N61W30721 BEAVERVIEW | | | HARTLAND | WI | 53029 | |
| ANN KENNEDY | | 249 SPRING CREEK CIR | | | SCHAUMBURG | IL | 60173 | |
| ANN KLITZKE | | 16135 HARRIGAN CT | | | BROOKFIELD | WI | 53005 | |
| ANN KRESS | | 8245 SW 50TH ST | | | COLUMBUS | KS | 66725 | |
| ANN L DIPPOLITO | | 49 MAIN ST | | | EAST BERNE | NY | 12059-2126 | |
| ANN L KIRCHER | | 278 HANA RD | | | EDISON | NJ | 08817 | |
| ANN LE | | 2756 LOCKSLEY PL | | | LOS ANGELES | CA | 90039 | |
| ANN LEBLANC | | 1696 RAINBOW CT | | | MARCO ISLAND | FL | 34145 | |
| ANN LEE RIOUX | | 2518 ARCADIA AVE | | | NAPERVILLE | IL | 60540 | |
| ANN LENSSEN | | 15526 74 AVE NE | | | KENMORE | WA | 98028 | |
| ANN MAIN | | RR 2 | | | MOOREFIELD | | N0G 2K0 | CANADA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANN MARIE DEROSA | | 1329 10TH ST | | | WEST BABYLON | NY | 11704 | |
| ANN MARIE DEROSA | | 422 MYRTLE AVE | | | WEST ISLIP | NY | 11795 | |
| ANN MC CORMICK | | CREATIVE SEASONING NETWORK LLC | 2012 GUMM RD | | FORT WORTH | TX | 76134 | |
| ANN MS BARBARA R HEUERM | | 505A SIMON DR | | | EAST PEORIA | IL | 61611 | |
| ANN NARTOWICZ | | 402 POLARIS PL | | | CRP CHRISTI | TX | 78418 | |
| ANN PAGE | | 13 ORCHARD ST | | | PERRY | NY | 14530 | |
| ANN PARISH | | 407 COYLE PKWY | | | COTTAGE GROVE | WI | 53527 | |
| ANN PETRONI MCMULLEN | | 9339 SILVERCREST DR | | | SANDY | UT | 84093 | |
| ANN READYOFF | | 20 SAND PRT RD | | | NEW MILFORD | CT | 06776 | |
| ANN SLOANE | | 6215 OVERLOOK CT | | | GREENDALE | WI | 53129 | |
| ANN SMITH | | 3821 RAGUET | | | NACOGDOCHES | TX | 75965 | |
| ANN SMITH ELEM | ATT K RIGSBY | 306 PEAR ORCHARD RD | | | RIDGELAND | MS | 39158 | |
| ANN STATES | | 124 CHELSEA DR | | | DECATUR | GA | 30030 | |
| ANN SWANSON | | 1123 HOWARD AVE | | | RUSSELL | PA | 16345 | |
| ANN WATSON CONSULTING | | 75 MILLSTONE RD | | | DEERFIELD | IL | 60015 | |
| ANN WEID | | WAUKESHA COUNTY US EXTENSION | 1320 PEWAUKEE RDROOM G22 | | PEWAUKEE | WI | 53188 | |
| ANN WERTZBERGER | | 12 RIVERSIDE | | | IRVINE | CA | 92602 | |
| ANN WILLIAMS | | PO BOX 127 | | | ADAMS | NY | 13605 | |
| ANN WILSON | | 131 SCHOOL ST | | | GENEVA | IL | 60134 | |
| ANNA BARLEY | | 9124 VILLAGE 9 | | | CAMARILLO | CA | 93012 | |
| ANNA CHUEKA | | 252 JAMES ST | | | FAIRFIELD | CT | 06824 | |
| ANNA DAVIS | | 2026 E 443 RD | | | HALFWAY | MO | 65663 | |
| ANNA GINSBERG | | 6613 HILLSIDE TERR | | | AUSTIN | TX | 78749 | |
| ANNA GOODSON MANAGEMENT INC | | 38 10 PL DU COMMERCE STE 611 | | | VERDUN | QC | H3E 1T8 | CANADA |
| ANNA GOODSON MANAGMENT INC | | 38 10 PL DU COMMERCE | STE 611 | | VERDUN | QC | H3E 1T8 | CANADA |
| ANNA GRABER | | 761 SW 68TH AVE | | | JAMESPORT | MO | 64648 | |
| ANNA JOHNSON | | 46 GREGORY CIR | | | HONEY BROOK | PA | 19344 | |
| ANNA KULA INC | | 71 WEST 12TH ST | 3F | | NEW YORK | NY | 10011 | |
| ANNA L GORMAN | | 4 OXFORD DR | | | NEWINGTON | CT | 06111 | |
| ANNA LARSEN | | 205 SWAN LAKE DR | | | WHITMAN | NE | 69366 | |
| ANNA M SWEET | | 13 BRANFORD ST | | | NORWALK | CT | 06855 | |
| ANNA MARSHALL | | 1731 COCO PALM CIR | | | SUN CITY CENTER | FL | 33573 | |
| ANNA PROKOS | | 106 EAGLE ST | | | NORTH ARLINGTON | NJ | 07031 | |
| ANNA RODRIGUEZ | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| ANNA ROZHDESTVENSKAYA | | 335 EAST 118 ST | APT 2A | | NEW YORK | NY | 10035 | |
| ANNA SCHACHTE | | PO BOX 220079 | | | BROOKLYN | NY | 11222 | |
| ANNA SCHWARZ | | 731 NW SWARD RD | | | GOWER | MO | 64454 | |
| ANNA SPAGNA | | 5401 STAGECOACH TRAIL | | | FLORAL CITY | FL | 34436 | |
| ANNA STODOLAK | | 1554 BRENT RD | | | VOLANT | PA | 16156 | |
| ANNA THOMPSON | | 3903 COLOGNE LN | | | AUSTIN | TX | 78727-6010 | |
| ANNA VICTORIA REICH | | 40 HOT SPRINGS WAY | | | STAFFORD | VA | 22554 | |
| ANNA W PIER | | 736 SPARROW LN | | | COPPELL | TX | 75019-3451 | |
| ANNA WAGNER | | 5655 CLARKSVILLE HWY | | | JOELTON | TN | 37080 | |
| ANNABELLE NOTHDURFT | | 7 WINDEMERE PL | | | GROSSE POINTE | MI | 48236-3080 | |
| ANNAS AIRPORT & LIMOUSINE SERVICE INC 2003 | | PO BOX 138 | | | BREWSTER | NY | 10509-0138 | |
| ANNE ADDESSO | | 4009 PINE BLUFF DR | | | SHEBOYGAN | WI | 53083 | |
| ANNE ANDERSON | | 1309 NEWTON NE | | | WASHINGTON | DC | 20017 | |
| ANNE BEVERSDORF | | 10500 HARD ROCK RD | | | AUSTIN | TX | 78750 | |
| ANNE BOGUT | | 417 CONLEY | | | DEER LODGE | MT | 59722 | |
| ANNE BROCKENBROUGH | | 11318 JONES RD | | | MANOR | TX | 78653 | |
| ANNE CARLUCCI | | FEDERAL AVIATION ADMIN | 1 AVIATION PLZ | | ADDISLEIGH PARK | NY | 11434 | |
| ANNE CARR | | 4 HILLVIEW DR RR1 | | | BOBCAYGEON | | K0M 1A0 | CANADA |
| ANNE CONTANT | | 466 S YORK | | | ELMHURST | IL | 60126 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

41 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNE COOPER | | 570 W 204 ST 1C | | | NEW YORK | NY | 10034 | |
| ANNE DISRUDE | | 230 THIRD ST | | | JERSEY CITY | NJ | 07302 | |
| ANNE EGAN | | 54 LINDENWOOD DR | | | EXTON | PA | 19341 | |
| ANNE ENSLOW | | 601 BLOOMFIELD ST | | | HOBOKEN NJ 07030 | NJ | 07030 | |
| ANNE FAUVELL | | 4967 SKYVIEW DR | | | RAPID CITY | SD | 57702-9212 | |
| ANNE FLOUNDERS | | 100 MAPLE TREE AVE | UNIT NO 2 | | STAMFORD | CT | 06906 | |
| ANNE GARLIEPP | | 1827 VIA BUENA VIS | | | SAN LORENZO | CA | 94580 | |
| ANNE GLASSCOCK | | 1740 PAYTON DR | | | BELLEVILLE | IL | 62226-7395 | |
| ANNE GORDON | | 671 WOOLWICH ST | STE 206 | | GUELPH | ON | N1H 3Y9 | CANADA |
| ANNE GORDON IMAGES | | 671 WOOLICH ST | | | GUELPH | ON | N1H 3Y9 | CANADA |
| ANNE GORDON IMAGES | | 671 WOOLWICH ST STE 206 | | | GUELPH | ON | N1H 3Y9 | CANADA |
| ANNE ISABELLE HUGHES | | 89 EAST ST | | | SOUTH SALEM | NY | 10590 | |
| ANNE ISABELLE HUGHES | | 89 EAST ST | | | SOUTH SALEM | NY | 10590 | |
| ANNE JACKSON | | PO BOX 90144 | | | NASHVILLE | TN | 37209 | |
| ANNE MARIE PELKOFER | | 5780 SOUTH 121ST ST | | | HALES CORENERS | WI | 53130 | |
| ANNE MARRAZZO | | 8908 N ODELL | | | MORTON GROVE | IL | 60053 | |
| ANNE MAZUREK | | 112 SEA OATS DR | | | PANAMA BEACH | FL | 32413 | |
| ANNE MULLENS | | 1326 THURLOW RD | | | VICTORIA | BC | V8S 1L6 | CANADA |
| ANNE PINK | | 657 SHORT ST | | | ST PAUL | MN | 55106 | |
| ANNE SCHWARTZ HOEHN | | 3967 LOCUST GROVE RD | | | COLUMBIA | PA | 17512 | |
| ANNE SELDEN | | 3606 BEECH RUN LN | | | MECHANICSBURG | PA | 17055 | |
| ANNE SEMMES | | 4 1 2 SCHUBERT LN | | | COS COB | CT | 06807 | |
| ANNE SEYMOUR | | 1311 COUNTY HWY 192 | | | DEFUNIAK SPRINGS | FL | 32435 | |
| ANNE SHAW | | 53 BLUFFS RD | | | NEWCASTLE | ON | L1B1A6 | CANADA |
| ANNE STAHMANN | | 1482 YORK AVE APT 4E | | | NEW YORK | NY | 10021 | |
| ANNE STANBROOK | | 504 CALLE MALAGUENA | | | SAN CLEMENTE | CA | 92672 | |
| ANNE SULLIVAN | | 5303 GALAXIE DR | | | LOUISVILLE | KY | 40258 | |
| ANNE TRIECE | | 221 CHERRY VALLEY AVE | | | GARDEN CITY | NY | 11530 | |
| ANNE V TOMLIN | | 2801 TURK BLVD | NO 104 | | SAN FRANCISCO | CA | 94118 | |
| ANNELIE CHANEY | | 2061 NATALIA WAY | | | MONTROSE | CO | 81401 | |
| ANNEMARIE KNIGHT | | 62 KENT SHORE DR | | | CARMEL | NY | 10512 | |
| ANNETT DIAZ | | 10 1 BRIARCLIFF DR S | | | OSSINING | NY | 10562 | |
| ANNETT M DIAZ | | 10 1 BRIARCLIFF DR | | | SOUTH OSSINING | NY | 10562 | |
| ANNETT M DIAZ | | 10 1 BRIARCLIFF DR | | | SOUTH OSSINING | NY | 10562 | |
| Annett, Kristen F | | 4716 W 112th St | | | Bloomington | MN | 55437 | |
| ANNETTA BALLESTEROS | | 776 JACK THOMASON RD | | | KUTTAWA | KY | 42055 | |
| ANNETTA H BRIDGES | | 15008 HWY 84 EAST | | | MART | TX | 76664 | |
| ANNETTE ACEVEDO | | 9564 VENEZIA PLANTATION DR | | | ORLANDO | FL | 32829 | |
| ANNETTE ATWOOD | | 1425 STURGEON POINT RD | | | DERBY | NY | 14047 | |
| ANNETTE DWORKIN | | 1915 WESTLEIGH DR | | | GLENVIEW | IL | 60025 | |
| ANNETTE GROTELUESCHEN | | 5416 BOWERSOX PKWY | | | FIRESTONE | CO | 80504 | |
| ANNETTE RENELT | | 56 PARADISE DR | | | WATERTOWN | SD | 57201 | |
| ANNIE 30TH ANNIVERSARY CD LLC | | ROBERT SHER | 225 CENTRAL PARK WEST | NO 320A | NEW YORK | NY | 10024 | |
| ANNIE 30TH ANNIVERSARY CD LLC | | ROBERT SHER | 225 CENTRAL PARK W | | NEW YORK | NY | 10024 | |
| ANNIE 30TH ANNIVERSARY CD LLC | | ROBERT SHER | 225 CENTRAL PARK WEST | NO 320A | NEW YORK | NY | 10024 | |
| ANNIE CRAWLEY | | 200 W MASON NO 19 | | | SANTA BARBARA | CA | 93101 | |
| ANNIE CRAWLEY | | 200 W MASON NO 19 | | | SANTA BARBARA | CA | 93101 | |
| ANNIE CRAWLEY | | 200 WEST MASON NO 19 | | | SANTA BARBARA | CA | 93101 | |
| Annie Crawley | | 5620 W Belle Plaine | | | Chicago | IL | 60634 | |
| ANNIE CRAWLEY | Annie Crawley | 5620 W Belle Plaine | | | Chicago | IL | 60634 | |
| ANNIE GESELL | | W147N8346 MANCHESTER DR | | | MENOMONEE FALLS | WI | 53051 | |
| ANNIE ROSE | | 1726 SYCAMORE DR | | | WAUKESHA | WI | 53189 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANNIN & COMPANY | | 105 EISENHOWER PKWY | STE 203 | | ROSELAND | NJ | 07068 | |
| ANNITA MCGINNES | | PO BOX 202 | 13823 28TH ST | | SANTE FE | TX | 77517 | |
| ANNMARIE ROSCELLO | | 289 GERMANTOWN RD | | | WEST MILFORD | NJ | 07480 | |
| ANNMARIE TAIT | | 308 SPRING MILL AVE | | | CONSHOHOCKEN | PA | 19428 | |
| ANNMARIE WILSON | | 700 ARNDT AVE | NO A35 | | RIVERSIDE | NJ | 08075 | |
| ANNUNZIATA TANYA | | 82 CLIFFWOOD AVE 8 | | | CLIFFWOOD | NJ | 07721 | |
| ANOKA HENNEPIN INDEPENDENT SCHOOL DISTRICT | | 11299 HANSON BLVD NW | | | COONS RAPIDS | MN | 55433-3799 | |
| ANOKA HENNEPIN INDEPENDENT SCHOOL DISTRICT | | 11299 HANSON BLVD NW | | | COONS RAPIDS | MN | 55433-3799 | |
| Anongos, Iris | | 8554 Meadowsweet Dr | | | Mechanicsville | VA | 23116 | |
| ANOVA BOOKS COMPANY LTD | | 10 SOUTHCOMBE ST | | | LONDON | | W14 0RA | UK |
| Anschutz, Jennifer | | 748 Cedar Creek Rd | | | Grafton | WI | 53024 | |
| ANSELM SANDRA | | 42087 METALINE DR | | | CANTON | MI | 48187 | |
| Anselmi, Doris G | | 123 Pine St | Po Box 49 | | Cornwall | PA | 17016 | |
| ANSON A DERSHEM | | 10131 RIVER RD | | | NEW COLUMBIA | PA | 17856 | |
| ANSTETT BETTY | | 12125 TOPAZ ST | | | SPRING HILL | FL | 34608 | |
| ANSWERS & INSIGHTS PRESS LLC | | 185 ROOSEVELT AVE | | | WESTWOOD | NJ | 07675 | |
| ANTELOPE CROSSING MIDDLE SCH | ATTN SCHOOL SPONSOR | 9100 PALMERSON DR | | | ANTELOPE | CA | 95843 | |
| ANTELOPE MEADOWS PTA | ATTN TREASURER | 8343 PALMERSON DR | | | ANTELOPE | CA | 95843-5195 | |
| ANTELOPE VALLEY AUXILIARY | | DONNA GIFT SHOP | 1600 W AVE J | | LANCASTER | CA | 93534 | |
| ANTELOPE VLY HOSPITAL | | 1600 W AVE J | | | LANCASTER | CA | 93534 | |
| Antenore, Judy | | 12363 Foxtail Ln | | | Huntley | IL | 60142 | |
| ANTHEA AGENCY | | 62 G M DIMITROV BLVD | STE 20 | PO BOX 16 | SOFIA | | 01172 | BULGARIA |
| Anthea Agency Ltd | | 62 G M Dimitrov Blvd | | | Sofia | | 01172 | Bulgaria |
| ANTHEM BLUE CROSS | | 6740 N HIGH ST | | | WORTHINGTON | OH | 43085 | |
| ANTHEM ENTERTAINMENT GROUP INC | | CORE MUSIC | 189 CARLTON ST | | TORONTO | ON | M5A2K7 | CANADA |
| ANTHEM INSURANCE | | ATTN PALS COMMITTEE | 6740 HIGH ST | | WORTHINGTON | OH | 43085 | |
| ANTHEM MUSIC AND MEDIA FUND LLC | | 449 S BEVERLY DR STE 300 | | | BEVERLY HILLS | CA | 90212 | |
| ANTHEM MUSIC AND MEDIA FUND LLC | | 449 S BEVERLY DR STE 300 | | | BEVERLY HILLS | CA | 90212 | |
| ANTHONY BEAVERSON | | 3410 HWY EE | | | MOBERLY | MO | 65270 | |
| ANTHONY CAPASSO | | 11052 FAIRWAY DR | | | COLUMBIA STATION | OH | 44028 | |
| ANTHONY CARDINAL | | 9 WILBUR ST | | | PLANTSVILLE | CT | 06479-1632 | |
| ANTHONY EICHHORN MR MRS | | 845 GREENWICH AVE | | | CINCINNATI | OH | 45238 | |
| ANTHONY ENTERPRISES | | ATTN RIGHTS DEPT C O A P WATT LTD | 20 JOHN ST | | LONDON | | WC1N 2DR | UK |
| ANTHONY F LASALA | | 601 79TH ST | APT D1 | | BROOKLYN | NY | 11209 | |
| ANTHONY G JOHNSON | | TNOS PUBLISHING CO | 175 NORTHERN OAKS DR | | FAYETTEVILLE | GA | 30214 | |
| ANTHONY G JOHNSON | | TNOS PUBLISHING CO | 175 NORTHERN OAKS DR | | FAYETTEVILLE | GA | 30214 | |
| ANTHONY GRAHAM BROWN | | DBA RIVER OF TIME MUSIC C O MARTIN & ASSOCIATES | 1207 17TH AVE S STE 101 | | NASHVILLE | TN | 37212 2830 | |
| ANTHONY GRAHAM BROWN | | DBA RIVER OF TIME MUSIC C O MARTIN & ASSOCIATES | PO BOX 158659 | | NASHVILLE | TN | 37215-8659 | |
| ANTHONY HAMEL | | 5132 PLACID WAY PL | | | DALLAS | TX | 75244 | |
| ANTHONY HEILBUT | | 370 CENTRAL PARK W STE 608 | | | NEW YORK | NY | 10025 | |
| ANTHONY HEILBUT | | 370 CENTRAL PARK W STE 608 | | | NEW YORK | NY | 10025 | |
| ANTHONY KRYSTENE | | 272 EWINGS MILL RD | | | CORAOPOLIS | PA | 15108 | |
| ANTHONY MALDONADO | | 1660 WALKER ST SE | | | PALM BAY | FL | 32909 | |
| ANTHONY MERCIECA | | 548 TIFFANY WAY | | | CHULA VISTA | CA | 91910 | |
| ANTHONY MIKAN | | 130 RETREAT AVE | | | HARTFORD | CT | 06106 | |
| ANTHONY MONTUORI | | 70 COLONY LN | | | SYOSSET | NY | 11791 | |
| ANTHONY P HANSEN | | 178 SEVEN SISTERS DR | | | BOERNE | TX | 78006 | |
| ANTHONY PETRUZZELLI | | 176 ST JOHNS PL NO 1 | | | BROOKLYN | NY | 11217 | |
| ANTHONY PETRUZZELLI | | 176 ST JOHNS PL NO 1 | | | BROOKLYN | NY | 11217 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANTHONY RIBAUDO | | 97 WOODSTONE RD | | | ROCKAWAY | NJ | 07866 | |
| ANTHONY RUSSO | | 221 WEST MAIN RD | | | LITTLE COMPTON | RI | 02837 | |
| ANTHONY S BUSH | | 104 S W CLAY | | | TOPEKA | KS | 66606 | |
| ANTHONY TOMASZEK | | 58 WHITON ST | | | WINDSOR LOCKS | CT | 06096 | |
| Anthony W Ruggiero | | White Oak | 40 Aiken Rd | | Greenwich | CT | 06831 | |
| Anthony, Michael R | | 53 Orchard View Rd | | | Guilford | CT | 06437 | |
| ANTIN ANTHONY | | 80 LONG POND CIR | | | CENTERVILLE | MA | 02632 | |
| ANTIO BRANDIE | | 4379 WESTRIDGE DR | | | WILLIAMSBURG | MI | 49690 | |
| ANTIOCH MS | ATTN MAGAZINE SALE SPONSOR | 8200 W 71ST ST | | | OVERLAND PARK | KS | 66204 | |
| ANTIOCH MS | ATTN SCHOOL SPONSOR | 8200 W 71ST ST | | | OVERLAND PARK | KS | 66204 | |
| ANTIQUE FLOWER GARDEN | | 206 S MAIN ST | | | FAIRFIELD | IA | 52556-3303 | |
| ANTOINE STOCKMAN MAUREEN | | 211 PAINTER ST | | | DECORAH | IA | 52101 | |
| ANTOINE VERGLAS INC | | 169 HUDSON ST | STE 2S | | NEW YORK | NY | 10013 | |
| Antoine, Melinda P | | Po Box 28207 | | | Richmond | VA | 23228 | |
| ANTOINETTE CHIARO | | 2302 ROCKWOOD AVE | | | BALDWIN | NY | 11510 | |
| ANTOINETTE J CRO | | 75 DAMSON LN | | | NAUGATUCK | CT | 06770-2509 | |
| ANTONIA CHAMPLIN | | 59 02 60 ST | | | MASPETH | NY | 11378 | |
| Antonico, Diane M | | 65 Bicentennial Dr | | | Manchester | NH | 03104 | |
| ANTONIN KRATOCHVIL | | 448 W 37TH ST NO 6G | | | NEW YORK | NY | 10018 | |
| ANTONINI BETTY | | 5490 S E 184TH TERR | | | OKLAWAHA | FL | 32179 | |
| ANTONIO FLORES | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| ANTONIO J DHARO | | D 14 VILLAVERDE | | | GUAYNABO | PR | 00966 | PUERTO RICO |
| ANTONIO MUNOZ | | 123 TACKORA TRAIL | | | RIDGEFIELD | CT | 06877 | |
| ANTONIO SEAY | | 3911 SW 52ND AVE | BUILDING 1 UNIT 7 | | HOLLYWOOD | FL | 33023 | |
| Antonio, Barbara | | 4022 Whitman Ave N | | | Seattle | WA | 98103 | |
| ANTONY MCNICOL | | 203 TATEISHI CORPORUS | UKIMA 2 12 24 | | KITA KU | TOKYO | 115-0051 | JAPAN |
| ANTOVEL GELBERG PAINTING & | | WALLPAPERING INC | 21 52 45TH AVE | | LONG ISLAND CITY | NY | 11101-4793 | |
| ANUP KAPHLE | | ATLANTIC MEDIA COMPANY | 600 NEW HAMPSHIRE AVE NW | | WASHINGTON | DC | 20008 | |
| ANWATIN MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 256 UPTON AVE S | | | MINNEAPOLIS | MN | 55405 | |
| ANY TIME TRAVEL | | 1611 VIRGINIA AVE | | | NORTH BEND | OR | 97459 | |
| ANYA LEWIS | | 514A MAIN ST | APT 849 | | NEW ROCHELLE | NY | 10801 | |
| ANYWAY ARTISTS INC | | 51 WOOSTER ST | | | NEW YORK | NY | 10013 | |
| ANYWAY ARTISTS INC | | 51 WOOSTER ST | | | NEW YORK | NY | 10013 | |
| AON | | 200 EAST RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| AON RISK SERVICES INC | | 199 WATER ST | | | NEW YORK | NY | 10038-3526 | |
| AON RISK SERVICES INC | | ALBERT G RUBEN INSURANCE SERVICES INC | 48 W 25TH ST | 12TH FL | NEW YORK | NY | 10010 | |
| AON RISK SERVICES INC | | OF NEW YORK | PO BOX 7247 7376 | | PHILADELPHIA | PA | 19170-7376 | |
| AP Watt Limited | Tony Strong | 20 John St | | | London | | WCIN 2DR | England |
| AP WIDE WORLD PHOTOS | | 450 WEST 33RD ST | | | NEW YORK | NY | 10001 | |
| AP WIDE WORLD PHOTOS | | PO BOX 414262 | | | BOSTON | MA | 02241-4262 | |
| APAC CUSTOMER SVC | | ZIPPORAH HOLMES | 111 US HWY 301 SOUTH | | TAMPA | FL | 33619 | |
| APC | | PO BOX 2434 | | | BUFORD | GA | 30515 | |
| APC | | PO BOX 2939 | | | SOUTHAMPTON | NY | 11969 | |
| APECCO | | 63 ORANGE AVE | | | WALDEN | NY | 12586 | |
| APERTURE FOUNDATION | | 547 WEST 27TH ST | 4TH FL | | NEW YORK | NY | 10001 | |
| APEX MEDIA | | 15849 NORTH 77TH ST | | | SCOTTSDALE | AZ | 85260-1746 | |
| APEX MEDIA | | 1701 JFK BLVD 25TH FL | | | PHILADELPHIA | PA | 19103 | |
| APEX MOTOR EXPRESS LTD | | PO BOX 1107 | | | WINNIPEG | MB | R3C 2Y4 | CANADA |
| APIDOS CDO I | Jennifer Patrickakos | 712 Fifth Ave | 10th Fl | | New York | NY | 10019 | |
| APIDOS CDO V | Apidos Admin | 712 Fifth Ave 10th | | | New York | NY | 10019 | |
| APIDOS CINCO CDO | Gretchen Bergstresser | 601 Travis St 16th Fl | | | Houston | TX | 77002 | |
| APL ANIMAL PLANET | | PO BOX 79967 | | | BALTIMORE | MD | 21279-0967 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Aplin, Charles ONeal | | 516 Justin St | | | Fort Walton Beach | FL | 32547 | |
| Apodaca, Tommy | | 5520 Corrales Rd | | | Corrales | NM | 87048 | |
| APOLLO CAROL | | 30 AMERICAN LEGION T | | | DUMONT | NJ | 07628 | |
| APOLLO EXPORTS INTERNATL INC | | 525 HIGHLAND RDWEST NO 101 | | | KITCHENER | ON | N2M 5P4 | CANADA |
| APORIA INC | | 511 WEST 25TH ST | CUITE 8 04 | | NEW YORK | NY | 10001 | |
| APOSTOLICO BETTY | | 95 CLAREMONT GARDENS | | | OSSINING | NY | 10562 | |
| APPEAL DEMOCRAT | | 1530 ELLIS LAKE DR | | | MARYSVILLE | CA | 95901 | |
| Appeal Democrat | | 1530 Ellis Lake Dr | | | Marysville | CA | 95901 | |
| Appeal Democrat | Ms Debbie Baggett Marketing Director | 1530 Ellis Lake Dr | | | Marysville | CA | 95901 | |
| APPELHANZ DEBBIE | | 4685 FLOWER ST | | | WHEAT RIDGE | CO | 80033 | |
| APPETIZER APS | | ESROMGADE 15 | OPG 1 DK 2200 | | COPENHAGEN N | | | |
| APPETIZER APS | | ESROMGADE 15 OPG 1 | | | COPENHAGEN | | DK-2200 | DENMARK |
| APPINTEC CORP | | 7878 N 16TH ST STE No 100 | | | PHOENIX | AZ | 85020 | |
| APPINTEC CORP | | 7878 N 16TH ST STE No 100 | | | PHOENIX | AZ | 85020 | |
| APPIRIO INC | | 2310 HOMESTEAD RD | NO C 1 STE 3334 | | LOS ALTOS | CA | 94024 | |
| APPIRIO INC | | 900 CONCAR DR | | | SAN MATEO | CA | 94402 | |
| APPLE | | 2500 NORTH MAYFAIR RD | STE 416 | | WAUWATOSA | WI | 53226 | |
| APPLE COMPUTER INC | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE COMPUTER INC | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE COURIER INCORPORATED | | 3401 K ST NW | | | WASHINGTON | DC | 20007 | |
| APPLE INC | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | |
| APPLE INC | | 1 INFINITE LOOP MS 3 TM | | | CUPERTINO | CA | 95014 | |
| APPLE INC | | 2500 N MAYFAIR RD | STE 416 | | WAUWATOSA | WI | 53226 | |
| APPLE INC | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | |
| APPLE VALLEY UNIFIED SCHOOL DI | | ACCTS PAYABLE | 22974 BEAR VALLEY RD | | APPLE VALLEY | CA | 92308 | |
| APPLEGATE LISA | | 1017 MOUNTIANVIEW DR | | | JOLIET | IL | 60432 | |
| APPLEONE EMPLOYMENT SERVICES | | ACCOUNTS RECEIVABLE | PO BOX 29048 | | GLENDALE | CA | 91209-9048 | |
| APPLETON MEDICAL CENTER VOLUNTEER SVCS | JUDY LAMERS | 1818 N MEADE ST | | | APPLETON | WI | 54911 | |
| Appleton, Elizabeth | | Mexico City Niv | Po Box 9000 | | Brownsville | TX | 78520 | |
| APPLEWOOD LIVING CTR | LINDA BOTTERIL | 1800 STROH PL | | | LONGMONT | CO | 80501 | |
| APPLEWOOD ORCHARDS AND WINERY | | 82 FOUR CORNERS RD | | | WARWICK | NY | 10990 | |
| APPLIANCE DEPOT INC | | 8980 JEFFERSON TRAIL W HWY 149 | | | INVER GROVE HGTS | MN | 55077 | |
| APPLIANCE WORLD | | 6531 WEST LAYTON | | | GREENFIELD | WI | 53220 | |
| APPLIED LASER TECHNOLOGIES | | PO BOX 76173 | | | CLEVELAND | OH | 44101-4755 | |
| APPLIED LASER TECHNOLOGIES | | PO BOX 931672 | | | CLEVELAND | OH | 44193-1092 | |
| APPLIED MATERIALS WELLNESS | | PO Box 58039 | | | SANTA CLARA | CA | 95054 | |
| APPLIX | | 289 TURNPIKE RD | | | WESTBORO | MA | 01581 | |
| APPLIX | | 289 TURNPIKE RD | | | WESTBORO | MA | 01581 | |
| APPLIX INC | | PO BOX 83021 | | | WOBURN | MA | 01813-3021 | |
| APPLKEWOOD LIVING CENTER | LINDA BOTTERIL | 1800 STROH PL | | | LONGMONT | CO | 80501 | |
| APPRAISAL ASSOCIATES COMPANY | | REAL ESTATE APPRAISERS & CONSULTANT | 3969 PARK TOWNE CT NE | | CEDAR RAPIDS | IA | 52402-6486 | |
| Appulingam, Subhashini | | 128 E 4th St | | | New York | NY | 10003 | |
| APR TRAVEL | | 4794 COMMERCIAL DR | | | NEW HARTFORD | NY | 13413 | |
| APRIL BROWN | | 1116 BELLFLOWER LN | | | LOMPOC | CA | 93436 | |
| APRIL FREEMAN | | 2623 JACK TEASLEY RD | | | PLEASANT VIEW | TN | 37146 | |
| APRIL GROETTUM | ATTN SCHOOL SPONSOR | 14289 THRUSH ST NW | | | ANDOVER | MN | 55304 | |
| APRIL HAMMERSTROM | | 25 PELHAM RD | | | GREENVILLE | SC | 29615 | |
| APRIL LANE | | 200 MAYOR AVE | | | GREENEVILLE | TN | 37745 | |
| APRIL M WICK | | 5914 GREENVIEW RD | | | LISLE | IL | 60532-2904 | |
| APRIL RAMER | | 44 MCMASTER RD | | | ORANGEVILLE | ON | L9W 5K7 | CANADA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| APRIL SEPICH | | JUNCTION GALLERY | 4700 N UNIVERSITY NO 12 METRO CTR | | PEORIA | IL | 61614 | |
| APRIL SISSON | | 1419 13TH PL SOUTH | | | BIRMINGHAM | AL | 35205 | |
| April, Jada L | | 1801 S Wabash | Apt 405 | | Chicago | IL | 60616 | |
| Aptara | | 3110 Fairview Park Dr Ste 900 | | | Falls Church | VA | 22042 | |
| APTARA | | BOXNO 13963 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Aptara | APTARA | BOXNO 13963 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Apte, Meena C | | 80 Old Farm Rd | | | Chappaqua | NY | 10514 | |
| AQUA LINDA FARMS | | 2643 FRONTAGE RD | | | AMADO | AZ | 85645 | |
| AQUASONIC ACOUSTICS | | PO BOX 1073 | | | RIO VISTA | CA | 94571-3073 | |
| AQUENT | | 444 WASHINGTON ST | STE 412 | | WOBURN | MA | 01801 | |
| AQUENT | | PO BOX 414552 | | | BOSTON | MA | 02241-4552 | |
| Aquent LLC | | 1550 American Blvd East | Ste 750 | | Minneapolis | MN | 55425 | |
| Aquilino, Peter J | | 1130 Lake Dr | | | Robbinsville | NJ | 08691 | |
| AQUINO EMILY | | 21 IRMISCH AVE | | | LINDENHURST | NY | 11757 | |
| Aragon, Shelley | | 2404 W 1175 S | | | Syracuse | UT | 84075 | |
| ARAMARK EDUCATION | | WORD POWER CHALLANGE | 12 TRIPP LN | | ARMONK | NY | 10504 | |
| ARAMARK EDUCATIONAL SERVICES | ATTN CATERING | 2924 KNIGHTS LN EAST BLDG NO 5 | | | JACKSONVILLE | FL | 32216 | |
| ARAMARK UNIFORM SERVICES INC | | PO BOX 8280 | | | MADISON | WI | 53708-8280 | |
| ARAMARK UNIFORM SERVICES INC | | PO BOX 8280 | | | MADISON | WI | 53708-8280 | |
| ARANDA VANCE | | 653 WILLOW SPRINGS RD | | | LEBANON | VA | 24266 | |
| Aranda, Jesus A | | 4166 4th Ave | Apt 201 | | San Diego | CA | 92103 | |
| ARANDELL CORPORATION | | PO BOX 405 | | | MENOMONEE FALLS | WI | 53052-0405 | |
| Arany, Donna | | 1130 N Nimitz Hwy | B 181 | | Honolulu | HI | 96817 | |
| ARAPAHOE COUNTY TREASURER | | PO BOX 571 | | | LITTLETON | CO | 80160-0571 | |
| Arbit, Rhona S | | 8 Botany Ct | | | North Potomac | MD | 20878 | |
| ARBOR MONTESSORI SCHOOL | | 2998 LAVISTA RD | | | DECATUR | GA | 30033-1308 | |
| ARBPE | | 24 N GREELEY AVE | | | CHAPPAQUA | NY | 10514-3341 | |
| ARC INTERNATIONAL | | PO BOX 8500 7880 | | | PHILADELPHIA | PA | 19178-7880 | |
| ARC MUSIC CORPORATION | | 630 NINTH AVE STE 1004 | | | NEW YORK | NY | 10036 | |
| ARC MUSIC CORPORATION | | 630 NINTH AVE STE 1004 | | | NEW YORK | NY | 10036 | |
| ARC MUSIC INCORPORATED | | PO BOX 111 | EAST GRINSTEAD | | WEST SUSSEX | | RH19 4FZ | UK |
| ARC MUSIC PRODUCTIONS INTERNATIONAL | | PO Box 111 | EAST GRINSTEAD | | WEST ESSEX | | RH19 4FZ | UK |
| ARC MUSIC PRODUCTIONS INTL INC | | BULRUSHES FARM COOMBE HILL RD EAST GRINSTEAD | | | WEST SUSSEX | | RH19 4LZ | UK |
| ARCADE MIDDLE SCH | | 3500 EDISON AVE | | | SACRAMENTO | CA | 95821 | |
| ARCADE MS | ATTN SCHOOL SPONSOR | 3500 EDISON | | | SACRAMENTO | CA | 95821 | |
| ARCADIA MANAGEMENT GROUP | ATTN ACCOUNTS RECEIVABLE | 420 WANDO PARK BLVD | | | MT PLEASANT | SC | 29464 | |
| Arcemont, Erica | | 307 Oxford St | | | Tomball | TX | 77375 | |
| ARCEO NAZEANCENA | | 11449 E 10TH ST | | | INDIANAPOLIS | IN | 46229 | |
| Arch, Sharon P | | 7014 Caribou Cir | | | Lino Lakes | MN | 55014 | |
| ARCHAEOLOGY | | PO BOX 535 | | | MOUNT MORRIS | IL | 61054-0535 | |
| ARCHBISHOP MITTY HS | ATTN MAGAZINE SALE SPONSOR | 5000 MITTY WAY | | | SAN JOSE | CA | 95129 | |
| ARCHBISHOP MITTY HS | ATTN SCHOOL SPONSOR | 5000 MITTY WAY | | | SAN JOSE | CA | 95129 | |
| ARCHER ASHLEY | | 3405 OAK HILL CHURCH | | | MILLEN | GA | 30442 | |
| Archer, Deborah | | 2580 Highland Dr Se | | | Conyers | GA | 30013 | |
| Archer, Kathy B | | 3006 Tammaway Dr | | | Midlothian | VA | 23112 | |
| ARCHIDEAS INC | | STE 410 | 311 W SUPERIOR | | CHICAGO | IL | 60610 | |
| ARCHIE HENDERSON | | 1318 EWING ST | | | BLOOMINGTON | IL | 61701 | |
| ARCHIE KITTINGER | | 1009 STANDISH PL S | | | OWENSBORO | KY | 42301 | |
| ARCHIEMD INC | | 3600 FAU BLVD STE 201 | | | BOCA RATON | FL | 33431 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARCHIEMD INC | | 3600 FAU BLVD STE 201 | | | BOCA RATON | FL | 33431-6474 | |
| ARCHULETA HEATHER | | 107 INDEPENDENCE AVE | | | LEMOORE | CA | 93245 | |
| ARCO FLORENCE | | C O KAHRS | 1780 BLOSSOM CT | | YORKTOWN HEIGHTS | NY | 10598 | |
| ARCO PROTECTION | | 1593 ROUTE 376 | | | WAPPINGERS FALLS | NY | 12590 | |
| ARCTIC COOLERS | | 135 GAITHER DR | STE A | | MT LAUREL | NJ | 08054 | |
| ARCTIC COOLERS INC | | 135 A GAITHER DR | | | MT LAUREL | NJ | 08054 | |
| ARCTIC COOLERS INC | | 135 A GAITHER DR | | | MT LAUREL | NJ | 08054 | |
| Arcturus Publishing Ltd | | 26 27 Bickels Yard | 151 153 Bermondsey St | | London | | SE1 3HA | UK |
| ARCUS DATA SECURITY INC | | 9450 W BLOOMINGTON FWY | | | BLOOMINGTON | MN | 55431 | |
| ARCUS DATA SECURITY INC | | 9450 W BLOOMINGTON FWY | | | BLOOMINGTON | MN | 55431 | |
| ARDA HARP | | PO Box 654 | | | MEEKER | CO | 81641 | |
| ARDATH EFFA | | No 316 2903 RABBIT HILL RD | | | EDMONTON | AB | T6R 3A3 | CANADA |
| ARDATH MCGRANE | | 6016 N 36TH DR | | | PHOENIX | AZ | 85019 | |
| ARDEA LONDON LTD | | 35 BRODRICK RD | | WANDSWORTH COMMON | LONDON | | SW17 7DX | UK |
| ARDEA LONDON LTD | | WANDSWORTH COMM | 33 BRODRICK RD | | LONDON | | SW177DX | UK |
| ARDEE MUSIC PUBLISHING INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| ARDELLE ELLIOITT | | 306 PHILLIPS DR | | | DUMAS | TX | 79029 | |
| ARDEN DR MUSIC | | C O NEWMARK BUSINESS MANAGEMENT | 4607 LAKEVIEW CANYON RD | NO 577 | WESTLAKE VILLAGE | CA | 91361 | |
| ARDEN DRIVE MUSIC | | C O NEWMARK BUSINESS MANAGEMENT 4607 LAKEVIEW CANY | No 577 | | WESTLAKE VILLAGE | CA | 91361 | |
| ARDEN DRIVE MUSIC | | C O NEWMARK BUSINESS MANAGEMENT 4607 LAKEVIEW CANY | No 577 | | WESTLAKE VILLAGE | CA | 91361 | |
| ARDEN MIDDLE SCH | | 1640 WATT AVE | | | SACRAMENTO | CA | 95864 | |
| ARDEN MS | ATTN SCHOOL SPONSOR | 1640 WATT AVE | | | SACRAMENTO | CA | 95825 | |
| ARDENT MUSIC LLC | | DBA ARDENT KOALA MUSIC | 2000 MADISON AVE | | MEMPHIS | TN | 38104 | |
| ARDENT MUSIC LLC | | DBA ARDENT KOALA MUSIC | 2000 MADISON AVE | | MEMPHIS | TN | 38104 | |
| ARDIZONE MICHELE | | 20 KENSICO RD | | | CARMEL | NY | 10512 | |
| Ardizone, Michelle | | 25 Louis Ct | | | Peekskill | NY | 10566 | |
| ARDYTH COPE | | 11545 NORTH GLENWOOD DR | | | MEQUON | WI | 53097 | |
| ARDYTH PARK | | 1904 280TH ST | | | BEDFORD | IA | 50833 | |
| AREAWIDE DECORATIVE HARDWARE & LOCKSMITH | | PO BOX 6975 | | | HILTON HEAD ISLAND | SC | 24938 | |
| AREIAS ROSEMARY | | 1109 N VINCENT RD | | | NORTH TURLOCK | CA | 95380 | |
| Arellanes, Gloria | | 9734 Lehigh Ave | | | Montclair | CA | 91763 | |
| ARENA | | 135 WEST 41ST ST | | | NEW YORK | NY | 10036 | |
| Arent Fox LLP | Attn Jordana Renert Esq | 1675 Broadway | | | New York | NY | 10019 | |
| ARES ENHANCED LN INV III LTD | JENNIFER KOZICKI | PO BOX 1093GT BOUNDARY HALL | GEORGE TOWN GRAND CAYMAN | | GEORGE TOWN | | | CAYMAN ISLANDS |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | DINA KALNITSKY | 60 WALL ST 39TH FL | | | NEW YORK | NY | 10005 | |
| ARES IIIR IVR CLO LTD | Michael Weiner | 2000 Ave of The Stars 2fl | | | Los Angeles | CA | 90067-4700 | |
| ARES IIR CLO LTD | MICHAEL WEINER | 2000 AVE OF THE STARS NO 1900 | | | LOS ANGELES | CA | 90067-4700 | |
| ARES IIR CLO LTD | Michael Weiner | 2000 Ave Of The Stars 12fl | | | Los Angeles | CA | 90067-4700 | |
| ARES IX CLO LTD | Dina Kalnitsky | 60 Wall St | 39th Fl | | New York | NY | 10005-2848 | |
| ARES VII CLO LTD | Kevin Frankel | CO ARES MANAGEMENT | 1999 AVE OF THE STARS NO 1900 | | LOS ANGELES | CA | 90067-4610 | |
| ARES VIII CLO LTD | Hardy Moat | co Ares Management | 1999 Ave of the Stars | NO 1900 | Los Angeles | CA | 90067 | |
| ARES VIR CLO LTD | Hardy Moat | 1999 Ave of the Stars | No 1900 | | Los Angeles | CA | 90067 | |
| ARES VR CLO LTD | Barbara Fabbri | 1999 Ave of the Stars | No 1900 | | Los Angeles | CA | 90067 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARES X CLO LIMITED | JOEL COUGH | 1999 AVE OF THE STARS NO 1900 | | | LOS ANGELES | CA | 90067 | |
| ARES XI CLO LTD | MICHAEL WEINER | 2000 AVE OF THE STARS 12TH FL | | | LOS ANGELES | CA | 90067 | |
| ARES XII CLO LTD | JENNIFER KOZICKI | 2000 AVE OF THE STARS STE 1200 | | | LOS ANGELES | CA | 90067 | |
| ARETHA OLIVER | | 1501 E LABURNUM AVE | | | RICHMOND | VA | 23222 | |
| Arevalo, Arnold | | 5325 N 17th | Apt 9 | | Mcallen | TX | 78504 | |
| ARGENTUM LLC | KEVIN Q STUEBE | C O CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD STE 400 | | WILMINGTON | DE | 19808 | |
| ARGENTUM LLC | Kevin Stuebe | 101 Park Ave | | | New York | NY | 10178 | |
| Argenziano, Brenda | | 7 Lamington Dr | | | Succasunna | NJ | 07876 | |
| ARGI | | 135 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| ARGI | | PO BOX 864155 | | | ORLANDO | FL | 32886-4155 | |
| ARGOS GROUP LLC | | 800 COTTAGE GROVE RD | BLDG 6 | | BLOOMFIELD | CT | 06002 | |
| ARHOOLIE PRODUCTIONS | | ATTN TOM DIAMANT | 10341 SAN PABLO AVE | | EL CERRITO | CA | 94530 | |
| ARHOOLIE PRODUCTIONS | | ATTN TOM DIAMANT | 10341 SAN PABLO AVE | | EL CERRITO | CA | 94530 | |
| ARIAL SOFTWARE | | 1501 STAMPEDE AVE | UNIT NO 9005 | | CODY | WY | 82414 | |
| ARIAL SOFTWARE LLC | | 1501 STAMPEDE AVE | No 9005 | | CODY | WY | 82414 | |
| ARIAL SOFTWARE LLC | | 1501 STAMPEDE AVE | No 9005 | | CODY | WY | 82414 | |
| ARIAN CAMPO FLORES | | 9480 BYRON AVE | | | SURFSIDE | FL | 33154 | |
| ARIANNE MEDIA LLC | | 29 KING ST STE 2H | | | NEW YORK | NY | 10014 | |
| ARIANNE COHEN | | 330 EAST 65TH ST | APT NO 1 | | NEW YORK | NY | 10021 | |
| ARIAS FABREGA & FABREGA | | P H PLZ 2000 BUILDING | 50TH ST 16TH FL | PO BOX 6307 | PANAMA 5 | | | PANAMA |
| ARIE KING | | 648 A BUNKER HILL RD | | | STRASBURG | PA | 17579 | |
| ARIEL SKELLEY | | 13 HIGHLAND RD | | | RICHMOND | VA | 23229 | |
| ARIESE DAVIS | | PO BOX 845 | | | BRENTWOOD | NY | 11717 | |
| Arink, John | | 1437 NW 205th St | | | Shoreline | WA | 98177 | |
| Aris Software Inc | | 2229 112th Ave NE | | | Bellevue | WA | 98004 | |
| Aris Software Inc | | 2229 112th Ave NE | | | Bellevue | WA | 98004 | |
| ARISTO MEDIA | | PO BOX 22765 | | | NASHVILLE | TN | 37202 | |
| ARIZONA CHANDLER SALES AND USE TAX | | CITY OF CHANDLER | MS 701 | | CHANDLER | AZ | 85244-5001 | |
| ARIZONA CITY OF TEMPE | | CITY OF TEMPE | PO BOX 29618 | | PHOENIX | AZ | 85038 | |
| ARIZONA CITY OF TUCSON | | CITY OF TUCSON | 255 W ALAMEDA | | TUCSON | AZ | 85701 | |
| ARIZONA CORPORATION COMMISSION | | 1300 WEST WASHINGTON | C O ANNUAL REPORTS CORP DIVISION | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | C O ANNUAL REPORTS | 1300 W WASHINGTON | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | | UNCLAIMED PROPERTY UNIT | 1600 WEST MONROE ST | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPT OF REVENUE | | UNCLAIMED PROPERTY DIVISION | 1600 WEST MONROE ST | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | | UNCLAIMED PROPERTY SECTION | 1600 WEST MONROE ST | | PHOENIX | AZ | 85007 | |
| ARIZONA GLENDALE SALES AND USE TAX | | CITY OF GLENDALE ARIZONA | TAX & LICENSE DIVISION | | GLENDALE | AZ | 85311-0800 | |
| ARIZONA PHOENIX CITY SALES TAX | | DEPARTMENT OF REVENUE | PO BOX 29009 | | PHOENIX | AZ | 85038 | |
| ARIZONA PRESCOTT CITY SALES TAX | | CITY OF PRESCOTT | 201 S CORTEZ ST | | PRESCOTT | AZ | 86302 | |
| ARIZONA SCOTTSDALE SALES AND USE TAX | | SCOTTSDALE CITY OF | PO BOX 1949 | | SCOTTSDALE | AZ | 85252-1949 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARIZONA SONORA DESERT MUSEUM PRESS | | 2021 N KINNEY RD | | | TUCSON | AZ | 85743 | |
| ARIZONA SONORA DESERT MUSEUM PRESS | | 2021 N KINNEY RD | | | TUCSON | AZ | 85743-9719 | |
| ARIZONA STATE TREASURER | | 1700 WEST WASHINGTON | | | PHOENIX | AZ | 85007 | |
| ARKADIUM INC | ATTN SCHOOL SPONSOR | 920 BROADWAY FL 2 | | | NEW YORK | NY | 10010 | |
| ARKANSAS DEPARTMENT OF FINANCE | | PO BOX 40200 | | | LITTLE ROCK | AR | 72203-3861 | |
| ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | | PO BOX 138 | | | LITTLE ROCK | AR | 72203-1272 | |
| ARKANSAS DEPARTMENT OF REVENUE | | PO BOX 3566 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS HOSPITAL AUXILIARY ASSOCIATION | | 58 ALMAZAN WAY | | | HOT SPRINGS | AR | 71909 | |
| ARKANSAS STATE TREASURY | | 220 STATE CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| Arkenbout, Eleanor I | | 26335 Hill Rd | | | Ruther Glen | VA | 22546 | |
| ARLEDGE JEAN | | RR NO 2 WEST LAKE BLVD | | | MAHOPAC | NY | 10541 | |
| ARLENE A PETZAL | | SCHILDBACH RD | PO BOX 219 | | BEDFORD | NY | 10506 | |
| ARLENE CORRIEVEAU | | 5891 W MICHIGAN AVE | | | YPSILANTI | MI | 48197 | |
| ARLENE GEBAUR | | 3151 CLEVELAND AVE | | | KANSAS CITY | KS | 66104 | |
| ARLENE HYNES | | 56 OLD TOWN CROSSING | | | MOUNT KISCO | NY | 10549 | |
| ARLENE LAWRENCE | | 3920 GARDEN VIEW DR | | | BATON ROUGE | LA | 70809 | |
| ARLENE PELLEGRINO | | 203 VALLEY VIEW LN | | | PINE | CO | 80470 | |
| ARLENE RAUDABAUGH | | 70 DANDELION DR | | | BOILING SPRGS | PA | 17007 | |
| ARLENE SHOVALD | | 1124 D ST | | | SALIDA | CO | 81201 | |
| ARLENE STEFANIK | | 628 LONDONBERRY LN | | | BOLINGBROOK | IL | 60440 | |
| ARLENE ZEHR | | 4154 LINE 61 RR 1 | | | MILVERTON | | N0K 1M0 | CANADA |
| ARLETE SHAEFFER | | 38 MAIDEN LN | | | GOSHEN | CT | 10924 | |
| ARLINE DIRLAM | | 330 EAST 43 ST APT 706 | | | NEW YORK | NY | 10017 | |
| ARLINE KELLY | | 1305 GLENN AVE | | | AUGUSTA | GA | 30904 | |
| Arlington Courthouse Place | | 1320 N Veltch St | | | Arlington | VA | 22201 | |
| Arlington Courthouse Place | | 1320 N Veltch St | | | Arlington | VA | 22201 | |
| ARMAC COMPUTER INC | | FIDELITY BANK | NO 77 | PO BOX 1575 | MINNEAPOLIS | MN | 55480-1575 | |
| ARMADA MIDDLE SCH | | 23550 ARMADA CTR RD | | | ARMADA | MI | 48005 | |
| Arman, Michele Elaine | | 172 Glenview Ave | | | Lino Lakes | MN | 55014 | |
| ARMAND MARRICCO | | 2 6 LOUDON DR | | | FISHKILL | NY | 12524 | |
| ARMANO ANGELA | | 7 RICH AVE | | | BERLIN | NJ | 08009 | |
| ARMBRISTER JESSICA | | 7979 HWY 305 E | | | LOUISVILLE | GA | 30434 | |
| ARMBRISTER TREVOR | | 6670 HILLANDALE RD | | | CHEVY CHASE | MD | 20815 | |
| ARMC VOLUNTEERS | | MARILYN OSCARSON | 150 W 100 N | | VERNAL | UT | 84078-2036 | |
| Armenta, Jorge | | PO Box 72785 | | | Richmond | VA | 23235 | |
| ARMIENTO RUTH | | 29 ALISON AVE | | | NAUGATUCK | CT | 06770-3566 | |
| Armijo, Casey N | | 235 E 82nd St Apt 4B | | | New York | NY | 10028 | |
| Arminio, Francesca | | PO Box 957 | | | Middlebury | CT | 06762 | |
| Armintrout, Monica M | | 9511 36th Av SE | | | Everett | WA | 98208 | |
| ARMO JAMES | | 67 ALBION OVAL EAST | | | MAHOPAC | NY | 10541 | |
| ARMOND J KIEL | | 10218 NE 25TH AVE | | | VANCOUVER | WA | 98686 | |
| Arms, Katsumi | | 5026 Belleglenn Crt | Apt 102 | | Myrtle Beach | SC | 29579 | |
| Arms, Rickie T | | 5026 Belleglenn Ct | Apt NO 102 | | Myrtle Beach | SC | 29579 | |
| ARMSTRONG | | 131 OLD SETTLERS TRAIL | | | WAXAHACHIE | TX | 75167 | |
| Armstrong Brown, Elizabeth A | | 1067 East 500 South | | | Salt Lake City | UT | 84102 | |
| ARMSTRONG JULIA | | PSC 450 BOX 823 | | | FPO | AP | 96206 | |
| ARMSTRONG LINDA | | 100 CHAPEL RD | | | WARRIOR | AL | 35180 | |
| ARMSTRONG SANDY | | 2890 LOPES LN | | | LOOMIS | CA | 95650 | |
| Armstrong, Amy M | | 2143 Hwy 70 | | | Mora | MN | 55051 | |
| Armstrong, Elissa J | | 470 NW 87th Terr | NO 102 | | Plantation | FL | 33324 | |
| Armstrong, Thaddeus | | 3552 N 26th St | | | Milwaukee | WI | 53206 | |
| Armstrong, Wellington | | 7928 South Carpenter St | | | Chicago | IL | 60620 | |
| ARNDT SUSIE | | 18410 CROSSPRAIRIE | | | SAN ANTONIO | TX | 78258 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARNDT VERLAG | | BRUECKENFELSTR 28 | | | BROTTEN | | 75015 | GERMANY |
| Arndt, Lori J | | 10102 Hwy K | | | Franksville | WI | 53126 | |
| ARNELL GROUP | | 250 GREENWICH ST FL 36 | | | NEW YORK | NY | 10007 | |
| ARNETT HEALTHSYSTEM | DIANA COLLINS | 2550 GREENBUSH ST | | | LAFAYETTE | IN | 47904 | |
| ARNETT MARITZA | | PSC 103 BOX 4929 | | | APO | AE | 09603 | |
| Arnett, Kristin S | | 511 W Centralia St | | | Elkhorn | WI | 53121 | |
| ARNIEL CRESCENZO | | 53 GREENS RD | | | HOLLYWOOD | FL | 33021 | |
| ARNOLD & PORTER | | 555 12TH ST NW | | | WASHINGTON | DC | 20004-1206 | |
| Arnold & Porter LLP | Attn Michael J Canning | 399 Park Ave 34th Fl | | | New York | NY | 10022 | |
| ARNOLD AND CAROLYN SCHTEN | | 14916 DUTCH SETTLEMENT | | | MARCELLUS | MI | 49067 | |
| ARNOLD DEBRA | | 2247 DISSTON ST | | | PHILADELPHIA | PA | 19149 | |
| ARNOLD JEWELLIE | | 6513 SAPPHIRE DR | | | MC KINNEY | TX | 75070 | |
| ARNOLD L ROGERS | | 1315 E BROADWAY ST | | | STREATOR | IL | 61364-2523 | |
| ARNOLD MICK | | PO BOX 34 | | | CEDAR CREEK | NE | 68016 | |
| ARNOLD ROTH | | 15 W 72ND ST | APT 5D | | NEW YORK | NY | 10023-3424 | |
| ARNOLD VIVIANE | | 171 NEAL ST | | | FORT LEONARD WOOD | MO | 65473 | |
| Arnold, Catherine M | | 9 Tina Dr | | | Hyde Park | NY | 12538-3134 | |
| Arnold, Debra A | | 5351 Faywood Ct | | | Orlando | FL | 32819 | |
| Arnold, Kathryn H | | 6194 LA Hwy 1 North | | | Shreveport | LA | 71107 | |
| Arnold, Robert F II | | 14352 Cohasset St | | | Van Nuys | CA | 91405 | |
| Arocha, Barbara | | 7409 50th Pl NE | | | Marysville | WA | 98270 | |
| AROMA HOUSEWARES CO | | 6469 FLANDERS DR | | | SAN DIEGO | CA | 92121 | |
| AROMALIGHT CANDLE CO INC | | 211 ARNOLD DR | | | SHEPHERDSVILLE | KY | 40165 | |
| Arora, Madhu | | 10503 Cowberry Ct | | | Vienna | VA | 22182 | |
| Arpin, Gary | | 23 Holly Hill Ln | | | Katonah | NY | 10536 | |
| ARRA LYNN ROSS | | 6486 NORTH BLACK RIVER RD | | | CHEBOYGAN | MI | 49721 | |
| ARREAGA BINDER CYNTHIA | | 1701 TERRACE HEIGHTS | | | RENO | NV | 89523 | |
| Arredondo, Jesus | | 3487 Audrey Ln | | | San Diego | CA | 92115 | |
| Arriaga, Julia K | | 1627 N Troy St | | | Chicago | IL | 60647 | |
| Arrigoni, Dawn A | | 9325 Garland Ln N | NO 208 | | Osseo | MN | 55311 | |
| ARRINGTON MICHELLE | | PO BOX 943 | | | CEDARTOWN | GA | 30125 | |
| Arrington, Carmia | | 6244 North Talman | Apt NO 3 | | Chicago | IL | 60659 | |
| Arrington, Katura L | | 6244 North Tallman | Apt NO 3 | | Chicago | IL | 60659 | |
| ARROW MAILING | | 1415 JANETTE AVE | | | WINDSOR | ON | N8X 1Z1 | CANADA |
| ARROW ROCK TAVERN | | PO BOX 23 | | | ARROW ROCK | MO | 65320 | |
| ARROW STAGE LINES | | 720 EAST NORFOLK AVE | | | NORFOLK | NE | 68701-5597 | |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD MOUNTAIN SPRING | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| ARROYO SECO JHS | | 27171 VISTA DELGADO DR | | | VALENCIA | CA | 91354 | |
| Arshad, Shehnila | | 21786 Willesden Junction Terr | | | Sterling | VA | 20166 | |
| ART & COMMERCE INC | | 755 WASHINGTON ST | | | NEW YORK | NY | 10014 | |
| ART BEUTLER | | CREATIVE ENGINEERING ASSOCIATES INC | 5890 FLEMING CT | | GREENDALE | WI | 53129 | |
| ART CROSS | | PO BOX 464 | | | CANAAN | CT | 06018 | |
| ART DEPT | | 48 GREENE ST | 4TH FL | | NEW YORK | NY | 10013 | |
| ART EDUCATION FOR THE BLIND INC | | 589 BROADWAY | | | NEW YORK | NY | 10012 | |
| ART GECKO STUDIOS | | 1550 CROSS RD | | | MOHEGAN LAKE | NY | 10547 | |
| ART HOUSE MANAGEMENT LLC | | 1548 16TH ST | | | SANTA MONICA | CA | 90404 | |
| ART LANE JR | | 19711 DUSTY CREEK | | | KATY | TX | 77449 | |
| ART LIFE IMAGES | | 11883 MAGNOLIA FALLS DR | | | JACKSONVILLE | FL | 32258 | |
| ART LINE INC | | ACCORD FINANCIAL INC | PO BOX 6704 | | GREENVILLE | SC | 29606 | |
| ART LINE INC | | ENILTRA | 2442 MOMENTUM PL | | CHICAGO | IL | 60689-5324 | |
| ART MIX | | 2332 SOUTH CENTINELA AVE STE C | | | LOS ANGELES | CA | 90064 | |
| ART MIX | | ARTMIX | 2332 CENTINELA AVE STE C | | LOS ANGELES | CA | 90064 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ART REP TEAM | | 16642 OLDHAM ST | | | ENCINO HILLS | CA | 91436 | |
| ART TAPE & LABEL CORPORATION | | K & L FINANCIAL INC | PO BOX 7070 | | DEERFIELD | IL | 60015-7070 | |
| ART THOMAS | | 4298 GREEN LN | | | BEAMSVILLE | | L0R 1B1 | CANADA |
| ARTAMUS RESTAURANT EQUIPMENT CO INC | | 12 01 ASTORIA BLVD | | | LONG ISLAND CITY | NY | 11102 | |
| ARTCAMP LLC | | 122 CAMDEN ST | | | ROCKPORT | ME | 04856 | |
| ARTCAMP LLC | | 359 ADAMS ST | | | DECATUR | GA | 30030 | |
| ARTE CALIDAD CULTURAL INSTITUTE | | 1362 N EASTERN AVE | | | LOS ANGELES | CA | 90063 | |
| ARTE PUBLICO PRESS PERMISSIONS | | UNIVERSITY OF HOUSTON | 452 CULLEN PERFORMANCE HALL | | HOUSTON | TX | 77204-2004 | |
| ARTERY | | 257 CORRY ST | | | MADISON | WI | 53704 | |
| ARTGIG LLC | | 444 BEDFORD RD STE 204 | | | PLEASANTVILLE | NY | 10570 | |
| ARTGIG LLC | | 444 BEDFORD RD STE 204 | | | PLEASANTVILLE | NY | 10570 | |
| ARTGIG STUDIO | | 444 BEDFORD RD | STE 204 | | PLEASANTVILLE | NY | 10570 | |
| ARTGIG STUDIO | | 444 BEDFORD RD | STE 204 | | PLEASANTVILLE | NY | 10570 | |
| ARTHUR A KUNZ | | 966 ASHLAND AVE | | | SAINT PAUL | MN | 55104 | |
| ARTHUR ALLEN | | 5510 39TH ST NW | | | WASHINGTON | DC | 20015 | |
| ARTHUR ALLEN | | 5510 39TH ST NW | | | WASHINGTON | DC | 20015 | |
| ARTHUR BROOKS | | 8007 GLENDALE RD | | | CHEVY CHASE | MD | 20815 | |
| ARTHUR BROOKS | | 8007 GLENDALE RD | | | CHEVY CHASE | MD | 20815 | |
| ARTHUR BROOKS | | C O AMERICAN ENTERPRISE INSTITUTE | 1150 17TH ST NW | | WASHINGTON | DC | 20036 | |
| ARTHUR BURKETT | | 527 SAMUEL HUNTINGTON ST | | | ORANGE PARK | FL | 32073 | |
| ARTHUR CAMPBELL | | 711 GREEN ST | | | MAYWOOD | IL | 60153 | |
| ARTHUR DENISE | | 1011 WILLOW VALE DR | | | SEABROOK | TX | 77586 | |
| ARTHUR E DYER | | 235 38TH ST DR SE | | | CEDAR RAPIDS | IA | 52403 | |
| ARTHUR F KELLEY SR | | 758 SOUTH ALBERT AVE | | | SOUTH BEND | IN | 46619 | |
| ARTHUR J LOWE | | 84 ONEIDA AVE | | | CENTEREACH | NY | 11720 | |
| ARTHUR LUBOW | | 72 HORATIO ST | APT 4N | | NEW YORK | NY | 10014 | |
| ARTHUR MOUNT ILLUSTRATIONS INC | | 467 NE HAZELFERN PL | | | PORTLAND | OR | 97232 | |
| ARTHUR R LEE | | 106 WESTERN CT | | | SANTA CRUZ | CA | 95060 | |
| ARTHUR SALSAMEDA | | 3518 BIG DALTON AVE | | | BALDWIN PARK | CA | 91706 | |
| ARTHUR SINGLETARY | | 5527 GLEASON DR | | | SAN ANTONIO | TX | 78240 | |
| ARTHUR SMITH | | R 2 | BOX 2450 | | MC ALISTERVLE | PA | 17049 | |
| ARTHUR STEWART | | 19022 118 TH AVE | | | SAINT ALBANS | NY | 11412 | |
| ARTHUR TRIGGS | | 49 BUHLEIER RD | | | PAWLING | NY | 12564 | |
| ARTHUR VARELA | | 10229 60TH ST | | | MIRA LOMA | CA | 91752 | |
| ARTIC COOLERS | | 135 GAITHER DR | STE A | | MOUNT LAUREL | NJ | 08054 | |
| Artiles, Naomi | | 737 Larch Ave | NO 7C | | Teaneck | NJ | 07666 | |
| ARTISAN NEW YORK LLC | | PO BOX 23866 | NETWORK PL | | CHICAGO | IL | 60673-1238 | |
| ARTISANS SCREEN PRINTING | | PO BOX 278 | | | GLEN FLORA | WI | 54526 | |
| ARTIST & DISPLAY | | 9015 WEST BURLEIGH | | | MILWAUKEE | WI | 53222 | |
| ARTISTIC STUDIOS LTD | | 444 SPEAR ST | STE 101 | | SAN FRANCISCO | CA | 94105 | |
| ARTISTS RIGHTS ENFORCEMENT CORP | | O B O LING A DING DONG MUSIC | 250 WEST 57TH ST | STE 701 | NEW YORK | NY | 10107 | |
| ARTISTS RIGHTS ENFORCEMENT CORP | | O B O LING A DING DONG MUSIC | 250 W 57TH ST | | NEW YORK | NY | 10107 | |
| ARTISTS RIGHTS ENFORCEMENT CORP | | O B O LING A DING DONG MUSIC | 250 WEST 57TH ST | STE 701 | NEW YORK | NY | 10107 | |
| ARTISTS RIGHTS SOCIETY INC | | 536 BROADWAY | 5TH FL | | NEW YORK | NY | 10012 | |
| ARTLAB INC | | 701 HATAY BLVD | | | EATON RAPIDS | MI | 48827 | |
| ARTMAT DESIGN | | 2 EASTMANS RD | | | PARSIPPANY | NJ | 07054 | |
| ARTS & CRAFTS PRODUCTIONS | | NO 402 460 RICHMOND ST W | | | TORONTO | ON | M5V 1Y1 | CANADA |
| ARTS & CRAFTS PRODUCTIONS | | NO 402 460 RICHMOND ST WEST | | | TORONTO | ON | M5V 1Y1 | CANADA |
| ARTS ALLIANCE AMERICA | | 575 BROADWAY 6TH FL | | | NEW YORK | NY | 10012 | |
| ARTS RIGHT SOCIETY | | 536 BROADWAY | 5TH FL | | NEW YORK | NY | 10012 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| ARTSTUFF LTD | | 6838 35TH AVE NORTHEAST | | | SEATTLE | WA | 98115-7334 | |
| ARTSYSTEMSLTD | | 11 WEST 25TH ST | | | NEW YORK | NY | 10010 | |
| Artt, Ita | | 6108 24th Ave NE | | | Seattle | WA | 98115 | |
| Artwell, Tamoni M | | 320 N Pinehills Rd | | | Orlando | FL | 32811 | |
| ARTWING STYLE | | 611 BROADWAY | STE 718 | | NEW YORK | NY | 10012 | |
| ARTWORK SYSTEMS INC | | PO BOX 8500 S2150 | | | PHILADELPHIA | PA | 19178-2150 | |
| ARTZ CLAUDIA | | 13501 W CATALINA DR | | | AVONDALE | AZ | 85323 | |
| ARUNDEL ELEMENTARY SCHOOL | | LINDA TOWNSEND | 200 ARUNDEL RD | | SAN CARLOS | CA | 94070 | |
| ARVANITIS JILL | | 2876 YARN CT | | | FALLS CHURCH | VA | 22042 | |
| ARZO PUBLISHING | | 250 WEST 57TH ST 11TH FL | | | NEW YORK | NY | 10107 | |
| ARZO PUBLISHING | | 250 W 57TH ST 11TH FL | | | NEW YORK | NY | 10107 | |
| ARZO PUBLISHING | | 250 WEST 57TH ST 11TH FL | | | NEW YORK | NY | 10107 | |
| Arzt, Robin | | 3527 Suncrest Ave | | | Yorktown Heights | NY | 10598 | |
| AS SOON AS POSSIBLE INC | | 3000 FRANCE AVE S | | | ST LOUIS PARK | MN | 55416 | |
| ASA CLARK MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 472 LAKE ST | | | PEWAUKEE | WI | 53072 | |
| ASAP MESSENGER INCORPORATED | | 17 GRAMERCY PL | | | THORNWOOD | NY | 10594 | |
| ASAP MESSENGER INCORPORATED | | 6 SKYLINE DR | | | HAWTHORNE | NY | 10532 | |
| ASAP SOFTWARE | | 850 ASBURY DR | | | BUFFALO GROVE | IL | 60089 | |
| ASAP SOFTWARE | KRISTIN BOHN | 850 ASBURY DR | | | BUFFALO GROVE | IL | 60089 | |
| ASC1 | | 6843 WEST BELOIT RD | | | WEST ALLIS | WI | 53219 | |
| ASC1 | | PO BOX 8779 | | | MADISON | WI | 53708 | |
| ASCAP | | 2675 PACES FERRY RD SE | STE 350 | | ATLANTA | GA | 30339 | |
| ASCENSION PARISH TAX AUTHORITY | | PO BOX 1718 | | | GONZALES | LA | 70707 | |
| ASCENT MEDIA | | ASCENT MEDIA | DEPT NO 2146 | | LOS ANGELES | CA | 90084-2146 | |
| Aschoff, Allen L | | 2229 North 57th St | | | Milwaukee | WI | 53208 | |
| ASCO | | 225 EPISCOPAL RD | | | BERLIN | CT | 06037-1524 | |
| ASCOM HASLER GE CAP PROG | | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 | |
| ASD AMD TRADE SHOWS | | 11835 WEST OLYMPIC BLVD | STE 550E | | LOS ANGELES | CA | 90064 | |
| ASDVS CONFERENCE | C O AMERICAN HOSP ASSOC | PO BOX 75315 | | | CHICAGO | IL | 60675-5315 | |
| ASEEM CHHABRA | | 43 15 46TH ST | APP NO E10 | | SUNNYSIDE | NY | 11104 | |
| ASH CANYON BED & BREAKFAST | | 5255 E SPRING RD | | | HEREFORD | AZ | 85616 | |
| ASHCREEK INTERMEDIATE SCH | ATTN MAGAZINE SALE SPONSOR | 1360 N 16TH ST | | | MONMOUTH | OR | 97361 | |
| ASHDON FARMS | | N21 W23560 RIDGEVIEW PKWY WEST | | | WAUKESHA | WI | 53188 | |
| ASHE COUNTY MIDDLE SCH | ATTN SCHOOL SPONSOR | 255 NW LN | | | WARRENSVILLE | NC | 28693 | |
| ASHE COUNTY MIDDLE SCH | ATTN SCHOOL SPONSOR | PO BOX 259 | | | WARRENSVILLE | NC | 28693 | |
| Ashenden, Mary | | 1937 Beechwood Ave | | | Wilmette | IL | 60091 | |
| Ashford, Melisa D | | 811 Pinoak Dr | | | Mountain Top | PA | 18707 | |
| ASHKINOS MINDY | | 3 CARRIAGE CT | | | HUNTINGTON STATIO | NY | 11746 | |
| ASHLAND INC | | FITNESS CTR | 3499 BLAZER PKWY | | LEXINGTON | KY | 40509 | |
| ASHLAND MANSFIELD MARION | | PO BOX 406047 | | | ATLANTA | GA | 30384 | |
| ASHLAND SCHOOLS | | PATTI GILBERTSON | 2000 BEASER AVE | | ASHLAND | WI | 54806 | |
| ASHLEA HALPERN | | 685 METROPOLITAN AVE | | | BROOKLYN | NY | 11211 | |
| ASHLEA HALPERN | | 685 METROPOLITAN AVE | | | BROOKLYN | NY | 11211 | |
| ASHLEE SPENCER | | 3616 DOWNING ST | | | SOUTH PARK | PA | 15129 | |
| ASHLEIGH JACK | | 133 EASTMAN CRESCENT | | | NEWMARKET | ON | L3Y 5S3 | CANADA |
| ASHLEY CARDASHIAN SUSAN | | 8341 ALLEGHENY GROVE | VICTORIA | | VICTORIA | MN | 55386 | |
| ASHLEY FOGLE | | 768 NINTH AVE | APT NO 2S | | NEW YORK | NY | 10019 | |
| ASHLEY HALL SCH | | 172 RUTLEDGE AVE | | | CHARLESTON | SC | 29403 | |
| ASHLEY LESLEY | | 25211 PORTER MILL RO | | | HEBRON | MD | 21830 | |
| ASHLEY MAGNESS | | 2906 OAK TRAIL CT | | | ARLINGTON | TX | 76016 | |
| ASHLEY MONYARD | | 846 ADIRONDACK RD | | | LONDON | ON | N6K 4W7 | CANADA |
| ASHLEY PETER | | 3739 JAMES B WHITE HWY NORTH | | | WHITEVILLE | NC | 28472 | |
| ASHLEY SMITH | | 26 BOURBON CT | | | BALTIMORE | MD | 21234 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASHLEY SUSAN | | PO BOX 417 | | | CHANDLER | TX | 75758 | |
| ASHLEY WOMBLE | | 295 GRAND AVE APT 4R | | | BROOKLYN | NY | 11238 | |
| Ashley, Robert F | | 191 North Lakes Dr | | | Whiteville | NC | 28472 | |
| Ashley, Susan E | | 1848 Memory Cir | | | Gardnerville | NV | 89410 | |
| Ashman, Jessica | | 56 Franklin St | Unit NO 11 | | Danbury | CT | 06810 | |
| Ashmead, Jason | | 149 Widgeon Dr | | | Alabaster | AL | 35007 | |
| Ashmore, Bridgette | | 1 E Hayestown Rd | NO 143 | | Danbury | CT | 06811 | |
| Ashmore, Scott W | | 691 S Hunter Ln | | | Lake Forest | IL | 60045 | |
| ASHOK MAHADEVAN | | 10A OYSTER APARTMENTS | PILOT BUNDER RD | COLABA | BOMBAY | | 400005 | INDIA |
| ASHTON HS BAND CHORUS | | 611 WESTERN AVE | | | ASHTON | IL | 61006 | |
| Ashton, Stacey | | 145 East 27th St 2F | | | New York | NY | 10016 | |
| ASHWORTH JEAN | | 2655 WHIPPOORWILL LN | | | VERO BEACH | FL | 32960 | |
| Ashworth, Jeana M | | 4420 South 49th St | | | Greenfield | WI | 53220 | |
| ASI FOOD SAFETY CONSULTANTS INC | | PO BOX 17448 | | | ST LOUIS | MO | 63178-7448 | |
| ASI FOOD SAFETY CONSULTANTS INC | | PO BOX 840041 | | | KANSAS CITY | KS | 64184-0041 | |
| ASIS INTERNATIONAL | | PO BOX 17605 | | | BALTIMORE | MD | 21297-1605 | |
| ASKEW DORIS | | BEDELL PL BOX 385 | | | SHENOROCK | NY | 10587 | |
| Askew, Mable R | | 7929 South Avalon | | | Chicago | IL | 60619 | |
| ASM Capital LP | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| Asmus, Denise C | | 11 Rocky Ln | | | Basking Ridge | NJ | 07920 | |
| Asmussen, William C | | 18807 N 34th Pl | | | Phoenix | AZ | 85050 | |
| ASPEN MARKETING SERVICES | | 4571 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Aspen Marketing Services Inc | | 1240 N Ave | | | West Chicago | IL | 60185 | |
| ASPEN MEDIA AND MARKET RESEARCH | | 5505 CENTRAL AVE | | | BOULDER | CO | 80301 | |
| ASPEN MEDIA AND MARKET RESEARCH | | PO BOX 17995 | | | DENVER | CO | 80217-0995 | |
| ASPEN PRESS LLC | | 9423 SOUTH 670 WEST | | | SANDY | UT | 84070 | |
| ASPEN PUBLISHERS INC | | 4829 INNOVATIONS WAY | | | CHICAGO | IL | 60682-0048 | |
| ASPEN WEST PUBLISHING CO INC | | PO BOX 522151 | | | SALT LAKE CITY | UT | 84152 | |
| ASPETUCK MEDIA LLC | | 445 PARK AVE | 15TH FL | | NEW YORK | NY | 10022 | |
| Aspiras, Grace | | 11111 Scripps Ranch | Blvd | | San Diego | CA | 92131 | |
| ASPP MEMBERSHIP | | 117 SOUTH SAINT ASAPH ST | | | ALEXANDRIA | VA | 22314 | |
| ASSE DUES | | 33480 TREASURY CTR | | | CHICAGO | IL | 60694-3400 | |
| ASSEMANY EILEEN | | 10636 BOULDERCREST D | | | SOUTH LYON | MI | 48178 | |
| ASSET PLUS | LILLIE ALVAREZ | 5151 SAN FELIPE ST STE 2050 | | | HOUSTON | TX | 77056 | |
| ASSET RECOVERY SERVICES | | 67 SERENITY CT | | | FRANKLINVILLE | NJ | 08322 | |
| ASSISTANCE IN HEALTHCARE | | WENDY WHEATON | 10109 E 79TH ST | | TULSA | OK | 74133 | |
| ASSOCIATED BANK N A | | PO BOX 522 | | | MILWAUKEE | WI | 53202 | |
| ASSOCIATED MUSIC PUBLISHERS INC | ATTN AIDA GARCIA COLE | 257 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| ASSOCIATED PAPER | | 1202 ROYAL DR | | | CONYERS | GA | 30013-8427 | |
| ASSOCIATED PHOTOGRAPHY & FRAMING | | 813 MERCER ST | | | PRINCETON | WV | 24740 | |
| ASSOCIATED PRINTING COMPANY | | 5167 HWY 278 NE | | | COVINGTON | GA | 30014 | |
| ASSOCIATION FOR SUPERVISION | | PO BOX 17035 | | | BALTIMORE | MD | 21298-8431 | |
| ASSOCIATION FOR THE VISUALLY | | IMPAIRED | ATTN LAURA GEBERTH | 260 OLD NYACK TURNPIKE | SPRING VALLEY | NY | 10977 | |
| ASSOCIATION FOR VISION | | RAHABILATION AND EMPLOYMENT INC | 174 CT ST | | BINGHAMTON | NY | 13901-3702 | |
| ASSOCIATION OF EDUCATIONAL | | 510 HERON DR STE 309 | | | LOGAN TOWNSHIP | NJ | 08085 | |
| ASSOCIATION OF HEALTH CARE | | JOURNALISTS INC | MISSOURI SCHOOL OF JOURNALISM | 10 NEFF HALL | COLUMBIA | MO | 65211 | |
| ASSOCIATION OF HISPANIC ADVERTISING AGENCY | | 8201 GREENSBORO DR | STE 300 | | MCLEAN | VA | 22102 | |
| ASSUMPTION PARISH SALES AND USE TAX DEPARTMENT | | PO DRAWER 920 | | | NAPOLEONVILLE | LA | 70390 | |
| ASSURANT HEALTH | ATTN MARIANNE PETERSEN | 1005 MAIN ST | | | BOISE | ID | 83702 | |
| ASSURED ENVIRONMENTS | | 45 BROADWAY 8TH FL | | | NEW YORK | NY | 10006 | |
| Astorino, Mary | | 11 Maurice Dr | | | Wappingers Falls | NY | 12590 | |
| ASTRA INTERNATIONAL COMPANY | | 1140 BROADWAY | | | NEW YORK | NY | 10001 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASTRAB STEPHANIE | | 623 MAPLEWOOD AVE | | | PEEKSKILL | NY | 10566 | |
| ASTRO TRAVEL | | 920 ALDER AVE | STE 208 | | SUMNER | WA | 98390 | |
| ASTRONOMY | | PO BOX 612 | | | WAUKESHA | WI | 53187-1612 | |
| ASURIAN | SANDY DAVIDSON | 3001 8TH AVE | | | EVANS | CO | 80620 | |
| AT & T | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT & T | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| AT & T | | AMY NIEL | 5020 ASHGROVE RD | | SPRINGFIELD | IL | 62711 | |
| AT & T | | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | CAROL STREAM | IL | 60197 | |
| AT & T | | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | |
| AT & T | | PAYMENT CTR | | | SACRAMENTO | CA | 95887-0001 | |
| AT & T | | PO BOX 105262 | | | ATLANTA | GA | 30348 | |
| AT & T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5062 | |
| AT & T | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT & T | | PO BOX 105503 | | | ATLANTA | GA | 30348 | |
| AT & T | | PO BOX 105503 | | | ATLANTA | GA | 30348-5503 | |
| AT & T | | PO BOX 13148 | | | NEWARK | NJ | 07101-5648 | |
| AT & T | | PO BOX 277019 | | | ATLANTA | GA | 30384-7019 | |
| AT & T | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT & T | | PO BOX 5001 | | | CAROL STREM | IL | 60197-5001 | |
| AT & T | | PO BOX 630047 | | | DALLAS | TX | 75263-0047 | |
| AT & T | | PO BOX 650396 | | | DALLAS | TX | 75266-0396 | |
| AT & T | | PO BOX 650661 | | | DALLAS | TX | 75265-0661 | |
| AT & T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-8225 | |
| AT & T | | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | |
| AT & T | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | |
| AT & T | | PO BOX 8110 | | | AURORA | IL | 60507-8110 | |
| AT & T | | PO BOX 8112 | | | AURORA | IL | 60507-8112 | |
| AT & T | | PO BOX 9001310 | | | LOUISVILLE | KY | 40290-1310 | |
| AT & T | | PO BOX 9004 | NATIONAL BUSINESS SERVICES | | CAROL STREAM | IL | 60197 | |
| AT & T | | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| AT & T | ATTN BANKRUPTCY DEPT | 208 S AKARD ST | | | DALLAS | TX | 75202 | |
| AT & T CORP | | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921 | |
| AT & T CORP | | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921 | |
| AT & T Corp | c o James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| AT & T Corp | c o James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| AT & T INTERNET SERVICES | | PO BOX 650396 | | | DALLAS | TX | 75265-0396 | |
| AT & T MERGE TO 10445 ON 29 AUG 08 BY S S | | DEX | 8519 INNOVATION WAY | | CHICAGO | IL | 60682-0085 | |
| AT & T MERGE TO 10445 ON 29 AUG 08 BY S S | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT & T MERGE TO 10445 ON 29 AUG 08 BY S S | | TELECONFERENCE SERVICES | PO BOX 2840 | | OMAHA | NE | 68103-2840 | |
| AT & T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT & T MOBILITY | | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | CAROL STREAM | IL | 60197 | |
| AT & T MOBILITY | | PO BOX 537113 | | | ATLANTA | GA | 30353-7113 | |
| AT & T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| AT & T Mobility | AT & T MOBILITY | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT & T Mobility | Attn James W Grudus Esq | One AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| AT & T PIONEERS | | PATTY WILSON | 6350 SEQUENCE DR | | SAN DIEGO | CA | 92121 | |
| ATA | | 3815 RIVER CROSSING PKWY | STE 20 | | INDIANAPOLIS | IN | 46240 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

54 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATASCADERO STATE HOSPITAL | | BARRIE HAFLER | 10333 EL CAMINO REAL | | ATASCADERO | CA | 93422 | |
| ATCHESON SONYA | | 8309 HIRAM ACWORTH H | | | DALLAS | GA | 30157 | |
| ATCHISON ANNA | | 1351 GILMORE TRAIL | | | FAIRBANKS | AK | 99712 | |
| ATCHISON HOSPITAL | | JENNIFER KIEHL | 1301 2ND ST | | ATCHISON | KS | 66002 | |
| ATCHISON TRAE | | 2890 WOODHOLLOW DR | | | LEWISVILLE | TX | 75077 | |
| Atchley, Frederick A | | 10700 Hollow Ct | | | Glen Allen | VA | 23060 | |
| Ates, Michelle L | | 9715 North FM 620 | NO 6103 | | Austin | TX | 78726 | |
| ATHENA RUSSELL | | 1302 VALPARAISO DR APT K3 | | | FLORENCE | SC | 29501 | |
| ATHENS ACAD LOWER SCH | | PO BOX 6548 | | | ATHENS | GA | 30604 | |
| ATHLETIC LAUNDRY SOAPS & | | SUPPLIES COMPANY | PO BOX 240298 | | CHARLOTTE | NC | 28224-0298 | |
| ATHUR E MANTHORNE | | 422 ROSELAND PARK RD | | | WOODSTOCK | CT | 06281 | |
| ATKIN JENNIFER | | PO BOX 1210 | | | BEAVER | UT | 84713 | |
| ATKINS CAROL | | 60 ELBA AVE | | | HOPATCONG | NJ | 07843 | |
| ATKINSON AUDREY | | 409 PINE ST | | | DECATUR | MI | 49045 | |
| ATKINSON EDWARD | | 68 LILLIE ST | | | PRINCETON JUNCTION | NJ | 08550 | |
| ATKINSON GENELLE | | 210 SAM | | | WACO | TX | 76706 | |
| Atkinson, David S | | 34323 Burton Ln | | | Livonia | MI | 48154 | |
| ATLANTA AIDS WALK | | 1030 DELTA BLVD DEPT 979 | | | ATLANTA | GA | 30354 | |
| ATLANTA BOARD EDUCATION | | JOY RANKIN | 130 TRINTY AVE SW | | ATLANTA | GA | 30303 | |
| ATLANTA INDEPENDENT SCHOOL SYSTEM | | 130 TRINITY AVE S W | | | ATLANTA | GA | 30303 | |
| ATLANTA INDEPENDENT SCHOOL SYSTEM | | 130 TRINITY AVE S W | | | ATLANTA | GA | 30303 | |
| ATLANTIC CIRCULATION EXECUTIVE SOCIETY | | PROMOTIONAL ADVERTISING MAGIC | ALAN DEMEL | 468 WILLIAM ST | WILLIAMSPORT | PA | 17701 | |
| ATLANTIC COAST FULFILLMENT | | 460 SACKET POINT RD | | | NORTH HAVEN | CT | 06473 | |
| ATLANTIC HS JRS | ATTN MAGAZINE SALE SPONSOR | 1201 E 14TH ST | | | ATLANTIC | IA | 50022 | |
| ATLANTIC PUBLISHING GROUP INC | | 1210 SW 23RD PL | | | OCALA | FL | 34471 | |
| ATLANTIC TOWN CENTER LLC | | ATLANTIC STATION MGMT OFFICE | ATTN JOSH WILLIAMS | 1380 ATLANTIC DR STE 14250 | ATLANTA | GA | 30363 | |
| ATLANTIS FUNDING LTD | Nydia Santiago | Altlantis Funding Ltd | c/o INVESCO Sr Secured Management In | 1166 Ave of the Americas 26th Fl | New York | NY | 10036-2789 | |
| ATLANTIS FUNDING LTD | TOM EWALD | ATLANTIS FUNDING LTD | C O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF THE AMERICAS | NEW YORK | NY | 10036-2789 | |
| ATLAS DOOR REPAIR INC | | PO BOX 552094 | | | TAMPA | FL | 33655-2094 | |
| ATLAS ELECTRICAL & AIR CONDITIONING SERVICES INC | | 310 E MAIN AVE PMB 168 | | | ALTON | TX | 78754 | |
| ATLAS VENDING | | 1390 EAST HIGHLAND RD | | | MACEDONIA | OH | 44056 | |
| ATMOSPHERE SOLUTIONS | | ATMOSPHERE SOLUTIONS LLC | 136 E PALO BLANCO WAY | | GILBERT | AZ | 85296 | |
| ATNETPLUS | | 1000 CAMPUS DR | STE 700 | | STOW | OH | 44224-1752 | |
| ATOZ MEDIA MIDWEST | | 650 BROADWAY | 4TH FL | | NEW YORK | NY | 10012 | |
| ATRIA BOOKS | | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| ATRIA BOOKS | | A DIVISION OF SIMON & SCHUSTER INC | C O JP MORGAN CHASE | SUBSIDIARY RIGHTS ACCOUNT | CHICAGO | IL | 60673-0598 | |
| ATRIA BOOKS | | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| ATRIA BOOKS | | A DIVISION OF SIMON & SCHUSTER | 1230 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| ATRIA BOOKS | | A DIVISION OF SIMON & SCHUSTER INC | C O JP MORGAN CHASE | SUBSIDIARY RIGHTS ACCOUNT | CHICAGO | IL | 60673-0598 | |
| ATRIUM V | JILL GUERRIDO | 13455 NOEL RD STE 1150 | | | DALLAS | TX | 75240 | |
| ATRIUM VI | Elizabeth Mutton | co Credit Suisse Alternative | Capital Inc | 11 Madison Ave | New York | NY | 10010 | |
| ATRIUM VI | Jill Guerrido | co Credit Suisse Alternative | Capital Inc | 11 Madison Ave | New York | NY | 10010 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATTA PACK COMPANY LIMITED | | UNIT 5 2ND FL | HOPE SEA INDUSTRIAL CENTRE | NO 26 LAM HING ST | KOWLOON BAY | | | HONG KONG |
| ATTANASIO EDMUND | | 4932 HILLARD | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| Attanasio, Tania M | | 1900 Hamilton St Unit D11 | | | Philadelphia | PA | 19130 | |
| ATTENBOROUGH KIMM INC | | 236 WEST 26TH ST | NO 601 | | NEW YORK | NY | 10001 | |
| ATTIC CHILD PRESS LLC | | 310 E 23RD ST | STE 11J | | NEW YORK | NY | 10010 | |
| ATTINELLY VIRGINIA | | 9 WAYNE ST | | | CROTON ON HUDSON | NY | 10520 | |
| ATTORNEY GENERAL OF OHIO | | 150 E GAY ST | 21ST FL | | COLUMBUS | OH | 43215 | |
| Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | | Columbus | OH | 43215 | |
| Attorney Generals Office | c o Rebecca Daum | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | |
| ATUL GAWANDE | | 128 DORSET RD | | | WABAN | MA | 02468 | |
| ATWATER ANNE | | 137 EAST 66TH ST | APT 6C | | NEW YORK | NY | 10021 | |
| Atwood, Angela E | | 400 W Broadway | | | Fairfield | IA | 52556 | |
| Atwood, Kay L | | 504 E Maple | | | Libertyville | IA | 52567 | |
| Atwood, Rebecca L | | 3759 Dean Dr | | | Barberton | OH | 44203 | |
| ATX | SANDY KNOTT | 8550 FREEPORT PKWY | | | IRVING | TX | 75063 | |
| AU DESIGNS | | ALESA UPHOLZER | PO BOX 1168 | | BRUNSWICK | OH | 44212 | |
| AU GAVROCHE | | AU GAVROCHE | 2001 WEST GARFIELD ST BUILDING 28 | | SEATTLE | WA | 98119 | |
| AUBREY B | | 1904 NW 4TH AVE | | | BATTLEGROUND | WA | 98604 | |
| AUBREY CHRISTIE | | 10399 HIGHWAP PP | | | POPULAR BLUFF | MO | 63901 | |
| AUCLAIR MARIA | | 11803 DUCK CIR | | | SPOTSYLVANIA | VA | 22553 | |
| AUDIO VISUAL OF MILWAUKEE INC | | 285 N JANACEK RD | | | BROOKFIELD | WI | 53045 | |
| AUDIT BUREAU OF CIRCULATIONS NZ | | 1884 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| AUDIT BUREAU OF CIRCULATIONS NZ | | 900 NORTH MEACHAM RD | | | SCHAUMBURG | IL | 60173 | |
| AUDIT BUREAU OF CIRCULATIONS NZ | | DEPT 20 8026 | PO BOX 5998 | | CAROL STREAM | IL | 60197-5998 | |
| AUDRA PACE | | 19 HIGHLAND AVE | | | KATONAH | NY | 10536 | |
| AUDRA SUTTLES | | 434 HAYNES RD | | | DANRIDGE | TN | 37725 | |
| AUDREY BORCHARDT | | W4311 WIEN DR | | | EDGAR | WI | 54426 | |
| AUDREY CARANGELO | | 1102 STRAND ST | 1056 | CHRISTIANSTED | ST CROIX | | 00820 | VIRGIN ISLANDS |
| AUDREY CASPERSON | | 3151 JACKS RUN RD | | | MCKEESPORT | PA | 15131 | |
| AUDREY CASPERSON | | 3151 JACKS RUN RD | | | WHITE OAK | PA | 15131 | |
| AUDREY MAYHEW | | DBA STS OF GOLD | 827 MERIDIAN ST | | NASHVILLE | TN | 37207 | |
| AUDREY MAYHEW | | DBA STS OF GOLD | 827 MERIDIAN ST | | NASHVILLE | TN | 37207 | |
| AUDREY OBRIEN | | 1812 TIMBERLY WAYE | | | RICHMOND | VA | 23238 | |
| AUDREY PENDERGRASS | | 15713 HWY 57 | | | VANCLEAVE | MS | 39565 | |
| AUDREY QUAST | | 9 REMINGTON LN | | | HOUSTON | TX | 77005-1841 | |
| AUDREY R SCHORAH TRUST | | 5 SOUTH HICKORY AVE | HENNINGER AND HENNINGER LLC | | BEL AIR | MD | 21014 | |
| AUDREY SANSOM | | 5900 N HAMPTON DR | | | AUSTIN | TX | 78723 | |
| AUDREY SIMPSON | | 22550 W WASHINGTON ST | | | ANTIOCH | IL | 60002-9309 | |
| AUDREY THAYER | | 12941 HWY 41 | | | RATHDRUM | ID | 83858 | |
| AUDREY VAN BUSKIRK | | 2331 SE YAMHILL ST | | | PORTLAND | OR | 97214 | |
| AUDREY VOGHT | | 140 MONTGOMERY ST | | | CANAJOHARIE | NY | 13317 | |
| AUDREY WARREN | | 5131 SW 210TH TERR | | | SOUTHWEST RANCHES | FL | 33332 | |
| AUDREY WENDLAND | | 700 BAY DR APT 1013 | | | NICEVILLE | FL | 32578 | |
| AUDREY WORSWICK | | 26168 WEST ROUTE 173 | | | ANTIOCH | IL | 60002 | |
| AUDREY ZARSKY | | 5229 KEITH ST | | | BURNABY | BC | V5J3C4 | CANADA |
| AUDUBON | | 225 VARICK ST | 7TH FL | | NEW YORK | NY | 10014 | |
| AUDUBON | | 225 VARICK ST | 7TH FL | | NEW YORK | NY | 10014 | |
| AUDUBON HS JRS | ATTN MAGAZINE SALE SPONSOR | 800 3RD AVE | | | AUDUBON | IA | 50025 | |
| AUFLICK VICKI | | 253 BROWARD AVE | | | MARION | TX | 78124 | |
| AUGUST | | 40 WALL ST | STE 31B | | NEW YORK | NY | 10005 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

56 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUGUST HOME PUBLISHING | | 2200 GRAND AVE | | | DES MOINES | IA | 50312 | |
| AUGUST HOME PUBLISHING | | 2200 GRAND AVE | | | DES MOINES | IA | 50312 | |
| AUGUST THOMSEN CORP | | 36 SEA CLIFF AVE | | | GLEN COVE | NY | 11542-3699 | |
| AUGUSTA CIVIC CENTER | | COMMUNITY DR | | | AUGUSTA | ME | 04330 | |
| Augustine, Andre C | | 7 Fenwick Pl | | | Boynton Beach | FL | 33426 | |
| Augustine, Cynthia M | | 91 Christopher St | NO 12 | | New York | NY | 10014 | |
| AUMILLER CYNDIE | | 701 11TH ST | PO BOX 612 | | HOXIE | KS | 67740 | |
| AUNDREA KING | | 35 HAMILTON PL | NO 205 | | NEW YORK | NY | 10031 | |
| AURIC SYSTEMS INTERNATIONAL | | PO BOX 458 | 85 GROVE ST | | PETERBOROUGH | NH | 03458 | |
| AURIC SYSTEMS INTERNATIONAL | | PO BOX 458 | 85 GROVE ST | | PETERBOROUGH | NH | 03458 | |
| AURIC SYSTEMS INTERNATIONAL | | PO BOX 458 | 85 GROVE ST | | PETERBOROUGH | NH | 03458-0458 | |
| AURIO JENNA | | 1301 NOUTARY DR | | | FULLERTON | CA | 92833 | |
| AURITT COMMUNICATIONS GROUP | | 555 8TH AVE | 7TH FL STE 709 | | NEW YORK | NY | 10018 | |
| AURORA ART COMPANY | | 1739 CTR ST | | | EAST AURORA | NY | 14052 | |
| AURORA DECORATIVE FINISHES | | 2409 33RD AVE S | | | MINNEAPOLIS | MN | 55406 | |
| AURORA KENOSHA MEDICAL CENTER | | CHARITABLE FUND | | | | | | |
| AURORA MEDICAL CTR OF TWO RIVERS | | ATTN PATTY COOKLE | 5000 MEMORIAL DR | | TWO RIVERS | WI | 54241 | |
| AURORA MEDICAL GROUP | | PO BOX 341308 | | | MILWAUKEE | WI | 53234-1308 | |
| Aurora Old Orchard LLC Canis Major Old Orchard LLC DLB Old Orchard LLC et al | I Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | Los Angeles | CA | 90067 | |
| AURORA PHOTOS INC | | 81 WEST COMMERCIAL ST | STE 201 | | PORTLAND | ME | 04101 | |
| AURORA SINAI MEDICAL CENTER | | STEVEN MARKIEWICZ | 945 N 12TH ST | | MILWAUKEE | WI | 53233 | |
| AURUM CLO 2002 1 LTD | Eric Meyer | co Stein Roe & Farnham Inc | One South Wacker Dr | 33rd Fl | Chicago | IL | 60606-4685 | |
| AURUM PRESS | | 7 GREENLAND ST | | | | | NW1 0ND | UK |
| AUSCAPE INTERNATIONAL PTY LTD | | PO BOX 1024 | | | BOWRAL | | NSW 2576 | ATRALIA |
| Ausmus, Marti D | | 2304 SW Woodhaven Ct | | | Lees Summit | MO | 64082 | |
| AUSTGEN PAMELA | | 9200 GREENWOOD AVE | | | MUNSTER | IN | 46321-3307 | |
| AUSTIN ACADEMY BAND | ATTN SCHOOL SPONSOR | 1125 BEVERLY DR | | | GARLAND | TX | 75040 | |
| AUSTIN CHAMBER OF COMMERCE | ATTN SCHOOL SPONSOR | 210 BARTON SPRINGS RD | STE 400 | | AUSTIN | TX | 78704 | |
| AUSTIN GRAPHICS LLC | | 2100 KRAMER LN | STE 100 | | AUSTIN | TX | 78758 | |
| AUSTIN MEDICAL CENTER AUXILLARY | | LINDA ANDERSON | 1000 1ST DR NW | | AUSTIN | MN | 55912 | |
| AUSTIN SALLY | | 9735 HAVEN CROSSING | | | HOUSTON | TX | 77065 | |
| AUSTIN SHERYL | | 958 FANNIN LOOP | | | TEMPLE | TX | 76501 | |
| AUSTIN SOUNDMINE | | 14206 RED FEATHER TRAIL | | | AUSTIN | TX | 78734 | |
| AUSTIN TRAVEL | | C O PAUL | 999 CENTRAL AVE | | WOODMERE | NY | 11598 | |
| Austin, Amy S | | 1995 Nevada Ave E | | | St Paul | MN | 55119 | |
| Austin, Bree J | | 11613 S Laslin | | | Chicago | IL | 60643 | |
| Austin, Miyako | | 3217 East 119th | | | Cleveland | OH | 44120 | |
| Austin, Scott | | 20 Sasson Terrace | | | Valley Cottage | NY | 10989 | |
| Austin, Theresa G | | 706 N Carroll | | | Spur | TX | 79370 | |
| AUSTRAL INTERNATIONAL PRESS AGENCY | | LEVEL 1 511 PACIFIC HWY | | | CROWS NEST | NSW | 02065 | ATRALIA |
| AUTAUGA COUNTY BOARD OF OF EDU | | ACCOUNTS PAYABLE | 153 WEST FOURTH ST | | PRATTVILLE | AL | 36067 | |
| AUTHOR HOUSE | | 1663 LIBERTY DR STE 200 | | | BLOOMINGTON | IN | 47403 | |
| AUTOMATED PRESORT | | 1400 CENTRE CIR | | | DOWNERS GROVE | IL | 60515-1054 | |
| AUTOMATED PRESORT | | 1400 CENTRE CIR DR | | | DOWNERS GROVE | IL | 60515-1054 | |
| AUTOMATED RESOURCES GROUP LLC | | 135 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| AUTOMATED RESOURCES GROUP LLC | | 135 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| Autry, Richard B | | 8255 FM 775 | | | La Vernia | TX | 78121 | |
| AUTUMN BALBACH | | 108 W VERMONT AVE | | | URBANA | IL | 61801 | |
| AUTUMN PUBLISHING LIMITED | | NORTH BARN APPLEDRAM BARNS BIRDHA | NR CHICHESTER | | WEST SUSSEX | | | UK |
| AUX OF FOOTE MEMORIAL HOSPITAL | | 205 N E AVE | | | JACKSON | MI | 49201 | |
| Auxier, Joyce | | 9212 Mill Hollow Dr | | | Dallas | TX | 75243 | |
| AUXILIARY OF HOLY CROSS HOSPITAL | | BETTY WALKER PRES OF AUXILIARY | 1500 FOREST GLEN RD | | SILVER SPRING | MD | 20910 | |
| AUXILIARY OF HRHMC | | ATTN DIANE CALVANESE | 1648 HUNTINGDON PIKE | | MEADOWBROOK | PA | 19046 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUXILIARY OF VIRGINIA HOSPITAL CENTER | | RUSS THRALL | 4027 N GLEBE RD | | ARLINGTON | VA | 22207 | |
| AVAC CORPORATION | | 666 UNIVERSITY AVE | | | ST PAUL | MN | 55104 | |
| AVALON | | AVALON ENTERPRISES | PO BOX 887 | | PINE | CO | 80470 | |
| AVALON CAPITAL LTD 3 | Thomas Ewald | 1166 Ave of the Americas 26th floor | | | New York | NY | 10036-2789 | |
| AVALON CAPITAL LTD 3 | THOMAS EWALD | C O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF THE AMERICAS | | NEW YORK | NY | 10036-2789 | |
| AVALON EPICURE INCORPORATED | | 4133 REDWOOD AVE UNIT 4019 | | | LOS ANGELES | CA | 90066 | |
| AVALON RISK MANAGEMENT INC | | 3347 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Avaya | | 14400 Hertz Quail Spring Pkwy | | | Oklahoma City | OK | 73134 | |
| Avaya | | 14400 Hertz Quail Spring Pkwy | | | Oklahoma City | OK | 73134 | |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | CHICAGO | IL | 60673-0001 | |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | CHICAGO | IL | 60673-0001 | |
| AVAYA INC | | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVAYA INC | | JEREMY MCNABB | 14400 HERTZ QUAIL SPRINGS PKWY | | OKLAHOMA CITY | OK | 73134 | |
| AVAYA INC | | PO BOX 1379 | | | RAYMOND | MS | 39154 | |
| AVAYA INC | | PO BOX 5125 | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVE POINT | HARBORSIDE FINANCIAL CENTER | PLZ 10 | 3 SECOND ST | STE 202 | JERSEY CITY | NJ | 07311 | |
| AVENTURA HOSPITAL MEDICAL CTR | HUMAN RESOURSES | 20900 BISCAYNE | | | AVENTURA | FL | 33180 | |
| AVERA HOLY FAMILY HEALTH | | SANDY LUNNING | 826 N 8TH ST | | ESTHERVILLE | IA | 51334 | |
| AVERA MCKENNAN FOUNDATION | | JEN CISAR | 800 E 21ST ST | | SIOUX FALLS | SD | 57117 | |
| Averill, Esther G | | 119 Norton Rd | | | Kittery | ME | 03904 | |
| AVERY DENNISON | | 15178 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| AVERY DENNISON CORPORATION | ATTN MARI PALOS | 50 POINTE DR | | | BREA | CA | 92821 | |
| AVERY JESSICA | | 227 W GODDARD AVE | | | MARYVILLE | TN | 37803 | |
| AVERY PRESS INC | | 600 KALMIA AVE | | | BOULDER | CO | 80304 | |
| AVERY PRESS INC | | 600 KALMIA AVE | | | BOULDER | CO | 80304 | |
| AVERY PRESS INC FOR CHINA CITIC PRESS | | 600 KALMIA AVE | | | BOULDER | CO | 80304 | |
| AVERY PRESS INC FOR CHINA CITIC PRESS | | 600 KALMIA AVE | | | BOULDER | CO | 80304 | |
| AVI MIDWEST LLC | | NW 5237PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5237 | |
| AVI SYSTEMS INC | | NW8393PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8393 | |
| AVIAN PUBLISHING | | 511 SIXTH AVE No 611 | | | NEW YORK | NY | 10011 | |
| AVIARA OAKS MS | ATTN MAGAZINE SALE SPONSOR | 6880 AMBROSIA LN | | | CARLSBAD | CA | 92011 | |
| AVID TECHNOLOGY | | 1 PKWY | | | TEWKSBURY | MA | 01876 | |
| AVIGAIL SELLA | | MOSHAV HABONIM 45 | D N CHOF HACARMEL 30845 | | | | | |
| AVIGAIL SELLA | | MOSHAV HABONIM 45 | D N CHOF HACARMEL 30845 | | | | | ISRAEL |
| AVIGAIL SELLA | | 11 VIZO | | | HAIFA | | 34400 | ISRAEL |
| AVILA KELLY | | 2365 N HERON DR | | | HANFORD | CA | 93230 | |
| Avila Tran, Marilen | | 6130 Calle Mariselda | NO 101 | | San Diego | CA | 92124 | |
| AVIVA GRINNELL | | 6017 DEL ROY | | | DALLAS | TX | 75230 | |
| AVIVIT DOLGIN | AMBER HEALY | KALCHEIM LAW GROUP PC | 20419 CENTURY PARK EAST | STE 2150 | LOS ANGELES | CA | | |
| AVOCA LIBRARY | | SERENA RIESGAARD | 213 NORTH ELM | PO BOX 219 | AVOCA | IA | 51521 | |
| AVOCADO GREEN INC | | 701 NORTH 3RD ST NO 109 | | | MINNEAPOLIS | MN | 55401 | |
| Avolio, Renee L | | 538 Cora St | | | Pittsburgh | PA | 15208 | |
| AVON HS JRS | | EAST ORIOLE AVE | | | AVON | IN | 46123 | |
| AVONDALE MEADOWS UPPER ELEMENTARY | | DAWN BADGER | 1435 WEST AUBURNE RD | | ROCHESTER HILLS | MI | 48309 | |
| AVOYELLES PARISH SALES TAX | | 221 TUNICA DR | | | MARKSVILLE | LA | 71351 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AVOYELLES PARISH SCHOOL BOARD | | 221 TUNICA DR WEST | | | MARKSVILLE | LA | 71351 | |
| AVRAHAM BANK | | 2712 HANSON AVE | | | BALTIMORE | MD | 21209 | |
| AW MEDIA LLC | | STE 1110 PNC CTR | 201 EAST FIFTH ST | | CINCINNATI | OH | 45202-4152 | |
| AWARE | | 3383 LAKE SHORE DR | | | MOHEGAN LAKE | NY | 10547 | |
| AWARE COMPUTING SERVICES LLC | | 21 ROXBURY LN | | | WALLINGFORD | CT | 06492 | |
| Awe, Robert G | | 5117 Camelot Ln | | | Greenfield | WI | 53221 | |
| AWESOME VENDING | | 434 STARWOOD PASS | | | LAKE IN THE HILLS | IL | 60156 | |
| AXELROD JULIE | | 3771 SOUTH HILLS DRI | | | EAGAN | MN | 55123 | |
| AXIS ENTERPRISES INC | | 578 BROADWAY | STE 406 | | NEW YORK | NY | 10012 | |
| AXIS WORLD ENTERPRISES CO LTD | | 23 FL COLD UNION COMMERCIAL BUIL | 70 72 CONNAUGHT RD W | | | | | HONG KONG |
| AXOSOFT | | 9150 E DEL CAMINO STE 109 | | | SCOTTSDALE | AZ | 85258 | |
| Axt, Gerald W | | Po Box 10356 | | | Chicago | IL | 60610 | |
| AYA RACHEL YAMAMOTO | | UENOSAKURAGI 1 12 12 | BELZA SAKURAGI NO 50D | TAITO KU | TOKYO | | 110-0002 | JAPAN |
| Ayala, Celeste | | 76 28 Grand Ctrl Pkwy | Apt 3 | | Forest Hills | NY | 11375 | |
| Aycock, Michael D | | 1617 Floyd Ave | | | Richmond | VA | 23223 | |
| Aydinyan, Yuriy | | 4948 Cannington Dr | | | San Diego | CA | 92117 | |
| AYERS DAWN | | 479 19TH ST | | | CHETEK | WI | 54728 | |
| Ayers, Amy S | | 13308 Kibbings Rd | | | San Diego | CA | 92130 | |
| AYLESWORTH ROBIN | | 659 HARRISON ST | | | SHERIDAN | WY | 82801 | |
| AYODDELE MELLOR | | 802 MAYFIELD CT | | | WILMINGTON | NC | 28411 | |
| AZ CORPORATION COMMISSION | | C O ANNUAL REPORTS CORPORATION DIV | 1300 WEST WASHINGTON | | PHOENIX | AZ | 85007-2929 | |
| AZARIAN BERNICE | | 33 TURTLE CREEK DRIV | | | MULLICA HILL | NJ | 08062 | |
| AZB CLO 2 Limited | David Canfield | Aozora Bank Ltd 3 1 | Kudan minami 1 chome Chiyoda ku | | Tokyo | | 102-8660 | Japan |
| AZB CLO 4 Limited | Robert Kruse | 540 West Madison Ste 1800 | IL4 540 19 09 | | Chicago | IL | 60661 | |
| AZURE FUNDING NORTH AMERICA II | Heinz Noeding | 181 West Madison Ste 3100 | | | Chicago | IL | 60602 | |
| B & F | | 3535 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062-1820 | |
| B & F COFFEE SERVICE | | 3535 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062-1848 | |
| B & F HOLDING INC D B A BFSM LLC | | 3920 S WALTON WALKER BLVD | | | DALLAS | TX | 75236 | |
| B & H FOTO & ELECTRONICS CORP | | 420 NINTH AVE | | | NEW YORK | NY | 10001 | |
| B & R FARMS | | 5280 FAIRVIEW RD | | | HOLLISTER | CA | 95023 | |
| B & R PLASTICS INC | | 4550 KINGSTON ST | | | DENVER | CO | 80239 | |
| B & T LOCK AND KEY | | PO BOX 1928 | | | CLEVELAND | GA | 30528 | |
| B A C H CHOIR | | 6000 BROWNSBORO RD | | | LOUISVILLE | KY | 40222 | |
| B C JANKOWSKI | | PO BOX 144 | | | GRIGGSVILLE | IL | 62340-0144 | |
| B C WITSCHORKE | | 4105 HIGHLND LAKE DR | | | FORT WORTH | TX | 76135 | |
| B CARLSON | | 2850 NORMANDY CIR | | | NAPERVILLE | IL | 60564 | |
| B CREATIVE | | 358 EAST STEEP MOUNTAIN DR | | | DRAPER | UT | 84020 | |
| B DURKIN LTD | ATTN BRIAN DURKIN | | | | | | | |
| B E GARDINER | | 92 PARK VIEW BLVD | | | CRANSTON | RI | 02910 | |
| B HIGGINS | | 408 MCCALMONT RD | | | RENFREW | PA | 16053 | |
| B J FLORA DIRECT BV | | 2160 AA LISSE | | | BLOKHUIS | | ABNANL2A | NETHERLANDS |
| B J HILL | | 7504 W WILLOWBROOK CT | | | MEQUON | WI | 53092 | |
| B J PHILLIPS | | 1006 GLENWOOD RD | | | ITHICA | NY | 14850 | |
| B J TRUMPY | | 1012 FLORENCE AVE | | | PEKIN | IL | 61554 | |
| B KAYE MADDEN | | 181 CAHAS MOUNTAIN RD | | | BOONES MILL | VA | 24065 | |
| B KURTIS | | 612 39TH ST | | | NIAGARA FALLS | NY | 14301 | |
| B L WASSELL | | 52 BINA AVE | | | WINDSOR | CT | 06095 | |
| B L WIEDENBECK | | 1164 S FISH HATCHERY RD | | | OREGON | WI | 53575 | |
| B M FRANKLIN | | PO BOX 1460 | | | MASON | TX | 76856 | |
| B MILLER | | BOX 714 | | | HUBBARDSVILLE | NY | 13355 | |
| B ROLLINS | | 3601 COPANO DR | | | ROCKPORT | TX | 78382 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| B SHACKMAN COMPANY | | 9964 W MILLER DR | | | GALESBURG | MI | 49053 | |
| B Shackman Company Inc | | 9964 W Miller Dr | | | Galesburg | MI | 49053 | |
| B SHARP RECORDS AND ENTERTAINMENT LLC | | 5700 CALHOUN AVE | | | SHERMAN OAKS | CA | 91401 | |
| B SHARP RECORDS AND ENTERTAINMENT LLC | | 5700 CALHOUN AVE | | | SHERMAN OAKS | CA | 91401 | |
| B STRONG | | 8625 55 ST | | | COAL VALLEY | IL | 61240 | |
| B6 MEDIA INC | | 2343 NW 196TH ST | | | SHORELINE | WA | 98177 | |
| BA DAKE MUSIC LLC | | ATTN MIKE MITNICK | C O BERDON LLP | | NEW YORK | NY | 10017 | |
| BA DAKE MUSIC LLC | ATTN SCHOOL SPONSOR | C O BERDON LLP | 360 MADISON AVE | | NEW YORK | NY | 10017 | |
| BA DAKE MUSIC LLC | ATTN SCHOOL SPONSOR | C O BERDON LLP | 360 MADISON AVE | | NEW YORK | NY | 10017 | |
| Babbitt, Kimberly G | | 81 Greenhill Rd | | | Madison | CT | 06443 | |
| BABCOCK KRISTEN | | 17398 HONEYSUCKLE CO | | | LAKEVILLE | MN | 55044 | |
| BABCOCK RICHARD | | 1 LINDEN ST B5 | | | NORWALK | CT | 06851 | |
| BABETTE ROMAINE | | 5 BELLWOOD DR | | | NEW CITY | NY | 10956 | |
| Babs George | c o Collier Talent Agency | 2313 Lake Austin Blvd | Ste 103 | | Austin | TX | 78703 | |
| BABY KONEHEAD MUSIC INC | | PO Box 66 | | | ENGLISHTOWN | NJ | 07726 | |
| BABY KONEHEAD MUSIC INC | | PO Box 66 | | | ENGLISHTOWN | NJ | 07726 | |
| BACA CARLOS M | | Address Information Redacted | | | | | | |
| Baca, Adrian M | | 5225 Mira Loma Cir | | | Colorado Springs | CO | 80918 | |
| BACCOLI LINDA | | 21 WARREN CT | | | FARMINGVILLE | NY | 11738 | |
| Baccus, Melanie L | | 9510 Fairbanks | | | Houston | TX | 77064 | |
| BACH BECKY | | 518 TYLER ST | | | ANOKA | MN | 55303 | |
| Bach, Leroy | | E4202 Ln Park Rd | NO 14 | | Mead | WA | 99021 | |
| BACHAR, BONNIE | | Address Information Redacted | | | | | | |
| Bachinski, Eileen J | | 5321 South 48th St | | | Greenfield | WI | 53220 | |
| BACHMAN GINA | | 5139 TAHOE PL | | | RANCHO CUCAMONGA | CA | 91739 | |
| Bachman, Dawn M | | 500 W Bradley Rd | AptNO 234 | | Milwaukee | WI | 53217 | |
| BACHMANN MARY | | 45 ANDREA LN | | | THORNWOOD | NY | 10594 | |
| BACHMANS | | 6010 LYNDALE AVE SO | | | MINNEAPOLIS | MN | 55419 | |
| BACHRACH GROUP LTD | | 39 WEST 37 ST | 5TH FL | | NEW YORK | NY | 10018 | |
| BACIK CYNTHIA | | 7175 HARTSFIELD PLAC | | | SUWANEE | GA | 30024 | |
| BACIK KATHLEEN | | 9819 EAST TOPAZ DR | | | SCOTTSDALE | AZ | 85258 | |
| Backmann, Carolyn | | 77 14 79 St | | | Glendale | NY | 11385 | |
| BACKSTROM KATHY | | 4957 LAKEMONT BL SE | C4 263 | | BELLEVUE | WA | 98006 | |
| Backstrom, Tellille C | | 1476 Laurel Cir | | | Cedar Falls | IA | 50613 | |
| BACKYARD NATURE PRODUCTS INC | | 477 VOGT LN | | | CHILTON | WI | 53014 | |
| BACON BRENDA | | 8077 PETERS RD | | | EAGLE RIVER | WI | 54521 | |
| BADALAMENTI CATHERINE | | 113 GRANITE RD | | | CORTLANDT MANOR | NY | 10566 | |
| BADCO MUSIC INC | | 6267 N W 120TH DR | | | CORAL SPRINGS | FL | 33076 | |
| BADCO MUSIC INC | | 6267 N W 120TH DR | | | CORAL SPRINGS | FL | 33076 | |
| BADER MARY | | 4612 DEER TRAIL BLVD | | | SARASOTA | FL | 34238 | |
| BADER RANA | | 725 SAN BENITO LN | | | CORONA | CA | 92879 | |
| BADGER | | 912 NORTH HAWLEY RD | | | MILWAUKEE | WI | 53213 | |
| BADGER TRUCK CENTER | | PO BOX 1530 | | | MILWAUKEE | WI | 53201 | |
| Badillo, Gwyneth M | | 16443 Ambrose Ln | | | San Diego | CA | 92127 | |
| BADKE SIGNED AGREEMENT | | 8557 MCEWEN TERR | | | MISSION | BC | V2V 6R2 | CANADA |
| Bado, Susan M | | 3633 Huron Ct | | | Ann Arbor | MI | 48103 | |
| BAE HYO | | 21326 36TH DR S E | | | BOTHELL | WA | 98021 | |
| BAE SYSTEMS | EILEEN RUBIN | 164 TOTOWA RD | | | WAYNE | NJ | 07470 | |
| BAER CARY H | | Address Information Redacted | | | | | | |
| BAER GRACE | | 43 SARATOGA AVE | | | PLEASANTVILLE | NY | 10570 | |
| Baer, Christopher | | 311 S Ridgewood Rd | | | South Orange | NJ | 07079 | |
| Baer, Joshua | | 25 Davenport St | | | Harrison | NY | 10528 | |
| BAERGA | | 39 MARCHESE DR | | | MARLBORO | NY | 12542 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

60 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Baesman, Yurizaday F | | 3683 Claypond Rd | Unit H | | Myrtle Beach | SC | 29579 | |
| BAF ESHBAUGH INC | ATTN KARIM ESHBAUGH | | | | | | | |
| BAG OF TUNES MUSIC | | C O DON WILLIAMS MUSIC GROUP INC | 16601 VENTURA BLVD STE NO 301 | | ENCINO | CA | 91436 | |
| BAG OF TUNES MUSIC | | C O DON WILLIAMS MUSIC GROUP INC | 16601 VENTURA BLVD STE NO 301 | | ENCINO | CA | 91436 | |
| Bagan, Karen M | | 1639 York Ave | | | St Paul | MN | 55106 | |
| Bagby, Robert Z | | 256 W 108th St | | | Chicago | IL | 60628 | |
| BAGGETT ERIN | | 5705 OLDHAM DR | | | MC KINNEY | TX | 75070 | |
| BAGGETT JOLENE | | 1516 LAGUNA DEL SOL | | | LITTLE ELM | TX | 75068 | |
| BAGLEY ANNE | | 805 BROOKHAVEN DR | | | ANNISTON | AL | 36207 | |
| Bagley, James | | 5179 West Shore Dr | | | Conyers | GA | 30094 | |
| Bagley, John | | 11 Botsford St | | | Hempstead | NY | 11550 | |
| BAGS & BOWS | | 231544 MOMENTUM PL | | | CHICAGO | IL | 60689-5315 | |
| Bahde, Mette | | 40 Prospect Park W | Apt 3D | | Brooklyn | NY | 11215 | |
| Bahiense, Tabata | | 7269 Nautica Way | | | Lake Worth | FL | 33467 | |
| Baig, Nisma S | | 21 Edgewood Rd | | | Darien | CT | 06820 | |
| Bail, Erica L | | 1332 Dove Ln | | | Grafton | WI | 53024 | |
| BAILEY ANGELA | | 4815 ARBOR HILL PLAC | | | CUMMING | GA | 30040 | |
| BAILEY DARCI | | 17906 N COLFAX ST | | | COLBERT | WA | 99005 | |
| Bailey Gillings, Stelaney E | | 1615 C Cheston Ln | | | Hanover | MD | 21076 | |
| BAILEY MELISA | | 601 W 11TH ST | | | SPENCER | IA | 51301 | |
| BAILEY OFFICE EQUIPMENT INC | | PO BOX 661 | | | OTTUMWA | IA | 52501 | |
| BAILEY STEPHANIE | | 1215 CLEARWATER DRIV | | | NORMAN | OK | 73071 | |
| Bailey, Amy | | 8400 Neuse Timbrs Ct | | | Raleigh | NC | 27616 | |
| Bailey, Anthony C | | 5001 W Altgeld | | | Chicago | IL | 60639 | |
| Bailey, Anthony E | | 110 Norman Dr | | | Ramsey | NJ | 07446 | |
| Bailey, Dena | | 196 Andover St | | | North Andover | MA | 01845 | |
| Bailey, Kermit | | 53 Fifteenth St | | | Bangor | ME | 04401 | |
| Bailey, Kinzy D | | 4696 SCR 450 East | | | Winslow | IN | 47598 | |
| Bailey, Tanya L | | 73 E Harrison Ave | | | North Bend | OH | 45052 | |
| BAIN HEATHER | | 11710 WICKHOLLOW | | | HOUSTON | TX | 77043 | |
| Bain, Julie J | | 160 E 26th St | Apt 6A | | New York | NY | 10010 | |
| Bainbridge, Christina J | | 2085 Libertyville Rd | | | Fairfield | IA | 52556 | |
| BAIRD JULIE | | PO BOX 1470 | | | WALKER | MN | 56484 | |
| BAIRD LORI | | 9739 BAY HILL DR | | | LONE TREE | CO | 80124 | |
| Baird, Jerry L | | NO 11 Covered Bridge | No11 Covered Bridge | | Glenarm | IL | 62536 | |
| BAISCH CAROLINE | | 21 GRAND BLVD | | | VALHALLA | NY | 10595 | |
| BAISLEY MARIE | | 2516 CHATHAM WAY NE | | | PALM BAY | FL | 32905 | |
| BAKAZAN DAWN | | DESC KU | | | APO | IL | 09366 | |
| BAKED | | 2135 E SUSQUEHANNA AVE | UNIT 1A | ATTN TRACY MCGINNIS | PHILADELPHIA | PA | 19125 | |
| BAKEDMEDIA INC | | 9515 COVENANT CT | | | OWINGS | MD | 20736 | |
| BAKER & MCKENZIE | | 23527 NETWORK PL | | | CAROL STREAM | IL | 60673-1235 | |
| BAKER & MCKENZIE | | SADOVAYA PLZ 11TH FL | 7 DOLGORUKOVSKAYA ST | | MOSCOW | | 127006 | RSIA |
| BAKER & MCKENZIE | MS PHIBE WONG | 14TH FL HUTCHISON HOUSE | 10 HARCOURT RD | | CENTRAL | | | HONG KONG |
| BAKER & TAYLOR | | PO BOX 277938 | | | ATLANTA | GA | 30384-7938 | |
| BAKER & TAYLOR BOOKS | | PO BOX 277938 | | | ATLANTA | GA | 30384-7938 | |
| BAKER ANDRALYN | | 5175 ARUBA CIR | | | AUGUSTA | GA | 30909 | |
| BAKER BOTTS L LP | | 1500 SAN JACINTO CTR | | | AUSTIN | TX | 78701 | |
| BAKER BOTTS L LP | | 1500 SAN JACINTO CTR | | | AUSTIN | TX | 78701 | |
| BAKER BOTTS LLP | | PO BOX 201626 | | | HOUSTON | TX | 77216-1626 | |
| Baker Botts LLP | Attn Shayne Newell | Asst General Counsel | One Shell Plz | 910 Louisiana | Houston | TX | 77002 | |
| Baker Botts LLP | BAKER BOTTS L LP | 1500 SAN JACINTO CTR | | | AUSTIN | TX | 78701 | |
| BAKER BROOKS | | 5723 BRAHMAN CT SW | | | GRANDVILLE | MI | 49418 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAKER COMMUNICATIONS INC | | 3620 SW 61ST ST | STE 300 | | DES MOINES | IA | 50321 | |
| BAKER COUNTY MEDICAL SERVICES | | ATTN LINDA RAULERSON | 159 N 3RD ST | | MACCLENNY | FL | 32063 | |
| BAKER DEBRA | | 13425 VALLEY ST | | | OMAHA | NE | 68144 | |
| BAKER ELAINE | | 6425 HIDDEN HOLLOW L | | | HOLLAND | MI | 49423 | |
| BAKER KAREN | | 1203 E TAYLOR ST | | | BENTON | IL | 62812 | |
| BAKER KATHLEEN | | 3950 HIGHCREST DR | | | BRIGHTON | MI | 48116 | |
| BAKER NICOLE | | 4793 N SUNSET AVENU | | | FIG GARDEN VILLAG | CA | 93704 | |
| BAKER SHARON | | 11103 SAGE LINDA LAN | | | HOUSTON | TX | 77089 | |
| Baker, Andrea M | | 6650 High Valley Ln | | | Alexandria | VA | 22315 | |
| Baker, Ann A | | 59 Patterson Ave | | | Stratford | CT | 06614 | |
| Baker, Beverly A | | 13509 Hayworth Dr | | | Potomac | MD | 20854 | |
| Baker, Carrie L | | 3085 Pheasant Creek Dr | Apt 104 | | Northbrook | IL | 60062 | |
| Baker, Cindy P | | PO Box 245 | | | Panola | TX | 75685 | |
| Baker, Clayton | | 2914 N 76th St | Apt NO 3 | | Milwaukee | WI | 53222 | |
| Baker, Clifford L | | 3896 S Creekside Dr | | | New Palestine | IN | 46163 | |
| Baker, Darrel W | | 301 Steer Acres Ct | | | Cedar Park | TX | 78613 | |
| Baker, Glenn I | | 7651 Tremayne Pl | Apt 202 | | Mclean | VA | 22102 | |
| Baker, Jamie L | | 507 Van Buren St | | | Keosauqua | IA | 52565-1122 | |
| Baker, Jerry | | PO Box 1273 | | | Ridgeland | SC | 29936 | |
| Baker, Lisa A | | 1120 Illinois Ave | | | Pittsburgh | PA | 15216 | |
| Baker, Lorena L | | 109 So 15th St | | | Fairfield | IA | 52556 | |
| Baker, Mark J | | 2401 S Broad St | | | Riverton | NJ | 08077 | |
| Baker, Nerissa | | 18906 46thAv NE | | | Arlington | WA | 98223 | |
| Baker, Norma | | 2204 Mint Blvd | | | Fairfield | IA | 52556 | |
| Baker, Rodney C | | 3027 Lexington | | | Chicago | IL | 60612 | |
| Baker, Tiffany D | | 803 W Walnut | | | Eldon | IA | 52554 | |
| BAKERSFIELD COLLEGE | | JENNY PETERS | 1801 PANORAMA DR | | BAKERSFIELD | CA | 93305 | |
| BAKEWELL TAMMY | | 5563 WILLOW OAK DR | APO AP 96386 | | PRINCE GEORGE | VA | 23875 | |
| Bakke, Randi | | 921 Euclid Ave | | | Birmingham | AL | 35213 | |
| Bakker, William | | 731 Victoria Hgts | | | Salina | KS | 67401 | |
| BAKOWSKI, BARBARA | | Address Information Redacted | | | | | | |
| Bakri, Zulfan A | | 5685 Rayburn Ave | | | Alexandria | VA | 22311 | |
| Balaban, Anne | | Address Information Redacted | | | | | | |
| Balaban, Diana H | | 10 Baker Blvd | Apt 97 | | Marlton | NJ | 08053 | |
| Balaban, Priscilla | | Cnd Health Care Ctr | 1101 Porters Neck Rd Rm W 01 | | Wilmington | NC | 28411 | |
| Balado, Liliana | | 1813 Martin Cir | | | Myrtle Beach | SC | 29579 | |
| BALASUBRAMANIAM SESHAN | | 3205 SWEET CREEK CT | | | RICHMOND | VA | 23233 | |
| Balasubramanian, Shanmuga | | 180 Phelps Ave | | | Englewood | NJ | 07631 | |
| Balbirona, Steven | | 305 Koa St NO 4 | | | Wahiawa | HI | 96786 | |
| BALBOA MS | ATTN SCHOOL SPONSOR | 247 S HILL RD | | | VENTURA | CA | 93003 | |
| Balcazar, Gerson Jr | | 143 Bermuda Rd | | | Marco Island | FL | 34145 | |
| BALDASSARI STEPHANIE | | 4519 TAYLORS BEND | | | SAN ANTONIO | TX | 78247 | |
| BALDFACE INDUSTRIES LLC | | 150 BAY ST No 821 | | | JERSEY CITY | NJ | 07302 | |
| BALDINI MARJORIE | | 410 MILL CREEK | | | POMPTON PLAINS | NJ | 07444 | |
| BALDRIDGE SEMINARS INTERNATIONAL | | 31 OAKDALE RD | | | STAMFORD | CT | 06906 | |
| Baldridge, Phyllis | | 605 Kd Ave | | | Eldon | IA | 52554 | |
| BALDWIN COOKE COMPANY INCORPORATED | | PO BOX 312 | | | GLOVERSVILLE | NY | 12078 | |
| BALDWIN COUNTY | | PO BOX 369 | | | FOLEY | AL | 36536 | |
| BALDWIN STREET MS | | 3835 BALDWIN ST | | | HUDSONVILLE | MI | 49426 | |
| Baldwin, Johnny | | 2950 N 45th St | | | Milwaukee | WI | 53210 | |
| Baldwin, Leslie | | 208 Bedford Ave | Apt 2 | | Brooklyn | NY | 11211 | |
| Balestier, Courtney F | | 350 10th St NO 3 | | | Brooklyn | NY | 11215 | |
| Balic, Rosemaria | | 3 Grove Mews | | | Chappaqua | NY | 10514 | |
| BALKO JANICE | | 316 MERRYDALE DR SW | | | MARIETTA | GA | 30064 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BALL KATHLEEN | | 37719 MEADOWHILL DR | | | NORTHVILLE | MI | 48167 | |
| BALL TERRY | | 6182 E 32 MILE RD | | | CADILLAC | MI | 49601 | |
| Ball, Dawn | | 578 Washington Ave | Apt 3 | | Burlington | NJ | 08016 | |
| Ball, Kimberly | | 6542 Ocean Crest Dr | C 211 | | Rancho Palos Verdes | CA | 90275 | |
| Ball, Stanley | | 2935 Heatherleaf Way | | | Columbus | OH | 43231 | |
| Ball, Terry L | | 2441 Hovey St | | | Indianapolis | IN | 46218 | |
| BALLANTINE BOOKS | | JP MORGAN CHASE BANK | GPO 5323 | ACCOUNT NO 321 030 893 | NEW YORK | NY | 10087-5323 | |
| BALLARD CLAIR | | 311 PLEASANT AVE S | | | PARK RAPIDS | MN | 56470 | |
| BALLARD COMMUNITY HS JRS | | PO BOX 307 | 509 N MAIN AVE | | HUXLEY | IA | 50124 | |
| BALLARD COMMUNITY HS JRS | ATTN SCHOOL SPONSOR | PO BOX 307 509 N MAIN | | | HUXLEY | IA | 50124 | |
| BALLEW KRYSTA | | 1341 COUNTY RD 1668 | | | CULLMAN | AL | 35058 | |
| Ballis, Dawn | | 5142 Millwood Dr | | | Canton | GA | 30114 | |
| BALLOON EMPORIUM | | 2525 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| Ballou III, Thomas | | 1210 Unquowa Rd West | | | Fairfield | CT | 06824 | |
| BALLOU JUNIOR HIGH SCHOOL | ATTN SCHOOL SPONSOR | 9916 136TH ST EAST | | | PUYALLUP | WA | 98373 | |
| BALLY DEBBIE | | 35 HILLCREST RD | | | ROCKY POINT | NY | 11778 | |
| BALLY LOREN | | 46 LAKEWOOD AVE | | | RONKONKOMA | NY | 11779 | |
| BALLYROCK CLO 2006 1 LTD | LISA RYMUT | 82 DEVONSHIRE ST V13H | | | BOSTON | MA | 02109 | |
| BALLYROCK CLO 2006 1 LTD | Lisa Rymut | 82 Devonshire St E31C | | | Boston | MA | 02109 | |
| BALLYROCK CLO 2006 2 LTD | LISA RYMUT | 82 DEVONSHIRE ST V13H | | | BOSTON | MA | 02109 | |
| BALLYROCK CLO 2006 2 LTD | Lisa Rymut | 82 Devonshire St E31C | | | Boston | MA | 02109 | |
| BALLYROCK CLO II LIMITED | LISA RYMUT | 82 DEVONSHIRE ST V13H | | | BOSTON | MA | 02109 | |
| BALLYROCK CLO II LIMITED | Lisa Rymut | 82 Devonshire St | E31C | | Boston | MA | 02109 | |
| BALLYROCK CLO III LIMITED | LISA RYMUT | 82 DEVONSHIRE ST V13H | | | BOSTON | MA | 02109 | |
| BALLYROCK CLO III LIMITED | Lisa Rymut | 82 Devonshire St E31C | | | Boston | MA | 02109 | |
| BALOGH MARGIT | | 3253 RIVERTON RD | | | THE VILLAGES | FL | 32159 | |
| Balsys Murphy, Ellen | | 7728 Calina Way | | | Carlsbad | CA | 92009 | |
| BALTIMORE COUNTY SCHOOLS | | BRENDA PARR | ACCOUNTS PAYABLE DEPT | 1940 G GREENSPRING DR | TIMONIUM | MD | 21093 | |
| BALTIMORE DISPLAY IND INC | | 1900 BAYARD ST | | | BALTIMORE | MD | 21230 | |
| BALTIMORE EXAMINER | | PO BOX 630712 | | | BALTIMORE | MD | 21263-0712 | |
| Balz, Anne K | | 3917 Ridgeland Blvd | | | Mechanicsburg | PA | 17050 | |
| Bamber, Janet | | 2706 White House Ln | | | Cincinnati | OH | 45244 | |
| BAMC AUXILIARY | | CHRISTEN JENSEN | 637 INFANTRY POST RD | | FORT SAM HOUSTON | TX | 78234 | |
| BANC OF AMERICA LEASING | | PO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | |
| BANC OF AMERICA LEASING | | LEASE ADMINISTRATION CTR | PO BOX 371992 | | PITTSBURGH | PA | 15250-7992 | |
| BANC OF AMERICA LEASING | | PO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | |
| BANC OF AMERICA LEASING & CAP LLC | | 231 S LASALLE ST | | | CHICAGO | IL | 60697 | |
| BANC OF AMERICA LEASING & CAP LLC | | 2600 W BIG BEAVER RD STE ABN | | | TROY | MI | 48084-3309 | |
| Banc of America Leasing & Capital | | 2600 W Big Beaver | | | Troy | MI | 48084 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | | 231 S LASALLE ST | | | CHICAGO | IL | 60697 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | | 2600 W BIG BEAVER RD STE ABN | | | TROY | MI | 48084-3309 | |
| BANCROFT AUDIE | | 21 FIRST ST SO | SHELBY MT | | SHELBY | MT | 59474 | |
| BANCROFT SALLY | | 4924 WHITE RD | | | WILLIAMSBURG | MI | 49690 | |
| BANCSOURCE | | 1744 MOMENTUM PL | | | CHICAGO | IL | 60689-5317 | |
| Bander, Pamela J | | 22 Fieldstone Cir | | | Stamford | CT | 06902 | |
| BANDWAGON INC | | 54 INDUSTRIAL WAY | | | WILMINGTON | MA | 01887 | |
| BANES PAULA | | 9742 OVERBROOK RD | | | LEAWOOD | KS | 66206 | |
| BANFIELD THE PET HOSPITAL | PATTY OROZCO | 8000 NE TILLAMOOK ST | | | PORTLAND | OR | 97213 | |
| BANGE LAURA | | 9612 DRAWBRIDGE LN | | | HILLSBORO | MO | 63050 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bangerter, Misty R | | 2119 Gordon Ln | | | Conway | SC | 29526 | |
| BANK OF AMERICA | | AMY GEPFERT | 210 TOWN PARK DR | | KENNESAW | GA | 30144 | |
| BANK OF AMERICA | | CAPITAL MARKET SERVICES GROUP | 900 W TRADE ST STE 650 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | EVELYN UNALE | 4330 PICABO ST NE | | | RIO RANCHO | NM | 87124 | |
| BANK OF AMERICA N A | | P O 27128 | | | CONCORD | CA | 94527 | |
| BANK OF AMERICA N A | | P O 27128 | | | CONCORD | CA | 94527 | |
| BANK OF AMERICA NA AS ADMIN AGENT | | 100 N TRYON ST | NC1 007 07 01 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA AS ADMIN AGENT | | 111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| BANK OF AMERICA NA AS ADMINISTRATIVE AGENT | | 100 NORTH TRYON ST | NC1 007 07 01 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA AS AGENT | | BANK OF AMERICA CORPORATE CTR | 100 NORTH TRYON ST | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA AS AGENT | | BANK OF AMERICA CORPORATE CTR | 100 N TRYON ST | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA PLAZA | SHELBY ASHFORD | 450 B ST | | | SAN DIEGO | CA | 92101 | |
| BANK OF MONTREAL | | 100 KING ST WEST | | | TORONTO | ON | M5X 1A3 | CANADA |
| BANK STREET COLLEGE OF EDUCATI | | 610 WEST 12TH ST | | | NEW YORK | NY | 10025-1898 | |
| BANK STREET COLLEGE OF EDUCATI | | 610 WEST 112TH ST | | | NEW YORK | NY | 10025-1898 | |
| BANK STREET COLLEGE OF EDUCATI | | 610 WEST 12TH ST | | | NEW YORK | NY | 10025-1898 | |
| BANK STREET COLLEGE TOOTHPASTE MILLIONAIRE | | 610 W 12TH ST | | | NEW YORK | NY | 10025 | |
| Bank, Marjorie B | | 880 Fifth Ave 15f | | | New York | NY | 10021 | |
| BANKERS LEASING COMPANY | | 10052 JUSTIN DR STE A | | | URBANDALE | IA | 50323 | |
| BANKERS LEASING COMPANY | | PO BOX 7740 | | | URBANDALE | IA | 50322 | |
| BANKEY MELINDA | | 2115 STARGRASS AVENU | | | GROVE CITY | OH | 43123 | |
| BANKRUPTCY ESTATE OF POORE WILLIS | | CASE 0210426 MARIANNA WILLIAMS TR | PO BOX H | | DYERSBURG | TN | 38025 | |
| BANKRUPTCY ESTATE OF POORE WILLIS | | CASE 0210426 MARIANNA WILLIAMS TR | PO BOX H | | DYERSBURG | TN | 38025 | |
| Banks, Amanda F | | 137 Thomas Rd | | | Milner | GA | 30257 | |
| Banks, Angel D | | 7938 South Whipple St | | | Chicago | IL | 60652 | |
| Banks, Barbara D | | 2715 Sawgrass Ridge | Pl | | Charlotte | NC | 28269 | |
| Banks, Donna G | | 23 Acorn Ln | | | Yorktown Heights | NY | 10598 | |
| Banks, Jill E | | 1235 School Dr | | | Waukesha | WI | 53186 | |
| Banks, Richard | | 1115 Woodland Ave | | | Pittsburgh | PA | 15212 | |
| Banks, Robin D | | 5956 West Cortland | Apt 2 | | Chicago | IL | 60639 | |
| Banks, Teresa N | | 9941 South Princeton | | | Chicago | IL | 60628 | |
| BANKSYSTEMS MARKETING INC | | 1253 EAGAN INDUSTRIAL RD | | | ST PAUL | MN | 55121 | |
| BANNER SECURITY SYSTEMS INC | | 620 SIGMAN RD | STE 400 | | CONYERS | GA | 30013 | |
| Bannerman, Roxanne | | N85 W15634 | Menomonee Rv Pkwy | | Menomonee Falls | WI | 53051 | |
| BANNERWORKS | | 2213 SOUTH 54TH ST | | | MILWAUKEE | WI | 53219 | |
| BANNERWORKS | | 727 WEST GLENDALE AVE | | | GLENDALE | WI | 53209 6509 | |
| Bannister, Theodore L | | 9968 Guilford Rd NO 202 | | | Jessup | MD | 20794 | |
| BANNOCK COUNTY HISTORICAL SOCIETY | | PO BOX 253 | | | POCATELLO | ID | 83204 | |
| BANTA DIRECT MARKETING GROUP | | 1 PRINDLE LN | | | DANBURY | CT | 06811 | |
| BANTA DIRECT MARKETING GROUP | | PO BOX 809284 | | | CHICAGO | IL | 60680-9284 | |
| BANTA PUBLICATIONS GROUP | | PO BOX 809284 | | | CHICAGO | IL | 60680-9284 | |
| BANTAM DELL PUBLISHING GROUP | | C O THE CHASE MANHATTAN BANK | ATTN ROYALTY DEPT | GPO 5323 | NEW YORK | NY | 10087-5323 | |
| BANTAM DELL PUBLISHING GROUP | | C O THE CHASE MANHATTAN BANK | ATTN ROYALTY DEPT | GPO 5323 | NEW YORK | NY | 10087-5323 | |
| BANTAM DOUBLEDAY DELL PUB | ATTN ROYALTY DEPT | 299 PARK AVE | | | NEW YORK | NY | 10171 | |
| BANTZ CLAUDIA | | 100 HAINES RD | UNIT 1009 | | BEDFORD HILLS | NY | 10507 | |
| BAPTIST HOSPITAL NORTHEAST | | JULIE GATHOF | 1025 NEW MOODY LN | | LA GRANGE | KY | 40031 | |
| BAR T 5 CORRALL | | PO BOX 3415 | | | JACKSON | WY | 83001 | |
| Barabas, Melissa A | | 22344 Brookfield Dr | | | South Lyon | MI | 48178 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Barag, Jonathan | | 9600 Escarpment Blvd | Ste 745 189 | | Austin | TX | 78749 | |
| Baralecki, Elizabeth | | 20 McPherson Ave | | | Metuchen | NJ | 08840 | |
| BARANOFF EL SCH | ATTN SCHOOL SPONSOR | 12009 BUCKINGHAM GATE RD | | | AUSTIN | TX | 78748 | |
| BARB & DICKS WILDFLOWERS | | 12326 WEST WATERTOWN PLANK RD | | | WAUWATOSA | WI | 53226 | |
| BARB & EVAN STEINHORST | | S4316 HACKBARTH RD | | | REEDSBURG | WI | 53959 | |
| BARB CARLUCCI | | 795 WASHINGTON AVE | | | ORANGE PARK | FL | 32065 | |
| BARB EDDY | | 20142 WESTLAKE PKWY | | | GEORGETOWN | TX | 78628-9512 | |
| BARB KRAM | | 8211 96TH ST NE | | | MUNICH | ND | 58352 | |
| BARB MARSHALL | | 3921 WINCHESTER S RD | | | CANAL WINCHESTER | OH | 43110 | |
| BARB WEBB | | 3 EMILY ROSE LN | | | SALT LICK | KY | 40371 | |
| BARB WICHMAN | | 71368 255TH ST | | | ALBERT LEA | MN | 56007 | |
| BARBA DEANNA | | 100 CLAY ISLE CT | | | ROSEVILLE | CA | 95747 | |
| Barba, Denise R | | 1431 W Arthur Av | | | Milwaukee | WI | 53215 | |
| BARBAGALLO SARAH | | 170 ROUTE 6 | APT NO 4 | | MAHOPAC | NY | 10541 | |
| Barbalich, Andrea L | | 14 Kenmare Rd | | | Larchmont | NY | 10538 | |
| BARBARA A BROWN | | 27 LIGHTIZER RD | | | PINE CITY | NY | 14871 | |
| BARBARA A GALE | | 15625 NORTH 110TH AVE | | | SUN CITY | AZ | 85351 | |
| BARBARA A NORTH | | 21 OAK PL | | | INWOOD | NY | 11096 | |
| BARBARA A RITCHIE | | PO BOX 124 | | | SAINT ELMO | IL | 62458 | |
| BARBARA A STRASSER | | 147 RIVERSIDE DR | | | WATERFORD | WI | 53185 | |
| BARBARA ANDERSON | | 3809 WESTBURY DR | | | EAGAN | MN | 55123 | |
| BARBARA BANKS PHOTOGRAPHY | | PO BOX 582 | | | SARASOTA | FL | 34230 | |
| BARBARA BAZEL | | 4553 W 56TH ST | | | CHICAGO | IL | 60629-5326 | |
| BARBARA BENCHLEY | | 6149 W STERLING RD | | | STERLING | MI | 48659-9546 | |
| BARBARA BEREZOWSKI | | 85 EAST 10TH ST | APT 1E | | NEW YORK | NY | 10003 | |
| BARBARA BERNHARD | | 235 WEST 70TH ST | | | NEW YORK | NY | 10023 | |
| BARBARA BOWLEY | | 1579 SCOTT HWY APT 4 | | | GROTON | VT | 05046 | |
| BARBARA BRUCKER | | 339 CORNELL AVE | | | AMHERST | OH | 44001 | |
| BARBARA BURTON | | 21909 91ST ST E | | | BONNEY LAKE | WA | 98391 | |
| BARBARA BUTLER | | 208 PRINCETON PL | | | WILLIAMSTOWN | NJ | 08094 | |
| BARBARA BYNUM | | 1736 N MELVINA AVE | | | CHICAGO | IL | 60639 | |
| BARBARA C SIMON | | 1726 KESTRAL PKWY SO | | | SARASOTA | FL | 34231 | |
| BARBARA C SIMON | | 1726 KESTRAL PKWY SO | | | SARASOTA | FL | 34231 | |
| BARBARA COGBURN | | 272 STONEY BROOKE DR | | | CLYDE | NC | 28721 | |
| BARBARA COHEN | | 7 BEND OF RIVER LN | | | STAMFORD | CT | 06902 | |
| BARBARA COHEN HON | | 24 COTTAGE TERRACE | | | BEDFORD HILLS | NY | 10507 | |
| BARBARA CRAMPTON | | 22705 WOOD LAKE LN | | | LAKE FOREST | CA | 92630 | |
| BARBARA D ALESSAND | | 58 RUGGLES CT | | | ORLAND PARK | IL | 60467 | |
| BARBARA DAPPERT BECICH | | 861 OAK RD | | | BRADFORDWOODS | PA | 15015 | |
| BARBARA DUNN | | RR2 BOX 380 | | | HOLLIDAYSBURG | PA | 16648 | |
| BARBARA EASH | | 315 N WEST AVE NO 401 | | | WAUKESHA | WI | 53186 | |
| BARBARA EDMUNSON | | 9146 JALISCO WAY | | | LA GRANGE | CA | 95329 | |
| BARBARA FIERROS | | 147 W 25TH ST FL 2 | | | NEW YORK | NY | 10001-7244 | |
| BARBARA FINECO HIGGINS | | PO BOX 312 | 28 GOLD PT RD | WANASINK LAKE | ROCK HILL | NY | 12775 | |
| BARBARA FLEEK | | 4820 PECAN RDG E | | | MOBILE | AL | 36619-5012 | |
| BARBARA FLOOD | | 3 DAVID PL | | | STATEN ISLAND | NY | 10303 | |
| BARBARA GATES | | 27237 ROSEMONT LN | | | VALENCIA | CA | 91354 | |
| BARBARA GODFREY | | 12014 TIMBERLAKE | | | CYPRESS | TX | 77429 | |
| BARBARA GRIZZLE | | RR 3 BOX 162 | | | ROODHOUSE | IL | 62082 | |
| BARBARA GUSTAFSON | | 910 A AVE | | | VINTON | IA | 52349--134 | |
| BARBARA H DALKE | | 135 W KENTWICK PL | | | CONROE | TX | 77384 | |
| BARBARA HALL | | 201 CAMBRIDGE BLVD | | | PORT ORANGE | FL | 32127 | |
| BARBARA HEIL | | 112 S ELM | | | PARIS | AR | 72855 | |
| BARBARA HEIL | | 112 S ELM | | | PARIS | AR | 72855 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA HEIL | | 112 S ELM ST | | | PARIS | AR | 72855 | |
| BARBARA HOLLANDER | | 41 CURTIS AVE | | | WEST ORANGE | NJ | 07052 | |
| BARBARA HUCKABEE | | 511 S LUTTERLOH | | | GATESVILLE | TX | 76528 | |
| BARBARA HUMPHREY | | PO BOX 20 | | | PALMYRA | ME | 04965 | |
| BARBARA IHLENFELDT | | 2098 MATARO WAY | | | SAN JOSE | CA | 95135 | |
| BARBARA J BOOTH | | 15 BEAVER DAM RD | | | UPPER SADDLE RIVER | NJ | 07458 | |
| BARBARA J GERMANO | | 10115 E MOUNTAIN VIEW RDUNIT 10 | | | SCOTTSDALE | AZ | 85258 | |
| BARBARA J HRANILOVICH | | 3422 RIDGEFIELD RD | | | LANSING | MI | 48906 | |
| BARBARA J JOHNSON | | 1800 FOREST MEADOW LN | | | RICHARDSON | TX | 75180 | |
| BARBARA J SULLIVAN | | 6509 BLUESKY WAY | | | AUSTIN | TX | 78745-4490 | |
| BARBARA JANES | | 951 HELEN ST | | | MT ZION | IL | 62549 | |
| BARBARA JOHNSON | | N 2341 CARDINAL DR | | | MEDFORD | WI | 54451 | |
| BARBARA KAY BROWN | | 808 S 37TH ST | | | NEDERLAND | TX | 77627 | |
| BARBARA KIFFIN | | 11 HOLLY TREE LN | | | LITTLE SILVER | NJ | 07739 | |
| BARBARA KLATH WEISMAN | | 21 ROBIN LN | | | CROTON ON HUDSON | NY | 10520 | |
| BARBARA KURTZ | | 23974 FAIRLAWN DR | | | NORTH OLMSTED | OH | 44070 | |
| BARBARA KURUDZA | | 9209 THORNCREST CT | | | FRANKLIN | WI | 53132 | |
| BARBARA L SCOTT | | 334 FIELDSTONE DR | | | GEORGETOWN | TX | 78633 | |
| BARBARA LANGAN | | 5 MORNINGSIDE DR | | | CROTON ON HUDSON | NY | 10520 | |
| BARBARA LAWSON | | 180 COUNTY RD 97A | | | TULELAKE | CA | 96134 | |
| BARBARA LLOYD | | 358 INDIAN WELLS AVE | | | POINCIANA | FL | 34759 | |
| BARBARA M WEBB | | 1022 TREELINE DR | | | ALLENTOWN | PA | 18103 | |
| BARBARA MAGGART | | 120 PKWY DR | | | WABASH | IN | 46992 | |
| BARBARA MANDRELL | | 2020 FIELDSTONE PKWY STE 900 | | | FRANKLIN | TN | 37069 | |
| BARBARA MANDRELL | | 2020 FIELDSTONE PKWY STE 900 | | | FRANKLIN | TN | 37069 | |
| BARBARA MASON | | PO BOX 636 | | | LENA | IL | 61048-0636 | |
| BARBARA MCCALL | | 201 BELMONT RD | | | PRATT | KS | 67124 | |
| BARBARA MCCOLLUM | | 466 BYARD RD | | | WAYNESBURG | PA | 15370 | |
| BARBARA MCGUIRE | | 8570 SEVEN SPRINGS RD | | | BATAVIA | NY | 14020 | |
| BARBARA MILLIGAN | | 43 ANVIL DR | | | AVON | CT | 06001 | |
| BARBARA MOHR | | 7418 NORTH LAKE RD | | | MILLINGTON | MI | 48746 | |
| BARBARA MOORE | | 9238 WARRIORS CREEK | | | SAN ANTONIO | TX | 78230 | |
| BARBARA MORAVEK | | 1798 DYKESTOWN RD | | | JAY | FL | 32565 | |
| BARBARA MORENO | | 16 MULBERRY LOOP | | | WAPPINGERS FALLS | NY | 12590 | |
| BARBARA MUTTEE | | 35 WOOLSEY AVE | | | GLEN COVE | NY | 11542 | |
| BARBARA O APPLBAUM | | 360 CENTRAL PARK WEST APT 9F | | | NEW YORK | NY | 10025 | |
| BARBARA OLSEN | | 8136 N CAREFREE WAY | | | TUCSON | AZ | 85743 | |
| BARBARA PINARD | | 11 MAPLE ST | PO BOX 515 | | HUNTINGTON | MA | 01050 | |
| BARBARA POTUCEK | | 215 MONROE ST | | | MASSAPEQUA PARK | NY | 11762 | |
| BARBARA POWER | | 2444 CR 225 | | | BRECKENRIDGE | TX | 76424 | |
| BARBARA PURNELL | | 45 HUNTINGTON RD | | | HADLEY | MA | 01035 | |
| BARBARA RASMUSSEN | | 10651 VALLEY CT | | | ORLAND PARK | IL | 60462 | |
| BARBARA REED | | 3620 BUTTONWOOD CT | | | HAMILTON | OH | 45011 | |
| BARBARA RICCI | | 23 MAULDIN DR | | | WEBSTER | MA | 01570 | |
| BARBARA ROHLF | | 12895 253RD AVE | | | SPIRIT LAKE | IA | 51360 | |
| BARBARA ROTH | | 10 NORTH RIDGE RD | | | WESTPORT | CT | 06880 | |
| BARBARA S COYLE | | 265 PARMA CTR RD | | | HILTON | NY | 14468 | |
| BARBARA SAM | | 2524 MICHIGAN AVE | | | METAIRIE | LA | 70003 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

66 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARBARA SANDERSO | | 2797 SUGAR MAPLE RD | | | KOUNTZE | TX | 77625-9126 | |
| BARBARA SAUERMANN | | 6414 FLORA AVE S | | | SEATTLE | WA | 98108 | |
| BARBARA SCHNELTEN | | BOX 131 ROUTE 3 | | | ROODHOUSE | IL | 62082 | |
| BARBARA SEDGWICK | | 146 MAPLE AVE | | | OLD SAYBROOK | CT | 06475 | |
| BARBARA SMOOKLER | | DBA SEQUINS AT NOON MUSIC | C O PROBSTEIN & WEINER | | CULVER CITY | CA | 90232 | |
| BARBARA SMOOKLER | | DBA SEQUINS AT NOON MUSIC | C O PROBSTEIN & WEINER | | CULVER CITY | CA | 90232 | |
| BARBARA STANLEY | | 8201 SHANGRI LA WAY | | | BLAIRSVILLE | GA | 30512 | |
| BARBARA STANLEY | | PO BOX 699 | | | WEST YELLOWSTONE | MT | 59758 | |
| BARBARA STEWART | | 721 CARROLL DR | | | GARLAND | TX | 75041 | |
| BARBARA STEWART | | MCCLARY HILL FARM | 3 GRIFFINROAD | | EPSOM | NH | 03234 | |
| BARBARA STOUGHTON | | 400 E MAIN ST APT 106 | | | MIDLAND | MI | 48640 | |
| Barbara Sumple Sullivan | | 549 Bridge St | | | New Cumberland | PA | 17070-1931 | |
| BARBARA SUTTON | | 271 WYNVIEW RD | | | KUTZTOWN | PA | 19530 | |
| BARBARA THAU | | 333 EAST 14TH ST | APT 8E | | NEW YORK | NY | 10003 | |
| BARBARA THORNBURGH | | 6105 S CHARLTON PARK RD | | | HASTINGS | MI | 49058 | |
| BARBARA TIERNEY | | 11 MONTROSE DR | | | CARMEL | NY | 10512 | |
| BARBARA VASILIOU | | 103 E RIVER DR | | | LAKE LUZERNE | NY | 12846 | |
| BARBARA VASQUEZ | | 109 ST MARKS PL NO 3 | | | BROOKLYN | NY | 11217 | |
| BARBARA WEDDLE | | 110 CTR ST | | | OCONTO | WI | 54153 | |
| BARBARA WHITE | | 5713 VILLAGE PARK DR | | | KATY | TX | 77493 | |
| BARBARA WILSON | | 8317 CR 528 | | | BURLESON | TX | 76028 | |
| BARBARA WING | | 1309 MEADE DR | | | LINDENHURST | IL | 60046 | |
| BARBARA WRIGHT | | 43 MASSITOA RD | | | YONKERS | NY | 10710 | |
| Barbash, Susan L | | 2 Stone Ave | | | Ossining | NY | 10562 | |
| Barbeau, Louise A | | 110 Cedar Bluff Ct | | | Aledo | TX | 76008 | |
| Barbee, Leasa | | 12049 Los Amigos Way | | | Lakeside | CA | 92040 | |
| BARBEL INC | | 4002 VAN NOORD AVE | | | STUDIO CITY | CA | 91604 | |
| BARBER JENNIFER | | 3199 S SHORTLEAF AV | | | BOISE | ID | 83716 | |
| Barber, Jenny P | | 106 Moss Hill Dr | | | Goldsboro | NC | 27530 | |
| Barber, Joyce E | | 453 Gilbert Hwy | | | Fairfield | CT | 06824 | |
| Barber, Laura M | | 470 Dexter Dr | | | Bridgeport | CT | 06606 | |
| Barber, Melinda J | | 12 Hughes Ln | | | Brewster | NY | 10509 | |
| BARBERI ALISON | | 9 NEWBURY CT | | | GAITHERSBURG | MD | 20882 | |
| BARBIE STOLTZFUS | | 2190 PEQUEA LN | | | LANCASTER | PA | 17602 | |
| BARBIER KRISTIN | | 11804 CLARENCE DR | | | FREDERICKSBURG | VA | 22407 | |
| BARBO HEMMER | | PO BOX 554 | | | JEFFERSON | OR | 97352 | |
| BARBOSA CARAVIA & CO | | RINCON 528 6TO PISO | PO BOX 380 | | MONTEVIDEO | | 11000 | URUGUAY |
| BARBOUR PUBLISHING INC | | 1810 BARBOUR DR | PO BOX 719 | | UHRICHSVILLE | OH | | |
| BARBOUR PUBLISHING INC | | 7975 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| BARBRAE PERRY | | 101 TEMPLE ROCK RD | | | BOULDER CITY | NV | 89005 | |
| Barbuto, Frank C | | 25 Beverly Rd | | | New Rochelle | NY | 10804 | |
| Barchers, Suzanne I | | 2340 Powell St | 117 | | Emeryville | CA | 94608 | |
| BARCLAY PERSPECTIVES LTD | | C O THE MARSH AGENCY | 11 12 DOVER ST | | LONDON | | W1S 4LJ | UK |
| Barclay, Faith | | 116 35 146th St | | | Jamaica | NY | 11436 | |
| BARCODE INTEGRATORS INC | | 2950 WESTWAY DR | STE 107 | | BRUNSWICK | OH | 44212 | |
| BARD PRESS | | 5275 MCCORMICK MTN DR | | | AUSTIN | TX | 78734 | |
| Barden, Elizabeth | | 3207 E Waverly St | | | Tucson | AZ | 85716 | |
| Barden, Woodrow T | | 909 Patetown Rd | | | Goldsboro | NC | 27530 | |
| BARDES PLASTICS | | 5225 WEST CLINTON AVE | | | MILWAUKEE | WI | 53223-4782 | |
| BARDI MECHANICAL | | 2175 ROYAL PALM CT | | | NORCROSS | GA | 30071-4616 | |
| Bardinelli, Jessica L | | 64 Hiram Hill Rd | | | Monroe | CT | 06468 | |
| BARDOS KAREN | | 327 SAMUEL DR | | | CRANBERRY TOWNSHI | PA | 16066 | |
| Bardy, Casey A | | 12719 Robinson Blvd | Apt NO 3 | | Poway | CA | 92064 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bare, Kathleen E | | 20 Baywood Dr | | | Bluffton | SC | 29910 | |
| BAREMAN DARCY | | 6784 BYRON RD | | | ZEELAND | MI | 49464 | |
| BARGE KELLY | | 4691 OAKLEIGH MANOR | | | POWDER SPRINGS | GA | 30127 | |
| Barhorst, Gary W | | 1353 Wild Ivy Way | | | Dayton | OH | 45440 | |
| BARKER AMY | | 7885 W FLAMINGO RD | | | LAS VEGAS | NV | 89147 | |
| BARKER ERIN | | 203 ALPINE MEADOW RD | | | WINCHESTER | VA | 22602 | |
| BARKER HOWARD | | 14645 PRESTON RD | APT 321 | | DALLAS | TX | 75240 | |
| BARKER KATHY | | 1643 ASHMONT CT | | | XENIA | OH | 45385 | |
| BARKER RIVER TRIPS | | 2124 GRELLE AVE | | | LEWISTON | ID | 83501 | |
| Barker, Ellen A | | 1552 Cross River Dr | | | Riverhead | NY | 11901 | |
| BARKER, KAREN R | | Address Information Redacted | | | | | | |
| Barker, Kimberly A | | 42973 Thornblade Cir | | | Broadlands | VA | 20148 | |
| Barker, Monnie G | | 2727 De Anza Rd | Apt M 14 | | San Diego | CA | 92109 | |
| Barkley, Karen | | 10872 Heather Ave | | | Clear Lake | IA | 50428 | |
| Barkman, James | | 20489 Mc Gees Ferry Way | | | Potomac Falls | VA | 20165 | |
| Barlow, Marcey P | | 7921 South Ingleside | | | Chicago | IL | 60619 | |
| BARNABY MUSIC CORP | | 9601 WILSHIRE BLVD | STE 710 | | BEVERLY HILLS | CA | 90210 | |
| BARNABY MUSIC CORP | | 9601 WILSHIRE BLVD | STE 710 | | BEVERLY HILLS | CA | 90210 | |
| BARNABY MUSIC CORP | | C O ROSENFELD & SUSMAN LLP | 9601 WILSHIRE BLVD STE 710 | | BEVERLY HILLS | CA | 90210-7700 | |
| BARNABY RECORDS | | PO Box NO 111 40101 MONTERERY AVE | B 1 | | RANCHO MIRAGE | CA | 92270 | |
| BARNABY RECORDS | | PO Box NO 111 40101 MONTERERY AVE | B 1 | | RANCHO MIRAGE | CA | 92270 | |
| BARNABY RECORDS INC | | 40101 MONTEREY AVE B 1 | | | RANCHO MIRAGE | CA | 92270 | |
| BARNABY RECORDS INC | | 40101 MONTEREY AVE B 1 | | | RANCHO MIRAGE | CA | 92270 | |
| Barnard, Henry C | | 4506 Boones Trail Terrace | | | Chesterfield | VA | 23832 | |
| Barnard, Stephanie L | | 8035 W 25th Pl | | | Lakewood | CO | 80214 | |
| BARNES & NOBLE BOOKSELLERS | | 122 5TH AVE | ATTN MARK HAKIM 10TH FL | | NEW YORK | NY | 10011 | |
| BARNES AND NOBLE INC | | 122 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| BARNES AND NOBLE INC | | PO BOX 951610 | | | DALLAS | TX | 75395-1610 | |
| Barnes Duncan, Brenda M | | 10108 S Winston | | | Chicago | IL | 60643 | |
| BARNES JANICE | | 8008 MISTY DAWN PLAC | | | RALEIGH | NC | 27615 | |
| Barnes, Jonathan P | | 3738 Tartan Ln | | | Houston | TX | 77025 | |
| Barnes, Lamonte P | | 358 W 42nd Pl | | | Chicago | IL | 60609 | |
| Barnes, Lynnmichael | | 6131 South Evans | Apt NO 202 | | Chicago | IL | 60638 | |
| Barnes, Michael | | 1126 E 47th St | | | Chicago | IL | 60653 | |
| BARNESVILLE HS BAND | | 302 3RD ST SE | | | BARNESVILLE | MN | 56514 | |
| BARNETT CHARLES | | Address Information Redacted | | | | | | |
| BARNETT KRISTY | | 1019 S HARBOUR DR | | | NOBLESVILLE | IN | 46062 | |
| Barnett, Maurice S | | 3582 Rock Shelf Ln | | | Round Rock | TX | 78681 | |
| Barnett, Sara | | 31 78 34th St | No4f | | Astoria | NY | 11106 | |
| BARNETTE KATARINA | | 3603 HUMMINGBIRD LN | | | ALVIN | TX | 77511 | |
| Barney, Nancy | | 51 Country Rd | 683 | | Enterprise | AL | 36330 | |
| Barney, Patricia J | | 2817 Onrado St | | | Torrance | CA | 90503 | |
| BARNHARDT JENNIFER | | 7091 SOVEREIGN DR NE | | | COMSTOCK PARK | MI | 49321 | |
| BARNHART DIANATHA | | 20 EAST 450 SOUTH | | | IVINS | UT | 84738 | |
| BARNHART JAIME | | 3011 LEEFIELD DR | | | HERNDON | VA | 20171 | |
| BARNHILL KRYSTI | | 3736 WHITE CHAPEL CT | | | AMELIA | OH | 45102 | |
| Barningham, Amy E | | 4210 129th Ave North | | | West Palm Beach | FL | 33411 | |
| BARNUM SHEILA | | 9223 REEDER | | | OVERLAND PARK | KS | 66214 | |
| Barnum, Dianne L | | 73 Homestead Ln | | | Brookfield | CT | 06804 | |
| Barnum, Sally N | | 19 Hulburt Ave | | | Fairport | NY | 14450 | |
| BARNWELL CO HOSP EMP RELATION COMM | | SHERRY DONALDSON | 811 REYNOLDS RD | | BARNWELL | SC | 29812 | |
| BARNWELL CO HOSP EMP RELATIONS CO | | SHERRY DONALDSON | 811 REYNOLDS RD | | BARNWELL | SC | 29812 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

68 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BARNWELL CO HOSP EMPL REL COMM | | SHERRY DONALDSON | 811 REYNOLDS RD | | BARNWELL | SC | 29812 | |
| BARNWELL CO HOSP EMPL RELATIONS COMM | | SHERRY DONALDSON | 811 REYNOLDS RD | | BARNWELL | SC | 29812 | |
| Baron, Geoffrey W | | 191 Stone Point Dr | | | Berea | OH | 44017 | |
| BARON, SUSAN | | Address Information Redacted | | | | | | |
| BARONE TINA | | 8 HIDDEN POND PATH | | | WADING RIVER | NY | 11792 | |
| BAROR INTERNATIONAL INC | | CITIBANK NA | ACCOUNT NO 11602533 | 66 SO MOGER AVE | MY KISCO | NY | 10549 | |
| BAROR INTERNATIONAL INC | | PO BOX 868 | | | ARMONK | NY | 10504 | |
| BARR EILEEN | | 1404 EAST SCHUYLKILL | | | POTTSTOWN | PA | 19465 | |
| BARR SYSTEMS LLC | | 4500 NW 27TH AVE | | | GAINESVILLE | FL | 32606 | |
| BARR SYSTEMS LLC | | 4500 NW 27TH AVE | | | GAINESVILLE | FL | 32606 | |
| BARR SYSTEMS LLC | | 4500 NW 27TH AVE | | | GAINESVILLE | FL | 32606-7031 | |
| Barr Wallace, Lisa M | | 2808 North 47th St | | | Milwaukee | WI | 53210 | |
| Barr, Patsy | | 355 Wanda Dr | | | Edwardsville | IL | 62025-5258 | |
| BARRANCO DEBRA | | 6815 BLACK FOX LN | | | CUMMING | GA | 30040 | |
| BARRAS ANNA AMANDA | | 14098 MARINE DR | | | ORLANDO | FL | 32832 | |
| Barreira, Katherine | | 442 E 9th St | Apt NO 4A | | New York | NY | 10009 | |
| BARREN CO HS JRS | ATTN SCHOOL SPONSOR | 507 TROJAN TR | | | GLASGOW | KY | 42141 | |
| BARRERA BECKY | | 10645 VINCA LN NO 20 | | | VENTURA | CA | 93004 | |
| BARRETT MIDDLE SCH | | 4243 BARRETT RD | | | CARMICHAEL | CA | 95608 | |
| BARRETT MOVING & STORAGE | | 10230 W 70TH ST | | | EDEN PRAIRIE | MN | 55344 | |
| BARRETT MOVING & STORAGE | | N8 W22270 JOHNSON DR | | | WAUKESHA | WI | 53186 | |
| BARRETT MS | ATTN MAGAZINE SALE SPONSOR | 4243 BARRETT RD | | | CARMICHAEL | CA | 95608 | |
| BARRETT MS | ATTN SCHOOL SPONSOR | 4243 BARRETT RD | | | CARMICHAEL | CA | 95608 | |
| BARRETT PATRICIA | | PO BOX 174 | | | MAHOPAC FALLS | NY | 10542 | |
| BARRETT ROBERT | | 4 HALFMOON CT | | | SAVANNAH | GA | 31411 | |
| BARRETT SABINE | | 21 RYAN WAY | | | BRIDGEWATER | NJ | 08807 | |
| Barrett, Andrea L | | 9704 S 176 St | | | Omaha | NE | 68136 | |
| Barrett, Ciara | | 2402 42nd Ave E | 405R | | Seattle | WA | 98112 | |
| Barrett, James C | | 700 NE 122nd | Apt 2006 | | Oklahoma City | OK | 73114 | |
| Barretta, Silvio | | 407 Gate Way | | | Santa Rosa | CA | 95401 | |
| BARRICK DANIEL | | 324 SECRET VALLEY RD | | | KERRVILLE | TX | 78028-7025 | |
| BARRICKS LOUISE | | 3708 SE FLAVEL ST | | | PORTLAND | OR | 97202 | |
| BARRIE KREFETZ | | 29 ANGLER LN | | | PORT WASHINGTON | NY | 11050 | |
| BARRIERE SECONDARY SCHOOL | BONNIE CRUZELLE MYRAM | BOX 250 | | | BARRIERE | BC | V0E 1E0 | CANADA |
| BARRIGA STACEY | | 28 SONGBIRD RD | | | TRABUCO CANYON | CA | 92679 | |
| Barriger, Faith | | 1656 E Timlick Rd | | | Unionville | MI | 48767 | |
| Barron, Daniel | | 11952 Arrow Knoll Cr | | | El Paso | TX | 79936 | |
| Barron, Wendy E | | 5256 W Farrand Rd | | | Clio | MI | 48420 | |
| BARRONS | | 200 BURNETT RD | | | CHICOPEE | MA | 01021 | |
| BARRONS EDUCATIONAL | | SERIES INC | 250 WIRELESS BLVD | | HAUPPAUGE | NY | 11788 | |
| BARRONS EDUCATIONAL SERIES | | 250 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | |
| BARRONS EDUCATIONAL SERIES INC | | 250 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | |
| BARROW MEDICAL CTR HOSPITAL AUXILIARY | | LAURA REYNOLDS | 316 N BROAD ST | | WINDER | GA | 30680 | |
| BARROW SHELLEY | | 105 SNYDER AVE | | | RAMSEY | NJ | 07446 | |
| BARROWS CARL | | 43 PARK AVE | | | OSSINING | NY | 10562 | |
| BARRY BERGMAN | | DBA WOOD MONKEY MUSIC | 350 EAST 30 ST 3R | | NEW YORK | NY | 10016 | |
| BARRY BERGMAN | | DBA WOOD MONKEY MUSIC | 350 E 30 ST 3R | | NEW YORK | NY | 10016 | |
| BARRY BERGMAN | | DBA WOOD MONKEY MUSIC | 350 EAST 30 ST 3R | | NEW YORK | NY | 10016 | |
| BARRY ERBSEN | | 3855 EUREKA DR | | | STUDIO CITY | CA | 91604 | |
| BARRY HURD | | 10232 62ND DR NE | | | MARYSVILLE | WA | 98270 | |
| BARRY KOENIG PHOTOGRAPHY | | 375 HIGHLAND AVE | | | AUGUSTA | GA | 30909 | |
| BARRY LARSON AUDIO VISUAL | | 20 RUSSELL BLVD STE G | | | BRADFORD | PA | 16701 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

69 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Barry M Liebman | | 555 W 59th St Apt 11H | | | New York | NY | 10019 | |
| BARRY MURPHY | | MP 238 | | | DENALI NATIONAL PARK | AK | 99755 | |
| BARRY N MALZBERG | | PO BOX 61 | | | NEW YORK | NY | 10001 | |
| BARRY N MALZBERG | | PO BOX 61 | | | NEW YORK | NY | 10001 | |
| BARRY STACIE | | 13210 COLUMBINE CT | | | THORNTON | CO | 80241 | |
| Barry, Erin | | 18904 Se 44th Ct | | | Issaquah | WA | 98027 | |
| Barry, Jennifer St Cin | | 273 Valencia Cir | | | Saint Petersburg | FL | 33716 | |
| Barry, Kristen A | | 18904 Se 44th Ct | | | Issaquah | WA | 98027 | |
| Barry, Sanna | | 18904 Se 44th Ct | | | Issaquah | WA | 98027 | |
| Barry, Thomas D | | Address Information Redacted | | | | | | |
| BARSCHDORF KRIS | | 19493 BOSTON ST | | | ELK RIVER | MN | 55330 | |
| BART CONNER GYMNASTICS | ATTN MAGAZINE SALE SPONSOR | 3206 BART CONNER DR | | | NORMAN | OK | 73072 | |
| BART OXLEY | | 2466 HALLMARK DR | | | BELMONT | CA | 94002 | |
| Barta, Ann T | | 2120 Oakleaf Ln | | | Lake Villa | IL | 60046 | |
| BARTEL CLYDE | | Address Information Redacted | | | | | | |
| BARTEL JACI | | 225 BISSETT N | BOX 84 | | YALE | SD | 57386 | |
| BARTELS JACQUELINE | | 7 HORSESHOE CT | | | TINTON FALLS | NJ | 07753 | |
| BARTHELMES JULIA | | FLD HME HOLY COMFRTR | PO BOX 222 | | YORKTOWN HEIGHTS | NY | 10598 | |
| Barthelmes, Andrew | | 929 Garfield Ave | | | Peekskill | NY | 10566 | |
| Barthelmy, Sheraline N | | 12800 Ctr Lake Dr | NO 424 | | Austin | TX | 78753 | |
| BARTHOLOMEW & CO INC | | 4237 SARASOTA AVE | | | SARASOTA | FL | 34234 | |
| BARTHOLOMEW SCHOOLS | | KATHY BUSH | 1200 CENTRAL AVE | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW, JOHN | | Address Information Redacted | | | | | | |
| BARTINI COLLEEN | | 510 DEAN HILL RD | | | RICHMOND | MA | 01254 | |
| BARTLE JEWELERS | | 525 SOUTH ROCHESTER | | | MUKWONAGO | WI | 53149 | |
| BARTLES MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 9020 IMPERIAL OAK BLVD | | | TAMPA | FL | 33647 | |
| BARTLETT EVELYN | | 303 FLAMINGO LN | COUNTRY MANOR | | DELRAY BEACH | FL | 33444 | |
| BARTLETT SUSAN | | 704 SPRING BROOK LAN | | | LEANDER | TX | 78641 | |
| BARTLEY CINDY | | 3717 DREXEL DR | | | TOLEDO | OH | 43612 | |
| BARTNICK ARTHUR | | 6499 PENINSULA DR | | | TRAVERSE CITY | MI | 49686 | |
| Bartnicki, Kathryn M | | 6750 W English | Meadows Dr L 307 | | Greenfield | WI | 53220 | |
| BARTOLOTTA CATERING | | 9400 BOERNER DR | | | HALES CORNERS | WI | 53130 | |
| Bartolovic, Andjelka | | 55 Saratoga Ave | | | Pleasantville | NY | 10570 | |
| BARTON & COONEY INC | | 300 RICHARDS RUN | | | BURLINGTON | NJ | 08016 | |
| BARTON RALPH | | 17 ROCKY MOUNTAIN RD | | | ROXBURY | CT | 06783 | |
| Barton, Julia M | | 20 11 Hudson St | | | Bethel | CT | 06801 | |
| Bartosiak, Jeffrey | | 16035 Linnan Ct | | | Brookfield | WI | 53045 | |
| BARTOW MAXINE | | 86 N FRANKLIN ST | | | NYACK | NY | 10960 | |
| BARTRAM MELISSA | | 28386 SEVEN OAKS DRI | | | FARMINGTON HILLS | MI | 48331 | |
| Bartus, Camille A | | 10700 Oakenshaw Ct | | | Burke | VA | 22015 | |
| Bartz, Barbara A | | 3861 Cricket Dr | | | Hartford | WI | 53027 | |
| Bartz, Nanette J | | 4111 West Acre Av | | | Franklin | WI | 53132 | |
| BASEDOOR GRAPHICS LLC | | 131 HANOVER RD | | | NEWTOWN | CT | 06470 | |
| BASELINE MIDDLE SCHOOL | | 7357 BASELINE RD | | | SOUTH HAVEN | MI | 49090 | |
| BASELINE PUBLISHING LLC | | 77 NORTH WASHINGTON ST | | | BOSTON | MA | 02114 | |
| BASELINE PUBLISHING LLC | | BASELINE DEVELOPMENT GROUP | 77 NORTH WASHINGTON ST | | BOSTON | MA | 02114 | |
| BASH MARY | | PO BOX 428 | | | PEEKSKILL | NY | 10566 | |
| BASHAMRINGE Y CORREA S C | | PASEO DE LOS TAMARINDOS 400 A PISO | BOSQUES DE LAS LOMAS | | MEXICO | | 05120 | MEXICO |
| BASHKIM MUSTAFA | | 26 LARKSPUR LN | | | YONKERS | NY | 10704 | |
| Bashkoff, Lara | | Address Information Redacted | | | | | | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BASIC BOOKS | | A MEMBER OF PERSEUS BOOKS GROUP | 11 CAMBRIDGE CTR | | CAMBRIDGE | MA | 02142 | |
| BASIC DISTRIBUTION INC | | 360 HURST ST | | | LINDEN | NJ | 07036 | |
| BASIC FUN | | PO BOX 1145 | | | SOUTHAMPTON | PA | 18966 | |
| BASILE HEATHER | | 2425 COLUMBIA LN | | | MONTGOMERY | IL | 60538 | |
| Basile, Betty J | | 9358 South 33 St | | | Franklin | WI | 53132 | |
| BASIN & RANGE PHOTOGRAPHY | | PO BOX 28 1300 | | | LAMOILLE | NV | 89828 | |
| BASKIN GEORGE | | 7266 GRAND REUNION DR | | | HOSCHTON | GA | 30548 | |
| Basmajian, Dennis B | | 93 Dogwood Dr | | | Levittown | PA | 19055 | |
| BASS CELESTE | | 101 OLD PENIEL RD | | | PALATKA | FL | 32177 | |
| BASS JOHN | | 6125 NORTH 79TH ST | | | SCOTTSDALE | AZ | 85250 | |
| BASSANI CONNIE | | 21 ARROWHEAD DR | | | SUSSEX | NJ | 07461 | |
| Bassett, Eunice N | | 2424 W Hope Ave | | | Milwaukee | WI | 53209 | |
| Bassett, Michael K | | 2310 Florence | | | Blue Island | IL | 60406 | |
| Bassett, Sylvia | | 10619 S Drew | | | Chicago | IL | 60643 | |
| BASSI ALFONSINE | | 146 ROCKPORT RDG WY | | | CARY | NC | 27519 | |
| BASSWOOD ELEMENTARY SCHOOL | ATT PAT MEYER | 15425 BASS LAKE RD | | | MAPLE GROVE | MN | 55311 | |
| BASTIAN ANNA | | 42 HASTINGS DR | | | ORCHARD PARK | NY | 14127 | |
| Bastos, Lisa H | | 19030 NW 10 St | | | Pembroke Pines | FL | 33029 | |
| BAT CONSERVATION INTERNATIONAL | | PO BOX 162603 | | | AUSTIN | TX | 78716 | |
| Batchelor, Janet P | | 6507 Narramore Way | | | Lula | GA | 30554 | |
| Batchelor, Suzanne M | | 1823 B West 39th St | | | Austin | TX | 78731-6154 | |
| BATE KELLY | | 340 S 1440 E | | | SPANISH FORK | UT | 84660 | |
| BATEMAN JAMIE | | 2917 BENTLEY AVE | | | SEBRING | FL | 33872 | |
| Bateman, Frank | | 950 Cove Rd | Unit C 8 | | Stamford | CT | 06902 | |
| BATES CHERYL | | 550 BRANDON DR | | | BLUEFIELD | VA | 24605 | |
| BATES DAVID | | 4 BEECH RD | | | SOUTH SALEM | NY | 10590 | |
| BATES KELLIE ANNE | | 3040 NE 10TH AVE | | | POMPANO BEACH | FL | 33064 | |
| BATES SHANA | | 85 AVALON LN | | | ANNISTON | AL | 36207 | |
| BATES SHELLEY | | 26266 RAMBLING LN | | | RICHLAND | MO | 65556 | |
| Bates, David M | | 1660 Park Rd West | | | Salisbury | NC | 28144 | |
| Bates, Robert L | | 2831 Pavillion Pl | | | Murfreesboro | TN | 37129 | |
| Bates, Shelly | | 10816 N 62nd St | | | Omaha | NE | 68152 | |
| BATESVILLE MS | ATTN SCHOOL SPONSOR | 201 MULBERRY ST | | | BATESVILLE | IN | 47006 | |
| Batraville, Christine M | | 615 Hope St | | | Stamford | CT | 06907 | |
| BATSCANNER PRODUCTIONS INC | | TERESA MARRONE | 5353 OLIVER AVE SOUTH | | MINNEAPOLIS | MN | 55419-1054 | |
| BATSCANNER PRODUCTIONS INC | | TERESA MARRONE | 5353 OLIVER AVE SOUTH | | MINNEAPOLIS | MN | 55419-1054 | |
| Batt, Leslie | | 9881 Star Dr | | | Huntington Beach | CA | 92646 | |
| Batta, Gautam | | 6744 Stonecutter Dr | | | Burke | VA | 22015 | |
| BATTALION CLO 2007 I LTD | Curt Snyder | 600 Travis St 49th Fl | | | Houston | TX | 77002 | |
| BATTELLE FOR KIDS | | 1160 DUBLIN RDSTE 100 | | | COLUMBUS | OH | 43215 | |
| Batter, Elizabeth J | | 1026 Hill St | | | Upland | PA | 19015 | |
| BATTERIES PLUS | | 925 WALNUT RIDGE DR | | | HARTLAND | WI | 53029 | |
| BATTERIES PLUS | | DEPARTMENT 7002 | | | CAROL STREAM | IL | 60122-7002 | |
| BATTERIES PLUS | | PO BOX 7085 | | | CAROL STREAM | IL | 60122-7085 | |
| Battis, Sheryl M | | 5877 Rupe Trail | | | Inver Grove Heights | MN | 55076 | |
| BATTISTA CHARLES | | PO BOX 69 | | | BALDWIN PLACE | NY | 10505 | |
| BATTISTA FILOMENA | | PO BOX 69 | | | BALDWIN PLACE | NY | 10505 | |
| BATTISTELLO GREGORY | | Address Information Redacted | | | | | | |
| BATTLE CREEK HEALTH SYSTEM AUX | | IREN MELLICH | | | | | | |
| BATTLE JENNIFER | | 6500 N W GRAND BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| Battle, Trakeeta C | | 11 Chapelwood Dr | | | Enterprise | AL | 36330 | |
| BATTLEFIELD PARK ELEMENTARY | | KEENE A IRWIN | 5501 MECHANICSVILLE TURNPIKE | | MECHANICSVILLE | VA | 23111 | |
| BATZKO SUE | | W245 N5713 PARTRIDGE | | | SUSSEX | WI | 53089 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAUER BEVERLY | | 26119 RUBY ST | | | MONEE | IL | 60449 | |
| BAUER COREY | | 2242 SANTA CROCE DRI | | | LIVERMORE | CA | 94550 | |
| BAUER WENDY | | 309 PARK LN | | | EDGERTON | WI | 53534 | |
| Bauer, Cheryl A | | 4770 Aries Ct | | | Livermore | CA | 94551 | |
| Bauer, Daniel J | | W 2595 Don Bauer Ln | | | Durand | WI | 54736 | |
| Bauer, Eric S | | 2242 Santa Croce Dr | | | Livermore | CA | 94550 | |
| Bauer, Jessica | | 200 W Fairfield Ct | | | Oak Creek | WI | 53154 | |
| Bauer, Ross | | 23879 Via Alisol | | | Murieta | CA | 92562 | |
| Baughan, Jennifer M | | 3110 Patterson Ave | NO 1 | | Richmond | VA | 23221 | |
| BAUGHMAN JACKIE | | 215 W MAPLE ST | NO 306 | | MILWAUKEE | WI | 53204 | |
| BAUGHMAN SUSAN | | 6236 COURTSIDE DR | | | NORCROSS | GA | 30092 | |
| BAUM JILLIAN | | 3894 SNOWSHOE AVE | | | GROVE CITY | OH | 43123 | |
| Baum, Arlene | | 30 Tenth Av | | | Monroe Township | NJ | 08831 | |
| Baum, Wells R | | 2400 South Glebe Rd NO 820 | | | Arlington | VA | 22206 | |
| Bauman, Kathleen M | | 21217 Penny Royal Dr | | | Pflugerville | TX | 78660 | |
| Baumann, Kate A | | W170 S7603 | Gregory Dr Unit B | | Muskego | WI | 53150 | |
| Baumann, Pamela K | | 101 E Harrison Ave | | | Fairfield | IA | 52556 | |
| BAUMEISTER CYNTHIA | | 4834 E 105TH AVE | | | CROWN POINT | IN | 46307 | |
| Bausch, Kenneth C | | 2709 W Hill Rd | | | Hamilton | NY | 13346 | |
| Bautista, Clarissa L | | 9212 Maler Rd | | | San Diego | CA | 92129 | |
| Bautista, Olga | | 3556 E 112th St | | | Chicago | IL | 60617 | |
| BAXLEY GLENICE | | 12510 BROOKLYN RD | | | ANDALUSIA | AL | 36421 | |
| BAXTER COMMUNITY SCHOOLS 4 8 | | 202 E STATEPO BOX 189 | | | BAXTER | IA | 50028 | |
| BAXTER PHARMACEUTICAL SOLUTIONS | JEN MORGAN | 927 S CURRY PIKE | | | BLOOMINGTON | IN | 47403 | |
| Baxter, Christopher R | | 6708 Montana Ave | | | Hammond | IN | 46323 | |
| Baxter, Kathleen | | 245 Kane St 1 | | | Brooklyn | NY | 11231 | |
| BAY AREA MEDICAL CENTER | CHERYL WINDBIEL | 3100 SHORE DR | | | MARINETTE | WI | 54143 | |
| BAY AREA MEDICAL CENTER AUXILIARY | CHERYL WINDBIEL | 3100 SHORE DR | | | MARINETTE | WI | 54143 | |
| BAY LANE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 16399 HILLTOP DR | | | MUSKEGO | WI | 53150 | |
| BAY SHERMAN & CRAIG LLP | | 11845 WEST OLYMPIC BLVD | STE 845 WEST TOWER | | LOS ANGELES | CA | 90064 | |
| Bayard, Jennifer L | | 143 West 4th St | Apt 3R | | New York | NY | 10012 | |
| Bayer, Patricia L | | 31981 285th St | | | Richland | IA | 52585 | |
| Bayles, Clark H | | 219 N 200 W | | | Kamas | UT | 84036 | |
| Baylis, Janet E | | 15333 Jeffers Pass | NW | | Prior Lake | MN | 55372 | |
| BAYLOR UMC WOMENS AUXILIARY | | VOL SVCS ATTN DENISE | 3500 GASTON AVE | | DALLAS | TX | 75246 | |
| Baylor, Anita L | | 31632 Riva Ridge Rd | | | Doswell | VA | 23047 | |
| BAYONET POINT REGIONAL MEDICAL CTR | | 14000 FIVAY RD | | | HUDSON | FL | 34667 | |
| BAYSHORE MUSIC CORPORATION | | PO BOX 2812 | | | PALM SPRINGS | CA | 92263-2812 | |
| BAYSHORE MUSIC CORPORATION | | PO BOX 2812 | | | PALM SPRINGS | CA | 92263-2812 | |
| Bazarian, Suzanne F | | 6431 Yaupan Dr | | | Austin | TX | 78759 | |
| BAZE KERI | | 30445 A ST | | | CATOOSA | OK | 74015 | |
| BB & T | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| BB & T Commercial Finance | | PO Box 310 | | | High Point | NC | 27261 | |
| BBC AMERICA | | PO Box 79966 | | | BALTIMORE | MD | 21279-0966 | |
| BBC AMERICA | | PO Box 79966 | | | BALTIMORE | MD | 21279-0966 | |
| BBC WORLDWIDE AMERICAS | | 747 THIRD AVE | 6TH AND 7TH FLOORS | | NEW YORK | NY | 10017 | |
| BBC WORLDWIDE AMERICAS | | 747 THIRD AVE | 6TH AND 7TH FLOORS | | NEW YORK | NY | 10017 | |
| BBC WORLDWIDE AMERICAS | | 747 THIRD AVE | 6TH AND 7TH FLS | | NEW YORK | NY | 10017 | |
| BBC WORLDWIDE AMERICAS INC | | 747 THIRD AVE | | | NEW YORK | NY | 10017 | |
| BBC WORLDWIDE AMERICAS INCORPORATED | | ATTN ROYALTY DEPARTMENT 6TH FL 747 THIRD AVE | | | NEW YORK | NY | 10017-2803 | |
| BBM08 BERNIE ECKERT | | 727 JUNIPER ST NE APT 1005 | | | ATLANTA | GA | 30308 | |
| BBM08 BONNIE NANCE | | 3109 REID RD | CLOVER HILL FARM | | OWENSBORO | KY | 42303 | |
| BBM08 DEANNE CUNNINGHAM | | 66 GYPSY LN | | | EAST AURORA | NY | 14052 | |
| BBM08 JOHN WILLIAMS | | 227 E STATE ST | | | TRAVERSE CITY | MI | 49684 | |
| BBM08 KAREN MATTHEWS | | 135 UPPER EAST HOOSAC ST | | | ADAMS | MA | 01220 | |
| BBM08 NANCY MATTHEWS | | 229 TEAL CT | | | ASPEN | CO | 81612 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BBM08 THOMAS HALLSTEIN | | PO BOX 12273 | | | SANTA ROSA | CA | 95406 | |
| BBM08 VIVETTE BOTNER | | 1635 MINNESOTA AVE | | | DULUTH | MN | 55802 | |
| BBOKSURGE | | 7290 B INVESTMENT DR | | | NORTH CHARLESTON | SC | 29418 | |
| BC CAMPBELL MS | ATTN MAGAZINE SALE SPONSOR | 1201 NE COLBERN RD | | | LEES SUMMIT | MO | 64086 | |
| BCC FOUNDATION | GLORIA HERNADEZ | 110 E BROWARD BLVD STE 500 | | | FT LAUDERDALE | FL | 33301 | |
| BCCH AUXILARY | | LINDA MILLER | 1950 STEVEN DR | | FALLON | NV | 89406 | |
| BCCTM | ATTN SHARON GREENWALD | 10777 W SAMPLE RDNO 303 | | | CORAL SPRINGS | FL | 33065 | |
| BCF LLP | | 1100 RENE LEVESQUE BLVD WEST | 25TH FL | | MONTREAL | QC | H3B 5C9 | CANADA |
| BE AMAZING | | PO BOX 3118 | | | SALT LAKE CITY | UT | 84110 | |
| BE AMAZING TOYS | | PO BOX 3118 | | | SALT LAKE CITY | UT | 84110 | |
| BEA MCMULLEN | | 614 APPLE ST | | | N CAMBRIA | PA | 15714 | |
| Beach, Gera S | | 3117 Tyler Ave | | | Joplin | MO | 64804 | |
| BEACHAVEN MUSIC CORP | | 13841 WYANDOTTE ST | | | VAN NUYS | CA | 91405 | |
| BEACHAVEN MUSIC CORP | | 13841 WYANDOTTE ST | | | VAN NUYS | CA | 91405 | |
| BEACHY PAT | | 8107 MILLER FALLS DR | | | ROUND ROCK | TX | 78681 | |
| BEACOM BONNIE | | 7707 SO 45TH AVE CR | | | OMAHA | NE | 68157 | |
| BEACON CHRISTIAN ACAD | | ACCOUNTS PAYABLE | 615 STEWART AVE | | LEWISTON | ID | 83501-4620 | |
| BEACON PLUMBING | | 16719 SE 149TH ST | | | RENTON | WA | 98059 | |
| BEACON PRESS WOMEN IN CHINATOWN | | 25 BEACON ST | | | BOSTON | MA | 02108 | |
| BEACON PRESS WOMEN IN CHINATOWN | | 25 BEACON ST | | | BOSTON | MA | 02108 | |
| BEADLE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 18201 JEFFERSON | | | OMAHA | NE | 68135 | |
| BEADLES DAWN | | PSC 2 BOX 10752 | | | APO | AE | 09012 | |
| Beaman, William P | | 4300 Stanford St | | | Chevy Chase | MD | 20815 | |
| Beamon, Kathrina M | | 3208 Upper N29th St | | | Milwaukee | WI | 53216 | |
| BEAMS SANDIE | | 328 DUBOIS AVE | | | TWIN FALLS | ID | 83301 | |
| BEAN DAVID | | 2 FANTAIL CT | | | BERLIN | MD | 21811 | |
| BEAN NANCY | | 12127 RIVER RUN WEST | | | BAYTOWN | TX | 77523 | |
| BEAN YVONNE | | 11730 FIDDLERS ROOF | | | CHARLOTTE | NC | 28277 | |
| Bean, Dianne | | 1446 Berkshire Ave | | | Winter Park | FL | 32789 | |
| Beane, Andrea K | | 825 7th Ave NE | | | Oelwein | IA | 50662 | |
| BEAR NANCY | | 41 SUNRISE TERRACE | | | MILLERSVILLE | PA | 17551 | |
| Bear, Joshua D | | 3190 Ariana Dr | | | Oakton | VA | 22124 | |
| BEARD BECKY | | 668 E 700 N | | | RICHFIELD | UT | 84701 | |
| Bearden, Robert J | | 295 Wavetree Dr | | | Roswell | GA | 30075 | |
| BEARPORT PUBLISHING CO | | 101 FIFTH AVE 6R | | | NEW YORK | NY | 10003 | |
| Beasley, Trudy L | | 1705 S 84th St | NO 5 | | West Allis | WI | 53214 | |
| Beason, Suzanne | | 21 Hillside Park | | | Brewster | NY | 10509 | |
| Beaton, Brian | | 7543 W Sheridan | | | Milwaukee | WI | 53218 | |
| BEATRICE BELL | | 9450 LAKE CONROE DR | | | CONROE | TX | 77304 | |
| BEATRICE PEREZ | | 818 CORUNO AVE | | | DAVIS | CA | 95616 | |
| BEATTIE DAVID | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| BEATTIE DAVID B | | Address Information Redacted | | | | | | |
| Beatty Bangle Strama | | 400 West 15th St | Ste 1450 | | Austin | TX | 78701 | |
| BEATTY BANGLE STRAMA | | 400 WEST 15TH ST | STE 1450 | | AUSTIN | TX | 78701 | |
| Beatty Bangle Strama | | 400 West 15th St | Ste 1450 | | Austin | TX | 78701 | |
| Beatty Bangle Strama PC | | 400 W 15th St Ste 1450 | | | Austin | TX | 78701 | |
| BEATTY SUSAN | | 304 HEATHGATE DR | | | HOUSTON | TX | 77062 | |
| Beaty, Shane P | | 230 Harris Dr | | | Austin | TX | 78737 | |
| BEAU SOLEIL | | 601 WEST 57TH ST APT 4P | | | NEW YORK | NY | 10019 | |
| BEAUCHAMP JENNIFER | | 10213 PALMER DR | | | ROWLETT | TX | 75089 | |
| Beaudin, Jeremy J | | 1942 Harriet St | | | Racine | WI | 53404 | |
| BEAUDOUIN JOHN | | 3120 S OCEAN BLVD | APT 3 603 | | PALM BEACH | FL | 33480-5673 | |
| BEAUDRY JEANNE | | PO BOX 642 | | | DERBY | VT | 05829 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Beaudry, Ann M | | 1 Exeter Rd | | | North Hampton | NH | 03862 | |
| Beaudry, Debra | | 30 Packard Dr | | | Merrimack | NH | 03054 | |
| BEAUFORT COUNTY TREASURER | | P O DRAWER 487 | | | BEAUFORT | SC | 29901-0487 | |
| BEAUPARLANT HENRY HANK | | 3006 OAK HILL DR | | | AVON PARK | FL | 33825 | |
| BEAUREGARD PARISH SHERIFFS DEPARTMENT | | PO BOX 639 | | | DERIDDER | LA | 70634-0639 | |
| Beauvais, Amy H | | 15 Woodland Ln | | | Baltic | CT | 06330 | |
| Beaver County Times | | 400 Fair Ave | | | Beaver | PA | 15009 | |
| Beaver County Times | Ms Sue Miller Executive Assistant | 400 Fair Ave | | | Beaver | PA | 15009 | |
| BEAVER EXPRESS SERVICE LLC | | PO BOX 1168 | | | WOODWARD | OK | 73802 | |
| BEAVER MARLA | | 110 GROVE HILL DR | | | ALABASTER | AL | 35007 | |
| BEAVERHEAD RODEO CLUB | | 4600 N HWY 91 | | | DILLON | MT | 59725 | |
| Beavers, Debra K | | 202 N Criswell | | | Mart | TX | 76664 | |
| BEB PHILLIPS | | 28 POPLAR AVE | | | PINE PLAINS | NY | 12567 | |
| Beberman, Denise M | | 18 Rainbow Cir | | | Middleboro | MA | 02346 | |
| BECCA ANDERSON | | 8206 STARR GRASS DR NO 206 | | | MADISON | WI | 53719 | |
| BECERRA BERT | | 3316 MARTHA ST | | | OMAHA | NE | 68105 | |
| BECHERE NANCY | | 1569 CHERRY BLOSSOM | | | TRACY | CA | 95377 | |
| Bechtel, Sally | | 2 Harrison Av | | | Lakeville | MA | 02347 | |
| Bechtold, Nancy R | | 277 Burning Tree Rd | | | Delran | NJ | 08075 | |
| BECK CONNIE K | | Address Information Redacted | | | | | | |
| Beck Cox, Melissa A | | 501 Menominee Ln | | | Naperville | IL | 60563 | |
| BECK EMMA | | SCHOHARIE COUNTY DSS | ADULTSERVPO BOX 687 | | SCHOHARIE | NY | 12157 | |
| BECK GENEVIEVE | | 5 TIGHE FARM RD | | | WILTON | NH | 03086-5035 | |
| Beck Jr, Richard | | 920 W Antelope Creek Wy | | | Tucson | AZ | 85737 | |
| BECK MERINDA | | 6281 SHOEFLY RD | | | KELSEY | CA | 95667 | |
| Beck, Robert | | 111 Sherwood Forrest Ct | | | El Paso | TX | 79924 | |
| Beck, Robert D | | 225 Middleton St | | | Riverside | NJ | 08075 | |
| BECKER & MAYER | | 11120 NE 33RD PL | STE 101 | | BELLEVUE | WA | 98004 | |
| Becker & Mayer LLC | | 11120 NE 33rd Pl Ste 101 | | | Bellevue | WA | 98004 | |
| BECKER CARRIE | | 3629 ROBIN AIR CT | | | PASADENA | MD | 21122 | |
| BECKER DEBORAH | | 2837 277TH TER SE | | | FALL CITY | WA | 98024 | |
| BECKER JANICE | | 1033 HERBERICH AVE | | | AKRON | OH | 44301 | |
| BECKER JESSICA | | 4412 LILLY VALLEY | | | SHAWNEE | OK | 74804 | |
| BECKER MARY | | 180 NECK PATH | | | EAST HAMPTON | NY | 11937 | |
| BECKER MARYANN | | 12 DEL MAR CT | | | TAYLORVILLE | IL | 62568 | |
| Becker, Erin K | | 1439 Sunnymede Ave | | | South Bend | IN | 46615 | |
| Becker, Lisa M | | 8715 N 72nd St | | | Milwaukee | WI | 53223 | |
| Becker, Mary | | 50 Captain Pierce Rd | | | Scituate | MA | 02066 | |
| BECKERLE PRODUCTIONS | | 11 OAKLEY BLVD | | | GARNERVILLE | NY | 10923 | |
| Beckerle, Katharine L | | 5 Starlight Ct | | | Rockville | MD | 20854 | |
| BECKERS SCHOOL SUPPLIES | ATTN TERRI ZIMBA | 1500 MELROSE HWY | | | PENNSAUKEN | NJ | 08110 | |
| Beckett, Elizabeth J | | 220 North 2nd St | Apt 21 | | Yakima | WA | 98901 | |
| Beckett, Paula | | 2529 Chanute Dr | | | Plano | TX | 75025 | |
| Beckham, Lora B | | 1735 Schnarre Rd | | | Foristell | MO | 63348 | |
| Beckham, Stephanie | | 1735 Schnarre Rd | | | Foristell | MO | 63348 | |
| BECKI TRACHSEL HESEDAHL | | 790 SOUTH ST NE | | | SALEM | OR | 97301 | |
| BECKLER VICTOR | | 37 NORTH RIDGE CRT | | | PARACHUTE | CO | 81635 | |
| BECKMAN CATH HS STUDENT CNCL | | 1325 9TH ST SE | | | DYERSVILLE | IA | 52040 | |
| BECKMAN ERIN | | PO BOX 321 | | | PAROWAN | UT | 84761 | |
| BECKMAN GINA | | 14921 RAVEN ST N | | | ANDOVER | MN | 55304 | |
| Beckman, John W | | 372 West Geneva St | | | Williams Bay | WI | 53191 | |
| Beckman, Madeleine D | | 131 Thompson St NO 3a | | | New York | NY | 10012 | |
| BECKNER ANITA | | 17466 W WINDSLOW DR | | | GRAYSLAKE | IL | 60030 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BECKSTEAD ANN | | 1 WOODHOLLOW LN | | | HUNTINGTON | NY | 11743 | |
| BECKY BATCHA | | 116 WINDSOR RD | | | YARDLEY | PA | 19067 | |
| BECKY BEERSTRA | | 4516B HULLCAR RD | | | ARMSTRONG | BC | V0E 1B4 | CANADA |
| BECKY BOYSE | | 802 1ST ST | | | KALONA | IA | 52247 | |
| BECKY DERROW | | 2443 CR 36A | | | AUBURN | IN | 46706 | |
| BECKY IRISH | | PO BOX 175 | | | DENALI | AK | 99755 | |
| BECKY LOWE | | 25217 WAPITI RD | | | HERMOSA | SD | 57744 | |
| BECKY RUFF | | 834 WALTON ST | | | MC GREGOR | IA | 52157 | |
| BECKY S PLUCKER | | 117 E SETH ST | | | BRANDON | SD | 57005 | |
| BECKY SILKE | | 2207 CALLE ESCARLATA | | | SAN DIMAS | CA | 91773 | |
| BECKY SMELSER | | 18919 EASTWOOD AVE E | | | PUYALLUP | WA | 98375 | |
| BECKY TERRELL | | 1221 ELON OSSIPEE RD | | | ELON | NC | 27244 | |
| BECKY TRIPTOW | | 6319 N OKETO | | | CHICAGO | IL | 60631 | |
| BECKY WEED | | 13080 SPRINGHILL RD | | | BELGRADE | MT | 59714 | |
| BECKY YU | | 100 10 67 RD APT 4C | | | FOREST HILLS | NY | 11375 | |
| BEDARD CHRISTINE | | 4007 BELVEDERE LN | | | FREDERICK | MD | 21704 | |
| BEDFORD EL SCH | ATTN DERYL CLARK | 3639 BUSINESS 220 | | | BEDFORD | PA | 15522 | |
| Bedford Iii, Farlane | | 10024 South Eggleston | | | Chicago | IL | 60628 | |
| Bedford, Marjorie E | | 502 S East St | | | Cantril | IA | 52542 | |
| BEDIENT SIMONE | | 505 EAST 79TH ST | APT 7J | | NEW YORK | NY | 10021 | |
| BEDIENT SIMONE F | | Address Information Redacted | | | | | | |
| BEDNAR JACQUELINE | | 75 MOSEMAN AVE | | | KATONAH | NY | 10536 | |
| Bednar, Cathy | | 466 Cannongate Dr | | | Monroeville | PA | 15146 | |
| Bednar, Joseph P | | 75 Moseman Ave | | | Katonah | NY | 10536 | |
| BEDNAR, LINDA CAROL | | Address Information Redacted | | | | | | |
| BEDNAREK THERESA | | 4002 CHEROKEE DR | | | MADISON | WI | 53711 | |
| BEDROSIAN ANNE | | 6731 CYPRESS RD | BLD B NO 310 | | PLANTATION | FL | 33317 | |
| BEEBE MEDICAL CENTER AUXILIARY | | ATTN FLORENCE WINGATE | 424 SAVANNAH RD | | LEWES | DE | 19958 | |
| Beebe, Allen C | | S70W14965 Cornell Cir | NO 8 | | Muskego | WI | 53150 | |
| BEECH HS | ATTN SCHOOL SPONSOR | 3126 LONG HOLLOW PIKE | | | HENDERSONVILLE | TN | 37075 | |
| Beecher, Sandra | | 1610 Countryclub Dr | | | Spencer | IA | 51301 | |
| BEECHLER VALERIE | | 14 CHATRI CIR | | | FOOTHILL RANCH | CA | 92610 | |
| BEEHIVE ILLUSTRATIONS | | 42A CRICKLADE ST | | | CIRENCESTER | GLOS | GL7 1JH | UK |
| BEEKMAN MAGGIE | | 6804 GARFIELD AVE S | | | RICHFIELD | MN | 55423 | |
| Beekman, Robert | | 6121 Old Route 35 E | | | Jamestown | OH | 45335 | |
| Beeler, Brenda P | | 11467 Bristle Oak Tr | | | Austin | TX | 78750 | |
| Beeler, Micheal D | | RR 2 Box Q | | | Lancaster | MO | 63548 | |
| BEENEY MICHELLE | | 100491 HUNT DAIRY RD | | | MITCHELL | NE | 69357 | |
| BEEPATH VIDIA | | 2267 HAVILAND AVE | APT 3I | | BRONX | NY | 10462-5236 | |
| BEERS THERESA | | 23227 81ST AVE SE | | | WOODINVILLE | WA | 98072 | |
| BEETS LESLIE | | 2727 S BEARTOOTH WAY | | | MERIDIAN | ID | 83642 | |
| BEETS LISA | | 2212 N HORSESHOE CR | | | DERBY | KS | 67037 | |
| BEEVER MECHANICAL | | PO BOX 22703 | | | HILTON HEAD | SC | 29925 | |
| BEGANY ROBERT | | 385 UPLAND AVE | | | YONKERS | NY | 10703 | |
| BEGBIE NIGEL | | 37 BARNSBURY ST | | | LONDON | | N1 1PW | UK |
| Beggs, Amanda K | | 2140 W Michigan St | | | Milwaukee | WI | 53233 | |
| Beghetti, Helen | | 13289 Lakefront Dr | | | Auburn | CA | 95602 | |
| BEGIN TERESA | | 1117 SURREY LN | | | ALLEN | TX | 75013 | |
| Begley, John J | | 140 Puma Ln | | | Mahtomedi | MN | 55115 | |
| Begly, John R | | 117 Bourndale Rd No | | | Manhasset | NY | 11030 | |
| BEHNKE MARIE | | 4487 PLEASANTVIEW CT | | | ROCKFORD | MI | 49341 | |
| Behr, Sheryl | | 1500 Marlton Rd | | | Mechanicsburg | PA | 17050 | |
| Behrend, Andrew H Herman | | 112 Ashbrook Rd | | | Cherry Hill | NJ | 08034 | |
| BEHRINGER HARVARD ALAMO PLAZA | CRAIG FRAME | 1401 17TH ST STE 460 | | | DENVER | CO | 80202 | |
| Behzadi, Meghan C | | 101 Burke Ct | | | Buchanan | NY | 10511 | |
| Beiner, Barbara E | | 11 Laurinda Dr | | | Commack | NY | 11725 | |
| Beischlag, Adrienne | | 10911 Aaron Dr | | | Parma | OH | 44130 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BELCARO GROUP INCORPORATED | | 7100 E BELLEVIEW AVE STE 208 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCARO GROUP INCORPORATED DBA SHOPATHOME COM | | 7100 E BELLEVIEW AVE STE 208 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BELCHER DEBBIE | | 2591 POPLAR RD | | | SHARPSBURG | GA | 30277 | |
| Belcher, Katie M | | 5323 South 15 Pl | | | Milwaukee | WI | 53221 | |
| BELDEN AMY | | 3212 THIRD ST | | | EAU CLAIRE | WI | 54703 | |
| BELFIORE TRACEY | | 204 JESS PUSEY DR | | | LANDENBERG | PA | 19350 | |
| Belfry Holdings Inc | John Grisham | 136 East 57th St | | | New York | NY | 10022 | |
| BELHURST CLO LTD | THOMAS EWALD | C O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF THE AMERICAS 27TH FL | | NEW YORK | NY | 10036-2789 | |
| BELHURST CLO LTD | Thomas Ewald | co INVESCO Senior Secured Mgt Inc | 1166 Ave of the Americas | 27th Fl | New York | NY | 10036-2789 | |
| Belina, Robert S | | 235 Pleasant Rdge Rd | | | Poughquag | NY | 12570 | |
| BELINDA AND PATS CLEANING SERVICE | | 10 MACADAMIA CT | | | COVINGTON | GA | 30016 | |
| BELINDA CHISHOLM | | 23510 BAINFORD CT | | | KATY | TX | 77494 | |
| BELINDA MORAN | | 151 FREEDOM HILL LN | | | WOODBURY | TN | 37190 | |
| BELINDA RODAS | | 237 NEWMAN AVE | | | BRONX | NY | 10473 | |
| Belinsky, Jamie A | | 990 Yorkshire Dr | | | Yardley | PA | 19067 | |
| Belk, Cheri B | | 5355 Woodford Dr | | | Birmingham | AL | 35242 | |
| BELL CANADA | | CASE POSTALE 8712 | SUCC CENTRE VILLE | | MONTREAL | | H3C 3P6 | CANADA |
| BELL KELLY | | 15263 DUNDEE AVE | | | APPLE VALLEY | MN | 55124 | |
| BELL LAURIE | | 424 S FILLMORE | | | ENID | OK | 73703 | |
| BELL MOBILITY | | PO BOX 5102 | | | BURLINGTON | ON | L7R 4R7 | CANADA |
| BELL MONICA | | HC70 BOX 4001 | | | SAHUARITA | AZ | 85629 | |
| BELL RICHARD | | 3089 SE BRIERWOOD PL | | | STUART | FL | 34997 | |
| BELL RUTH | | 288 BEDFORD RD | | | PLEASANTVILLE | NY | 10570 | |
| BELL TRESSIE | | PO BOX 2102 | | | CARTERSVILLE | GA | 30120 | |
| BELL WALTER | | ELIZABETH PL | PO BOX 282 | | ARMONK | NY | 10504 | |
| BELL YORKTOWN INC | | 333 ADAMS ST | | | BEDFORD HILLS | NY | 10507 | |
| Bell, Akeem L | | 55A Hunters Ridge Ln | | | North Charleston | SC | 29420 | |
| Bell, Bradley A | | 709 Superior Dr | | | Northfield | MN | 55057 | |
| Bell, Carlisha T | | 2706 Willow St | | | Austin | TX | 78702 | |
| Bell, Casey M | | 42343 Camino Romo | | | Temecula | CA | 92592 | |
| Bell, David J | | 1080 Auldridge Dr | | | Spring Hill | TN | 37174 | |
| Bell, Heather | | 342 S Taft | | | Louisville | CO | 80027 | |
| Bell, James C | | 11515 Leanne Ln | | | Tampa | FL | 33637 | |
| Bell, Julie L | | 393 Stevick Dr | | | Atherton | CA | 94027 | |
| Bell, Leslie C | | 201 Sheffield Dr | | | Belleville | IL | 62223 | |
| Bell, Rachel | | 11116 Montana Ave | | | Youngtown | AZ | 85363 | |
| Bell, Robert K | | 5202 Martin Ave | | | Austin | TX | 78751 | |
| Bell, Stephen B | | General Delivery | | | Lemon Grove | CA | 91945 | |
| Bell, Stephenie N | | 1009 Brown St | | | Saint Augustine | FL | 32085 | |
| BELLA VISTA HIGH SCHOOL PTA | | SUSAN SLOAN | 8301 MADISON AVE | | FAIR OAKS | CA | 95628 | |
| BELLA VISTA MIDDLE SCHOOL | ATTN JOHN BRAY | 31650 BROWNING ST | | | MURRIETA | CA | 92563 | |
| BELLA VISTA MIDDLE SCHOOL PTA | | TREASURER | 31650 BROWNING ST | | MURRIETA | CA | 95863 | |
| BELLA VISTA MS | ATTN SCHOOL SPONSOR | 31650 BROWNING ST | | | MURRIETA | CA | 92563 | |
| BELLAGIO LLC | | JOANNA MILLER | 3600 LAS VEGAS BLVD S | | LAS VEGAS | NV | 89109 | |
| Bellamy, Krystal | | 322 Pheasant Ridge Rd | | | Round Rock | TX | 78664 | |
| Bellamy, Linda | | 7516 Rainwater Rd | | | Raleigh | NC | 27615 | |
| BELLARMINE COLLEGE PREP | ATTN KATHY SHANLEY | 960 W HEDDING ST | | | SAN JOSE | CA | 95126 | |
| BELLARMINE COLLEGE PREPATORY | ATTN SCHOOL SPONSOR | 960 W HEDDING ST | | | SAN JOSE | CA | 95126 | |
| BELLARMINE PREP | ATTN SCHOOL SPONSOR | 2300 S WASHINGTON ST | | | TACOMA | WA | 98405 | |
| BELLARMINE PREPATORY SCHOOL | ATTN SCHOOL SPONSOR | 2300 SOUTH WASHINGTON ST | | | TACOMA | WA | 98405 | |
| BELLE AIR ELEMENTARY | | ATT ELLEN GATT | 450 3RD AVE | | SAN BRUNO | CA | 94066 | |
| BELLE FLEUR LLC | | LLC | 134 5TH AVE | 4TH FL | NEW YORK | NY | 10011 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

76 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BELLEROCKS INC | | 120 WALKER ST | 4TH FL | | NEW YORK | NY | 10013 | |
| Belleville News Democrat | | 120 S Illinois St | | | Belleville | IL | 62222 | |
| Belleville News Democrat | Ms Patti Klepac Advertising Manager | 120 S Illinois St | | | Belleville | IL | 62222 | |
| BELLEVUE CHRISTIAN ELEM SCHOOL | | PAM PETERSON | 7800 NE 28TH ST | | MEDINA | WA | 98039 | |
| BELLEVUE WOMANS HOSPITAL | | PO Box 9021 | | | NISKAYUNA | NY | 12309 | |
| BELLEVUE WOMANS HOSPITAL | JODY WOOD | 2210 TROY SCHENECTADY | | | NISKAYUNA | NY | 12309 | |
| BELLFLOWER MEDICAL CTR | ATTN TONI RIVERA | 9542 ARTESIA BLVD | | | BELLFLOWER | CA | 90706 | |
| Bellgardt, Brittaney A | | 13151 S Mountain | Dr | | Lakeside | CA | 92040 | |
| BELLI THOMAS A | | Address Information Redacted | | | | | | |
| Bellin, Trudi A | | 3030 W Woodward Dr | | | Franklin | WI | 53132 | |
| BELLINO HENRIETTA | | 43 VALHALLA RD | | | LAKE CARMEL | NY | 10512 | |
| Bellmon, Shalaine R | | 6751 S Maplewood | | | Chicago | IL | 60629 | |
| BELLOTTI ANN | | 1072 HAMLET VIEW RD | | | SIDNEY CENTER | NY | 13839 | |
| Bellows, Tina M | | 6307 Northwestern Ave | | | Racine | WI | 53406 | |
| BELLPRO INCORPORATED | | 281 RIVER RD | | | GRAND VIEW | NY | 10960 | |
| BELLS INTL | | 109 DENSON DR | | | AUSTIN | TX | 78752 | |
| BELLSOUTH | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| BELLUCCI KATHRYN | | 118 SPRING RD | | | MAHOPAC | NY | 10541 | |
| BELLUSCIO MICHAEL | | 55 BROOK ST | | | MOUNT KISCO | NY | 10549 | |
| Belluscio, Ann M | | 55 Brook St | | | Mount Kisco | NY | 10549 | |
| BELLUSI LLC LOREN BAST | | 5510 30 AVE NE | | | SEATTLE | WA | 98105 | |
| BELLWETHER | | PO BOX 19349 | | | MINNEAPOLIS | MN | 55419-0349 | |
| BELMONT JEAN | | 86 HOLLAND AVE | | | WHITE PLAINS | NY | 10603 | |
| BELMONT JOHN | | 69 YALE AVE | | | OSSINING | NY | 10562 | |
| BELMONTE MS | ATTN SCHOOL SPONSOR | 25 DOW ST | | | SAUGUS | MA | 01906 | |
| BELO KENTUCKY INC | | DBA WHAS TV | 520 W CHESTNUT ST | | LOUISVILLE | KY | 40202 | |
| BELO TV INC | | DBA WUPL TV | DEPT AT 40278 | | ATLANTA | GA | 31192 | |
| BELOLI JULIE | | 125 GUERNSEY AVE | | | TAUNTON | MA | 02780 | |
| Belote, Cynthia E | | 28406 Yeo Neck Run Rd | | | Melfa | VA | 23410 | |
| BELOVED BOOK SELLERS | | 107 GLENCHESTER DR | | | PITTSBURGH | PA | 15237 | |
| BELOW AMANDA | | 3420A JENNINGS RD | | | WHITMORE LAKE | MI | 48189 | |
| Belski, Cheryl A | | 7750 W Grange Ave | NO 124 | | Greendale | WI | 53129 | |
| Belton, Fern | | 1913 Venus Cir | | | Bossier City | LA | 71112 | |
| BELTRAN JAMES | | 41 SULLIVAN FARM RD | | | NEW MILFORD | CT | 06776 | |
| Beltran, Amy | | 2864 Bridle Ck Dr | | | Conyers | GA | 30094 | |
| Bemis Co Inc | | 1350 N Fruitridge Ave | | | Terre Haute | IN | 47808 | |
| BEMIS COMPANY INC | | PO BOX 75100 | | | CHARLOTTE | NC | 28275 | |
| BEN & JERRYS | | 30 COMMUNITY DR | | | SOUTH BURLINGTON | VT | 05403 | |
| BEN BROUGHTON | | 1251 NORTH ARDEN WOOD DR | | | BATON ROUGE | LA | 70806 | |
| BEN CLEWIS | | 444 VERMILION DR | | | YORK | SC | 29745 | |
| BEN DAVIS JR | | 1001 S CHILHOWEE DR | | | KNOXVILLE | TN | 37914 | |
| BEN FRANKLIN MIDDLE SCHOOL | ATT JAMES PARRISH | 700 STEWART ST | | | DALY CITY | CA | 94015--399 | |
| BEN JONES | | 26414 CONROE HUFSMITH RD | | | MAGNOLIA | TX | 77354 | |
| BEN MANN | | 4871 SUMMIT DR | | | MILLBROOK | AL | 36054 | |
| BEN MARGULIES | | DBA MERIDIAN ENTERTAINMENT INC | RIDGEWAY & WARNER | PO BOX 20310 | SANTA BARBARA | CA | 93120 | |
| BEN MARGULIES | | DBA MERIDIAN ENTERTAINMENT INC | RIDGEWAY & WARNER | PO BOX 20310 | SANTA BARBARA | CA | 93120 | |
| BEN MARGULIES | | DBA MERIDIAN ENTERTAINMENT INC | RIDGEWAY & WARNER | | SANTA BARBARA | CA | 93120 | |
| BEN POPKEN | | 544 UNION ST | NO 3 | | BROOKLYN | NY | 11215 | |
| BEN PRESTON | | INTERNATIONAL TOURS | 322 B HWY 80 | | CLINTON | MS | 39056 | |
| BEN TOMEK | | 150 WEST 84TH ST | APT 3B | | NEW YORK | NY | 10024 | |
| BEN VAN OUDENHOVE | | HOEVESTRAAT 16 | | | ZOTTEGEM | | 09620 | GERMANY |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

77 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEN WINTER | | 1815 E 900TH AVE | | | ALTAMONT | IL | 62411 | |
| BENCH HEATHER | | 27800 MCBEAN PKWY NO 1 | NO 101 | | VALENCIA | CA | 91354 | |
| Benchek, Kristina N | | 805 W Fur Ave | | | Lompoc | CA | 93436 | |
| BENCHMARK SEARCH GROUP INC | | 1177 SUMMER ST | | | STAMFORD | CT | 06905 | |
| Bencomo, Samuel E | | 1200 Dickerson Dr | Unit NO 277 | | Albuquerque | NM | 87106 | |
| BENDA SHERRY | | 16270 HEATH CT | | | LAKEVILLE | MN | 55044 | |
| BENDER VICKIE | | 1111 S APPALOOSA LAN | | | YUMA | AZ | 85364 | |
| BENDERSON DEVELOPMENT CO LTD | | ATTN JOY HOUSE MARCIA | 100 CHESTNUT ST | | ROCHESTER | NY | 14639 | |
| BENDI PRODUCTIONS INC | | 1428 EDEN RIDGE DR | | | HOOVER | AL | 35244 | |
| BENDON PUBLISHING | | INTERNATIONAL INC | 1840 BANEY RD | | ASHLAND | OH | 44805 | |
| Benduhn, Tiffany | | 2954 N Fratney St | | | Milwaukee | WI | 53212 | |
| Benedetti, Theresa | | 3020 Oceanside Blvd | Apt 31 | | Oceanside | CA | 92054 | |
| BENEDICT NANCY | | 118 KESTREL CT | | | MEBANE | NC | 27302 | |
| Benedict, Brandi L | | 109 N Traul | | | Ottumwa | IA | 52501 | |
| Benedict, Graham P | | 15 Donald Rd | | | Essex | CT | 06426 | |
| Benedict, Julie B | | 5500 Alba Ct | | | Greendale | WI | 53129 | |
| Benedict, Samantha S | | 9430 Vernon Dr | | | Great Falls | VA | 22066 | |
| BENEFIS HEALTHCARE VOL | | KATHY YARGER | 1101 26TH ST S | | GREAT FALLS | MT | 59405 | |
| BENEFIT MUSIC | | 34 N PALM AVE STE 100 | VINCE GILL DBA BENEFIT MUSIC | | VENTURA | CA | 93001 | |
| BENGTSON NANCY | | 16427 WILSON CREEK C | | | CLARKSON VALLEY | MO | 63005 | |
| BENGTSON WENDY | | 38155 TULIP ST NW | | | STANCHFIELD | MN | 55080 | |
| BENICIA MS | ATTN MAGAZINE SALE SPONSOR | 1100 SOUTHAMPTON RD | | | BENICIA | CA | 94510 | |
| BENICIA MS | ATTN SCHOOL SPONSOR | 1100 SOUTHAMPTON RD | | | BENICIA | CA | 94510 | |
| BENIKE KIMBERLEY | | 4231 MAPLE HURST DR N | | | ROCKFORD | MN | 55373 | |
| BENINGA KRISTI | | 943 PKWY DR | | | WEST FARGO | ND | 58078 | |
| Benitez, Michael A | | 900 Ogden Ave Apt 8D | | | Bronx | NY | 10452 | |
| BENJAMIN BRITTNEY | | 32 SARAH JEN DR | | | QUEENSBURY | NY | 12804 | |
| BENJAMIN DEWALT | | 30 PALISADE ST | APT 1N | | DOBBS FERRY | NY | 10522 | |
| BENJAMIN DEWALT | | 30 PALISADE ST | APT 1N | | DOBBS FERRY | NY | 10522 | |
| BENJAMIN DEWALT | | 30 PALISADE ST AOT IN | | | DOBBS FERRY | NY | 10522 | |
| BENJAMIN HARPER | | 4408 AMBROSE TERRACE | | | LOS ANGELES | CA | 90027 | |
| BENJAMIN LILLIAN | | C O CAROL LESNIK | 2718 PINEHURST | | WESTON | FL | 33332 | |
| BENJAMIN MADDEN AND SEAN FLANAGAN | VINCENT BAUER | LAW OFFICES OF VINCENT E BAUER | 475 PARK AVE SOUTH | 25TH FL | NEW YORK | NY | 10016 | |
| Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | | New York | NY | 10022 | |
| BENJAMIN NACE | | 6302 LEAFY SCREEN | | | COLUMBIA | MD | 21045 | |
| BENJAMIN ORR 2000 REVOCABLE TRUST | | C O MATRIX FINANCIAL 60 WALNUT ST | | | WELLESLEY | MA | 02481 | |
| BENJAMIN ORR 2000 REVOCABLE TRUST | | C O MATRIX FINANCIAL 60 WALNUT ST | | | WELLESLEY | MA | 02481 | |
| BENJAMIN PCROSBY | | 12 PARK ST | | | ELIOT | ME | 03903 | |
| BENJAMIN SMITH | | 207 SNOWCAP | | | RUIDOS | NM | 88345 | |
| Benjamin, Christopher | | 428 1st St NW | | | Saint Michael | MN | 55376 | |
| Benjamin, David L | | 1000 Sunrise Ave | Ste 9b 233 | | Roseville | CA | 95661 | |
| Benjamin, Ronny | | 3500 Rachel Ter Apt 8 | | | Pine Brook | NJ | 07058 | |
| BENLD ELEMENTARY SCHOOL | ATT RACHEL DEMARTINI | 100 EAST DORSEY ST | | | BENLD | IL | 62009 | |
| BENNA LINDA | | N49W28320 MARYANNS | | | PEWAUKEE | WI | 53072 | |
| Bennet III, Richard W | | 17 Dromara Rd | | | Saint Louis | MO | 63124 | |
| Bennett Buckner, Lisa M | | 861 Arrow Leaf Pl | | | Harrisburg | OR | 97446 | |
| BENNETT CAROL | | 14006 COOPERS HAWK C | | | HOUSTON | TX | 77044 | |
| BENNETT DAWN | | 651 KENNESAW DUE WES | | | KENNESAW | GA | 30152 | |
| BENNETT DIANE | | 1664 EAGLE AVE | | | LATIMER | IA | 50452 | |
| BENNETT ERMA | | 2705 YOST BLVD | | | PEARLAND | TX | 77581 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

78 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENNETT FRANCES | | THE WHITBY | 325 WEST 45 ST NO 500 | | NEW YORK | NY | 10036 | |
| BENNETT GAIL | | 8436 WYNDRIDGE DR | | | APEX | NC | 27539 | |
| BENNETT JONES LLP | | 1 FIRST CANADIAN PL STE 3400 | | | TORONTO | ON | M5X 1A4 | CANADA |
| BENNETT KIMBERLY | | 115 GATEWOOD DR | | | GEORGETOWN | KY | 40324 | |
| BENNETT MARGARET | | 17 MARY AVE | | | MAHOPAC | NY | 10541 | |
| BENNETT RALPH | | 117 TALL TIMBER DR | | | LIGONIER | PA | 15658 | |
| BENNETT WENDY | | 1375 ASPEN CT | | | RICHMOND | IN | 47374 | |
| Bennett, Carl | | 5249 Willowbrook Rd | | | Colorado Springs | CO | 80917 | |
| Bennett, Courtney | | 1101 Lockenvitz Ln | | | Bloomington | IL | 61704 | |
| Bennett, Crystal J | | PO Box 703 | | | Williamsport | MD | 21795 | |
| Bennett, Daniel C | | PO Box 62482 | | | North Charleston | SC | 29419 | |
| Bennett, Gary R | | 1944 Andrews Dr | | | Avon | IN | 46123 | |
| Bennett, Joy | | 5464 Hwy 138 SW | | | Oxford | GA | 30054 | |
| BENNETT, KATHRYN G | | Address Information Redacted | | | | | | |
| Bennett, Kyle J | | 7339 Alexander Ave | | | Hammond | IN | 46323 | |
| Bennett, Linda K | | 1910 Merrimac Tr | | | Garland | TX | 75043 | |
| Bennett, Michael J | | 3022 N Guion Rd | Apt NO 1 | | Indianapolis | IN | 46222 | |
| Bennett, Nancy | | 5464 Hwy 138 | | | Oxford | GA | 30054 | |
| Bennett, Rachel A | | 33 Malvern Ave | Apt 1 | | Richmond | VA | 23221 | |
| Bennett, Richard G | | 13 Carlson Terrace | | | Fishkill | NY | 12524 | |
| Bennett, Roger D | | 13505 Hamilton Pike | | | Whittington | IL | 62897 | |
| Bennett, Samala D | | 7524 South Essex | | | Chicago | IL | 60649 | |
| Bennett, Season C | | 127 Tara Ln | | | West Chicago | IL | 60185 | |
| Bennett, Teresa A | | 201 S Broadway | PO Box 330 | | North Salem | IN | 46165 | |
| Bennett, Trisha L | | 540 Douglas St | | | Chula Vista | CA | 91911 | |
| Bennetts, Lauren L | | 3919 South 76th St | Apt NO 6 | | Milwaukee | WI | 53220 | |
| Bennewith, MacKenzie L | | 14274 MARIANA DR | | | POWAY | CA | 92064 | |
| BENO, MICHAEL | | Address Information Redacted | | | | | | |
| BENOLD MIDDLE SCH | ATTN SCHOOL SPONSOR | 3407 NORTHWEST BLVD | | | GEORGETOWN | TX | 78628 | |
| BENSON CLARENCE | | 115 COUNTRY CLUB RD | | | CHESHIRE | CT | 06410 | |
| BENSON LINDA | | 21097 FIR TRAIL | | | PARK RAPIDS | MN | 56470 | |
| BENSON PAMELA | | 1321 TERRACE CT | | | WAUPACA | WI | 54981 | |
| BENSON RECORDS INC | | C O PROVIDENT MUSIC GROUP | 741 COOL SPRINGS BLVD | | FRANKLIN | TN | 37067 | |
| BENSON RECORDS INC | C O PROVIDENT MUSIC GROUP | 741 COOL SPRINGS BLVD | ATTN KENT SONGER | | FRANKLIN | TN | 37067 | |
| BENSON RECORDS INC | C O PROVIDENT MUSIC GROUP | 741 COOL SPRINGS BLVD | ATTN KENT SONGER | 741 COOL SPRINGS BLVD | FRANKLIN | TN | 37067 | |
| BENSON ROBYN | | 1440 EDISON ST N W | | | HARTVILLE | OH | 44632 | |
| Benson, Andrew S | | 6 Zavatone Ct | | | New Hempstead | NY | 10977-1721 | |
| Benson, Carl J | | 4839 N Kildare | | | Chicago | IL | 60630 | |
| Benson, Laurel L | | 4080 SW Camelot Dr | | | Lees Summit | MO | 64082 | |
| Benson, Sharon A | | 271 Old Point Rd | | | Milford | CT | 06460 | |
| Benson, Teresa E | | 2121 Penhurst Way | | | Waukesha | WI | 53186 | |
| BENTINCK COBA | | ROOSMARIJNHOF 35 | | | DUIVENDRECHT | | 1115 DW | NETHERLANDS |
| Bentley, Karen S | | 1623 North 10th St | | | Springfield | IL | 62702 | |
| Bentley, Ramon A | | 34 Birchwood Rd | | | Stamford | CT | 06907 | |
| BENTON EL SCH | | PARK ST | | | BENTON | PA | 17814 | |
| BENTON EVENING NEWS | | PO BOX 877 | | | BENTON | FL | 62812-0877 | |
| Benton, Martina | | 2875 Woodland Dr Nw | | | Washington | DC | 20008 | |
| Benton, Sandra D | | 35676 Law Rd | | | Grafton | OH | 44044 | |
| BENWARE ELIZABETH | | 64 HAYMEADOW DR | | | TUPPER LAKE | NY | 12986 | |
| Benzing, Terry J | | 3442 N 51st Pl | | | Phoenix | AZ | 85018 | |
| Bequette, Glenda S | | 507 Eagle Ridge Dr | | | Chatham | IL | 62629 | |
| BERARD CLAIRE | | 8161 WATSON RD | | | ARGYLE | TX | 76226 | |
| BERARDI MARIE | | 6202 FRED ILL JR CT | | | PEARL RIVER | NY | 10965 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERCSENY SHERRY | | 3791 YELLOW JASMINE | | | LAS VEGAS | NV | 89147 | |
| BEREA HOSPITAL | | 305 ESTILL ST | | | BEREA | KY | 40403 | |
| BERENSON RICHARD J | | Address Information Redacted | | | | | | |
| Berezowski, Barbara | | 85 East 10th St | Apt 1e | | New York | NY | 10003 | |
| Berezowsky, Sandra J | | 650 Birch Ave | | | Bensalem | PA | 19020 | |
| BERG ANN | | 1610 NORTHWOOD DR | | | MARBLE FALLS | TX | 78654 | |
| BERG ROMELIA M | | 10113 BASSOON | | | HOUSTON | TX | 77025 | |
| BERG TRACEY | | 4664 144TH ST | | | CHIPPEWA FALLS | WI | 54729 | |
| Berg, Everett L | | RR2 Box 51 | | | Farmington | IA | 52626 | |
| Berg, Jeffrey J | | 2735 N Clark St | Apt 122 | | Chicago | IL | 60614 | |
| Berg, Lance S | | 41 Morningside Dr | | | Patterson | NY | 12563 | |
| Berg, Marlene | | 920 W Fairfield Ct | | | Glendale | WI | 53217 | |
| Berg, Wanda L | | RR 2 Box 51 | | | Farmington | IA | 52626 | |
| BERGAMOT INC | | PO BOX 1650 | | | MILWAUKEE | WI | 53201-1650 | |
| Bergant, Kathleen A | | 15676 West Ridge Rd | | | New Berlin | WI | 53151-1578 | |
| Berge, Tina L | | 34 Hardscrabble Rd | | | Sherman | CT | 06784 | |
| BERGEN ALBERT | | 4953 COMMONWEALTH AV | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| Bergen, Leslie S | | 415 South Piazza Ct | | | Mount Pleasant | SC | 29464 | |
| Bergen, Peter | | 23 Farber Dr | | | Chalfont | PA | 18914 | |
| BERGER APPLIANCES INCORPORATED | | 441 COMMERCE ST | | | HAWTHORNE | NY | 10532 | |
| BERGER DENNISE | | 4605 31ST ST CIR E | | | BRADENTON | FL | 34203 | |
| BERGER HEATHER | | 985 E 16TH N | | | MOUNTAIN HOME | ID | 83647 | |
| BERGER MARISA | | 11 BARBERRY LN | | | CENTER MORICHES | NY | 11934 | |
| Berger, Jane B | | 32585 South River Rd | | | Harrison Township | MI | 48045 | |
| Berger, Jeffrey E | | 256 Kenilworth Ct | | | Glen Ellyn | IL | 60137 | |
| Berger, Lisa M | | 12501 Iron Bridge Rd | | | Chester | VA | 23831 | |
| Berger, Scott E | | 7606 West Lake Dr | | | Wind Lake | WI | 53185 | |
| Bergeron, Christopher | | 25 Clearview Dr | | | Brookfield | CT | 06804 | |
| Bergeron, Linda F | | 16925 Fir Ave | | | Greenwell Springs | LA | 70739 | |
| Berghouse, Rachel C | | W324N9463 Peradell | | | Hartland | WI | 53029 | |
| BERGLUND HEIDI | | 402 2ND ST NE | | | SIDNEY | MT | 59270 | |
| BERGMAN CHARISSA | | 124 CARMEL | | | PORTLAND | TX | 78374 | |
| BERGMAN MELISSA | | 8681 CARRIAGE HILL D | | | SAVAGE | MN | 55378 | |
| Bergman, Geoffrey D | | 5419 SE Raymond St | | | Portland | OR | 97206 | |
| Bergmann, Alice M | | 45 Partridge Dr | | | Ridgefield | CT | 06877 | |
| Bergnes, Beatriz | | 11041 NW 60th Ct | | | Hialeah | FL | 33012 | |
| BERGQUIST NATALIE | | 1100 WESTWOOD DR | | | PIERRE | SD | 57501 | |
| BERGSTEIN KRISTIN | | 832 ROUND TOP CIR | | | ALLENTOWN | PA | 18104 | |
| Bergstrom, Erik B | | 14400 Corto Ln | | | Elm Grove | WI | 53122 | |
| BERKELEY PUBLIC LIBRARY | | MELISSA GARDNER | 1637 N TAFT AVE | | BERKELEY | IL | 60163 | |
| Berkemeier, Ann T | | 530 Debra Ln | | | Indianapolis | IN | 46217 | |
| Berkholder, George H | | 3802 Damon St NO 129 | | | Eau Claire | WI | 54701 | |
| Berkowitz, Bruce H | | 1210 Pine St | | | Key West | FL | 33040 | |
| BERKSHILE TRAVEL CENTRE | | C O BETTY SHARP | 1530 FOOTHILL RD | | LA CENADA FLINTRIDGE | CA | 91011 | |
| BERKSHIRE DIRECT | | 208 WATER ST | | | WILLIAMSTOWN | MA | 01267 | |
| BERKSHIRE GAS COMPANY | | PO BOX 1500 | | | AUGUSTA | ME | 04332 | |
| BERKSHIRE TRAIL EL SCH | ATTN SCHOOL SPONSOR | 2 MAIN ST | | | CUMMINGTON | MA | 01026 | |
| BERKSHIRE TRAIL EL SCH | ATTN SCHOOL SPONSOR | MAIN ST | | | CUMMINGTON | MA | 01026 | |
| BERLICK KELLY | | 3827 STONEY CREEK CT | | | APPLETON | WI | 54913 | |
| BERLIN PUBLIC LIBRARY | | CHRIS CARROLL | 121 W PARK AVE | | BERLIN | WI | 54923 | |
| Berlin, Sharon M | | 4000 S 92nd St | | | Greenfield | WI | 53228 | |
| BERLINER PHOTOGRAPGY LLC | | PO BOX 480066 | | | LOS ANGELES | CA | 90048 | |
| BERLINGO VIOLA | | 40 BETSY BROWN RD | | | PORT CHESTER | NY | 10573 | |
| BERMAN DANA | | 155 HICKORY AVE | | | STATEN ISLAND | NY | 10305 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bermudez, Raquel | | 80 Pkwy Rd | Apt 3C | | Bronxville | NY | 10708 | |
| BERN OFFICE SYSTEMS | | 523 WEST NATIONAL AVE | | | MILWAUKEE | WI | 53204 | |
| Bernabe, Jeremy D | | 13175 Sw 10 Ln | | | Miami | FL | 33184 | |
| BERNADETTE PORTER | | 242 W DIVISION ST APT A | | | VILLA PARK | IL | 60181 | |
| BERNADETTE RECZNIK | | 6181 MT TABOR RD | | | TORONTO | OH | 43964 | |
| BERNADETTE ROSINA | | 5794 KRAUSE RD | | | SCHNECKSVILLE | PA | 18078 | |
| BERNADINE DOMENICO | | 9843 E HAWAII PL | | | DENVER | CO | 80247 | |
| BERNALILLO COUNTY TREASURER | | PO BOX 269 | | | ALBUQUERQUE | NM | 87103-0269 | |
| BERNAN ASSOCIATES | | 4611 F ASSEMBLY DR | | | LANHAM | MD | 20706 | |
| BERNARD C DERUYTER | | 2279 MILL RD | | | CLIFTON SPGS | NY | 14432 | |
| BERNARD CHARLES W CHARLIE CHASE | | 4901 TYNE VALLEY BLVD | | | NASHVILLE | TN | 37220 | |
| BERNARD CHARLES W CHARLIE CHASE | | 4901 TYNE VALLEY BLVD | | | NASHVILLE | TN | 37220 | |
| BERNARD DORIS | | 4219 MEADE ST NE | | | WASHINGTON | DC | 20019 | |
| BERNARD F LOECKE | | BOX 65 | | | WORTHINGTON | IA | 52078 | |
| BERNARD JAMIE | | 405 WILLARD AVE | | | HOUMA | LA | 70360 | |
| BERNARD L BISHOP | | 5690 YORKSHIRE AVE | | | LA MESA | CA | 91942 | |
| BERNARD NATALIE | | 16834 172ND ST SE | | | BIG LAKE | MN | 55309 | |
| Bernard, Tamekia Y | | 1861 W 104th St | | | Los Angeles | CA | 90047 | |
| BERNARDO CAIMOY JR | | UNIT 2021 PARK AVE | | MANSIONS PASAY CITY | PH LAGT | | PH 1302 | UK |
| BERNARDO ELEMENTARY | | 1122 MOUNTAIN HEIGHTS DR | | | ESCONDIDO | CA | 92029-5634 | |
| BERNARDO ONG | | 2648 HADLEY CIR | | | SUGAR LAND | TX | 77478 | |
| Bernasko, Ato | | 3 Oakwood Ave | NO A22 | | Norwalk | CT | 06850 | |
| BERNELE SCHULTZ | | 412 TWIN OAK DR | | | ALTOONA | WI | 54720 | |
| Berner, Mary | | Address Information Redacted | | | | | | |
| Bernhardt, Kristine | | 21622 Little Brook Way | | | Strongsville | OH | 44149 | |
| BERNICE A WOLBERT | | 15 RURAL PL | | | DELMAR | NY | 12054 | |
| BERNICE CASTERLINE | | 121 SAGAMORE RD | | | JACKSON | MI | 49203 | |
| BERNICE EMLEY | | 2005 RANCH BLUFF WAY | | | EL DORADO HILLS | CA | 95762-5004 | |
| BERNICE EVANS | | PO BOX 458 | | | LITTLE RIVER ACADEMY | TX | 76554-0458 | |
| BERNICE JANOWSKI | | 5471 FLORAL LN | | | STEVENS POINT | WI | 54481 | |
| BERNICE MADDUX | | PO BOX 275 | | | WEATHERFORD | TX | 76086 | |
| BERNICE MCCLAIN | | 905 SIXTH ST | | | FAIRMONT | WV | 26554 | |
| BERNICE MCCULLOUGH | | 8712 DAVMOR AVE | | | GARDEN GROVE | CA | 92841 | |
| BERNICE STOREY | | PO Box 142 | | | WESTMORELAND | NY | 13490 | |
| BERNICE WALLACE | | 228 COMMERCIAL ST No 208 | | | NEVADA CITY | CA | 95959 | |
| BERNICE YOUNG ELEMENTARY | ATT KIM PROCTOR | 301 PIPPIN APPLE CIR | | | SPRINGDALE | AR | 72762 | |
| Bernick, Elisa R | | 2146 Juliet Av | | | Saint Paul | MN | 55105 | |
| BERNIE BELLIN | | 3030 W WOODWARD DR | | | FRANKLIN | WI | 53132 | |
| BERNIE HOWARD | | 6721 FAIR MEADOWS DR | | | N RICHLND HLS | TX | 76180 | |
| BERNIE L JOHNSON | | 1103 OLD POLK CITY RD | | | LAKELAND | FL | 33809-4673 | |
| BERNLOEHR JANICE | | 2604 ABBOTTS GLEN DR | | | ACWORTH | GA | 30101 | |
| BERNSTEIN & ANDRIULLI | | 58 WEST 40TH ST | | | NEW YORK | NY | 10018 | |
| BERNSTEIN & ANDRIULLI INC | | 58 WEST 40TH ST | | | NEW YORK | NY | 10018 | |
| BERNSTEIN NAOMI | | Address Information Redacted | | | | | | |
| BERRY AMY | | 13345 RED FOX RD | | | ROGERS | MN | 55374 | |
| BERRY CYNTHIA S | | 7989 OVERLOOK CIR | | | MORRIS | AL | 35116 | |
| BERRY JILL | | 7769 GEIST BLUFF DRI | | | INDIANAPOLIS | IN | 46236 | |
| Berry, Dana D | | 618 South Wabash | Apt 704 | | Chicago | IL | 60605 | |
| Berry, Jean | | 7043 Jones Ave NW | | | Seattle | WA | 98117 | |
| Berry, Lynn A | | 245 Ave C Apt 2c | | | New York | NY | 10009 | |
| Berry, Maximilliam Q | | 11320 East 16th Ave | Apt NO 111 | | Aurora | CO | 80010 | |
| Berry, Richard S | | 700 E Pierce Ave | | | Fairfield | IA | 52556 | |
| BERRYMAN ANN | | 201 EAST 36 ST | APT 19D | | NEW YORK | NY | 10016 | |
| BERRYVILLE GRAPHICS INC | ATTN SCHOOL SPONSOR | 25 JACK ENDERS BLVD | PO BOX 272 | | BERRYVILLE | VA | 22611 0272 | |
| BERST CARL | | 2335 265TH ST | | | WASHINGTON | IA | 52353 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERT DAVIS EXECUTIVE SEARCH INC | | 425 MADISON AVE | | | NEW YORK | NY | 10017 | |
| BERT MAXFIELD | | 504 CODY ST | | | SULPHUR | LA | 70663 | |
| BERTAGNOLLI CYNTHIA | | 1332 MACARTHUR | | | MUNSTER | IN | 46321 | |
| BERTHA ESTELA DE LOS REYES | | 2912 SAN FEDERICO | | | MISSION | TX | 78572 | |
| BERTHA HOUSTON | | 22425 TYLER DR | | | RICHTON PARK | IL | 60471 | |
| BERTHA M SPRECACE | | 209 CENTERDALE RD | | | CORAOPOLIS | PA | 15108 | |
| BERTHELOT JOSEPH R | | Address Information Redacted | | | | | | |
| BERTI VICKIE | | 1925 LAKEPORT WAY | | | RESTON | VA | 20191 | |
| BERTOLDI RAFFAELE | | 1 FRANCES DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| BERTON AVERRE | | DBA SMALL HILL MUSIC | C O HI PITCH MUSIC SERVICES | | ITHACA | NY | 14850 | |
| BERTON AVERRE | | DBA SMALL HILL MUSIC | C O HI PITCH MUSIC SERVICES | 471 BOSTWICK RD | ITHACA | NY | 14850 | |
| BERTON AVERRE | | DBA SMALL HILL MUSIC | C O HI PITCH MUSIC SERVICES | | ITHACA | NY | 14850 | |
| BERTRAM PROPERTIES LLC | | 5560 WEST GRANDE MARKET DR | ATTN ANDY ESLER | | APPLETON | WI | 54913 | |
| Bertrand, Allan P | | 615 Arndt Ave | | | Riverside | NJ | 08075 | |
| BERTUCCI CHRISTINA | | 13443 PACES POINTE D | | | GONZALES | LA | 70737 | |
| Bertz, Nathan J | | 4173 88th Ave Ne | | | Circle Pines | MN | 55014 | |
| BERWICK HOSP HEALTH & WELLNESS FOUND | MRS NANCY THRASH | 701 E16TH ST | | | BERWICK | PA | 18603 | |
| BERWICK HS JRS | | 700 PATTIE DR | | | BERWICK | LA | 70342 | |
| Besanceney, Kristen | | 806 East St | | | Lee | MA | 01238 | |
| Besasie, Kaitlyn M | | 1228 E Juneau Ave | Apt 23 | | Milwaukee | WI | 53202 | |
| Beschorner, Mary B | | 606 N Third St | | | Fairfield | IA | 52556 | |
| BESHALEBA RODELL | | 775 WOODLAND AVE | | | ATLANTA | GA | 30316 | |
| BESS MUSIC COMPANY | | C O COUCH & MADISON PARTNERSHIP | PO BOX 9287 | | JACKSON | MS | 39286 9287 | |
| BESS MUSIC COMPANY | | C O COUCH & MADISON PARTNERSHIP | PO BOX 9287 | | JACKSON | MS | 39286 9287 | |
| Besser, Judy | | 920 Shelly Lynn Dr | | | Oxford | AL | 36203 | |
| BESSIE KRAJICEK | | 8123 GLENSIDE LN | | | TULSA | OK | 74131 | |
| Bessonett, Henry | | 27 Bassett Rd | | | North Haven | CT | 06473 | |
| BEST BUY PURCHASING LLC | | PO BOX 9331 | | | MINNEAPOLIS | MN | 55440-9331 | |
| BEST GRAPHICS INC | | 3940A S FERREE | | | KANSAS CITY | KS | 66103 | |
| BEST LOGOZ | | 518 GREGORY AVE | C 102 | | WEEHAWKEN | NJ | 07086 | |
| BEST MANUFACTURERS INC | | PO BOX 20091 | | | PORTLAND | OR | 97294 | |
| BEST WESTERN EUREKA INN | | 101 EAST VAN BUREN | | | EUREKA SPRINGS | AZ | 72632 | |
| BEST WESTERN FAIRFIELD INN | | 2200 W BURLINGTON | | | FAIRFIELD | IA | 52556 | |
| BEST WESTERN WATERBURY STOWE | | PO BOX 149 | | | WATERBURY | VT | 05676 | |
| Best, Alfredia J | | 122 Dover St | | | Bridgeport | CT | 06610 | |
| Best, Darci A | | 4844 Harvest Rd | | | Colorado Springs | CO | 80917 | |
| Best, Stephen | | 190 Goodhill Rd | | | Weston | CT | 06883 | |
| BESTERIO ELBA | | Address Information Redacted | | | | | | |
| BESTROM LORI | | 7130 MULBERRY CT | | | CALEDONIA | MI | 49316 | |
| Bestwick, James W | | 600 Shady Ave | | | Sharon | PA | 16146 | |
| BET EVENT PRODUCTIONS | | BLACK ENTERTAINMENT TELEVISION | PO BOX 33060 | | NEWARK | NJ | 07188-0060 | |
| BET ON JAZZ | | 1235 W ST NE | ATTN EILEEN LITTLEJOHN | | WASHINGTON | DC | 20018 | |
| BET ON JAZZ | | C O BET JAZZ RECEVABLES | PO BOX 33060 | | NEWARK | NJ | 07188 | |
| BETA RESEARCH | | 6400 JERICHO TURNPIKE | STE 101 | PO BOX 9018 | SYOSSET | NY | 11791-9018 | |
| BETANCOURT NORMA | | 9961 NW 9 ST CIR | APT 10 | | MIAMI | FL | 33172 | |
| BETH ABRAHAM FAMILY OF HEALTH SVCS | MAGALI CAPELLAN | 612 ALLERTON AVE | | | BRONX | NY | 10467 | |
| BETH ARGOTSINGER | | 2709 K AVE | | | DENISON | IA | 51442 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

82 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETH BENJAMIN | | 105 MAIN ST | | | MORRIS | NY | 13808 | |
| BETH CLARK | | 4470 S MISSION RD | | | TUCSON | AZ | 85746 | |
| BETH CLERC | | 1 CAYUGA DR | | | WAPPINGER FALLS | NY | 12590 | |
| BETH FERRARI | | 3809 8 ST | | | DES MOINES | IA | 50313 | |
| BETH FRENCH | | 24077 AVENIDA CRESCENTA | | | VALENCIA | CA | 91355 | |
| BETH GAVER | | 535 SOLON RD | | | BEDFORD | OH | 44146 | |
| BETH GEIGER | | 6011 30TH AVE NE | | | SEATTLE | WA | 98115 | |
| BETH GRAVER | | 535 SOLON RD | | | BEDFORD | OH | 44146 | |
| BETH H LUHMAN | | 9957 GRANGE HALL RD | | | BELVIDERE | IL | 61008 | |
| BETH HENSPERGER | | PO BOX 3794 | | | LOS ALTOS | CA | 94024 | |
| BETH HOWARD | | 3723 SULKIRK RD | | | CHARLOTTE | NC | 28210 | |
| BETH HOWARD | | 3723 SULKIRK RD | | | CHARLOTTE | NC | 28210 | |
| BETH ISRAEL MEDICALCENTER | | FIRST AVE 16TH ST | | | NEW YORK | NY | 10003 | |
| BETH KOBLINER SHAW | | 120 W 45TH ST | 39TH FL | | NEW YORK | NY | 10036 | |
| BETH KOBLINER SHAW | | 120 W 45TH ST | 39TH FL | | NEW YORK | NY | 10036 | |
| BETH KOBLINER SHAW | | 120 WEST 45TH ST 39TH FL | | | NEW YORK | NY | 10036 | |
| BETH KONG | | 7926 WEST LORRAINE PL | | | MILWAUKEE | WI | 53222 | |
| BETH LAUTERBACH | | 2233 WESTVIEW AVE | | | WATERLOO | IA | 50701 | |
| BETH MACK | | 517 RAINTREE DR | | | MATTHEWS | NC | 28104 | |
| BETH MARCYNUK | | 6507 SMOKE TREE LN | | | SUGAR LAND | TX | 77479 | |
| BETH MELSKY CASTING LLC | | 928 BROADWAY | STE 300 | | NEW YORK | NY | 10010 | |
| BETH PFROMM | | 1080 SOUTH FORK RD | | | MANNING | SC | 29102 | |
| BETH SLONE GRUBER | | 235 WEST 22ND ST | STE 5W | | NEW YORK | NY | 10011 | |
| BETH SMITH | | 199 COUNTY RD 111 | | | FAIRFIELD | TX | 75840 | |
| BETH STAUFFER | | 6659 MT GILEAD RD | | | FREDERICKTOWM | OH | 43019 | |
| BETH WILLETT | | 38057 COVE CT | | | PRAIRIEVILLE | LA | 70769 | |
| BETHA DAWN | | 16614 SWARTZ CANYON | | | RAMONA | CA | 92065 | |
| BETHANY BANDERA | | 246 PACIFIC ST | NO 6 | | BROOKLYN | NY | 11201 | |
| BETHANY BRADLEY | | 4316 DREW AVE S | | | MINNEAPOLIS | MN | 55410 | |
| BETHANY CULP | | 6800 ALPHA DR | APT 270 | | KENT | OH | 44240 | |
| BETHANY HOUSE PUBLISHERS | | ATTN LS LYNN MCBROOM BAKER PUBLISHING GROUP | PO BOX 6287 | | GRAND RAPIDS | MI | 49516-6287 | |
| BETHANY HOUSE PUBLISHERS | | ATTN LS LYNN MCBROOM BAKER PUBLISHING GROUP | PO BOX 6287 | | GRAND RAPIDS | MI | 49516-6287 | |
| BETHANY HOUSE PUBLISHERS | ATTN SCHOOL SPONSOR | BAKER PUBLISHING GROUP | PO BOX 6287 | | GRAND RAPIDS | MI | 49516-6287 | |
| BETHANY KARLYN | | 5752 RANCHITO AVE | | | VALLEY GLEN | CA | 91401 | |
| Bethea, Aryea B | | 7207 S Champlain Ave | | | Chicago | IL | 60619 | |
| BETHEL CHRISTIAN EL SCH | | 2425 VAN BUREN BLVD | | | RIVERSIDE | CA | 92503 | |
| BETHEL PHOTOWORKS | | 14 DEPOT PL | | | BETHEL | CT | 06801 | |
| BETHESDA DILWORTH | CHARLETTE | 9645 BIG BEND BLVD | | | ST LOUIS | MO | 63122 | |
| BETHLEHEM CATHOLIC HS | ATTN SCHOOL SPONSOR | 2133 MADISON AVE | | | BETHLEHEM | PA | 18017 | |
| BETHLEHEM HS | | 309 W STEPHEN FOSTER AVE | | | BARDSTOWN | KY | 40004 | |
| BETIM BALAMAN | | 110 SUFFOLK ST | NO 3A | | NEW YORK | NY | 10002 | |
| BETSY DE GROFF | | 4703 MIDDLE RESERVATION RD | | | PERRY | NY | 14530 | |
| BETSY DRU TECCO | | 32 IRONWOOD DR | | | COLLEGEVILLE | PA | 19426 | |
| BETSY HEDEMAN | | 2525 POT SPRING RD | APT S 323 | | TIMONIUM | MD | 21093 | |
| BETSY KING | | 2528 JEFFERSON ST | | | DULUTH | MN | 55812 | |
| BETSY KREBILL | | 3140 PORTER LN | | | VENTURA | CA | 93003 | |
| BETSY OSORIO | | 3871 SEDWICK AVE 4C | | | BRONX | NY | 10463 | |
| BETSY PRICE TAX ASSESSOR COLLECTOR | | PO BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| Bett, Debra K | | 6711 West Howard Ave | | | Milwaukee | WI | 53220 | |
| BETTE GOULDE | | 23221 MORGAN CT | | | STRONGSVILLE | OH | 44149 | |
| BETTE L KIDD | | 425 C AVE | | | CORONADO | CA | 92118 | |
| BETTE STUPARITZ | | 10928 FRONT ST | | | MOKENA | IL | 60448 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

83 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTE TOWLER | | 372 SALEM HANCOCK BRIDGE RD | | | SALEM | NJ | 08079 | |
| BETTE VEINOT | | RR1 | | | BRIDGEWATER | NS | B4V 2VP | CANADA |
| BETTENCOURT LYDIA | | 1325 CAMPBELL WAY | | | TURLOCK | CA | 95382 | |
| BETTENDORF MIDDLE SCH | | 2030 MIDDLE RD | | | BETTENDORF | IA | 52722 | |
| BETTENHAUSER GINA MARIE | | 5 HUNTERS TRAIL | | | WADING RIVER | NY | 11792 | |
| BETTER BUILDING SERVICES INCORPORATED | | 69 FENIMORE DR | | | HARRISON | NY | 10528 | |
| BETTER BUILDING SERVICES INCORPORATED | | 69 FENIMORE DR | | | HARRISON | NY | 10528 | |
| BETTER BUSINESS BUREAU | | 150 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| BETTER BUSINESS BUREAU | | 257 PARK AVE SOUTH | | | NEW YORK | NY | 10010-7384 | |
| BETTER BUSINESS BUREAU OF WISCONSIN | | 10101 W GREENFIELD AVE | | | MILWAUKEE | WI | 53214 | |
| BETTIE ERWIN | | 891 NW 1001ST RD | | | ODESSA | MO | 64076-8105 | |
| BETTIE ETHELL NEED | | 2140 NORTH RIVER RD | | | BAKER | WV | 26801 | |
| BETTIE ETHELL NEED | | 9017 STONEWALL JACKSON HWY | | | FRONT ROYAL | VA | 22630 | |
| BETTINA R BARRETT | | 3301 SW 130TH AVE | | | MIAMI | FL | 33175 | |
| Bettineski, Merritt R | | 9512 Greenspot Ln NE | | | Bainbridge Island | WA | 98110 | |
| Bettino, Constance A | | 4002 Forney Ave | | | San Diego | CA | 92117 | |
| BETTIS VICKI | | 9276 HETTICK RD | | | CARLINVILLE | IL | 62626 | |
| Betts, Samantha R | | 2703 S 47th St | | | Milwaukee | WI | 53219 | |
| BETTY ALFENITO | | 230 THIRD ST | | | JERSEY CITY | NJ | 07302 | |
| BETTY ANDERSON | | 16 HOYE CT | | | TERRYVILLE | CT | 06786 | |
| BETTY ATUTZ | | 2130 OAK GROVE DR | | | ZELLWOOD | FL | 32798 | |
| BETTY B ALLWINE | | 58 JEFF LN | | | HUMMELSTOWN | PA | 17036 | |
| BETTY BARSUK | | BOX 683 | | | BATAVIA | NY | 14021 | |
| BETTY BILSKY | | 46 PIENAPPLE DR | | | BLUFFTON | SC | 29909 | |
| BETTY BOCKORAS | | PO BOX 594 | | | OKEECHOBEE | FL | 34973 | |
| BETTY BOLTE | | 4020 TWIN CITY DR | | | COUNCIL BLFS | IA | 51501 | |
| BETTY C LANE | | 497 SR 6 W | | | TUNKHANNOCK | PA | 18657-7026 | |
| BETTY CHASE | | 5863 STATE ROUTE 374 | | | CHATEAUGAY | NY | 12920 | |
| BETTY CHUA | | 1045 FIGUEROA TERRACE | NO 1 | | LOS ANGELES | CA | 90012 | |
| BETTY CLAYCOMB | | BOX 64 2363 ROUTE 981 | | | ADVERTON | PA | 15612 | |
| BETTY CORBETT | | 4200 HILDRING DR WEST | | | FORT WORTH | TX | 76109 | |
| BETTY COWLEY | | 1716 DEBLENE LN | | | EAU CLAIRE | WI | 54703 | |
| BETTY CULLEN | | UNIT NO 146 | 22421 BARTON RD | | GRAND TERRACE | CA | 92313 | |
| BETTY EARL | | 24775 75TH ST | | | NAPERVILLE | IL | 60565 | |
| BETTY ECKHARDT | | 503 SW 9TH ST | | | ALEDO | IL | 61231-2311 | |
| BETTY ESLER | | 1010 85 E BOBIER | | | VISTA | CA | 92084 | |
| BETTY FETZER | | 652 GRANT AVE | | | MAYWOOD | NJ | 07607 | |
| BETTY G TARLETON | | 4849 HARMONY HWY | | | HAMPTONVILLE | NC | 27020 | |
| BETTY GOODMAN | | 4618 N MAIN ST | | | BAYTOWN | TX | 77521-2331 | |
| BETTY GRAUNKE | | 20 CASE CT | | | SAYVILLE | NY | 11782-2631 | |
| BETTY HELMAN | | 5507 E CAMBRIDGE | | | PHOENIX | AZ | 85008 | |
| BETTY HENNEMAN | | 505 BUTLER PL | | | PARK RIDGE | IL | 60068 | |
| BETTY HENRY | | 923D SOUTH APPLE LN | | | MARIONVILLE | MO | 65705 | |
| BETTY HOFFMAN | | 107 GOYA DR | | | BLOWING ROCK | NC | 28605 | |
| BETTY J CHRISTIA | | 606 BUDDYS LN | | | MC CALLA | AL | 35111-3816 | |
| BETTY J ELLINGSON | | 5061 125TH AVE NE | | | DAHLEN | ND | 58224-9601 | |
| BETTY J HAWKEY | | 6557 SULLIVAN TRL | | | PEN ARGYL | PA | 18072-9715 | |
| BETTY J LEWIS | | PO BOX 70012 | | | HOUSTON | TX | 77270 | |
| BETTY J MAYO | | 7071 BROOKSBERRY CV | | | OLIVE BRANCH | MS | 38654-1372 | |
| BETTY J PRICE | | PO BOX 360 | | | HILLSBORO | WV | 24946-0360 | |
| BETTY JO MONROE | | 875 MINNESOTA AVE S | | | AITKIN | MN | 56431 | |
| BETTY KAGAN | | 212 4TH ST | | | WILMETTE | IL | 60091 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BETTY KNUTH | | 17027 HIGH CEDAR | | | HELOTES | TX | 78023-3407 | |
| BETTY KYLE | | PO BOX 1389 | | | PINE GROVE | CA | 95665 | |
| BETTY L BARNES | | 306 CARIBBEAN DR | | | CRP CHRISTI | TX | 78418 | |
| BETTY L ROGERS | | 9753 STATE ROUTE 309 | | | KENTON | OH | 43326-9615 | |
| BETTY LAWTON | | 148 WOOSAMONSA RD | | | PENNINGTON | NJ | 08534 4002 | |
| BETTY LITTORIAN | | 202 WASHINGTON ST | | | PINEVILLE | LA | 71360 | |
| BETTY LODL | | 7207 SHAMROCK LN | | | TWO RIVERS | WI | 54241 | |
| Betty Lu Grune | | 1001 Ponte Vedra Blvd | | | Ponte Vedra Beach | FL | 32082 | |
| Betty Lu Grune | Kramer Levin Naftalis & Frankel LLP | Michael Makinde Paralegal | 1177 Ave of Americas | | New York | NY | 10036-2714 | |
| BETTY M PRICE | | 73 MACEDONIA BROOK RD | | | KENT | CT | 06757-1018 | |
| BETTY MEYER | | 809 3RD AVE SE | | | LONG PRAIRIE | MN | 56347 | |
| BETTY MURRAY | | 1312 LAKE GENEVA HWY | PO BOX 373 | | PELL LAKE | WI | 53157 | |
| BETTY PRUDE | | PO BOX 534 | | | FORT DAVIS | TX | 79734-0006 | |
| BETTY R SHAUS | | 3030 WESTWIND RD | | | LAS VEGAS | NV | 89146 | |
| BETTY RITCHIE | | BOX 11 RR 1 | | | LUCKNOW | | N0G 2H0 | CANADA |
| BETTY SEBASTIAN | | 174 W BLVD | | | PERU | IN | 46970 | |
| BETTY SIMMONDS | | 16740 ROBINHOOD DR | | | ORLAND PARK | IL | 60462 | |
| BETTY SMITH | | 16924 144TH AVE | | | JAMAICA | NY | 11434-5904 | |
| BETTY STEPHENS | | 2161 HO HUM HOLLOW RD | | | MONROE | GA | 30655 | |
| BETTY STOCKMAN | | 201 PASCHAL RD | | | ELGIN | SC | 29045 | |
| BETTY W SKINNER | | 2084 SUNSET LN | | | BELVEDERE | IL | 61008 | |
| BETTY WALKER | | 506 BLAIR ST | | | KINGSLEY | MI | 49649 | |
| BETTY WEBER | | 501 S JEFFERSON ST APT 28 | | | CUBA CITY | WI | 53807 | |
| BETTY WETTSCHURACK | | 8707 N COUNTY LINE W | | | OTTERBEIN | IN | 47970 | |
| BETTY WIMER | | 511 SHASTA AVE | | | OROVILLE | CA | 95965 | |
| BETTYE J MOORE | | 202 E CREATH | | | SAN ANTONIO | TX | 78221 | |
| BETTYE MIDDLETON | | 3794 FM 1652 | | | GRAND SALINE | TX | 75140 | |
| Betzler, Laura | | 7568 Cripple Creek Rd | | | Citrus Heights | CA | 95610 | |
| BEULAH I SHORTMAN | | 100 E HARPER DR | | | TURTLE CREEK | PA | 15145 | |
| BEV SODERBERG | | 1213 ARDEN AVE | | | ROCKFORD | IL | 61107 | |
| BEVERAGE & MORE INC | | 4915 JUNIPERO SERRA BLVD | | | COLMA | CA | 94014 | |
| BEVERIDGE MELISSA | | 42631 HUSSAR CT | | | TEMECULA | CA | 92592 | |
| BEVERLEY BROWN | | LAKESIDE ELEMENTARY SCHOOL | PO BOX 159 | | SOMERS | MT | 59932 | |
| BEVERLY A FUERST TREASURER | | VAN WERT TREASURER TREASURER | CT HOUSE RM 200 | 121 EAST MAIN ST | VAN WERT | OH | 45891 | |
| BEVERLY BARNETT | | 51 WARRINGTON DR | | | ROCHESTER | NY | 14618 | |
| BEVERLY BAUCOM | | 5344 ROCKY RIVER RD | | | OAKBORO | NC | 28129-8838 | |
| BEVERLY BERRY | | 2018 GOLDEN BAY LN | | | LEAGUE CITY | TX | 77573 | |
| BEVERLY BLEVONS | | W7148 NORTH OAKWOOD CIR | | | NESHKORO | WI | 53030 | |
| BEVERLY BOOTH | | 290 EAST FRONTAGE RD | | | AIKEN | SC | 29805 | |
| BEVERLY BURNHAM | | 10928 RHONDA WAY | | | DUNLAP | IL | 61525-9007 | |
| BEVERLY COOK | | 105 LUCILLE ST | | | HOMERVILLE | GA | 31634 | |
| BEVERLY DICKERSON | | 731 NAPLES DR | | | ORLANDO | FL | 32804 | |
| BEVERLY FORTNEY | | 85 N EDGEWOOD AVE | | | LAGRANGE | IL | 60525 | |
| BEVERLY HOLE | | 9715 220 RD | | | CHANUTE | KS | 66720 | |
| BEVERLY HOSPITAL NORTHEAST HOSPITALS | | DEBRA JOHNSON | 85 HERRICK ST | | BEVERLY | MA | 01915 | |
| BEVERLY HOWARD | | 2033 C VIA MARIPOSA E | | | LAGUNA WOODS | CA | 92653 | |
| BEVERLY JACOBSON | | 2920 S WRIGHT AVE | | | SUPERIOR | WI | 54880 | |
| BEVERLY L DOUGLASS | | 521 E US HWY 26 | | | HENRY | NE | 69358-4119 | |
| BEVERLY MCLOUGHLAND | | 482 FAIRWAY LOOKOUT | | | WILLIAMSBURG | VA | 23188-1432 | |
| BEVERLY MICHEL | | 1047 RACEBROOK RD | | | WOODBRIDGE | CT | 06525 | |
| BEVERLY OFERRALL | | 3601 KAREN CIR | | | LINKWOOD | MD | 21835 | |
| BEVERLY SHORT | | PO BOX 2501 | | | HARBOR | OR | 97415 | |
| BEVERLY SPRAGUE | | 2125 CEDAR CIR DR | | | CATONSVILLE | MD | 21228 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

85 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEVERLY THEILEMANN | | 3204 RT 9 N | | | GREENFIELD CENTER | NY | 12833 | |
| BEVERLY WEBER | | 1101 WASHINGTON AVE | | | WASHBURN | WI | 54891 | |
| BEVERLY WHITE | | 14 WILLOW ST | | | HOOSICK FALLS | NY | 12090 | |
| Bevilacqua, Lori A | | 33 Victor Rd | | | Beacon | NY | 12508 | |
| BEXHILL MUSIC CORPORATION | | PO BOX 15187 | | | BEVERLY HILLS | CA | 90209-1221 | |
| BEXHILL MUSIC CORPORATION | | PO BOX 15187 | | | BEVERLY HILLS | CA | 90209-1221 | |
| BEYOND WORDS PUBLISHING | | 20827 NW CORNELL RD | STE 500 | | HILLSBORO | OR | 97124-9808 | |
| Bhattacharya, Jishnu | | 8B S Well Ave | | | Danbury | CT | 06810 | |
| Bialzik, Kathryn M | | W 249 S 8410 Ctr Dr | | | Mukwonago | WI | 53149 | |
| Bianchi, Kerry | | 15 Sherwood Pl | | | Scarsdale | NY | 10583 | |
| Bibbins, Karen D | | 1941 Greenbrier Cir | | | Blacksburg | VA | 24060 | |
| BIBBO MARIE | | 93 CAROLAN RDE | | | CARMEL | NY | 10512 | |
| BIBBY FACTORS | | CASTLE LINK | CASTLE ST | | OXON | | OX16 0THUK | UK |
| Bibby, David R | | 10 Hawthorne Pl | | | North Liberty | IA | 52317 | |
| BIBEE CARA | | 1816 PYRENEES ST | | | CARSON CITY | NV | 89703 | |
| BIC CORPORATION | | ONE BIC WAY | | | SHELTON | CT | 06484 | |
| BIC CORPORATION | | ONE BIC WAY | | | SHELTON | CT | 06484 | |
| Bican, Martha E | | 4728 Kingsbury Rd | | | Medina | OH | 44256 | |
| BICENTENNIAL SCH PTO | ATTN KRISTIN MORRISON | 296 E DUNSTABLE RD | | | NASHUA | NH | 03062 | |
| Bichler, Mary Ann | | W4254 Hwy K | | | Random Lake | WI | 53075 | |
| BICKEL GEORGIA | | 14901 RAMOS PL | | | PACIFIC PALISADES | CA | 90272 | |
| Bickersteth, Christopher O | | 2844 Myrtlewood Dr | | | Dumfries | VA | 22026 | |
| Biddle, Diane | | 6275 Parkview Rd | | | Greendale | WI | 53129 | |
| BIDWELL JHS | ATTN MAGAZINE SALE SPONSOR | 2376 NORTH AVE | | | CHICO | CA | 95926 | |
| BIDWELL JHS | ATTN SCHOOL SPONSOR | 2376 NORTH AVE | | | CHICO | CA | 95926 | |
| Bidwell, Ronald W | | 12 Fischer Ln | | | Brewster | NY | 10509 | |
| Bieber, Dina | | 160 30 85th St | | | Howard Beach | NY | 11414 | |
| BIEDERLACK OF AMERICA | | BB & T | PO BOX 890011 | | CHARLOTTE | NC | 28289-0011 | |
| BIELACZYC KIM | | 119 N BOGART AVE | | | GRANITE FALLS | WA | 98252 | |
| BIELAS CAROLINE | | 8825 MCGREGOR RD | | | PINCKNEY | MI | 48169 | |
| Bielic, Linda T | | 8807 S Keeler Ave | | | Hometown | IL | 60456 | |
| Bielinski, John S | | 2032 Bordner Pl | | | Saint Paul | MN | 55116 | |
| BIELMEIER AMY | | N9222 HWY 73 | | | NESHKORO | WI | 54960 | |
| BIELSER BARBARA | | PO BOX 94 | | | SCHOENCHEN | KS | 67667 | |
| Bielski, Sherri L | | 6119 S 34th St | | | Greenfield | WI | 53221 | |
| Bien, Stephen A | | 45429 Clarkes Crossing Sq | | | Sterling | VA | 20164 | |
| BIENSTOCK PUBLISHING | | 126 EAST 38TH ST | | | NEW YORK | NY | 10016 | |
| BIENSTOCK PUBLISHING | | 126 EAST 38TH ST | | | NEW YORK | NY | 10016 | |
| Bienvenu, Sandra Bush | | 4721 Seastar Vista | | | Destin | FL | 32541 | |
| Bier, Justin | | 16 Monica Dr | | | Edison | NJ | 08820 | |
| Bierbach, Donna J | | 640 19th Ave Nw | | | New Brighton | MN | 55112-6507 | |
| BIERMA CHRISTINE | | 2927 STAR PASS | | | NEW LENOX | IL | 60451 | |
| Bierwirth, Bruce W | | PO Box 6987 | | | Hillsborough | NJ | 08844 | |
| BIG BAY MUSIC | | 336 WATSON AVE OAKVILLE | | | | ON | L6J 3V6 | CANADA |
| BIG BROTHERS AND BIG SISTERS | DONALD GILMORE | 435 SECOND ST STE 210 | | | MACON | GA | 31201 | |
| BIG EARTH PUBLISHING DBA 3D PRESS | | PO BOX 1261 | ENGLEWOOD | | ENGLEWOOD | CO | 80110-1145 | |
| BIG FEATS ENTERTAINMENT | ATTN ROYALTIES DEPT | PO BOX 910867 | | | DALLAS | TX | 75391-0867 | |
| BIG LAKE HOSPITAL | | ATTN CATHY PETERSON | 18949 227TH AVE | | BIG LAKE | MN | 55309 | |
| BIG LEO PRODUCTIONS | | 131 VARICK ST | STE 916 | | NEW YORK | NY | 10013-1418 | |
| BIG LOUD BUCKS | | ADMINISTRATION & INFORMATION | 1111 16TH AVE S STE 201 | | NASHVILLE | TN | 37212 | |
| BIG LOUD BUCKS | | ADMINISTRATION & INFORMATION | PO BOX 643634 | | CINCINNATI | OH | 45264-3634 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

86 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIG LOUD BUCKS | | ADMINISTRATION & INFORMATION | 1111 16TH AVE S STE 201 | | NASHVILLE | TN | 37212 | |
| BIG LOUD BUCKS | | ADMINISTRATION & INFORMATION | PO BOX 643634 | | CINCINNATI | OH | 45264-3634 | |
| BIG LOUD BUCKS | | ADMINISTRATION & INFORMATION | PO BOX 643634 | | CINCINNATI | OH | 54264-3634 | |
| BIG MACHINES INC | | 570 LAKE COOK RD STE 126 | | | DEERFIELD | IL | 60015 | |
| BIG MACHINES INC | | 570 LAKE COOK RD STE 126 | | | DEERFIELD | IL | 60015 | |
| BIG PLAID PANTS INCORPORATED | | 41 LOCUST GROVE RD | | | RHINEBECK | NY | 12572 | |
| BIG PRODUCTION PRODUCTIONS INC | | 66 BEVERLY RD | | | UPPER MONTCLAIR | NJ | 07043 | |
| BIG RED ENVELOPE | | 1898 LAMBERT RD | STE 200 | | JENKINTOWN | PA | 19046 | |
| BIG SHOES NETWORK | | PO BOX 11725 | | | MILWAUKEE | WI | 53211 | |
| BIG SIS PRODUCTIONS LLC | | 2345 REDDING RD | | | FAIRFIELD | CT | 06824 | |
| Big Sky III Senior Loan Trust | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| BIG SKY III SENIOR LOAN TRUST | Big Sky III Senior Loan Trust | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| BIG SKY III SENIOR LOAN TRUST | Debra Leblanc | co Eaton Vance Management | 255 State St 6th Fl | | Boston | MA | 02109 | |
| BIG SWEDE INC | | 4050 KINGSTON PARK DR | | | KNOXVILLE | TN | 37919 | |
| BIG UNIVERSE INC | | 9302 LEE HWY STE 1100 | | | FAIRFAX | VA | 22031 | |
| BIG UNIVERSE INC | | 9302 LEE HWY STE 1100 | | | FAIRFAX | VA | 22031 | |
| BIG WHEEL NOVELTIES INC | | 2712 FLORIDA AVE | | | KENNER | LA | 70062 | |
| BIG6 ASSOCIATES | | 2343 NW 196TH ST | | | SHORELINE | WA | 98177 | |
| BIGFISH | | 112 CENTRAL WAY | | | KIRKLAND | WA | 98033 | |
| BIGGAR JENNIFER | | 7214 NORTH RICHLAND | | | TEXARKANA | TX | 75503 | |
| Biggie, Paula M | | 402 S 5th St | | | Youngwood | PA | 15697 | |
| BIGHAM SANDY | | 2128 FRENCH HILL CT | | | POWHATAN | VA | 23139 | |
| BIGLER TAMMY | | 1291 BAHAMA DR | | | MARION | OH | 43302 | |
| BIGLER TRACI | | 204 FURROWS RD | | | HOLBROOK | NY | 11741 | |
| BIGMACHINES INC | | DEPT LA 22576 | | | PASEDENA | CA | 91185-2576 | |
| BIKS DENISE | | 1625 FAIRLAKES POINT | | | ROCKWALL | TX | 75087 | |
| BILDERBACK TOBY & RUBY | | 2721 S WOODLAND ST | | | AMARILLO | TX | 79103-5305 | |
| Bilicic, David | | 41 Hidden Brook Dr | | | Brookfield | CT | 06804-1335 | |
| BILL & EDITH WRIGHT | | 6433 SPRINGHILL COMMUNITY RD | | | BELGRADE | MT | 59714 | |
| BILL ABBOTT | | 99 KELLER AVE | | | KENMORE | NY | 14217 | |
| BILL B CLENDENNY | | RR 1 Box 4B | | | MOZIER | IL | 62070 | |
| BILL BANASZEWSKI | | 702 EAST BLUFF DR | | | PENN YAN | NY | 14527 | |
| BILL BANASZEWSKI | | FINGER LAKE IMAGES | PO BOX 196 | | PENN YAN | NY | 14527-0196 | |
| BILL BANASZEWSKI FINGER LAKES IMAGES | | 702 E BLUFF DR | | | PENN YAN | NY | 14527 | |
| BILL BANASZEWSKI FINGER LAKES IMAGES | | PO BOX 196 | | | PENN YAN | NY | 14527 | |
| BILL BEATTY | | 399 MAPLE AVE | | | BEREA | OH | 44017 | |
| BILL BREWER | | 627 WEST 62ND ST | | | KANSAS CITY | MO | 64113 | |
| BILL BRUNELLE | | 604 CANYON DR | | | LEBEC | CA | 93243 | |
| BILL BUCHANAN | | 802 HUNTINGTON RD | | | EASLEY | SC | 29642 | |
| BILL BUDWORTH | | PO BOX 2645 | | | AUSTIN | TX | 78768 | |
| BILL BUEHLING | | 4112 EDYTH ST | | | DUNSMUIR | CA | 96025 | |
| BILL C FREER | | 25 OAKES RD | | | HIGHLAND | NY | 12528 | |
| BILL CARPENTER | | 893 S MARY AVE | | | SUNNYVALE | CA | 94087 | |
| BILL CARTER | | 406 BROWNING CIR | | | CHURCH HILL | TN | 37642 | |
| BILL CHARLES INC | | 116 ELIZABETH ST NO 5 | | | NEW YORK | NY | 10013 | |
| BILL COLLINS | | PO BOX 3 | | | SILVER LAKE | OR | 97638 | |
| BILL D SHAW | | 308 STEEPLE POINTE CIR | | | DELAFIELD | WI | 53018 | |
| BILL DANA ENTERPRISES | | 4418C GRANNY WHITE PIKE | | | NASHVILLE | TN | 37204 | |
| BILL DANA ENTERPRISES | | STAR ROUTE 96 | | | HANA | HI | 96713 | |
| BILL DANA ENTERPRISES | | 4418C GRANNY WHITE PIKE | | | NASHVILLE | TN | 37204 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BILL DANA ENTERPRISES | | STAR ROUTE 96 | | | HANA | HI | 96713 | |
| BILL DIERS | | 9157 PRESERVE BLVD | | | EDEN PRAIRIE | MN | 55347 | |
| BILL DILLER | | BOX 1256 | | | CASEVILLE | MI | 48725 | |
| BILL FARNSWORTH | | 10265 S W 131 CT | | | MIAMI | FL | 33186 | |
| BILL FIRESTONE | | 19592 BARCLAY RD | | | CASTRO VALLEY | CA | 94546 | |
| BILL HANGLEY JR | | 810 S 51ST ST | | | PHILADELPHIA | PA | 19143 | |
| BILL HANGLEY JR | | 810 S 51ST ST | | | PHILADELPHIA | PA | 19143 | |
| BILL HANGLEY JR | | 810 SOUTH 51ST ST | | | PHILADELPHIA | PA | 19143 | |
| BILL HENTOSH | | 1647 F CARRIAGE HOUSE TERR | | | SILVER SPRING | MD | 20904 | |
| BILL HICKS | | 1549 W 72ND ST | | | INDIANAPOLIS | IN | 46260 | |
| BILL HILL | | 2040 SEQUOIA DR | | | IDAHO FALLS | ID | 83404 | |
| BILL HOVERMAN | | 1040 HALEY ST | | | VAN WERT | OH | 45891 | |
| BILL JONES | | 19330 MET O WOOD LN | PO BOX 394 | | GAMBIER | OH | 43022 | |
| BILL KINCAID | | 454 SUMMIT RIDGE CIR | | | HOT SPRINGS | AR | 71901 | |
| BILL LARRY | | 333 NC 581 HWY N | | | GOLDSBORO | NC | 27530 | |
| BILL LEMKE | | 19023 104TH AVE E UNIT B | | | PUYALLUP | WA | 98374 | |
| BILL MARCHEL | | 5929 SAINT MATHIAS RD | | | FORT RIPLEY | MN | 56449 | |
| BILL MCGEVERAN | | 147 36C CHARTER RD | | | JAMAICA | NY | 11435 | |
| BILL MERRITT | | 926 GEORGENE RD | | | CAMDENTON | MO | 65020 | |
| BILL MILLER | | 4160 ROUTE 385 | | | NICTAU | NB | E7G 3A9 | CANADA |
| BILL NEINAST | | 3806 FM 390 WEST | | | BURTON | TX | 77835 | |
| BILL NELSON | | 2365 MARY BETH CT | | | BROOKFIELD | WI | 53005 | |
| BILL POWELL | | 2034 CHRISTIAN RD | | | ENNIS | TX | 75119 | |
| BILL RABOLD | | SCHUYLER HL APT 206 | | | HARRISBURG | PA | 17104 | |
| BILL SMITH STUDIO | | 450 WEST 31 ST | THIRD FL | | NEW YORK | NY | 10001 | |
| BILL STORMONT | | PO BOX 11293 | | | EUGENE | OR | 97440 | |
| BILL THOMAS | | 3110 AUBURN ST | | | ERIE | PA | 16508 | |
| BILL VOGRIN | THE COLORADO SPRINGS GAZETTE | 30 SOUTH PROSPECT | | | COLORADO SPRINGS | CO | 80903 | |
| BILL WEBER | | 33835 CR 468 | | | LEESBURG | FL | 34748 | |
| BILL WEISENBURGER | | 17937 JOPLIN RD | | | TRIANGLE | VA | 22172 | |
| BILL ZUEHLKE INCORPORATED | | 1832 EAST 38TH ST | | | MINNEAPOLIS | MN | 55407 | |
| Bill, David | | 108 Moss Hill Dr | | | Goldsboro | NC | 27530 | |
| BILLBOARD | | 770 BROADWAY 6TH FL | | | NEW YORK | NY | 10003 | |
| BILLHARTZ PAM | | 1826 N CHARLES ST | | | BELLEVILLE | IL | 62221 | |
| BILLIE COHEN | | 139 WAVERLY PL | APT 2A | | NEW YORK | NY | 10014 | |
| BILLIE COHEN | | 184 FREEMAN ST | NO 2R | | BROOKLYN | NY | 11222 | |
| BILLIE COHEN | | 184 FREEMAN ST | NO 2R | | BROOKLYN | NY | 11222 | |
| BILLIE COHEN | | 184 FREEMAN ST APT 2R | | | BROOKLYN | NY | 11222 | |
| BILLIE FRANKLIN | | 2310 PALUXY HWY APT 114 | | | GRANBURY | TX | 76048-5531 | |
| BILLIE J STEM | | 506 RENEE | | | DESOTO | TX | 75115 | |
| BILLIE LEE | | PO BOX 431 | | | GOLDTHWAITE | TX | 76844 | |
| Billings, Daniel T | | 534 Tomlyn Ave | | | Shoreview | MN | 55126 | |
| Billings, Jane | | 534 Tomlyn Ave | | | Shoreview | MN | 55126 | |
| BILLINGSLEY MONICA | | 3910 LINDA WAY | | | NEW WATERFORD | OH | 44445 | |
| BILLY ALTMAN | | 123 MT HOPE BLVD | | | HASTINGS ON HUDSON | NY | 10706 | |
| BILLY DEE WILLIAMS | | DBA DECEMBER ENTERPRISES INC | 18411 HATTERAS ST No 204 | | TARZANA | CA | 91356 | |
| BILLY DEE WILLIAMS | | DBA DECEMBER ENTERPRISES INC | 18411 HATTERAS ST No 204 | | TARZANA | CA | 91356 | |
| BILLY DEE WILLIAMS | | DBA DECEMBER ENTERPRISES INC | C O KRAMER MANAGEMENT | 5699 KANAN RDNO 275 | AGOURA HILLS | CA | 91301 | |
| BILLY DEE WILLIAMS | | DBA DECEMBER ENTERPRISES INC | C O KRAMER MANAGEMENT | | AGOURA HILLS | CA | 91301 | |
| BILLY G HARDEMAN | | 2793 FM 2011 2011 | | | LONGVIEW | TX | 75603 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BILLY J MARTIN | | 1457 MASTER ST | | | N TONAWANDA | NY | 14120-2247 | |
| BILLY JOE HOMEWARES | | 747 MEETING ST | | | CHARLESTON | SC | 29403 | |
| BILLY JOEL IMPULSIVE MUSIC | | DBA IMPULSIVE MUSIC | 1880 CENTURY PARK EAST NO 1600 | | LOS ANGELES | CA | 90067 | |
| BILLY JOEL IMPULSIVE MUSIC | | DBA IMPULSIVE MUSIC | 1880 CENTURY PARK E No 1600 | | LOS ANGELES | CA | 90067 | |
| BILLY JOEL IMPULSIVE MUSIC | | DBA IMPULSIVE MUSIC | 1880 CENTURY PARK EAST NO 1600 | | LOS ANGELES | CA | 90067 | |
| BILLY JOEL JOEL SONGS | | DBA JOEL SONGS | 1880 CENTURY PARK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| BILLY L TURNER | | 2215 PENNINGTON BEND RD | | | NASHVILLE | TN | 37214 | |
| BILLY L TURNER | | 2215 PENNINGTON BEND RD | | | NASHVILLE | TN | 37214 | |
| BILLY POORE A K A WILLIS POORE | | DBA ROLLABILLY MUSIC BMI | PO Box 200 | | LINDEN | TN | 37906-0200 | |
| BILLY POORE A K A WILLIS POORE | | DBA ROLLABILLY MUSIC BMI | PO Box 200 | | LINDEN | TN | 37906-0200 | |
| BILLY RIGGS ENTERPRISES | | 5804 TINITA CT | | | AUSTIN | TX | 78739 | |
| Biloh, Christina Frank | | 5791 Forest Creek Dr | | | East Amherst | NY | 14051 | |
| Bilotta, Joanna L | | 362 Sunset Ln | | | Lunenburg | MA | 01462 | |
| BILTON ELLA | | 2543 SHADOW OAKS DR | | | FRESNO | TX | 77545 | |
| Bimler, Danielle M | | 151 Dakota Ave | | | Groveland | FL | 34736 | |
| BINARY TREE INC | | PO BOX 95000 1835 | | | PHILADELPHIA | PA | 19195-1835 | |
| BIND RITE ROBBINSVILLE LLC | | PO BOX 35669 | | | NEWARK | NJ | 07193-5669 | |
| BINGEN JUDY | | 101 STOCKTON WAY | | | BELGRADE | MT | 59714 | |
| BINGHAM PANSY | | 14110 CO RD 2170 | | | SAINT JAMES | MO | 65559 | |
| BINGMAN DEBBY | | 2227 SUMTER LAKE DR | | | MARIETTA | GA | 30062 | |
| Binka McVay, Janice L | | 6995 Blackthorn Ln | | | Suwanee | GA | 30024 | |
| Binnie, Edward S | | 310 W 52nd St | Apt 38B | | New York | NY | 10019 | |
| BINNYS BEVERAGE DEPOT | | 213 W GRAND | | | CHICAGO | IL | 60610 | |
| BINNYS BEVERAGE DEPOT | | 8935 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| Binsfeld, Tracy L | | 5231 Raven Dr | | | Greendale | WI | 53129 | |
| BIPO INCORPORATED | | 4700 WHITES AVE | | | BLACKWELL | OK | 74631 | |
| BIQ INC | | 37 VALLEY RD | | | SOUTHBOROUGH | MA | 01772 | |
| BIQ LLC | | 37 VALLEY RD | | | SOUTHBOROUGH | MA | 01772 | |
| BIQ LLC | | 37 VALLEY RD | | | SOUTHBOROUGH | MA | 01772 | |
| BIRCH RUN TOWNSHIP TREASURER | | 8425 MAIN ST | PO BOX 152 | | BIRCH RUN | MI | 48415 | |
| BIRCH RUN VILLAGE TREASURER | | 12060 HEATH | PO BOX 371 | | BIRCH RUN | MI | 48415 | |
| Birch, Tressa L | | PO Box 751853 | | | Memphis | TN | 38175 | |
| BIRCHWOOD HEALTH CARE CENTER | TIA | 604 1ST ST NE | | | FOREST LAKE | MN | 55025 | |
| BIRD MICHELLE | | 3100 CROCKETT AVE | | | SNYDER | TX | 79549 | |
| BIRDHOUSE SPY CAM | | 2289 APPALOOSA WAY | | | WEST LINN | OR | 97068 | |
| BIRDSKY CORPORATION | | 4G 27 NO 5 HSINYI RD SEC 5 | | | TAIPEI | | | TAIWAN |
| BIRKY JANET | | PO BOX 221832 | | | ANCHORAGE | AK | 99522 | |
| Birlson, Aaron | | 1725 Weimer St | | | Burlington | IA | 52601 | |
| BIRNBERG MELYNDA | | 6530 VICKERY CREEK R | | | CUMMING | GA | 30040 | |
| BIRNEY DIBBLE | | W 4290 JENE RD | | | EAU CLAIRE | WI | 54701 | |
| BIRO OKTROI ROOSSENO | | KANTOR TAMAN A9 UNIT C1 & C2 | JL MEGA KUNINGAN KUNINGAN | | JAKARTA | | 12590 | INDONESIA |
| BIRTCHER ANDERSON PROPERTIES | | DIANA GOBET | 200 W SANTA ANA BLVD STE 555 | | SANTA ANA | CA | 92701 | |
| BIRX ALISHA | | 5011 CHIMES WAY | | | PENSACOLA | FL | 32505 | |
| Biscaglio, Lucia M | | 8454 W Catalpa | Unit 1 | | Chicago | IL | 60656 | |
| Bisch, Kevin G | | 1124 Bullet Hill Rd | | | Southbury | CT | 06488 | |
| BISCHOFF ROBERT | | PO BOX 172 | | | NORTH CREEK | NY | 12853 | |
| BISCHOFF ROBERT N | | Address Information Redacted | | | | | | |
| Bischoff, Julia Adilia | | 5637 Royal Hills Dr | | | Winter Haven | FL | 33881 | |
| BISCOM INC | | 321 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| BISHOP | | PO Box 232 | | | MEGARGEL | TX | 76370 | |
| BISHOP BARAGA EL | | 623 W LINCOLN AVE | | | CHEBOYGAN | MI | 49721 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

89 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BISHOP ELSIE | | 318 HAWK DR | | | SLIDELL | LA | 70461 | |
| BISHOP KENNY HS | | 1055 KINGMAN AVE | | | JACKSONVILLE | FL | 32207 | |
| BISHOP LOUGHLIN MEMORIAL H S | ATT NANCY MCKEEVER | 357 CLERMONT AVE | | | BROOKLYN | NY | 11238 | |
| BISHOP LYNCH HS | ATTN MAGAZINE SALE SPONSOR | 9750 FERGUSON RD | | | DALLAS | TX | 75228 | |
| BISHOP MIEGE HS | ATTN SCHOOL SPONSOR | 5041 REINHARDT | | | SHAWNEE MISSION | KS | 66205 | |
| BISHOP QUINN HS | ATTN SCHOOL SPONSOR | 21893 OLD FORTY FOUR DR | | | PALO CEDRO | CA | 96073 | |
| BISHOP SHANAHAN HS | ATTN MAGAZINE SALE SPONSOR | 220 WOODBINE RD | | | DOWNINGTOWN | PA | 19335 | |
| BISHOP TIFFANY | | 69 BROOKSHER CIR | | | DAWSONVILLE | GA | 30534 | |
| BISHOP WALSH SCHOOL | | 700 BISHOP WALSH RD | | | CUMBERLAND | MD | 21502 | |
| BISHOP WATTERSON HIGH SCHOOL | ATTN SCHOOL SPONSOR | 99 EAST COOKE RD | | | COLUMBUS | OH | 43214 | |
| Bishop, Celia H | | 3876 Clovergate Dr | | | Colorado Springs | CO | 80920 | |
| Bishop, Douglas K | | 6312 West Trace Dr | | | Plano | TX | 75093 | |
| BISHOPS PALACE | | 1402 BROADWAY | | | GALVESTON | TX | 77550 | |
| BISIO DESTENI | | 2217 N THOMAS CT | | | VISALIA | CA | 93292 | |
| BISSELL HOMECARE INC | | DEPT AR | PO BOX 1888 | | GRAND RAPIDS | MI | 49501 | |
| Bissell, Carolyn J | | 6085 S Rosetree Pass | | | New Berlin | WI | 53151 | |
| BITHELL LISA | | 871 N WAVERLY ST | | | ORANGE | CA | 92867 | |
| BITSTREAM INC | | 245 FIRST ST | 17TH FL | | CAMBRIDGE | MA | 02142-1270 | |
| Bivona, Wendi | | 1 Evergreen Dr | | | Bethel | CT | 06801 | |
| BJ PLECKI THE LONE ARRANGER | | 7504 W WILLOWBROOK CT | | | MEQUON | WI | 53092 | |
| BJERKE EILEEN | | 6 BROOKE HOLLOW LN | | | PEEKSKILL | NY | 10566 | |
| Bjonerud, Susan | | 2505 Bridle Path Ln | | | Modesto | CA | 95356 | |
| Bjorkman, Arvid O | | Po Box 152 | | | Mohegan Lake | NY | 10547 | |
| BK INTERIORS INC | | 20 ST LAWRENCE PL | | | JERICHO | NY | 11753 | |
| BKD GRAPHICS | | 11 SUSSEX AVE | | | CHATHAM | NJ | 07928 | |
| BLACK & DECKER | | 4041 PLEASANT RD | | | FORT MILL | SC | 29708 | |
| BLACK BOX NETWORK SERVICES | | 21398 NETWORK PL | | | CHICAGO | IL | 60673 | |
| BLACK BOX NETWORK SERVICES | | PO Box 86 | SDS 12 0976 | | MINNEAPOLIS | MN | 55486-0975 | |
| BLACK BOX NETWORK SERVICES | | SDS 12 0976 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0976 | |
| BLACK CORA LEE | | 11012 N HUNTER AVE | | | KANSAS CITY | MO | 64157 | |
| BLACK DIAMOND INTERNATIONAL FUNDING LTD | Matt Persohn | 214 North Tryon St 26th Fl | | | Charlotte | NC | 28202 | |
| BLACK DOG & LEVENTHAL PUBLISHE | | 151 W 19TH ST | | | NEW YORK | NY | 10011 | |
| BLACK ENTERPRISE | | SUBSCRIPTION SERVICE CTR | PO BOX 5677 | | HARLAN | IA | 51593-5177 | |
| BLACK ENTERTAINMENT TV | | BET RECEIVABLES | CHASE MANHATTAN BANK | | NEWARK | NJ | 07188-0026 | |
| BLACK ENTERTAINMENT TV | | PO BOX 33026 | BET RECEIVABLES | | NEWARK | NJ | 07188-0060 | |
| BLACK ENTERTAINMENT TV | | PO BOX 33060 | | | NEWARK | NJ | 07188-0060 | |
| BLACK HAWK JHS | | 105 W BRAYTON RD | | | MOUNT MORRIS | IL | 61054 | |
| BLACK HAWK MS | ATTN SCHOOL SPONSOR | 1540 DEERWOOD DR | | | EAGAN | MN | 55122 | |
| BLACK HAWK MS | ATTN SCHOOL SPONSOR | 302 KUHL AVE | | | WARRENTON | MO | 63383 | |
| BLACK HILLS PIONEER | | PO BOX 7 | | | SPEARFISH | SD | 57783 | |
| Black Hills Pioneer | | 315 Seaton Cir | | | Spearfish | SD | 57783 | |
| Black Hills Pioneer | Ms Letti Lister Associate Publisher | 315 Seaton Cir | | | Spearfish | SD | 57783 | |
| BLACK JERRY | | 1714 ASHFORD HOLLOW | | | HOUSTON | TX | 77077 | |
| Black Jr, William H | | 41 The Farms Rd | | | Bedford | NY | 10506 | |
| BLACK MOUNTAIN APPAREL INC | | 7031 49TH ST | | | PINELLAS PARK | FL | 33781 | |
| BLACK MOUNTAIN APPAREL INC | | THE CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| BLACK NATALIYA | | 3140 WRIGHT ST | | | SACRAMENTO | CA | 95821 | |
| BLACK RABBIT BOOKS | | PO BOX 3263 | | | MANKATO | MN | 56002 | |
| BLACK RIVER COMPUTER INC | | PO BOX 383 | | | AMHERST | OH | 44001-0383 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLACK RIVER FALLS MEMORIAL HOSPITAL | | MARY O BRIEN | 711 W ADAMS ST | | BLACK RIVER FALLS | WI | 54615 | |
| BLACK RIVER FALLS MIDDLE SCH | ATTN DAVID ROOU | 1202 PIERCE ST | | | BLACK RIVER FALLS | WI | 54615 | |
| BLACK SEA PROMOTIONS | | 4921 DRAYTON RD | | | HILLIARD | OH | 43026 | |
| Black, Amanda M | | 9 Elana Ln | | | Sandy Hook | CT | 06482 | |
| Black, Charles S | | 7728 Millicent Way | | | Shreveport | LA | 71105 | |
| Black, Jennifer J | | 113 E Walnut | | | Eldon | IA | 52554 | |
| Black, Linda M | | 6333 Claridge Dr South | | | Frederick | MD | 21701 | |
| Black, Margaret S | | 114 New Broadway | | | Sleepy Hollow | NY | 10591 | |
| BLACKBERRY COTTAGE PRODUCTIONS LTD | | 637 DWIRE RD | | | BRISTOL | VT | 05443 | |
| BLACKBERRY PATCH | | PO BOX 1639 | | | THOMASVILLE | GA | 31799 | |
| Blackburn, Carrie A | | 125 Townview Dr | | | Wentzville | MO | 63385 | |
| BLACKHAWK CHRISTIAN | ATTN SCHOOL SPONSOR | 7400 E STATE BLVD | | | FT WAYNE | IN | 46815 | |
| BLACKMAN CINDY | | 3905 SPRING CIR D | | | PEARLAND | TX | 77584 | |
| BLACKMAN MS PARENT ORGANIZATIO | | 3945 BLAZE DR | | | MURFREESBORO | TN | 37128 | |
| Blackmon, Sandra D | | 22086 Blackjack Rd | | | Culpeper | VA | 22701 | |
| BLACKROCKONE INC | | WETJELLO RECRUITV | 2033 NORTH MILWAUKEE AVE | STE 300 | RIVERWOODS | IL | 60015 | |
| BLACKSBURG ELEMENTARY | | A P | 402 HARDIN ST | | BLACKSBURG | SC | 29702-1814 | |
| BLACKSTONE PRIM SCH | | WANDA FREEMAN WYNN | 615 EAST ST | | BLACKSTONE | VA | 23824 | |
| BLACKWELL DEBORAH | | 9819 ROSINA CT | | | WINDSOR | CA | 95492 | |
| Blackwell, Susan | | 14407 Brown Rd | | | Baker | LA | 70714 | |
| BLACKWELLS BOOK SERVICES | | ACCOUNTS PAYABLE | 100 UNIVERSITY CT | | BLACKWOOD | NJ | 08012 | |
| BLACKWOOD RUBY | | 4711 40TH AVE | | | SACRAMENTO | CA | 95824 | |
| BLAESE ANNE | | 514 APPLEWOOD DR | | | KIMBERLY | WI | 54136 | |
| BLAGG STACEY | | 18 BRADFORD CT | | | HOSCHTON | GA | 30548 | |
| Blagojevic, Vidosav | | 8016 W Oklahoma Ave | | | West Allis | WI | 53214 | |
| Blain, Douglas R | | 516 N 99th St | | | Wauwatosa | WI | 53226 | |
| BLAINE BICHSEL | | 239 SCHROEDER AVE | | | DELAVAN | WI | 53115 | |
| BLAIR BUNN | | 29164 THREE BEES RD | | | NEWSOMS | VA | 23874 | |
| BLAIR CHRISTINE | | 4922 SIMSBURY CIR NW | | | MASSILLON | OH | 44646 | |
| BLAIR CINDY | | 5116 BROWNSTONE DRIV | | | FLOWER MOUND | TX | 75028 | |
| BLAIR RHIANNON | | 23085 PECOS LN | | | ASHBURN | VA | 20148 | |
| Blair, Anthony | | 1059 North Massasoit | | | Chicago | IL | 60651 | |
| Blair, Arthur | | PO Box 11404 | | | Milwaukee | WI | 53211 | |
| Blair, Briana L | | 2014 Oak Creek | | | Garland | TX | 75040 | |
| Blair, Roxann A | | 13077 Vine Ave | | | Stockport | IA | 52651 | |
| BLAISE AMY | | PO BOX 765 | | | DERBY | VT | 05829 | |
| BLAK STALLWORTH | | 1173 SUMMELIN CT | | | SMYRNA | GA | 30082 | |
| BLAKE AUDREY | | 8 GROVE TERRACE | | | WESTBROOK | CT | 06498 | |
| BLAKE FRIEDMANN AGENCY LTD | | 122 ARLINGTON RD | | | LONDON | | NW1 7HP | UK |
| BLAKE HS | ATTN SCHOOL SPONSOR | 511 KENWOOD PKWY | | | MINNEAPOLIS | MN | 55403 | |
| Blake Little | Blake Little Photography | 2374 Creston Dr | | | Los Angeles | CA | 90068 | |
| BLAKE MS | ATTN MAGAZINE SALE SPONSOR | 110 BLAKE RD | | | HOPKINS | MN | 55343 | |
| BLAKE MS | ATTN SCHOOL SPONSOR | 110 BLAKE RD | | | HOPKINS | MN | 55343 | |
| Blake Murray, Annmarie K | | 395 Barshay Dr | | | Covington | GA | 30016 | |
| Blake, Karen | | 203 Oxford Dr | | | Oxford | GA | 30054 | |
| Blake, McClain S | | 7635 Guadalupe | NO 802 | | Austin | TX | 78752 | |
| BLAKEMORE DARCY | | 1351 29TH ST | | | OGDEN | UT | 84403 | |
| BLAKEWAY LESLEY | | 20209 23RD PL NW | | | SEATTLE | WA | 98177 | |
| Blakney, Roy L | | 470 Barkentine Ln | | | Redwood City | CA | 94065 | |
| BLALOCK COURTNEY | | 2512 GUN AND ROD RD | | | BRENHAM | TX | 77833 | |
| Blalock Jr, Leroy | | 26448 Cottn Bayou Dr | | | Orange Beach | AL | 36561 | |
| BLANCA GUZMAN | | 2539 SOUTH LENOX ST | | | MILWAUKEE | WI | 53207 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

91 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BLANCHARD RINEA | | 512 DUTTON DR | | | LAFAYETTE | LA | 70503 | |
| Blanchard, Kimberly D | | 327 W 11th St | Apt 5W | | New York | NY | 10014 | |
| Blanchard, Peggy Marie | | PO Box 4 | | | Eads | TN | 38028 | |
| BLANCHE COMPTON | | 7708 APPLEBY RD | | | HARRISBURG | PA | 17112-9491 | |
| BLANCHE DARBY | | 610 N LALONDE | | | LOMBARD | IL | 60148 | |
| BLANCHE HALLOCK | | 38 FISCHER RD | | | NEW EGYPT | NJ | 08533-2509 | |
| BLANCHE LYNETTE | | 23 BAINBRIDGE AVE | | | THORNWOOD | NY | 10594 | |
| BLANCHE OAKES | | 53 JEFFERSON RD | | | FARMINGDALE | NY | 11735 | |
| Blanchet, Cynthia M | | 3340 Tall Oaks Dr | | | Brookfield | WI | 53045 | |
| BLANCHETTE DELORES | | 178 HILLSDALE ST | | | NEW PRAGUE | MN | 56071 | |
| BLANK JOAN | | KENDAL 245 | 80 LYME RD | | HANOVER | NH | 03755 | |
| Blankemeier, Kaitlin M | | 5 Webster Valley Rd | | | Darien | CT | 06820 | |
| BLANKENSHIP JULIE | | 3357 C RED CLOUD COU | APO AP 96319 | | FORT GEORGE G MEA | MD | 20755 | |
| Blanton, Karen | | 13716 Birch St | | | Cedar Lake | IN | 46303 | |
| BLATCH MARI ANN | | Address Information Redacted | | | | | | |
| BLAU CYNDI | | 14707 HOYA CT | | | HOUSTON | TX | 77070 | |
| BLAU SONIA | | 7551 E GRANDVIEW CI | | | MESA | AZ | 85207 | |
| Blauvelt, Bruce R | | PO Box 242 | | | Carmel | NY | 10512 | |
| Blaydes, Kathleen F | | 8122 San Benito | Way | | Dallas | TX | 75218 | |
| Blazek, Alice L | | 404 Suellen St | | | Richland | IA | 52585 | |
| BLAZER PATRICIA | | 583 ROSS RD | | | LANCASTER | OH | 43130 | |
| BLEACKLEY ENA | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| BLEDSOE BRACE | RITA DOTSON | 2601 PINEWOOD | | | GRAND PRARIE | TX | 75051 | |
| BLEEKER TAMARA | | 324 CRESTMONT COVE | | | CORDOVA | TN | 38018 | |
| Blenkush, Sarah A | | 5179 Lannon Ave | | | Albertville | MN | 55301 | |
| BLESSED SACRAMENT SCH 108 | | 2112 HOLLISTER AVE | | | MADISON | WI | 53726 | |
| BLEUNIG MUSIC | | PO BOX 16698 | | | BEVERLY HILLS | CA | 90209-1698 | |
| BLEUNIG MUSIC | | PO BOX 16698 | | | BEVERLY HILLS | CA | 90209-1698 | |
| BLEVINS JUNIOR HIGH SCHOOL | ATTN SCHOOL SPONSOR | 2101 SOUTH TAFT HILL RD | | | FORT COLLINS | CO | 80526 | |
| Blevins, Kristin | | 19405 Haynes St | NO 1 | | Reseda | CA | 91335 | |
| BLEY ROSEMARY | | RD8 201 TAMARACK LN | | | BREWSTER | NY | 10509 | |
| BLI LIGHTING SPECIALISTS INC | | PO BOX 128 | | | HOPKINS | MN | 55343-0128 | |
| Blinderman, Jacqueline E | | 1 American Rd | | | Cleveland | OH | 44144 | |
| BLINDSKILLS INCORPORATED | | 700 CHURCH ST NORTHEAST | | | SALEM | OR | 97301 | |
| BLISS ALISA | | 2285 CRESTVIEW DR | | | WEST LINN | OR | 97068 | |
| BLISS EXTERMINATOR CO | | 175 MAIN ST | | | WHITE PLAINS | NY | 10601 | |
| BLISS EXTERMINATOR CO | | 49 WEST 37TH ST | | | NEW YORK | NY | 10018 | |
| Bliss, Georgette | | 4727 Castle Lance | | | San Antonio | TX | 78218 | |
| Bliss, Lisa | | 14 Dolfinger Pl | | | Fishkill | NY | 12524 | |
| Bliss, Lisa L | | 5012 Loper Ave | | | Stillwater | OK | 74074 | |
| Bloch, Joel | | 250 Waverly Rd | | | Scarsdale | NY | 10583 | |
| BLOCK CATHY | | PO BOX 182 | | | RIDGELAND | WI | 54763 | |
| Block, Jacqueline L | | 200 North Grant St | | | Westmont | IL | 60559 | |
| Blocker, Lori O | | 2164 Dartmouth Gate | | | Wildwood | MO | 63011 | |
| BLOMGREN MARIA | | 44 SAYRE DR | | | PRINCETON | NJ | 08540 | |
| Blood, Joanna S | | 18422 Forest Elms | | | Spring | TX | 77388 | |
| BLOODWORTH BECKY | | 604 MARBLE FALLS CT | | | ARLINGTON | TX | 76002 | |
| BLOOM MURRAY T | | Address Information Redacted | | | | | | |
| Bloom, Maria V | | 176 Seeley St 6D | | | Brooklyn | NY | 11218 | |
| BLOOMBERG LP | | 499 PARK AVE | | | NEW YORK | NY | 10022 | |
| BLOOMBERG LP | | PO BOX 30244 | | | HARTFORD | CT | 06150 | |
| BLOOMBERG LP | | 499 PARK AVE | | | NEW YORK | NY | 10022 | |
| BLOOMBERG LP | | PO BOX 30244 | | | EAST HARTFORD | CT | 06150 | |
| BLOOMBERG LP | | PO BOX 30244 | | | HARTFORD | CT | 06150 | |
| BLOOMBERG LP | EMTEC INC | SAM BHATT VP | 11 DIAMOND RD | | SPRINGFIELD | NJ | 07081 | |
| Bloomfield, Gregg W | | 22 Grasslands Cir | | | Mount Sinai | NY | 11766 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bloomfield, Louise | | 142 W 26th St | No10b | | New York | NY | 10001 | |
| BLOOMINGTON METRO RV & MINI STORAGE | | 6200 WEST OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55438 | |
| Bloomquist, Angela S | | 1506 Southview Cir | | | Fairfield | IA | 52556 | |
| BLOOMSBURY USA | | A DIVISION OF BLOOMSBURY PLC | 175 FIFTH AVE | | NEW YORK | NY | 10010 7848 | |
| BLOOMSBURY USA | | A DIVISION OF BLOOMSBURY PLC | 175 FIFTH AVE | | NEW YORK | NY | 10010 7848 | |
| BLOOMSBURY USA | | A DIVISION OF BLOOMSBURY PLC 175 FIFTH AVE | | | PARIS | | 75006 | FRANCE |
| BLOOMSBURY USA WALKER & COMPANY | | 175 FIFTH AVE | 8TH FL | | NEW YORK | NY | 10010 | |
| BLOOMSBURY USA WALKER & COMPANY | | 175 FIFTH AVE | 8TH FL | | NEW YORK | NY | 10010 | |
| Bloskey, Kathleen | | 10630 West Robinwood Ln | | | Franklin | WI | 53132 | |
| Blosser, William Aaron | | 18009 46th St East | | | Lake Tapps | WA | 98391 | |
| BLOW MICHAEL | | 546 NORTH ST | | | GREENWICH | CT | 06830 | |
| BLT 2009 1 LTD | Nydia Santiago | 1166 Ave of the Americas 27th Fl | | | New York | NY | 10036 | |
| BLT 2009 1 LTD | TOM EWALD | C O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF THE AMERICAS 27TH FL | | NEW YORK | NY | 10036 | |
| BLUE BELL CREAMERY | | 1101 SO HORTON | | | BRENHAM | TX | 77834 | |
| BLUE CHIP SPORTS VIDEO & PHOTO | | LLC | PO BOX 6674 | | PORTLAND | OR | 97228 | |
| BLUE CROSS & BLUE SHIELD OF NE | | BARBARA ABRAHAMSEN | PO BOX 3248 | | OMAHA | NE | 68124 | |
| BLUE DAY MUSIC | | 7533 SAINT BARON WAY | | | POWELL | TN | 37849 | |
| BLUE DAY MUSIC | | 7533 SAINT BARON WAY | | | POWELL | TN | 37849 | |
| BLUE EYE R V SCHOOL | | BLUE EYE | PO BOX 105 | | BLUE EYE | MO | 65611 | |
| BLUE GRASS MAILING DATA & FULFILLMENT SERVICES | | 833 NANDINO BLVD | | | LEXINGTON | KY | 40511-1202 | |
| BLUE HILLS ES | ATTN SCHOOL SPONSOR | 1911 N BLUE HILLS RD | | | INDEPENDENCE | MO | 64058 | |
| BLUE LABEL LTD | | 409 WEST FIFTH ST | | | STORM LAKE | IA | 50588 | |
| BLUE MARBLE MAPS LLC | | PO BOX 318 | | | OLD GREENWICH | CT | 06870 | |
| BLUE MOON FARM & FORGE | | BLUE MOON RD | | | HUNTINGDON | PA | 16652 | |
| BLUE MOON TRAVEL | | PO BOX 309 | | | PENDLETON | OR | 97801 | |
| BLUE MOUNTAIN EDUCATION FOUNDATION | ATTN SCHOOL SPONSOR | PO BOX 363 2420 RTE 302 | | | WELLS RIVER | VT | 05081 | |
| BLUE OX MILLWORKS | | FOOT OF X ST | | | EUREKA | CA | 95501 | |
| BLUE PARASOL | | 421 SEVENTH AVE STE 901 | | | NEW YORK | NY | 10001 | |
| BLUE PARASOL | | 421 SEVENTH AVE STE 901 | | | NEW YORK | NY | 10001 | |
| BLUE RIBBON INDUSTRIES INC | | PO BOX 488 | | | GERMANTOWN | WI | 53022 | |
| BLUE SKY BYLINES INC | | 1631 BRUCE AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| BLUE VALLEY MIDDLE SCH | | 4601 W 163RD TERR | | | STILWELL | KS | 66085 | |
| BLUE WOOD BOOKS | ATTN RICHARD MICHAELS | 242 ARAGON BLVD | | | SAN MATEO | CA | 94402 | |
| BLUEBERRY STREET | ATTN MINDY KLARIN | | | | | | | |
| BLUEBONNET ELECTRIC COOPERATIVE INC | | PO BOX 240 | | | GIDDINGS | TX | 78942 | |
| BLUEWATER MUSIC | | PO BOX 120904 | | | NASHVILLE | TN | 37212 | |
| BLUEWATER MUSIC CORP | | MIGHTY NICE MUSIC | | | NASHVILLE | TN | 37212 | |
| BLUEWATER MUSIC CORP | | MIGHTY NICE MUSIC | PO BOX 120904 | | NASHVILLE | TN | 37212 | |
| BLUEWATER MUSIC CORPORATION | | MIGHTY NICE MUSIC | PO BOX 120904 | | NASHVILLE | TN | 37212 | |
| BLUEWATER MUSIC SERVICES CORP | | PO BOX 120904 | | | NASHVILLE | TN | 37212 | |
| BLUFFTON SR CENTER | | 13 NORTH MAIN ST | | | BLUFFTON | OH | 45817 | |
| BLUFFVIEW MONTESSORI SCHOOL | | ALISON PRODZINSKI | 1321 GILMORE AVE | | WINONA | MN | 55987 | |
| BLUM SHAPIRO | MARK SCHWARTZ | 29 SOUTH MAIN ST | | | WEST HARTFORD | CT | 06107 | |
| BLUM STEWART | | 3587 U S HWY 9 | NO 324 | | FREEHOLD | NJ | 07728 | |
| Blum, Alison L | | 10050 Great Hills Dr | NO 717 | | Austin | TX | 78759 | |
| Blumenfeld, Raisie | | 1 Kim Ln | | | Spring Valley | NY | 10977 | |
| Blunt, Sherry D | | 6952 North 37th St NO 2 | | | Milwaukee | WI | 53209 | |
| Bly, Dawn E | | 204 Hemming Way | | | Granite Falls | WA | 98252 | |
| BLYTHE MANCINI | | 8433 MOSPORT ST | | | LAS VEGAS | NV | 89123 | |
| BMG DIRECT | | 1540 BRDWAY | | | NEW YORK | NY | 10036 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BMG DIRECT | ATTN SCHOOL SPONSOR | ONE PENN PLZ | 250 WEST 34 ST | | NEW YORK | NY | 10119 | |
| BMG MUSIC | | 150 BRDWAY | | | NEW YORK | NY | 10036-4098 | |
| BMG MUSIC | | 245 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | |
| BMG MUSIC | | PO BOX 19221 | | | NEWARK | NJ | 07195-0221 | |
| BMG MUSIC | | PO BOX 371651 | MELLON BANK | | PITTSBURGH | PA | 15251-7651 | |
| BMG MUSIC | | 150 BRDWAY | | | NEW YORK | NY | 10036-4098 | |
| BMG MUSIC | | 1755 BROADWAY FRNT 3 | | | NEW YORK | NY | 10019 | |
| BMG MUSIC | | PO BOX 19221 | | | NEWARK | NJ | 07195-0221 | |
| BMG MUSIC | | PO BOX 371651 | MELLON BANK | | PITTSBURGH | PA | 15251-7651 | |
| BMG MUSIC PUBLISHING NA INC | | 245 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | |
| BMG MUSIC PUBLISHING NA INC | | 1755 BROADWAY FRNT 3 | | | NEW YORK | NY | 10019 | |
| BMG SONGS | | 1540 BROADWAY 39TH FL | | | NEW YORK | NY | 10036 | |
| BMG SONGS | | 1540 BROADWAY 39TH FL | | | NEW YORK | NY | 10036 | |
| BMG SPECIAL PRODUCTS | | 1540 BROADWAY | | | NEW YORK | NY | 10036 4098 | |
| BMG SPECIAL PRODUCTS | | 1540 BRDWAY | | | NEW YORK | NY | 10036 4098 | |
| BMG SPECIAL PRODUCTS | | 1540 BROADWAY | | | NEW YORK | NY | 10036 4098 | |
| BMI | | DBA BROADCAST MUSIC INC | CABLE & NEW MEDIA | PO BOX 402974 | ATLANTA | GA | 30384-2974 | |
| BMI EDUCATIONAL SERVICES | | 26 HAYPRESS RD | | | CRANBURY | NJ | 08512 | |
| BMI EDUCATIONAL SERVICES | | 26 HAYPRESS RD | | | CRANBURY | NJ | 08512 | |
| BMIFCU | CONNIE CAPUANO | 6165 EMERALD PKWY | | | DUBLIN | OH | 43016 | |
| BMIFCU | CONNIE CAPUANO | 760 KINEAR RD | | | COLUMBUS | OH | 43212 | |
| BMS COMMUNITY FUND | | 10375 RICHMOND AVE No 100 | | | HOUSTON | TX | 77042 | |
| BMS DIRECT | | 37 MILLRACE DR | | | LYNCHBURG | VA | 24502 | |
| BMS DIRECT | ATTN JAMES E LAPRADE | 37 MILLRACE DR | | | LYNCHBURG | VA | 24502 | |
| BNBAS08 DARLA DALAGER | | 1106 WEST CTR ST | | | LAKE CITY | MN | 55041 | |
| BNBAS08 DIANE LYELL | | 5258 LONG SHADOWS | | | ABILENE | TX | 79606 | |
| BNBAS08 MARION SCHOEBERLEIN | | 400 W BUTTERFIELD RD | APT 238 | | ELMHURTS | IL | 60126 | |
| BNBAS08 SHARON COYLE | | S 94 W 33729 LITTLEFIELD CT | | | MUKWONAGO | WI | 53149 | |
| BNBAS08 SJ KORBA | | 2911 HELEN ST N W | | | CANTON | OH | 44708 | |
| BO BRIDGES PHOTOGRAPHY INC | | 1518 HERMOSA AVE | | | HERMOSA BEACH | CA | 90254 | |
| BOA EDITIONS LTD | | C O THE PERMISSIONS COMPANY | 47 SENECA RD | PO BOX 604 | MOUNT POCANO | PA | 18344 | |
| BOARD OF EQUALIZATION | | PO BOX 188268 | | | SACRAMENTO | CA | 95818-8268 | |
| BOARDROOM INCORPORATED | | ATTN ROYALTY DEPT 281 TRESSER BLVD | EIGHTH FL | | STAMFORD | CT | 06901 | |
| BOARDROOM INCORPORATED | | ATTN ROYALTY DEPT 281 TRESSER BLVD | EIGHTH FL | | STAMFORD | CT | 06901 | |
| Boatright, Lori C | | 409 Summit Chase Dr | | | Valrico | FL | 33594 | |
| BOB & PEGGY BEERY | | 13840 ST RT 664 S | | | LOGAN | OH | 43138 | |
| BOB AND TRINA EATON | | 2331 CLAY ST | | | MURPHYSBORO | IL | 62966 | |
| BOB BECK | | 2015 COMMERCIAL ST | | | BANGOR | WI | 54614 | |
| BOB BECK | | 224 PASEO DEL VOLCAN DR SW NO 29 | | | ALBUQUERQUE | NM | 87121 | |
| BOB BERGMANN | | N 10505 CHIEF KUNO TRAIL | | | FOX LAKE | WI | 53933 | |
| BOB BLANCHARD | | 5112 TOPAZ DR | | | MARRERO | LA | 70072 | |
| BOB BOOKER PRODUCTIONS INC | | 2 YANKEE BEACH WAY | | | CARMEL | CA | 93923 | |
| BOB BOOKER PRODUCTIONS INC | | 2 YANKEE BEACH WAY | | | CARMEL | CA | 93923 | |
| BOB C ASHBY | | 528 RIO BRAVO DR | | | ARLINGTON | TX | 76017 | |
| BOB CAREY PHOTOGRAPHY | | 85 QUAY ST | STE 1B | | BROOKLYN | NY | 11222 | |
| BOB CARGILL | | 6230 P RD | | | NEBRASKA CITY | NE | 68410 | |
| BOB CIESLAK | | PO BOX 12 | | | PACIFIC | MO | 63069 | |
| BOB DOWNEY | | 6009 HORSE CREEK RD | | | CHEYENNE | WY | 82009 | |
| BOB DYLAN DBA BIG SKY MUSIC | | DBA BIG SKY MUSIC | PO BOX 860 | COOPER STATION | NEW YORK | NY | 10276 | |
| BOB DYLAN DBA BIG SKY MUSIC | | DBA BIG SKY MUSIC | PO Box 860 | | NEW YORK | NY | 10276 | |
| BOB DYLAN DBA DWARF MUSIC | | DBA DWARF MUSIC | PO BOX 860 COOPER STATION | | NEW YORK | NY | 10276 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| BOB DYLAN DBA DWARF MUSIC | | DBA DWARF MUSIC | PO BOX 860 COOPER STATION | | NEW YORK | NY | 10276 | |
| BOB DYLAN DBA SPECIAL RIDER MUSIC | | DBA SPECIAL RIDER MUSIC | PO BOX 870 COOPER STATION | | NEW YORK | NY | 10276 | |
| BOB DYLAN DBA SPECIAL RIDER MUSIC | | DBA SPECIAL RIDER MUSIC | PO BOX 870 COOPER STATION | | NEW YORK | NY | 10276 | |
| BOB DYLAN RAMS HORN MUSIC | | DBA RAMS HORN MUSIC | PO BOX 860 COOPER STATION | | NEW YORK | NY | 10276 | |
| BOB FIRTH FIRTH PHOTOBANK | | 420 OAK ST N NO 101 | | | CARVER | MN | 55315 | |
| BOB GRUEN | | 55 BETHAUME ST | | | NEW YORK | NY | 10014 | |
| BOB HAYES | | 2141 FALCON POINTE LN | | | HENDERSON | NV | 89074 | |
| BOB HEFFLEY | | 2827 PANORAMA CT | | | WEST COVINA | CA | 91791 | |
| BOB JACKSON | | 11206 BAILEY RD | | | PECATONICA | IL | 61063 | |
| BOB JACKSON | | 685 LANG CIR | | | COVINGTON | GA | 30014 | |
| BOB KNOTTS | | 604 NE 2ND ST | NO 331 | | DANIA BEACH | FL | 33004 | |
| BOB KURZENHAUSER | | PO BOX 7073 | | | BOZEMAN | MT | 59771 | |
| BOB LANGRISH | | THE CT HOUSE HIGH ST | | | BISLEY GLOUCESTERSH | | GL6 7AA | UK |
| BOB LUDWIG | | 645 W MOON VALLEY DR | | | PHOENIX | AZ | 85023 | |
| BOB MEADOR | | PO BOX 451 | | | INDEPENDENCE | CA | 93526 | |
| BOB MEYERSON | | 2641 GATELY DR WEST | APT 1006 | | WEST PLAM BEACH | FL | 33415-7938 | |
| BOB MILLER | | PO BOX 2123 | | | OAKHURST | CA | 93644 | |
| BOB MOLGREN | | 2534 SWILENT SHONE CT | | | RICHMOND | TX | 77469 | |
| BOB MOORHEAD | | 1600 OVERLAND DR | | | SAN MATEO | CA | 94403 | |
| BOB MORRISON MUSIC INC | | C O BASH MUSIC ATTN JESSICA BAUM | PO BOX 120904 | | NASHVILLE | TN | 37212 | |
| BOB MORRISON MUSIC INC | C O BASH MUSIC | ATTN JESSICA BAUM | PO BOX 120904 | | NASHVILLE | TN | 37212 | |
| BOB NAUJOKAS | | 177 N 88TH ST | | | WAUWATOSA | WI | 53226 | |
| BOB NESTOR | | 309 CREPE MYRTLE WAY | | | GREER | SC | 29650 | |
| BOB NEUTZLING | | 2112 MARIPOSA DR | | | HUGHSON | CA | 95326 | |
| BOB NEUTZLING | | 2112 MARIPOSA DR | | | HUGHSON | CA | 95326-9199 | |
| BOB PETERS | | 3475 PEAR ST | | | TRUSSVILLE | AL | 35173 | |
| BOB PEYTON | | 4815 GLENHAVEN DR | | | EVERETT | WA | 98203 | |
| BOB POOL | | 4111 ALDERBROOK AVE SE | | | SALEM | OR | 97302 | |
| BOB POOL PHOTOGRAPHY | | 4111 ALDERBROOK SE | | | SALEM | OR | 97302 | |
| BOB SCHULTIES | | 75 PROSPECT PARK WEST | NO 1B | | BROOKLYN | NY | 11215 | |
| BOB SCHULZE | | 1619 SAVAGE DR | | | MEASQUITE | TX | 75149 | |
| BOB SHIVEY | | 2500 BOWMAN AVE | APT 1 | | MCKEESPORT | PA | 15132 | |
| BOB SLOAN | | 2567 CREW CT | | | AUBURN | CA | 95603 | |
| BOB SPLICHAL | | RS PHOTOGRAPHY | 824 RICHLAND ST | | WAHPETON | ND | 58075 | |
| BOB SWANKOSKI | | 232 W BUTLER DR | | | DRUMS | PA | 18222 | |
| BOB TAYLOR | | 2700 MILLSTREAM DR | | | PLANO | TX | 75075 | |
| BOB THORNE | | 2530 WESFORD DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| BOB TOWNSEND | | 6650 NE 41ST AVE | | | ALTOONA | IA | 50009 | |
| BOB VOJTKO | | 18317 WALNUT DR | | | STRONGSVILLE | OH | 44149 | |
| BOB WEILER | | 515 MISSION BAY CT | | | GROVER | MO | 63040 | |
| BOB WESTENBERG | | 95 DEVILS KITCHEN DR | | | SEDONA | AZ | 86351-7721 | |
| BOB WHITLEY | | 3309 150TH PL SOUTHEAST | | | MILLCREEK | WA | 98012 | |
| BOB WOLTER AND ASSOCIATES | | PO BOX 48 | | | STURGEON BAY | WI | 54235 | |
| BOB ZAHN | | 900 BELEY AVE | | | SYRACUSE | NY | 13211-1308 | |
| Bobadilla, Marisa | | 6900 E Gold Dust Av | Unit 115 | | Scottsdale | AZ | 85253 | |
| BOBBI JO FISHER | | 739 GEORGETOWN RD No A | | | RONKS | PA | 17572 | |
| BOBBI LANE | | 871 ETHAN ALLEN HWY | STE 204 | | RIDGEFIELD | CT | 06877 | |
| BOBBI SMITH | | 636 E MOCKINGBIRD ST | | | GARDNER | KS | 66030 | |
| BOBBIE PANEK | | 3297 FRANKLIN ST RD | | | AUBURN | NY | 13021 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

95 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOBBIE SHAFER | | 23017 ST HWY 110 N | | | TROUP | TX | 75789 | |
| BOBBIE WARNEKE | | 7979 CANTERBURY RIDGE D | | | SOUTH BELOIT | IL | 61080 | |
| BOBBIE WATSON | | PO BOX 955 | | | ROSWELL | NM | 88202 | |
| BOBBY ALCOTT PHOTOGRAPHY | | D B A WOOWARD MEDIA GROUP | 2512 WOODWARD AVE | | DETROIT | MI | 48201 | |
| BOBBY APANAH | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| BOBBY BOYET | | 5518 ANTIOCH BLVD | | | BATON ROUGE | LA | 70817 | |
| BOBBY BOYET | | 5518 ANTIOCH BLVD | | | BATON ROUGE | LA | 70817 | |
| BOBBY CATHEY | | 301 S TAYLOR | | | HAMILTON | TX | 76531 | |
| BOBBY FREEMAN MUSIC | | 17141 NANCE ST | | | ENCINO | CA | 91316 | |
| BOBBY FREEMAN MUSIC | | 17141 NANCE ST | | | ENCINO | CA | 91316 | |
| BOBBY GOLDSBORO | | PO BOX 5250 | | | OCALA | FL | 34478 | |
| BOBBY GOLDSBORO RANDALL SCHERRER DBA RANDALL SCHERRER ADVERTISING | | PO Box 5250 | | | OCALA | FL | 34478 | |
| BOBBY GOLDSBORO RANDALL SCHERRER DBA RANDALL SCHERRER ADVERTISING | | PO Box 5250 | | | OCALA | FL | 34478 | |
| BOBBY J MORRIS | | 205 BLUE GRASS DR | | | HENDERSONVILLE | TN | 37075-4001 | |
| BOBBY MODEL PHOTOGRAPHY | | PO BOX 427 | | | CODY | WY | 82414 | |
| BOBBY PEEPLES | | 495 FUSSELL RD | | | LEESBURG | GA | 31763 | |
| BOBBY R WOOD | | 61 MUSIC SQUARE WEST | | | NASHVILLE | TN | 37203-3207 | |
| BOBBY R WOOD | | DBA CHRISWOOD MUSIC | 1105 16TH AVE | | NASHVILLE | TN | 37212 | |
| BOBBY R WOOD | | 61 MUSIC SQUARE W | | | NASHVILLE | TN | 37203 | |
| BOBBY R WOOD | | 61 MUSIC SQUARE WEST | | | NASHVILLE | TN | 37203-3207 | |
| BOBBY R WOOD | | DBA CHRISWOOD MUSIC | 1105 16TH AVE | | NASHVILLE | TN | 37212 | |
| BOBBY RYDELL | | 1650 BROADWAY STE 303 | C O FOX ENTERTAINMENT COMPANY INC | | NEW YORK | NY | 10019 | |
| BOBBY RYDELL | | 1650 BROADWAY STE 303 | C O FOX ENTERTAINMENT COMPANY INC | | NEW YORK | NY | 10019 | |
| BOBBY RYDELL | | C O FOX ENTERTAINMENT COMPANY INC | 1650 BROADWAY STE 303 | | NEW YORK | NY | 10019 | |
| BOBBY WILKINS | | 8900 NEPTUNE CIR | | | WESTMINSTER | CA | 92683 | |
| Bobe, Marcela F | | 59 Roma Orchard Rd | | | Peekskill | NY | 10566 | |
| BOBETTE LANDE | | 9016 WAUKEGAN RD APT 507 | | | MORTON GROVE | IL | 60053 | |
| BOBO DOUGLAS | | 99 BIRDSONG WAY | D 204 | | HILTON HEAD ISLAND | SC | 29926 | |
| BOBO KAREN | | 5936 BRIGHTON LAKE R | | | BRIGHTON | MI | 48116 | |
| Bobowick, Anne E | | 152 Stratfield Rd | | | Fairfield | CT | 06825 | |
| BOBS PICKUP & DELIVERY | | 209 14TH ST SE | | | SIDNEY | MT | 59270 | |
| BOCA CIEGA HIGH SCHOOL | ATTN JEAN HANNA | 924 58TH ST S | | | GULFPORT | FL | 33707 | |
| BOCA GRANDE MUSIC INC | | RTR MUSIC | C O PETERSON | | NASHVILLE | TN | 37207 | |
| BOCA GRANDE MUSIC INC | | RTR MUSIC | C O PETERSON | | NASHVILLE | TN | 37207 | |
| BOCADA INC | | 10500 NE 8TH ST | | | BELLEVUE | WA | 98004 | |
| Boccone, Christian | | 30 Windham Dr | | | South Huntington | NY | 11746 | |
| Boccuzzi, Wendy | | 27 West Rocks Rd | | | Norwalk | CT | 06851 | |
| BOCEPHUS MUSIC INC | | PO BOX 40929 | | | NASHVILLE | TN | 37204 | |
| BOCEPHUS MUSIC INC | | PO BOX 40929 | | | NASHVILLE | TN | 37204 | |
| Bockhaus, Mary R | | 4822 North Navajo Ave | | | Glendale | WI | 53217 | |
| Bockino, Michael E | | 102 Patton Dr | | | Yonkers | NY | 10710 | |
| Bodarky, Joseph A | | 12 Brookside Dr | | | Wappingers Falls | NY | 12590 | |
| Bodary, Lisa M | | 2 Gina Ct | | | Downingtown | PA | 19335 | |
| BODDORF DIANA | | 100 POPPLEFORD PL | | | CARY | NC | 27518 | |
| BODE CIARA | | 725 N GEORGE ST | | | YORK | PA | 17401 | |
| BODEEN MARY | | 49294 AZARA AVE | | | STANCHFIELD | MN | 55080 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BODEN JANE | | 1605 OTOE | | | LINCOLN | NE | 68502 | |
| Boden, Connie | | 714 Yellowstone Rd | | | Valparaiso | IN | 46385 | |
| Boden, Mary J | | 2521 Stern Cir | | | Anchorage | AK | 99515 | |
| Bodenner, Christopher Philip | | 488 St Marks Ave | NO 212 | | Brooklyn | NY | 11238 | |
| BODHI ENTERPRISES INC | | ATTN GEORGE WARNER | | | | | | |
| Bodine, Douglas A | | 114 Coley | | | Loami | IL | 62661 | |
| Bodley, Paul D Jr | | 4 Corbalis Pl | | | Yonkers | NY | 10703 | |
| BODO TERA | | 50 VIA SONRISA | | | SAN CLEMENTE | CA | 92673 | |
| Bodwell, Vicki Mote | | 145 Nassau St | NO 5C | | New York | NY | 10038 | |
| BOECKMAN SANDY | | PO BOX 193 | | | LAKE VIEW | IA | 51450 | |
| BOEDIGHEIMER TOM | | PO BOX 705 | | | HUDSON | WI | 54016 | |
| BOEHMER MARION | | 1758 SUMMIT ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| BOEHMERT & BOEHMERT | | UND PARTNER | PO BOX 107127 | | BREMEN | | 28071 | GERMANY |
| BOEIING EMPLOYEE CREDIT UNION | | 1515 NW 52ND ST | STE 4 | | SEATTLE | WA | 98107 | |
| BOELTER COMPANIES | | PO BOX 1451 | | | MILWAUKEE | WI | 53201-1451 | |
| BOELTER COMPANIES | | PO BOX 1637 | N22 W23685 RIDGEVIEW PKWY WEST | | WAUKESHA | WI | 53187-1637 | |
| Boes, Amy J | | 46848 Mornington Rd | | | Canton | MI | 48188 | |
| Boesen Burnside, Lynn M | | 820 Garvens Av | | | Brookfield | WI | 53005 | |
| BOESKER JENNIFER | | 1144 27TH AVE | | | CANTON | KS | 67428 | |
| Boettcher, Kristine A | | 4935 W Oklahoma Ave NO 4 | | | Milwaukee | WI | 53219 | |
| BOEWE CONSULTING | | BOEWE CONSULTING | PO BOX 3664 | | SILVERDALE | WA | 98383 | |
| Bogacki, Stanley F | | 71 Shady Knoll Ln | | | New Canaan | CT | 06840 | |
| BOGAERT CATHY | | 187 W IMPERIAL CT | | | PALATINE | IL | 60067 | |
| BOGAN CHASTITY | | 6 IVY LN | | | PORTER CORNERS | NY | 12859 | |
| Boggans, Latoya | | 25 Parson Ln | No30q | | Willingboro | NJ | 08046-2632 | |
| BOGGI ELLEN | | 3466 GOMER ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| BOGGS MELINDA | | 1034 HILL ST | | | LUGOFF | SC | 29078 | |
| Boggs, Chekelea | | 111 Tyler Dr | | | Willingboro | NJ | 08046 | |
| Bogholtz Jr, Henry R | | 2099 State Route 52 | | | Hopewell Junction | NY | 12533 | |
| Bogie, Patricia F | | 30 Granaston Ln | | | Darien | CT | 06820 | |
| BOGLE JHS | ATTN SCHOOL SPONSOR | 1600 W QUEEN CREEK RD | | | CHANDLER | AZ | 85248 | |
| BOGUS GLOBAL INC | | C O BERNARD FISCHBACH | 1875 CENTURY PARK EAST STE 1450 | | LOS ANGELES | CA | 90067 | |
| BOGUS GLOBAL INC | | C O BERNARD FISCHBACH | 1875 CENTURY PARK E STE 1450 | | LOS ANGELES | CA | 90067 | |
| BOGUS GLOBAL INC | | C O BERNARD FISCHBACH | 1875 CENTURY PARK EAST STE 1450 | | LOS ANGELES | CA | 90067 | |
| Bohan, Susan M | | 94 Southfield Ave Apt 1601 | | | Stamford | CT | 06902 | |
| BOHANE DIANA | | Address Information Redacted | | | | | | |
| Bohane, M John | | Address Information Redacted | | | | | | |
| Bohannon, Diane N | | 614 W Monroe Ave | | | Fairfield | IA | 52556 | |
| BOHENEK LAURIE | | 201 CRYSTAL BROOK HO | | | PORT JEFFERSON ST | NY | 11776 | |
| Bohil, Nancy F | | 5272 Welling Rd | | | Saint Johns | MI | 48879 | |
| Bohlert, Samantha J | | PO Box 2052 | 27 Stretton Cir | | Willingboro | NJ | 08046 | |
| Bohling, Martha A | | 4510 Calvert St | | | Lincoln | NE | 68506 | |
| Bohne, Maria Lourdes | | 8209 Hydra Ln | | | Las Vegas | NV | 89128 | |
| BOHON JANNELLE | | 112 DOVE TRAIL | | | RICHWOOD | TX | 77531 | |
| Boice, Samantha L | | 4744 Terrace Dr | | | San Diego | CA | 92116 | |
| Bolar, Eleania L | | 15238 Woodlawn | | | Dolton | IL | 60419 | |
| BOLDTRONICS INC | | 655 POST RD | | | MADISON | WI | 53713 | |
| Boles, Valerie M | | 101 Morella Ct | | | Roseville | CA | 95747 | |
| BOLEY | | 15060 S 81ST CT | | | ORLAND PARK | IL | 60462 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOLIN TERESA | | 2104 TWIN LAKES RD | | | COLUMBIA | SC | 29209 | |
| BOLIVAR CENTRAL HS | | HARRIS ST | | | BOLIVAR | TN | 38008 | |
| BOLIVAR CENTRAL HS | ATTN DORRIE POWELL | 313 HARRIS ST | | | BOLIVER | TN | 38008 | |
| BOLLACK BRANDI | | 11 INDIAN TRAIL | | | LAKE DALLAS | TX | 75065 | |
| Bolland, Blanche | | 804 Lake Shore Dr | | | Battle Lake | MN | 56515 | |
| BOLLIGER | | PO BOX 4444 | | | STAMFORD | CT | 06907 | |
| BOLLINGER INC | | 120 VIADUCT RD | PO BOX 4444 | | STAMFORD | CT | 06907 | |
| BOLLUYT DEBBIE | | 7188 TUNISIA LOOP | | | KILLEEN | TX | 76544 | |
| Bolster, Diana J | | 506 S 4th St | | | Fairfield | IA | 52556 | |
| BOLTON JULIE | | 204 RABBIT RUN RD | | | PITTSBURG | NH | 03592 | |
| Bolton, James H | | 27W204 Chartwell Dr | | | Winfield | IL | 60190 | |
| Bolton, Jennifer | | 501C West Olympic Pl | | | Seattle | WA | 98119 | |
| BOLTZ JHS | ATTN SCHOOL SPONSOR | 720 BOLTZ DR | | | FORT COLLINS | CO | 80525 | |
| BOLTZ JUNIOR HIGH SCHOOL | ATTN SCHOOL SPONSOR | 720 BOLTZ DR | | | FORT COLLINS | CO | 80525 | |
| BOLZONI JEAN | | 1 DOUGLAS LN | | | PLEASANTVILLE | NY | 10570 | |
| BOMA | | 1101 15TH ST NW | 8TH FL | | WASHINGTON | DC | 20005 | |
| BOMGAR CORPORATION | | 578 HIGHLAND COLONY PKWY | PARAGON CENTRE STE 300 | | RIDGELAND | MS | 39157 | |
| BON SECOUR | | MARIELA HOWREN | 8580 MAGELLAN PKWY | | RICHMOND | VA | 23227 | |
| BON SECOURS COMMUNITY HOSPITAL | | 168 EAST MAIN ST | PO BOX 820 | | PORT JERVIS | NY | 12771 | |
| BON SECOURS RICHMOND HEALTH SYSTEM | | MARIELA HOWREN | 8580 MAGELLAN PKWY | | RICHMOND | VA | 23227 | |
| Bonacci, Rachel | | 803 Cndlewd Lk RdS | | | New Milford | CT | 06776 | |
| BONACCORD ELEMENTARY SCHOOL | ELLEN WONG | COURIER No 128 | 14986 98 AVE | | SURREY | BC | V3R 1J1 | CANADA |
| Bonadonna, Genevieve M | | 100 Dutch St | | | Montrose | NY | 10548 | |
| BONAGURA LTD | ATTN LAURA BONAGURA C O TINA SCALA | 19 STIMSON PL | | | HUNTINGTON | NY | 11743 | |
| Bonalanza, Berenice | | 9925 Whitewater Dr | | | Burke | VA | 22015 | |
| BONAMINIO EDWARD | | 3409 COLLEGE | | | CALDWELL | ID | 83605 | |
| Bonano, Tara E | | 12993 Sailwinds Dr | NO 101 | | Largo | FL | 33773 | |
| BONAVENTURE JONE | | 305 BETHEL CIR | MILLWOOD | | MIDDLETOWN | DE | 19709 | |
| BONAVITA RUTH | | 2812 FULFORD ST | | | DELTONA | FL | 32738 | |
| BOND PAMELA | | 2893 RANCHO RIO CHIC | | | CARLSBAD | CA | 92009 | |
| Bond, Nicole | | 1649 East 50th St | Apt 16a | | Chicago | IL | 60615 | |
| BONDED MESSENGER SERVICE INC | | PO BOX 724 | | | MILWAUKEE | WI | 53201-0724 | |
| BONDED SERVICES | | 504 JANE ST | | | FORT LEE | NJ | 07024 | |
| BONDED TRANSPORTATION SOLUTIONS | | INC | PO BOX 724 | | MILWAUKEE | WI | 53201-0724 | |
| BONDI RALPH | | RR 7 | FOREST LN | | BREWSTER | NY | 10509 | |
| BONES CLONES INC | | 21416 CHASE ST | NO 1 | | CANOGA PARK | CA | 91304 | |
| BONESTEEL CHERYL | | 749 ANDERSON RD | | | NEW LENOX | IL | 60451 | |
| BONESTEEL MYRTLE | | C O WENDY B THATCHER | 211 BEECHWOOD AVE | | POUGHKEEPSIE | NY | 12601 | |
| BONGOS CUBAN CAFE MIAMI | | 420 JEFFERSON AVE | | | MIAMI | FL | 33139 | |
| BONIFAY FAMILY COUNCIL | NANCY HALL | 306 W BROCK AVE | | | BONIFAY | FL | 32425 | |
| BONITAS INTERNATIONAL LLC | | PO BOX 444 | | | BURTON | OH | 44021 | |
| BONITO FENNY | | 6 0 SPRINGVALE RD | APT O | | CROTON ON HUDSON | NY | 10520 | |
| Bonito, Eric A | | 14 Cresent Dr | | | Goshen | NY | 10924 | |
| Bonner Turner, Reba Kay | | 1104 Flintwood Ct | | | Round Rock | TX | 78664 | |
| BONNI BARTELME | | 18030 SCEPTOR CT | | | BROOKFIELD | WI | 53045 | |
| BONNIE BAHLER | | 76 JOBS HILL RD | | | ELLINGTON | CT | 06029 | |
| BONNIE BANKS | | 3428 S PIONEER DR | | | WHITE CLOUD | MI | 49349 | |
| BONNIE BECKER | | N5835 ALBANY RR | | | MONDOVI | WI | 54755 | |
| BONNIE BENNETT | | 10655 NW 12TH MANOR | | | PLANTATION | FL | 33322 | |
| BONNIE BOWDEN | | 4105 ADAMSVILLE RD | | | ZANESVILLE | OH | 43701 | |
| BONNIE CHOCALLO | | 114 BODLE RD | RR3 | | WYOMING | PA | 18644 | |
| BONNIE DAVIDSON | | 48496 29 1 2 ST | | | PAW PAW | MI | 49079 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BONNIE EDWARDS | | 15225 DRY CREEK RD | | | OLSBURG | KS | 66520 | |
| BONNIE EMANUEL | | PO BOX 762 | | | HARTINGTON | NE | 68739 | |
| BONNIE HAWKINS | | 863 SWEETBRIAR DR | | | ELKHORN | WI | 53121 | |
| BONNIE HORN | | 2013 S US HWY 287 | | | BERTHOUD | CO | 80513 | |
| BONNIE J MACKIN | | 1511 OLD ALVIN RD | | | PEARLAND | TX | 77581 | |
| BONNIE JOHNSON | | 15024 COUNTY RD446 | | | NEWBERRY | MI | 49868 | |
| BONNIE KANTANEN | | 7620 HARBOUR WALK | | | CUMMING | GA | 30041 | |
| BONNIE KINTZER | | 220 WEST TRAIL | | | STAMFORD | CT | 06903 | |
| BONNIE KOHL | | 4474 MORGAN CTR RD | | | MOUNT VERNON | OH | 43050 | |
| BONNIE L CLARK | | 31 CLAUS AVE | | | PITTSBURGH | PA | 15227 | |
| BONNIE LANDY | | 5095 ELROD DR | | | CASTRO VALLEY | CA | 94546 | |
| BONNIE MAGILL | | 18TH AND B ST | | | MARYSVILLE | CA | 95901-3700 | |
| BONNIE MORRISON | | 89 PARK PL ESTATES | | | ARCADIA | FL | 34266-8645 | |
| BONNIE SCOTT | | 4010 CHATHAM RD | | | ELLICOTT CITY | MD | 21042 | |
| BONNIE SZAKACS | | BOX 360 | | | KENNEDY | | S0G 2R0 | CANADA |
| BONNIE TRACY | | 64 W MAIN ST | | | CANTON | NY | 13617 | |
| BONNIE TSUI | | 15 STONEMAN ST | | | SAN FRANCISCO | CA | 94110 | |
| BONNIE TURNER | | 625 FAIRWAY ST | | | PARIS | TX | 75460-4962 | |
| BONNY GERARD | | 86 09 208TH ST | NO 2G | | QUEENS VILLAGE | NY | 11427 | |
| BONO JOHN | | 42 GROVE ST | | | MOUNT KISCO | NY | 10549 | |
| BONOCORE JULIE | | 5006 CHAUCER CT | | | EAGLEVILLE | PA | 19403 | |
| Bontekoe, Patricia C | | 313 Plz Rd North | | | Fair Lawn | NJ | 07410 | |
| BONTEMPS MONA | | 13920 WALLER RD E | | | TACOMA | WA | 98446 | |
| BONURA CHRISTINE | | 20 GLADYSZ WAY | | | PORT JEFFERSON | NY | 11777 | |
| Bonura, Gerri A | | 71 Archer Rd | | | Mahopac | NY | 10541 | |
| BOOK REBECCA | | 1079 BIRCH DR | | | PERRYSBURG | OH | 43551 | |
| BOOK SALES INC | | PO BOX 27046 | | | NEWARK | NJ | 07101-6746 | |
| BOOK STUDIO BRIGHT IDEAS | | GARRARD WAY | TELFORD WAY INDUSTRIAL ESTATE | | KETTERING NORTHANTS | | NN16 8TD | UK |
| BOOKER | | 2404 SPRNGFIELD DR | | | MESQUITE | TX | 75181 | |
| BOOKETTE SOFTWARE COMPANY | | 22 LOWER RAGSDALE DR STE E | | | MONTEREY | CA | 93940 | |
| BOOKETTE SOFTWARE COMPANY | | 22 LOWER RAGSDALE | DR STE E | | MONTEREY | CA | 93940 | |
| BOOKFUN CORPORATION | ATTN KURT STEGMULLER | | | | | | | |
| BOOKMARK ASSOCIATES INC | | 333 EAST 66TH ST | NO 8N | | NEW YORK | NY | 10021 | |
| BOOKPAGE | | 2143 BELCOURT AVE | | | NASHVILLE | TN | 37212 | |
| BOOKPOINT LIMITED | | 130 MILTON PARK | ABINGDON | | OXON | | OX14 4SB | UK |
| BOOKPOINT LTD | | 130 MILTON PARK | ABINGDON | | OXON | | OX14 4SB | UK |
| BOOKS ARE COLORADO LLC | | 6635 BRAUN CT | | | ARVADA | CO | 80004 | |
| BOOKS ARE COLORADO LLC | ATTN DOREEN HAYES | | | | | | | |
| BOOKS ARE FUN | | 1680 HWY 1 | | | FAIRFIELD | EX | | |
| BOOKS ARE FUN | | JOE DIGIOVANNI | 477 N 49TH ST | | MILWAUKEE | WI | 53208 | |
| BOOKS ETC | ATTN JOHN REUST | | | | | | | |
| BOOKS INTERNATIONAL INC | | PO BOX 605 | | | HERNDON | VA | 20172-0605 | |
| BOOKSMART | | PO BOX 19881 | | | BIRMINGHAM | AL | 35219 | |
| BOOKSPAN | | 401 FRANKLIN AVE | 1ST FL | | GARDEN CITY | NY | 11530 | |
| BOOKSURGE | | 7290 B INVESTMENT DR | | | NORTH CHARLESTON | SC | 29418 | |
| BOOKWORK LIMITED | | UNIT 17 PICCADILLY MILL | LOWER ST | | STROUD | GB | GL5 2HT | UK |
| Bookworks LLC | | 7 Shorehaven Rd | | | Norwalk | CT | 06855 | |
| BOOKWORKS LLC | | 7 SHOREHAVEN RD | | | LOS ANGELES | CA | 90046 | |
| BOOKWORKS LLC | | 7 SHOREHAVEN RD | | | NORWALK | CT | 06855 | |
| Bookworks LLC | | 7 Shorehaven Rd | | | Norwalk | CT | 06855 | |
| BOOMERTIMES & SENIORLIFE | | 1515 NORTH FEDERAL HWY | NO 300 | | BOCA RATON | FL | 33432 | |
| BOOMSMA TORI | | 711 10TH ST N | | | HUDSON | WI | 54016 | |
| BOON SUNTHONCHART | | 34 BIRKHALL CIR | | | GREENVILLE | SC | 29605 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

99 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOONE COUNTY BOARD OF | | EDUCATION | OFFICE OF THE TREASURER | 8330 US 42 | FLORENCE | KY | 41042 | |
| Boone, Kenneth | | 3362 N 26th | | | Milwaukee | WI | 53206 | |
| Boos, Patricia K | | 43578 Wild Ginger Terrace | | | Leesburg | VA | 20176 | |
| BOOSEY & HAWKES INC | | 32 E 21ST ST 9TH FL | | | NEW YORK | NY | 10010 | |
| BOOSEY & HAWKES INC | | 32 E 21ST ST 9TH FL | | | NEW YORK | NY | 10010 | |
| BOOSEY & HAWKES INC | | 32 EAST 21ST ST | 9TH FL | | NEW YORK | NY | 10010 | |
| BOOSEY & HAWKES INCORPORATED | | 24 E 21ST ST 2ND FL | | | NEW YORK | NY | 10010 | |
| BOOSEY & HAWKES INCORPORATED | | 24 E 21ST ST 2ND FL | | | NEW YORK | NY | 10010 | |
| BOOTH & CO | | C O THE NORTHERN TRUST COMPANY | PO BOX 92303 | | CHICAGO | IL | 60675 | |
| Booth, Angela Lynn | | 133 Rocky Dr | | | Carlton | GA | 30627 | |
| Booth, Fred | | 4935 Warner Ave | | | Huntington Beach | CA | 92649 | |
| Booth, Linda A | | 175 Thurston St | | | Wrentham | MA | 02093 | |
| Booth, Nan | | 825 W 53rd St | | | Minneapolis | MN | 55419 | |
| BORBERG PIA | | 5 PLEASANT DR | | | CATSKILL | NY | 12414 | |
| Borchers, Sarah | | 2 Tulip Tree Dr | | | Garnerville | NY | 10923 | |
| BORCULO CHRISTIAN SCH | | 6830 96TH AVE | | | ZEELAND | MI | 49464 | |
| BORDEAUX DAVID | | PO BOX 182 | | | ALMOND | NY | 14804 | |
| BORDEAUX MARY | | 1423 ROUNDLEAF CT | | | KATY | TX | 77494 | |
| Bordelon, Kathleen | | 33 Village Dr | | | New Canaan | CT | 06840 | |
| Bordelon, Rebecca M | | 8407 San Leandro Dr | | | Dallas | TX | 75218 | |
| BORDEN E BELL | | 3 HIGHCREST PL | | | TEXARKANA | TX | 75503 | |
| BORDEN MELINDA | | 1357 W PURLEE RD | | | SALEM | IN | 47167 | |
| Bordonaro, Susan | | 32 Kent Ct | | | Middletown | NY | 10940 | |
| Bordow, David | | 2110 Emerald Ln | | | Fairfield | IA | 52556 | |
| BORELLI MARGARET | | 104 BROADWAY | | | PLEASANTVILLE | NY | 10570 | |
| BORG WARNER | | ATTN FRANK DIMARCO | 800 WARREN RD | | ITHACA | NY | 14850 | |
| Borgen, Raymond A | | 102 N Foster St | | | Mitchell | SD | 57301 | |
| BORK PAULETTE | | 5373 HIGHLAND TRAIL | | | BIG LAKE | MN | 55309 | |
| Borman, Henrietta | | 602 South D St | | | Fairfield | IA | 52556 | |
| Borne, Elizabeth T | | 110 East 14th St | Rm 606B | | New York | NY | 10003 | |
| Boronski, Fran | | 2721 Plyers Mill Rd | | | Silver Spring | MD | 20902 | |
| Borrell, Jody A | | 13885 Darwin Way | | | Rosemount | MN | 55068 | |
| BORRELLI JENNIFER | | 31665 36THAVE SW | | | FEDERAL WAY | WA | 98023 | |
| BORROWMAN MONICA | | 2 LAUREL CT | | | NORTHPORT | NY | 11768 | |
| Borth, Robert J | | 27 Half Hollow Turn | | | Monroe | NY | 10950 | |
| BORTUGNO NATHALIE | | 8 SPRINGLAKE RD | | | KINGSTON | NY | 12401 | |
| BOS PLACE | | 10050 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77054 | |
| BOSCOBEL RESTORATION INCORPORATED | ATTN MS CAROLINE SERINO | ASST TREASURER | 1601 ROUTE 9D | | GARRISON | NY | 10524 | |
| BOSE CORPORATION | | THE MOUNTAIN | | | FRAMINGHAM | MA | 01701 | |
| BOSE CORPORATION | | THE MOUNTAIN | | | FRAMINGHAM | MA | 01701 | |
| BOSIC PAMELA | | 392 FOREST HILLS DRI | | | SIDMAN | PA | 15955 | |
| BOSKAGE COMMERCE PUB LTD | | PO BOX 337 | | | ALLEGAN | MI | 49010 | |
| BOSMERE INC | | PO BOX 363 | | | CONCORD | NC | 28026 | |
| BOSSIER CITY PARISH | | PO BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | |
| BOST PAMELA | | 590 PARKSIDE AVE | APT 4CW | | BROOKLYN | NY | 11226-1541 | |
| Bostelman, Tracy C | | 11225 Prov Neap | Swanton Rd | | Grand Rapids | OH | 43522 | |
| Bostic, Denise | | 1703 Sugar Plum Crt | | | Conyers | GA | 30094 | |
| BOSTON HERALD DEPT | | ONE HERALD SQUARE | | | BOSTON | MA | 02106-2096 | |
| BOSTON PROPERTIES | | ATTN LINDA RITCHIE | 1601 TRAPELO RD | | WALTHAM | MA | 02451 | |
| BOSTON STEP ON TOURS | | 257 NORTH CENTRAL AVE | | | WOLLASTON | MA | 02170 | |
| BOSTON WAREHOUSE TRADING CORP | | PO BOX 846037 | | | BOSTON | MA | 02284-6037 | |
| Bostrom, Joanne M | | 7920 Juniper Rd | | | Colorado Springs | CO | 80908 | |
| Bostwick, Elizabeth R | | 341 Robins Run | | | Burlington | WI | 53105 | |
| Boswell, Carolyn W | | 5734 Clarinbridge Ct | Apt A | | Richmond | VA | 23228 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

100 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOTSFORD GENERAL HOSPITAL | | ATTN KIM RENZI | 28050 GRAND RIVER | | FARMINGTON HILLS | MI | 48336 | |
| Botta, Robert G | | 85 South Franklin Turnpike | | | Ramsey | NJ | 07446 | |
| BOTTALI MARIE | | 27 PENELOPE CT | | | MAHOPAC | NY | 10541 | |
| BOTTALI NANCY | | 18 CHALMERS BLVD | | | AMAWALK | NY | 10501 | |
| BOTTEN HEATHER | | 1635 CITY VIEW DR | | | EAGAN | MN | 55121 | |
| BOTTENBERG WENDY | | 17300 CHARMY DOWNS | | | WAYZATA | MN | 55391 | |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 83050 | | | WOBURN | MA | 01813-3050 | |
| Boucher, Stefanie Sidney | | 137 Jaffrey Rd | | | Malvern | PA | 19355 | |
| BOUCHEZ CHRISTA | | 828 ESSEX FOREST DRI | | | CARY | NC | 27511 | |
| Bouder, Elaine | | 2320 Whitney Dr | | | Monroe | LA | 71201 | |
| BOUDREAU DIANE | | 11252 LAMAR LN | | | FRISCO | TX | 75034 | |
| BOUDREAU MELVINA | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| Boudreaux, Alice R | | 2018 Little Cedar | | | Kingwood | TX | 77339 | |
| Bouffard, Brittany M | | 220 5 Lemon Tree Ln | | | Ormond Beach | FL | 32174 | |
| Boughner, Carmen R | | 205 E Fillmore Ave | | | Fairfield | IA | 52556 | |
| Boulas, Nicole L | | 10388 Fleetwood St | | | Huntley | IL | 60142 | |
| BOULDS SARA | | 7763 FEATHERLEAF COU | | | REYNOLDSBURG | OH | 43068 | |
| Bouley, Steven | | 8996 Jackson Ave | | | Lexington | MN | 55014 | |
| BOUND D TERMINED | | 1032 BUSSE HWY | | | PARK RIDGE | IL | 60068 | |
| BOUNDARY C H | | 6640 KANIKSU ST | | | BONNERS FERRY | ID | 83805-7532 | |
| BOURASSA TRISHA | | 2100 THORNDALE AVE | | | SAINT PAUL | MN | 55112 | |
| BOURBON TINA | | 17016 128TH AVE E | | | PUYALLUP | WA | 98374 | |
| BOURDOW JENNY | | 309 AARON ST | | | STAR PRAIRIE | WI | 54026 | |
| Bourne Co | | 5 W 37th St 6th Fl | | | New York | NY | 10018 | |
| Bourne Co | Mr Marco Berrocal | 5 W 37th St 6th Fl | | | New York | NY | 10018 | |
| Bourne Co | Mr Marco Berrocal | 5 W 37th St 6th Fl | | | New York | NY | 10018 | |
| BOURNE MUSIC COMPANY | | ATTN COPYRIGHT DEPT | 5 WEST 37TH ST 6TH FL | | NEW YORK | NY | 10018 | |
| BOURNE MUSIC COMPANY | | ATTN COPYRIGHT DEPT 6TH FL | 5 W 37TH ST | | NEW YORK | NY | 10018-6201 | |
| BOURNE MUSIC COMPANY | ATTN COPYRIGHT DEPT 6TH FL | 5 WEST 37TH ST | | | NEW YORK | NY | 10018-6201 | |
| BOURNEMOUTH NEWS & PICTURE SERVICE | | 40 44 HOLDENHURST RD | UNIT 1 1ST FL | BOURNEMOUTH | DORSET | | BH8 8AD | UK |
| Boursell, Jodie L | | 3907 E Keresan St | | | Phoenix | AZ | 85044 | |
| BOVA JACK | | 41 INWOOD ST | | | YONKERS | NY | 10704 | |
| Bova, JoAnne M | | 1820 Signal Hill Dr | | | Mechanicsburg | PA | 17050 | |
| Bovard, Gregory A | | 205 E Hempstead | Apt NO 2 | | Fairfield | IA | 52556 | |
| BOVE JACQUELINE | | 6 CHANDLER CT | | | MULLICA HILL | NJ | 08062 | |
| BOW EL SCH PTO | | 22 BOW CTR RD | | | BOW | NH | 03304 | |
| Boward, Taylor E | | 32 Garlinger Av | | | Hagerstown | MD | 21740 | |
| Bowden, Chandra | | 1005 North Jefferson | | | Perry | FL | 32347 | |
| Bowden, Cheryl A | | 427 Main St | | | Eliot | ME | 03903 | |
| BOWDREN WILLIAM | | 5121 SOUTH SUGARBERRY CT | | | GILBERT | AZ | 85298 | |
| BOWDREN WILLIAM F | | Address Information Redacted | | | | | | |
| BOWEN & COMPANY | | 596 WARBURTON AVE | | | HASTINGS ON HUDSON | NY | 10706 | |
| BOWEN DR WILLIAM G | | Address Information Redacted | | | | | | |
| BOWEN ELSA | | 367 A HERITAGE VLG | | | SOUTHBURY | CT | 06488 | |
| BOWEN MELANIE | | 1515 BENTON BLVD APT 2316 | | | POOLER | GA | 31322 | |
| BOWEN PAMELA | | 1350 CALEDONIA VERNO | | | CALEDONIA | MS | 39740 | |
| Bowen, Brook L | | 315 Parkview NO 39 | | | Bowling Green | OH | 43402 | |
| Bowen, Dina J | | 7244 W Lannon Rd | | | Lannon | WI | 53046 | |
| Bowen, Tedra | | 8664 Agency Hedrick Rd | | | Agency | IA | 52530 | |
| Bower, Lynda J | | 8401 Copperpenny Ter | | | Chesterfield | VA | 23832-7555 | |
| Bower, Rebecca M | | PO Box 981656 | | | Park City | UT | 84098 | |
| Bowering, Gus H | | 201 South 24th Ave | | | Hattiesburg | MS | 39401 | |
| BOWERS ANGELA | | 242 BUCKTAIL DR | | | MIDDLETOWN | DE | 19709 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOWERS MEDIA SALES | | 3364 SWEET DR | | | LAFAYETTE | CA | 94549 | |
| Bowers, Cynthia | | 625 Pierce Ave | | | Sharpsville | PA | 16150 | |
| Bowie, Tamiko I | | 3721 West Greenshaw St | | | Chicago | IL | 60624 | |
| BOWKER | | 630 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| BOWKER | | PO BOX 630014 | | | BALTIMORE | MD | 21263-0014 | |
| BOWKER | | 630 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| BOWKER | | PO BOX 630014 | | | BALTIMORE | MD | 21263-0014 | |
| BOWLES MARICHRIS | | 1288 HAGLAR WAY NO 5 | FPO AP 96375 | | CHULA VISTA | CA | 91913 | |
| BOWLING GREEN STATE UNIVERSITY | JEROME LIBRARY | BUDGET OFFICE RM No 205 | | | BOWLING GREEN | OH | 43403 | |
| BOWMAN ELIZABETH | | 1954 MANOR OAK LN | | | BUFORD | GA | 30519 | |
| BOWMAN GILFILLAN JOHN & KERNICK | | PO BOX 785812 | | | SANDTON | | 02146 | SOUTH AFRICA |
| BOWMAN LEANNA | | 2001 E CROSS AVE NO | | | TULARE | CA | 93274 | |
| Bowman, Bruce R | | 190 Ringwood Dr | | | Winter Springs | FL | 32708 | |
| Bowman, Eleanor S | | 10705 Bayridge Cove | | | Austin | TX | 78759 | |
| Bowman, Holly N | | 6051 Nolte St | | | Indianapolis | IN | 46221 | |
| Bowman, Julia | | 4 Gaines Dr | | | Farmingville | NY | 11738 | |
| Bowman, Lisa A | | 5043 Redfish | | | Pocatello | ID | 83202 | |
| Bowman, Tanya M | | 3701 South Princeton | | | Chicago | IL | 60609 | |
| Bowman, Tou D | | 3929 Zeenat Ct | | | Indianapolis | IN | 46254 | |
| BOWNE MARKETING | | BUSINESS COMMUNICATIONS | PO BOX 23551 0551 | | NEWARK | NJ | 07189 | |
| BOWSER AMY | | 2020 SOUTHWELL DR | | | LIBRARY | PA | 15129 | |
| BOWSER AMY | | 28602 MARTHA CT | | | WATERFORD | WI | 53185 | |
| BOWZER INC | | 3168 OAKSHIRE DR | | | LOS ANGELES | CA | 90068 | |
| BOWZER INC | | 3168 OAKSHIRE DR | | | LOS ANGELES | CA | 90068 | |
| BOX & COX INC | | 73 PARK AVE | | | BRONXVILLE | NY | 10708 | |
| BOX & COX INC | | 73 PARK AVE | | | BRONXVILLE | NY | 10708 | |
| BOX COVS TRAVEL CENTER | | C O JAN YASCKO | 2310 N SALISBURY BLVD | | SALISBURY | MD | 21801 | |
| BOX FARM INN | | 78 MECOX RD | | | SOUTHAMPTON | NY | 11976 | |
| BOXER LEARNING INC | | 265 EAST 66TH ST | APT 18C | | NEW YORK | NY | 10021 | |
| BOXER LEARNING INC | | 265 E 66TH ST | APT 18C | | NEW YORK | NY | 10021 | |
| BOXER LEARNING INC | | 265 EAST 66TH ST | APT 18C | | NEW YORK | NY | 10021 | |
| BOXER LEARNING INC | | 265 EAST 66TH ST | APT 18C | | NEW YORK | NY | 10065 | |
| BOYCE LUANN | | 20025 SANTAMARIA AVE | | | CASTRO VALLEY | CA | 94546 | |
| Boyce, David M | | 23706 Lake Rd | | | Bay Village | OH | 44140 | |
| Boyce, Karen D | | 300 Stacey Dr | | | Mount Pleasant | PA | 15666 | |
| Boyce, Mathew D | | 41 Calumet Rd | | | Winchester | MA | 01890 | |
| BOYD COFFEE | HUMAN RESOURCES | 19730 NE SANDY BLVD | | | PORTLAND | OR | 97230 | |
| BOYD COFFEE CO | AURORA GRUNDMEYER | 19730 NE SANDY BLVD | | | PORTLAND | OR | 97230 | |
| BOYD JODY | | 7003 JENKS DR | | | ROCKFORD | MN | 55373 | |
| BOYD MEGAN | | 7154 FEATHER CT | | | REYNOLDSBURG | OH | 43068 | |
| Boyd, Benjamin | | 2104 SW 114th St | | | Seattle | WA | 98146 | |
| Boyd, Robin | | 51 Whitehall Rd | | | Hooksett | NH | 03106 | |
| BOYDEN HULL SD | ATTN ACCOUNTS PAYABLE | 801 FIRST ST | | | HULL | IA | 51239 | |
| Boyden, Jadd | | 7958 Dempsey Way | | | Inver Grove Heights | MN | 55076 | |
| BOYER LINDA | | 2611 N 10TH ST | | | TERRE HAUTE | IN | 47804 | |
| BOYER NELLIE | | 158 SHERMAN AVE | | | HAWTHORNE | NY | 10532 | |
| Boyer, Lani M | | 12 Westchester Ave | Apt 3l | | White Plains | NY | 10601 | |
| BOYERTOWN WEST JHS | | 380 S MADISON ST | | | BOYERTOWN | PA | 19512 | |
| BOYKIN SARA | | 348 NATURAL BRIDGE RD | | | SEWANEE | TN | 37375 | |
| Boykins, Jennifer Taylor | | 130 Victoria Pl | | | Fayetteville | GA | 30214 | |
| BOYLE GARDNER | | 184 E THIRD ST | No 3H | | NEW YORK | NY | 10009 | |
| BOYLE GARDNER INC | | 184 EAST THIRD ST | NO 3H | | NEW YORK | NY | 10009 | |
| BOYLE GARDNER INC | | 184 EAST THIRD ST | NO 3H | | NEW YORK | NY | 10009 | |
| BOYLE JOAN | | 211 WILSOR OAKS DR | | | LITTLETON | NC | 27850-8360 | |
| BOYLE PROPERTIES | | KENT SMITH | 5110 MARYLAND WAY | | BRENTWOOD | TN | 37027 | |
| Boyle, Catherine | | 421 E 76th St | Apt 2b | | New York | NY | 10021 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Boyle, Elizabeth | | 237 West 109th St | Apt A | | New York | NY | 10025 | |
| Boyle, Lisa | | 706 Old Cahaba Dr | | | Helena | AL | 35080 | |
| Boyle, Molly B | | 4525 B Ave B | | | Austin | TX | 78751 | |
| Boyles, Sarah M | | 1141 Hwy 1 & 78 | | | Brighton | IA | 52540 | |
| BOYNTON MIDDLE SCH 5 8 | | TURNPIKE RD | | | NEW IPSWICH | NH | 03071 | |
| BOYS & GIRLS CLUB OF AMERICA | | 5 HANOVER SQUARE | 3RD FL | | NEW YORK | NY | 10004 | |
| BOYS & GIRLS CLUB OFBURBANK | | 2244 N BUENA VISTA ST | | | BURBANK | CA | 91504 | |
| BOYS AND GIRLS CLUB OF | | NORTHERN WESTCHESTER | 351 MAIN ST | | MT KISCO | NY | 10549 | |
| BOYS AND GIRLS CLUBS OF | | BOYS AND GIRLS CLUBS OF NORTHEAST FLORIDA | 1300 RIVERPLACE BLVD STE 310 | | JACKSONVILLE | FL | 32207 | |
| BOYS LIFE | | 1325 W WALNUT HILL LN | PO BOX 152350 | | IRVING | TX | 75015-9871 | |
| BOYS TOWN | | 1411 CRAWFORD ST | | | BOYS TOWN | NE | 68010 | |
| BOYTEN EUGENIA | | 621 E SEAPINE WAY | | | WEST PALM BEACH | FL | 33415 | |
| BOYUM SARAH | | 15498 79TH ST NE | | | OTSEGO | MN | 55330 | |
| Boyung, Charles A | | 17660 Gebhardt Rd | | | Brookfield | WI | 53045 | |
| Bozewicz, Alicia C | | 3560 S Cari Adam | Cir | | New Berlin | WI | 53146 | |
| BOZZUTO MARY | | 760 E EPSOM CT | | | HERNANDO | FL | 34442-5398 | |
| BP BUSINESS SOLUTIONS | | PO BOX 70995 | | | CHARLOTTE | NC | 28272-0995 | |
| BRAAKSMA NIKI | | 141 BEACON HILL DR | | | LONGVIEW | WA | 98632 | |
| BRAATEN THEODORE | | 1720 AVE DEL MUNDO | APT 1506 | | CORONADO | CA | 92118 | |
| BRACEWELL AMYE | | PO BOX 123 | | | DEXTER | GA | 31019 | |
| BRACK JENNIFER | | 12784 157TH ST N | | | JUPITER | FL | 33478 | |
| Bracken, Jennifer | | 3516 Beverly Hills Dr | | | Rocky River | OH | 44116 | |
| BRACKETT & ELLIS PC | | 100 MAIN ST | | | FORT WORTH | TX | 76102-3090 | |
| BRACKETT DAWN | | 2840 CHADBOURNE TRAI | | | ALPHARETTA | GA | 30004 | |
| BRAD BUNSHAFT | | 1182 HACIENDA DR | | | EL CAJON | CA | 92020 | |
| BRAD FINCH | | 3222 SUNNY MEADOWS LN | | | KATY | TX | 77449 | |
| BRAD REYNOLDS | | 352 PKWY EST RD | | | LAUREL SPRINGS | NC | 28644 | |
| BRAD STOLTZ | | 9563 WALLEY AVE | | | PHILADELPHIA | PA | 19115 | |
| BRAD VOSLER | | 1223 E CENTRAL AVE | | | MIAMISBURG | OH | 45342-3544 | |
| BRADBURY WILBUR | | 12 EAST 86TH ST | APT 734 | | NEW YORK | NY | 10028 | |
| BRADENTON CHRISTIAN SCH 5 12 MUSIC | | 3304 43RD ST W | | | BRADENTON | FL | 34209 | |
| BRADFIELD AGNES | | 16 ZENAS DR | | | QUEENSBURY | NY | 12804 | |
| BRADFORD | | 4394 MONTCLAIR RD | | | ROSCOE | IL | 61073 | |
| BRADFORD HS SRS | ATTN MAGAZINE SALE SPONSOR | BOX 70 | | | BRADFORD | TN | 38316 | |
| BRADFORD HS SRS | ATTN SCHOOL SPONSOR | HWY 45N | | | BRADFORD | TN | 38316 | |
| BRADFORD HUMPHREY CHARLA | | 16300 6416 RD | | | MONTROSE | CO | 81401 | |
| BRADFORD TRAVEL SERVICE | | LYNETTE | 50 DAVIS ST | | BRADFORD | PA | 16701 | |
| Bradford, Nikki D | | 308 Rita Ln | | | Long Beach | MS | 39560 | |
| Bradford, Sherri N | | 110 Arlington Dr | | | Covington | GA | 30016 | |
| Bradish, Sandra M | | 1207 Clairhaven St | | | Pittsburgh | PA | 15205 | |
| BRADLEY ARANT ROSE & WHITE LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY DAVIS | | 26596 FAIRHAVENUEN RD | | | CHADWICK | IL | 61014 | |
| BRADLEY MOSER | | 19500 S 54TH ST NO 162 | | | HICKMAN | NE | 68372 | |
| BRADLEY SHANE | | 11 FRANKLIN ST | | | GLOVERSVILLE | NY | 12078-1723 | |
| Bradley Vent, Jennifer L | | 5740 S Kurtz Rd | | | Hales Corners | WI | 53130 | |
| BRADLEY WALDOCH | | 204 KRAFT ST | | | NEENAH | WI | 54956 | |
| Bradley World Class Travel Inc | | 62 Bunker Hill Rd | | | Canton | CT | 06019 | |
| BRADLEY WORLD TRAVEL | | 62 BUNKER HILL RD | | | CANTON | CT | 06019 | |
| BRADLEY WORLD TRAVEL | | BEVERLY | 62 BUNKER HILL RD | | CANTON | CT | 06019 | |
| Bradley, Bethany | | 4316 Drew Ave S | | | Minneapolis | MN | 55410 | |
| Bradley, Charles B | | 242 East 19 St | Apt 4E | | New York | NY | 10003 | |
| Bradley, Elizabeth | | 8148 Euclid Ave | | | Munster | IN | 46321 | |
| Bradley, Elizabeth A | | 200 East 84th St | Apt NO 3F | | New York | NY | 10028 | |
| Bradley, Jean | | 23 Eddington Ln | | | Willingboro | NJ | 08046 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bradley, Lynette | | 44 New Boston Rd | | | Sturbridge | MA | 01566 | |
| Bradley, Paul R | | 7315 Lynnhurst St | | | Chevy Chase | MD | 20815 | |
| BRADMARK TECHNOLOGIES | | 4265 SAN FELIPE | STE NO 700 | | HOUSTON | TX | 77027 | |
| Bradshaw, Brenda | | 6581 State Rd | Apt 1 | | Parma | OH | 44134 | |
| BRADY CHERYL | | 9105 W 46TH PL | | | WHEAT RIDGE | CO | 80033 | |
| BRADY DINA | | 12721 CAMDEN PARK CT | | | BRISTOW | VA | 20136 | |
| BRADY MARIE | | 7 OLD MINE RD | | | BREWSTER | NY | 10509 | |
| BRADY MEGAN | | 13954 GERANIUM PL | | | WELLINGTON | FL | 33414 | |
| BRADY MIDDLE SCH | | 32000 CHAGRIN BLVD | | | CLEVELAND | OH | 44124 | |
| BRAFFORD JANA | | 3739 W GREENLEAF | | | SPRINGFIELD | MO | 65807 | |
| BRAIDEN REX JOHNSON | | 98 UNION ST | STE 100 | | SEATTLE | WA | 98101-2071 | |
| BRAIN TAMBORELLO | | 158 GUERNSEY ST | | | BROOKLYN | NY | 11222 | |
| BRAINBOX ENTERPRISES INC | | D B A BRAINBOX DIGITAL | 8215 B FENTON ST | | SILVER SPRING | MD | 20910 | |
| BRAINSTORM MEDIA | | 400N ROXBURY DR | | | BEVERLY HILLS | CA | 90212 | |
| BRAINSTORM MEDIA | | 400N ROXBURY DR | | | BEVERLY HILLS | CA | 90212 | |
| BRAINSTORMS INC | | PO BOX 5699 | | | SANTA FE | NM | 87502 | |
| BRAINWAVE COMMUNICATIONS INC | | PO BOX 80668 | | | SAN DIEGO | CA | 92138-0668 | |
| BRAKE EDUCATIONAL MEDIA INC | | 1010 SEMINOLE DR | NO 701 | | FORT LAUDERDALE | FL | 33304 | |
| BRAMER AMY | | 52215 112 ST | | | AMBOY | MN | 56010 | |
| BRAMLET | | 1451 FM97 | | | LOCKNEY | TX | 79241 | |
| BRAMSON MUSIC INC | | 280 NORTH BEDFORD RD | | | MT KISCO | NY | 10549 | |
| BRAMWELL KAREN | | 5749 ORCHARD AVE N | | | MINNEAPOLIS | MN | 55429 | |
| BRANCA PATRICIA | | 10 PLEASANT DR | | | SETAUKET | NY | 11733 | |
| Branch, Patricia B | | 22 St Lawrence Way | | | Marlboro | NJ | 07746 | |
| Branch, Tina M | | 4420 W Morgan Av | | | Milwaukee | WI | 53220 | |
| BRAND JOY | | 3344 91ST ST | APT 5 L | | JACKSON HEIGHTS | NY | 11372 | |
| BRAND SHERRY | | 25 ROCKLEDGE AVE | APT 510 W | | WHITE PLAINS | NY | 10601 | |
| Brand, Russell | | 4784a S 14th St | | | Milwaukee | WI | 53221 | |
| Brand, Stephen | | 5410 W Greenfield | Apt NO 1 | | West Milwaukee | WI | 53214 | |
| Brandel, Sarah C | | 5138 Mead Rd | | | White Bear Lake | MN | 55110 | |
| Brander, Carmen M | | N6658 Shorewood | Hills Rd | | Lake Mills | WI | 53551 | |
| BRANDERS COM INC | | DEPT CG 17490 | | | PALATINE | IL | 60055-7490 | |
| BRANDON B WERNER | | 160 MANHATTAN TER FL 1 | | | DUMONT | NJ | 07628 | |
| BRANDON BALLIF | | 560 N 400 W | | | ALPINE | UT | 84004 | |
| BRANDON D COLE | | 4917 N BOEING RD | | | SPOKANE | WA | 99206 | |
| BRANDON SCHOOL DIVISION | | 1031 6TH ST | | | BRANDON | MB | RTA 4K5 | CANADA |
| BRANDON WARDELL | | DBA THEATRELAND PRODUCTIONS | 4722 41ST ST | | SUNNYSIDE | NY | 11104 | |
| BRANDON WARDELL | | DBA THEATRELAND PRODUCTIONS | 4722 41ST ST | | SUNNYSIDE | NY | 11104 | |
| Brandon, K Kyle | | 4323 W Timberwood | | | Traverse City | MI | 49686 | |
| BRANDT & HOCHMAN BY THE WATERS OF BABYLON STEPHEN BENET | | 1501 BRDWAY | | | NEW YORK | NY | 10036 | |
| BRANDT & HOCHMAN BY THE WATERS OF BABYLON STEPHEN BENET | | 1501 BRDWAY | | | NEW YORK | NY | 10036 | |
| BRANDT STEPHANIE | | 325 GLEN ST | | | CHAMBERSBURG | PA | 17201 | |
| BRANDT TRAVEL | | 8396 EAGLE RIDGE DR | | | WEST CHESTER | OH | 45269 | |
| Brandt, Bonnie L | | 517 N Hamilton | | | Olathe | KS | 66061 | |
| Brandt, Kathleen A | | 134 Woodridge Ln | | | Lino Lakes | MN | 55014 | |
| BRANDWEEK | ATTN SCHOOL SPONSOR | 770 BROADWAY | 6TH FL | | NEW YORK | NY | 10003 | |
| BRANDY KNUCKLES | | 90 VALLEY OAK DR | | | MAYFLOWER | AR | 72106-9621 | |
| BRANDY PATTERSON | | 1537 COLE RD | | | OAKLAND | OR | 97462 | |
| BRANDY SCHEIBNER | | 10 SANFORD AVE 3RD FL | | | CUMBERLAND | RI | 02864 | |
| BRANDY SEITZ | | 4300 68TH ST | | | URBANDALE | IA | 50322 | |
| BRANDY SHARP | | 531 MAIN ST | NO 808 | | EL SEGUNDO | CA | 90245 | |
| BRANDYLEE RUDY | | 148 GRAVEL HILL RD | | | LATROBE | PA | 15650 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

104 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRANDYWINE HOSPITAL | | ACCOUNTS PAYABLE | 201 REECEVILLE RD | | COATSVILLE | PA | 19320 | |
| BRANDYWINE REALTY | | SANDY BERRY | 801 CHERRY ST | | FORT WORTH | TX | 76102 | |
| BRANDYWINE REALTY TRUST | | RUBY TRIPLETT | 123 N WACKER DR | | CHICAGO | IL | 60606 | |
| BRANDYWINE REALTY TRUST | | THERESA HAMMER | 555 EAST LANCASTER AVE STE 100 | | RADNOR | PA | 19087 | |
| BRANDYWINE SCHOOLS | | BERYL HEATON | BRANDYWINE SCHOOL DISTRICT | 1000 PENNSYLVANIA AVE | CLAYMONT | DE | 19703 | |
| BRANN & ISAACSON | | 184 MAIN ST | | | LEWISTON | ME | 04240 | |
| BRANN & ISAACSON | | 184 MAIN ST | PO Box 3070 | | LEWISTON | ME | 04243 | |
| BRANN & ISAACSON | | 184 MAIN ST | | | LEWISTON | ME | 04240 | |
| BRANN & ISAACSON | | PO BOX 3070 | 184 MAIN ST | | LEWISTON | ME | 04243-3070 | |
| Brann & Isaacson | Martin Eisenstein | PO Box 3070 | | | Lewiston | ME | 04243-3070 | |
| Brann & Isaacson | Martin Eisenstein | PO Box 3070 | | | Lewiston | ME | 04243-3070 | |
| BRANNIES HEATHER | | 17714 BOX CANYON TER | | | ROUND ROCK | TX | 78681 | |
| BRANNON DIANA | | 2005 SHALLCROSS AVEN | | | WILMINGTON | DE | 19806 | |
| Brannon, Joyce | | 1056 Waterside Dr | | | Conyers | GA | 30013 | |
| Brannon, Marie L | | 3809 S 54th St | | | Milwaukee | WI | 53220 | |
| BRANSON ROBERT | | Address Information Redacted | | | | | | |
| BRANSON TICKET & TRAVEL INC | | PO BOX 1373 | | | BRANSON | MO | 65615 | |
| BRANSON WANDA | | 1724 ROYAL FERN LN | | | ORANGE PARK | FL | 32003 | |
| BRANT SCREEN CRAFT | | 555 GREENWICH ST | PO BOX 1176 | | BRANTFORD | | N3T 5T3 | CANADA |
| BRANUM TONYA | | 2042 A BLACK JACK LP | UNIT 1 BOX 1 | | CHEYENNE | WY | 82001 | |
| BRAS JENNIFER | | 10288 N 99TH ST | | | SCOTTSDALE | AZ | 85258 | |
| Brasseur, James E | | 5605 Lakecress Dr S | | | Saginaw | MI | 48603 | |
| BRASWELL FOOD CO INC | | PO BOX 485 | | | STATESBORO | GA | 30459 | |
| Bratcher, Susan | | 105 Claremont Ave | | | Clarks Summit | PA | 18411 | |
| Braterman, Jennifer M | | 44 W Canadian Wds Rd | | | Marlboro | NJ | 07746 | |
| Brathwaite, Janice | | 49 Northamption Driv | | | Willingboro | NJ | 08046 | |
| Bratsch, Megan C | | 3350 Dupont Ave S | Apt NO 2 | | Minneapolis | MN | 55408 | |
| Bratz, Joshua E | | PO Box 266 | | | Kansasville | WI | 53139 | |
| Brauer, Stephanie | | 100 Maple Tree Ave | Unit NO 10 | | Stamford | CT | 06906 | |
| BRAULT CARRIE | | 56804 404TH AVE | | | MAZEPPA | MN | 55956 | |
| BRAUN RACHEL | | 7618 CRAWLING STONE | | | MADISON | WI | 53719 | |
| BRAUN ROSEMARY | | 7768 JACKMAN RD | | | TEMPERANCE | MI | 48182 | |
| BRAUN TANYA | | 18907 STOCKTON DR | | | NOBLESVILLE | IN | 46062 | |
| Braun, Eric M | | 1913 Cullen Ave | | | Austin | TX | 78757 | |
| Braun, Janis L | | 61 Academy St | | | Pleasantville | NY | 10570 | |
| Braun, Josh | | 5566 Marbella Dr | | | Boca Raton | FL | 33433 | |
| BRAUNBECK JUDY | | 101 ROCKY FORK DR | | | NEWARK | OH | 43055 | |
| BRAUNSCHWEIG PAULA | | 305 PROSPECT ST | | | ALTA | IA | 51002 | |
| Braunschweiger, Michael | | 163 Cherry St | | | Katonah | NY | 10536 | |
| BRAUSS RICHARD | | 1221 ELK LN | | | BOZEMAN | MT | 59718 | |
| BRAVE INK PRESS | | CAROL FIELD DAHLSTROM INC | 7952 NE BERWICK DR | | ANKENY | IA | 50021 | |
| BRAVERMAN & ASSOCIATES PC | | 331 MADISON AVE | | | NEW YORK | NY | 10017 | |
| Braverman, Marnie L | | 437 3rd ST NO 3R | | | Brooklyn | NY | 11215 | |
| BRAVO | | 569 OCCIDENTAL AVE S | | | SEATTLE | WA | 98104 | |
| BRAVO CABLE NETWORK | | C O NBC UNIVERSAL | BANK OF AMERICAS LOCKBOX NO 402971 | | ATLANTA | GA | 30384 | |
| Bravo, Melanie | | 6000 Shepherd Mtn CV NO 2010 | | | Austin | TX | 78730 | |
| BRAWLEY PARDINI FONZI | | 10061 TALBERT AVE NO 325 | | | FOUNTAIN VALLEY | CA | 92708 | |
| Bray, Richard L | | 339 N Frankwood NO 11 | | | Sanger | CA | 93657 | |
| Brazier, Scott T | | 1400 Potomac Ct | | | Carol Stream | IL | 60188 | |
| Brazil, Margaret W | | 9160 Wrenwood | | | Mechanicsville | VA | 23116 | |
| Brazzale, Jeffrey | | 2128 Henry St | Apt NO 8 | | Neenah | WI | 54956 | |
| BREA JHS | ATTN SCHOOL SPONSOR | 400 N BREA BL | | | BREA | CA | 92821 | |
| BREA JHS | ATTN SUSAN DASCENZI | 400 N BREA BLVD | | | BREA | CA | 92821 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Breakout Technologies Inc | | 7 Pheasant Ln | Ste 200 | | Scotch Plains | NJ | 07076 | |
| BREAKOUT TECHNOLOGIES INC | | 7 PHEASANT LN | STE 200 | | SCOTCH PLAINS | NJ | 07076 | |
| Breard, Colette | | 1006 Milton St | | | Monroe | LA | 71201 | |
| BREAUX KAYLA | | 2605 MISTY HARBOR DR | | | LITTLE ELM | TX | 75068 | |
| Breda, Peggyann | | 17 Fox Hunt Way | | | Harwinton | CT | 06791-2914 | |
| BREDNA CARNEAL | | 14615 STATE ROUTE K | | | AMAZONIA | MO | 64421 | |
| Breese, Debra J | | 2544 N Wauwatosa Ave | | | Milwaukee | WI | 53213 | |
| Breines, Penny S | | 1226 Prairie Trail | | | Grayslake | IL | 60030 | |
| Breitbach, Lisa A | | 207 Michigan Ave | | | Farley | IA | 52046 | |
| BREITENBACH MARY | | 171 SOMERSTON RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| Breitman, Jay B | | 11300 Bellows Falls Av | | | Austin | TX | 78748 | |
| BREKHUS CHRIS ANN | | 3266 WOOD DUCK DR | | | PRIOR LAKE | MN | 55372 | |
| Breland, Cynthia J | | 7161 Oak Valley Dr | | | Colorado Springs | CO | 80919 | |
| BREMNER SHEILA | | 11 GREENHAVEN CT | | | PUTNAM VALLEY | NY | 10579 | |
| BRENDA A MYERS | | 9 ROBISON DAIRY RD | | | BENTLEYVILLE | PA | 15314-1622 | |
| BRENDA ADAMS | | 770 SEN 25TH ST | | | OKEECHOBEE | FL | 34974 | |
| BRENDA BROCK | | 7332 WESTLAKE RD | | | PERRYSBURG | OH | 43551 | |
| BRENDA BURT | | 225 S WILLOW | | | FRESNO | CA | 93727 | |
| BRENDA CAMPBELL | | 1722 W WELLS ST | APT 1W | | MILWAUKEE | WI | 53233 | |
| BRENDA HALE | | 3310 TREADSOFT COVE | | | AUSTIN | TX | 78748 | |
| BRENDA HINZE | | 2103 RDQ | | | WACO | NE | 68460 | |
| BRENDA JOHNSON ESCOTO | | 105 BERRY CREEK DR | | | FOLSOM | CA | 95630 | |
| BRENDA JUSTICE | | 2261 ROBERTSON VIEW POINT | | | SEVIERVILLE | TN | 37876 | |
| BRENDA M WENDT | | 9170 SOUTH PATRICIA BLVD | | | OAK CREEK | WI | 53154 | |
| BRENDA MOORE | | 1335 BELL RD | | | CROSSVILLE | TN | 38571 | |
| BRENDA OWINGS | | 521 COVENTRY RD | | | BALTIMORE | MD | 21229 | |
| BRENDA PEYCHICH | | 968 W UNIVERSITY AVE | | | MADISON HEIGHTS | MI | 48071 | |
| BRENDA PIETRANTONI | | 131 LAURA LN | | | ELIZABETH | PA | 15037 | |
| BRENDA PINNEY | | PO BOX 2328 | | | SIOUX CITY | IA | 51106 | |
| BRENDA RICHIE | | DBA BRENDA RICHIE PUBLISHING | 2450 COLORADO AVE STE 400E | 2450 COLORADO AVE STE 400E | SANTA MONICA | CA | 90404 | |
| BRENDA RICHIE | | DBA BRENDA RICHIE PUBLISHING | 2450 COLORADO AVE STE 400E | | SANTA MONICA | CA | 90404 | |
| BRENDA RICHIE MUSIC | | D B A BRENDA RICHIE PUBLISHING | C O LAW OFFICES OF MARIO GONZALEZ | 2450 COLORADO AVE STE 400E | SANTA MONICA | CA | 90404 | |
| BRENDA RICHIE MUSIC | | D B A BRENDA RICHIE PUBLISHING | C O LAW OFFICES OF MARIO GONZALEZ | 2450 COLORADO AVE STE 400E | SANTA MONICA | CA | 90404 | |
| BRENDA RICHIE MUSIC | | D B A BRENDA RICHIE PUBLISHING C O LAW OFFICES OF | 2450 COLORADO AVE STE 400E | | SANTA MONICA | CA | 90404 | |
| BRENDA ROPER | | 695 OLD AIRPORT RD | | | AUBURN | CA | 95603 | |
| BRENDA SHERMAN | | 1211 S HIGH | | | EL DORADO | KS | 67042 | |
| BRENDA TAPIA | | 31011 26TH AVE | | | FEDERAL WAY | WA | 98003 | |
| BRENDA THAMES | | 10 FLAT TOP CIR | | | WICHITA FALLS | TX | 76308-4430 | |
| BRENDA VICKERS | | 277 LAYCOCK RD | | | DRESDEN | TN | 38225 | |
| BRENDA VITZTUM | | 2307 LINCOLN DR | | | HAYS | KS | 67601 | |
| BRENDA WILKINSON | | 4 PRICKLY PEAR DR | | | CARLISLE | PA | 17013 | |
| BRENDA WILKINSON | | 4 PRICKLY PEAR DR | | | CARLISLE | PA | 17013 | |
| BRENDEN MARNIE | | 1503 E WEILE AVE | | | SPOKANE | WA | 99217 | |
| BRENDY RESENDIZ | | 6623 GREENHOUSE RD | | | KATY | TX | 77449 | |
| BRENNAN BARBARA | | 1715 E MAIN APT Y | | | PUYALLUP | WA | 98372 | |
| BRENNAN GAGE | | 4017 VICTORY DR | APT 126 | | AUSTIN | TX | 78704 | |
| BRENNAN LEVINSON ENTERPRISE | | PO BOX 42719 | | | WASHINGTON | DC | 20015-6119 | |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | | | AKRON | OH | 44308 | |
| BRENNAN SUZANNE | | 33 CURT BLVD | | | SARATOGA SPRINGS | NY | 12866 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

106 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brennan, Anna M | | 8833 Mallard Green Dr | | | Indianapolis | IN | 46234 | |
| Brennan, Bernadette T | | 1112 Park Av | Apt NO 6 | | Hoboken | NJ | 07030 | |
| Brennan, Casey J | | 427 Hughes Dr | | | Waterloo | IA | 50701 | |
| Brennan, Elizabeth M | | 2109 A 15th Av S | | | Seattle | WA | 98144 | |
| Brennan, Laura W | | 2316 Katy Ln | | | Columbia | MO | 65203 | |
| Brennan, Mary | | 1341 Greenhill Rd | | | West Chester | PA | 19380 | |
| BRENNAN, MICHAEL | | Address Information Redacted | | | | | | |
| Brennan, Michael A | | 1080 Allendale Dr | | | Charlottesville | VA | 22901 | |
| Brennan, Michael A | | Readers Digest Rd | | | Pleasantville | NY | 10570 | |
| BRENNEMAN KELLY | | 3123 BUCKINGHAM AVE | | | LAKELAND | FL | 33803 | |
| BRENT VICKNAIR | | 1716 FRIAR TUCK RD NE | | | ATLANTA | GA | 30309 | |
| BRENTON A HOOVER | | 6189 BIKLE RD | | | CHAMBERSBURG | PA | 17201 | |
| BRENTWOOD BENSON MUSIC PUBLISHING | | C O BMG MUSIC | ATT ROYALTIES | 8750 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | |
| BRENTWOOD BENSON MUSIC PUBLISHING | | C O BMG MUSIC | ATT ROYALTIES | 8750 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | |
| BRENTWOOD BENSON MUSIC PUBLISHING INC | | 741 COOL SPRINGS BLVD | | | FRANKLIN | TN | 37067 | |
| BRENTWOOD BENSON MUSIC PUBLISHING INC | | 741 COOL SPRINGS BLVD | | | FRANKLIN | TN | 37067 | |
| BRENTWOOD BENSON MUSIC PUBLISHING INC | | 8750 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| BRENTWOOD CHRISTIAN HS | ATTN SCHOOL SPONSOR | 11908 N LAMAR | | | AUSTIN | TX | 78758 | |
| BRENTWOOD MIDDLE SCH | ATTN DEE HERBERT | 5324 MURRAY LN | | | BRENTWOOD | TN | 37027 | |
| BRESLICH & FOSS LTD | | 2A UNION CT | 20 22 UNION RD | | LONDON | | SW4 6JP | UK |
| BRESNAHAN CYNDY | | 110 HEATHER CREEK RU | | | YOUNGSTOWN | OH | 44511 | |
| BRESNAHAN LISA | | 2702 CLEARSPRINGS BL | | | YORK | PA | 17406 | |
| Bresnahan, Angela M | | 919 Palos Verdes | | | Leander | TX | 78641 | |
| Bresson, Jill M | | 6911 Weiden Rd | | | Waterloo | IA | 50701 | |
| BRET LOTT | | 6917 TANNER HALL BLVD | | | HANAHAN | SC | 29410 | |
| BRET MCCORMICK | | 3615 AVE K | | | GALVESTON | TX | 77550 | |
| BRET MICHAELS SONGS | | DBA R&R BUSINESS MANAGEMENT | 20750 VENTURA BLVD STE 342 | | WOODLAND HILLS | CA | 91364 | |
| BRET MICHAELS SONGS | | DBA R&R BUSINESS MANAGEMENT | 20750 VENTURA BLVD STE 342 | | WOODLAND HILLS | CA | 91364 | |
| BRET PAMELTON | | 1898 HWY 49 E | | | ASHLAND CITY | TN | 37015 | |
| BRET PAULSON | | 881 MEADOWSWEET CIR | | | SUN PRAIRIE | WI | 53590 | |
| BRET PEMELTON | | 1898 HWY 49E | | | ASHLAND | TN | 37015 | |
| BRET SILVERMAN | | 28160 MCBEAN PKWY NO 19203 | | | VALENCIA | CA | 91354 | |
| BRET SILVERMAN | | 29319 DAKOTA DR | | | VALENCIA | CA | 91354 | |
| Bretl, Michelle R | | 8382 Stonegate Rd | | | Wind Lake | WI | 53185 | |
| BRETT LEHNER | | 42 REDWOOD DR | | | BETHEL | CT | 06801 | |
| Brett, Elizabeth A | | 86 Marcourt Dr | | | Chappaqua | NY | 10514 | |
| Bretz, Charissa A | | 5038 S Hardy Dr | NO 1081 | | Tempe | AZ | 85282 | |
| BREW MUSIC CO | | 7882 SE COUNTRY ESTATES WAY | | | JUPITER | FL | 33458 | |
| BREW MUSIC CO | | 7882 SE COUNTRY ESTATES WAY | | | JUPITER | FL | 33458 | |
| Brewer Broadcasting | | 1305 Carter St | | | Chattanooga | TN | 37402 | |
| Brewer Broadcasting | Ms Lysa Greer Promotions Manager | 1305 Carter St | | | Chattanooga | TN | 37402 | |
| BREWER BROADCASTING CORP | | PO BOX 1647 | | | RICHMOND | IN | 47375 | |
| BREWER DOROTHY | | 2272 W LINDA VISTA | | | PORTERVILLE | CA | 93257 | |
| BREWER HEATHER | | 298 BLACK RIVER ST | | | SOUTH HAVEN | MI | 49090 | |
| BREWER JUDY | | 4225 ROANS CHAPEL RD | | | COLLEGE STATION | TX | 77845 | |

In re: The Reader's Digest Association, Inc., et al.  
Case No.: 09-23529 (RDD)

107 of 1015

2/25/2010  
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BREWER LISA | | 1908 SUMMIT RIDGE RD | | | ORANGE PARK | FL | 32003 | |
| Brewer, Darius L | | 9136 S Justine Ave | | | Chicago | IL | 60620 | |
| Brewer, Gail A | | 3327 SW 334th St | | | Federal Way | WA | 98023 | |
| BREWSTER DONNA | | 24714 LOUISVILLE ROA | | | PARK CITY | KY | 42160 | |
| BREZOVSKY MARIE | | 2728 WINDMILL DR | | | YORKTOWN HEIGHTS | NY | 10598 | |
| BREZSKI CHRISTINE | | 12 LONG MEADOW RD | | | ROYERSFORD | PA | 19468 | |
| BRIA ANDY INC | | JENA MEDICAL | 926 SAXON BLVD | | ORANGE CITY | FL | 32763 | |
| BRIAN BENTHIN | | 1515 64TH ST SE | | | AUBURN | WA | 98092 | |
| BRIAN BIRD OFFSPRING PRODUCTIONS INC | | BRIAN BIRD OFFSPRING PRODUCTIONS I | F S O BRIAN BIRD | 2 ST ELIAS | DOVE CANYON | CA | 92679 | |
| BRIAN BYRNE | | 31 QUINCY ST | | | BROOKLYN | NY | 11238 | |
| BRIAN COHEN | | 3413 BEECHWOOD BLVD | | | PITTSBURGH | PA | 15217 | |
| BRIAN CRONIN | | 330 E 71ST ST | SUSHAN | | NEW YORK | NY | 10021 | |
| BRIAN CRONIN | | 847 ST RDSHUSHAN | NY 12873 | | USA | NY | | |
| BRIAN D WILSON | | DBA NEW EXECUTIVE MUSIC | 11355 W OLYMPIC BLVD | | LOS ANGELES | CA | 90064 | |
| BRIAN D WILSON | | DBA NEW EXECUTIVE MUSIC | 11355 W OLYMPIC BLVD | | LOS ANGELES | CA | 90064 | |
| Brian D Wilson dba New Executive Music | Attn Brian L Sbardelli | c o Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | Los Angeles | CA | 90064-1614 | |
| BRIAN DI PAOLO | | 332 KELL AVE | | | STATEN ISLAND | NY | 10314 | |
| BRIAN EADS | | 8 AVE CONSTENT COQUELIN | | | PARIS | | 75007 | FRANCE |
| BRIAN ELDER | | N9340 SOMMERS RD | | | MINDORO | WI | 54644 | |
| BRIAN FITZGERALD | | 33 GLENDALE DR | | | STAMFORD | CT | 06906 | |
| BRIAN J HUBBLE | | 152 SOUTH 2ND ST | NO 1 | | BROOKLYN | NY | 11211 | |
| BRIAN J SUMMERS | | 42 RIDGE ST | | | KATONAH | NY | 10536 | |
| Brian K Burkart | | 1088 River Wind Cir | | | Vero Beach | FL | 32967-1825 | |
| BRIAN K PRATT | | 52 2 BERGEN RIDGE RD | | | NORTH BERGEN | NJ | 07047 | |
| BRIAN L BEALS | | 2008 SIMBRAH DR | | | CEDAR PARK | TX | 78613 | |
| BRIAN MCCLEMENS | | 516 HOLMES RD | | | YPSILANTI | MI | 48198 | |
| BRIAN MENLEN | | 1152 RAINBOW CT | | | PORTAGE | MI | 49024 | |
| BRIAN MOCKENHAUPT | | 1724 ALBANY ST | | | FERNDALE | MI | 48220 | |
| BRIAN P SMITH | | 440 SMITHWOOD TRAIL | | | GREEN HILL | AL | 35645 | |
| BRIAN POOLE | | 215 ESTATE DR | | | HUTTO | TX | 78634 | |
| BRIAN REA | | 4311 1 2 KINGSWELL AVE | | | LOS ANGELES | CA | 90027 | |
| BRIAN SHUMWAY | | 149 VERMILYEA AVE | | | NEW YORK | NY | 10034 | |
| BRIAN SMALE PHOTOGRAPHY | | 5241 21ST AVE NE | 4A | | SEATTLE | WA | 98105 | |
| BRIAN SMITH | | 3795 PINE TREE DR | | | MIAMI BEACH | FL | 33140 | |
| BRIAN SUMMERS | | 42 RIDGE ST | | | KATONAH | NY | 10536 | |
| BRIAN SUMMERS | | 42 RIDGE ST | | | KATONAH | NY | 10536 | |
| BRIAN TAYLOR | | 2149 AQUIA DR | | | STAFFORD | VA | 22554 | |
| BRIAN UNDERWOOD | | 1527 YORK AVE | | | NEW YORK | NY | 10028 | |
| BRIAN UNLIMITED DISTRIBUTION COMPANY | | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| BRIAN UNLIMITED DISTRIBUTION COMPANY | | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| BRIAN WALKER | | 905 NINTH ST S | | | FARGO | ND | 58103 | |
| BRIAN WIED | | 6365 W EDGERTON AVE | | | GREENDALE | WI | 53129 | |
| BRIANA ROELL | | 7445 TOWPATH LN | | | INDIANAPOLIS | IN | 46214 | |
| BRIANNA WEYKER | | 846 NORTH ST | | | BELGIUM | WI | 53004 | |
| Briars, Richard | | 191 E 700 South | | | Kouts | IN | 46347 | |
| BRICCO LORNA | | 2844 E 3 MILE RD | | | SAULT SAINTE MARI | MI | 49783 | |
| BRICE LONG | | DBA SHORT STORY LONG | C O CAROL VINCENT AND ASSOCIATES L | | DICKSON | TN | 37055 | |
| BRICE LONG | | DBA SHORT STORY LONG | C O CAROL VINCENT AND ASSOCIATES L | | DICKSON | TN | 37055 | |
| Bricker, Mark | | 2 Creamery Rd | | | Boiling Springs | PA | 17007 | |
| BRICKIE AND MARSHA GRIFFIN | | 105 NE 1ST TUSHKA | | | ATOKA | OK | 74525 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRICKMAN CONCERTS INC | | 24100 CHAGRIN BLVD NO 450 | DBA BRICKHOUSE DIRECT | | BEACHWOOD | OH | 44122-5535 | |
| BRICKSTREET MUTUAL INSURANCE CO | | 400 QUARRIER ST | | | CHARLSTON | WV | 25301-2010 | |
| Bridgeforth, Elvetia D | | 7503 Spratley Rd | | | Richmond | VA | 23228 | |
| BRIDGEHAMPTON INN | | PO BOX 1342 | | | BRIDGEHAMPTON | NY | 11932 | |
| BRIDGEPORT MUSIC INC | | 18500 W 10 MILE RD | PO BOX 526 | | SOUTHFIELD | MI | 48075 | |
| BRIDGEPORT MUSIC INC | | 18500 W 10 MILE RD | PO BOX 526 | | SOUTHFIELD | MI | 48075 | |
| BRIDGEPORT MUSIC INC | | C O JANE PETERER MUSIC CORP | PO BOX 526 | | BURLINGTON | VT | 05402 0526 | |
| BRIDGES GINGER | | 18766 HEREFORD RD | | | NEOSHO | MO | 64850 | |
| Bridges, Catherine | | 7783 Ballston Dr | | | Springfield | VA | 22153 | |
| Bridges, Karyn M | | 25 Blackberry Dr | | | Brewster | NY | 10509 | |
| Bridges, Mwanza Glennroy | | 3853 McDowell Ln | | | Baltimore | MD | 21227 | |
| BRIDGET EVANS | | PO BOX 235 | | | FORRESTON | IL | 61030 | |
| BRIDGET LEON | | 411 OAKWOOD CIR | | | DENTON | TX | 76208-5215 | |
| BRIDGET NELSON MONROE | | 2255 5TH AVE | APT 9H | | NEW YORK | NY | 10037 | |
| BRIDGET OBRIEN MILLER | | 9368 SHAWNEE TRAIL | | | POWELL | OH | 43065 | |
| BRIDGET TRAMA | | 265 W 72ND ST | APT 2C | | NEW YORK | NY | 10023 | |
| BRIDGETTE M ASHMORE | | 1 E HAVESTOWN RD UNIT 143 | | | DANBURY | CT | 06811 | |
| BRIDGEWATER RARITAN MS 8TH | ATTN MAGAZINE SALE SPONSOR | MERRIWOOD RD | | | BRIDGEWATER | NJ | 08807 | |
| BRIDGEWAY | | LISA RAMSAY HUTSON | 9305 WEST ALAMEDA PKWY | | LAKEWOOD | CO | 80226 | |
| BRIEANN CHAPPLE | | 2425 ASHDALE DR | NO 69 | | AUSTIN | TX | 78754 | |
| BRIER TERRACE MS | ATTN SCHOOL SPONSOR | 22200 BRIER RD | | | BRIER | WA | 98036 | |
| Brier, Justin D | | 7961 C Southlake Dr | | | Dublin | CA | 94568 | |
| BRIGDEN MADELINE | | 52 PANORAMA LN | | | WINDHAM | NY | 12496 | |
| BRIGETTES BARGAIN BALLOONS | | 2333 NORTH 55TH ST | | | MILWAUKEE | WI | 53210 | |
| BRIGGS & STRATTON | TRACI SKOLASKI | 900 N PKWY | | | JEFFERSON | WI | 53549 | |
| BRIGGS JOANNA | | 4830 W VICUNA DR | | | TUCSON | AZ | 85742 | |
| BRIGGS MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 2355 YOLANDA AVE | | | SPRINGFIELD | OR | 97477 | |
| BRIGGS STEPHANIE | | 1621 WASHINGTON | | | BLAIR | NE | 68008 | |
| Briggs, Catherine A | | 30469A Diamond Hill | Dr | | Harrisburg | OR | 97446 | |
| Briggs, Janet A | | 10526 W Spring Green Rd | | | Greenfield | WI | 53228 | |
| Briggs, Kenya T | | 159 30 Harlem River Dr | | | New York | NY | 10039 | |
| BRIGHTCOVE | | PO BOX 83318 | | | WOBURN | MA | 0183--3318 | |
| BRIGHTON HS DECA | ATTN SCHOOL SPONSOR | 270 E 8TH AVE | | | BRIGHTON | CO | 80601 | |
| BRIGID HAMMERSTEIN | | 12345 S 75TH AVE | | | PALOS HEIGHTS | IL | 60463-1305 | |
| Brigman, Brian | | 1457 W Cuyler Ave | NO 1 | | Chicago | IL | 60613 | |
| Briker, Jason | | 1431 1st Ave | No3fn | | New York | NY | 10021 | |
| BRILL LYDIA | | 1691 MARIA ST | | | ENGLEWOOD | FL | 34223 | |
| BRILL PAM | | 16033 WEST 80TH PLAC | | | LENEXA | KS | 66219 | |
| BRILL PAULA | | 88 FAIRFIELD DR | | | BREWSTER | NY | 10509 | |
| BRILLIANT SURFACE | | 247 CENTRE ST | 7TH FL | | NEW YORK | NY | 10013 | |
| Brillowski, Beth A | | 9201 South 94 St | | | Franklin | WI | 53132 | |
| BRIM JESSICA | | 8839 SHENANDOAH DR | | | PICKERINGTON | OH | 43147 | |
| BRIN REBECCA | | 2618 W CATALPA ST | | | OLATHE | KS | 66061 | |
| Brinckmann, Darlene M | | 1342 Melton Dr | | | Lilburn | GA | 30047 | |
| BRINEGAR JENNIFER | | 211 NORTH 12TH STREE | | | MARYSVILLE | KS | 66508 | |
| BRINEGAR STACEY | | 152 HICKORY LICK RD | | | RICHMOND | KY | 40475 | |
| Bringardner, Amy M | | 23 Elton St | | | Milford | CT | 06460 | |
| BRINKER, DOUGLAS L | | Address Information Redacted | | | | | | |
| Brinkley, Patsie | | 1614 LaSalle | | | Amarillo | TX | 79106 | |
| BRINKS | | 1583 MOMENTUM PL | | | CHICAGO | IL | 60689-5315 | |
| BRINKS | | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | |
| BRINKS INCORPORATED | | 1583 MOMENTUM PL | | | CHICAGO | IL | | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Briones, Ruth | | 129 Hillview Rd | | | Williams Bay | WI | 53191 | |
| BRISCOE MIDDLE SCHOOL | | 7 SOHIER RD | | | BEVERLY | MA | 01915 | |
| Briscoe, Roger | | 79 Shady Dr | | | Indiana | PA | 15701 | |
| BRISKEN HOLLY | | 213 COUNTY DOWN LN | | | LOVELAND | OH | 45140 | |
| Briski, Diane L | | 8889 Greenview Ln | | | Greendale | WI | 53129 | |
| BRITANY KNAPP | | 168 JENKINS RD | | | EICHVILLE | NY | 13681 | |
| BRITANY LUERAS | | 375 S THIRD ST | APT NO 309 | | BURBANK | CA | 91502 | |
| BRITANY LUERAS | | 4181 W KLING ST | APT 54 | | BURBANK | CA | 91505-3329 | |
| BRITE IDEAS | | 8760 A RESEARCH BLVD | NO 111 | | AUSTIN | TX | 78758 | |
| BRITISH BROADCASTING CORPORATION | | BBC ACCOUNTS RECEIVALBE VILLIERS | HAVEN GREEN EALING | | LONDON | | W5 2PA | UK |
| BRITISH BROADCASTING CORPORATION | | BROADCASTING HOUSE | | | LONDON | | W1A 1AA | UK |
| BRITISH BROADCASTING CORPORATION | | BRDCASTING HOUSE | | | LONDON | | W1A 1AA | UK |
| BRITT TURNER | | 406 W 6TH ST | PO BOX 135 | | ALTHEIMER | AR | 72004 | |
| Britt, Constance | | 326 Victoria Ln | | | Stockbridge | GA | 30281 | |
| Britt, Donald W | | 210 Chandler | Crossing Trail | | Round Rock | TX | 78665 | |
| Britt, Ryan | | 4610 74th ST 1st Fl | | | Elmhurst | NY | 11373 | |
| BRITTANY HILL MS | ATTN MAGAZINE SALE SPONSOR | 2701 NW 1ST ST | | | BLUE SPRINGS | MO | 64014 | |
| BRITTINGHAM DON | | 3911 MONTERREY DR | | | GRANBURY | TX | 76049 | |
| BRITTON JENNIE | | 1021 KENDON DR | | | LANSING | MI | 48910 | |
| Brizel, Michael A | | Address Information Redacted | | | | | | |
| Brizel, Michael A | The Readers Digest Association Inc | 1215 Fifth Ave Apt 16E | | | New York | NY | 10029 | |
| BRO N SIS MUSIC INC | | DBA BNS CANADA LLC | C O CARLIN AMERICA INC | | NEW YORK | NY | 10016 | |
| BROACH JODI | | 1122 JAGUAR CIR | | | GULF BREEZE | FL | 32563 | |
| BROADBIN, JENNIFER | | Address Information Redacted | | | | | | |
| BROADCAST MUSIC INC | | 10 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | |
| BROADCAST MUSIC INC | | 10 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | |
| BROADVIEW ELEM SCHOOL PTO | | 4980 LYNCHBURG RD | | | WINCHESTER | TN | 37398 | |
| Broadwater & Associates LLC | | 66 Palmer Ave Ste 34 | | | Bronxville | NY | 10708 | |
| BROADWATER & ASSOCIATES LLC ROBERT J BROADWATER | | 66 PALMER AVE | STE 34 | | BRONXVILLE | NY | 10708 | |
| BROADWAY IN CHICAGO | | 17 N STATE ST | STE 810 | | CHICAGO | IL | 60602 | |
| BROADWAY MIDDLE SCH | ATTN SCHOOL SPONSOR | 1120 BROADWAY | | | SEASIDE | OR | 97138 | |
| BROADWAY MUSIC CORP | | C O SONY IATV TUNES LLC | PO BOX 415000 LOCK BOX 30598 | | NASHVILLE | TN | 37241-5000 | |
| BROADWAY MUSIC CORP | | C O SONY IATV TUNES LLC | PO BOX 415000 LOCK BOX 30598 | | NASHVILLE | TN | 37241-5000 | |
| BROADWAY PROMOTIONS | | 177 MAIN ST | STE 334 | | FORT LEE | NJ | 07024 | |
| BROADWAY VIDEO DISTRIBUTION LLC | | 1619 BRDWAY 9TH FL | | | NEW YORK | NY | 10019 | |
| BROADWAY VIDEO DISTRIBUTION LLC | | 1619 BRDWAY 9TH FL | | | NEW YORK | NY | 10019 | |
| Broccolo, Paolo L | | 2903 Kings Way | | | Carmel | NY | 10512 | |
| BROCK AMIE | | 2632 FOREST GROVE | | | WYOMING | MI | 49519 | |
| BROCK LORETTA | | 702 3RD AVE SE | | | PACIFIC | WA | 98047 | |
| Brock Schulman, Maria | | 114 Hawthorne St | | | Port Jefferson | NY | 11777 | |
| Brocka, Kimberly L | | PO Box 64 | | | Readlyn | IA | 50668-0064 | |
| BROCKINGTON JILL | | 1300 STONEHENGE DRIV | | | YORK | PA | 17404 | |
| BRODART CO | | PO BOX 3488 | | | WILLIAMSPORT | PA | 17701 | |
| BRODERICK ROBERT | | 549 KENNELWOODS DR | | | ELVERSON | PA | 19520 | |
| BRODERIUS BARBARA | | 1831 26TH ST | | | GREELEY | CO | 80631 | |
| Brodeur, Vicki A | | 2133 Primrose Ln | | | Naperville | IL | 60565 | |
| Brodhagen, Randy D | | 2013 S 76th St | | | West Allis | WI | 53219 | |
| BRODY MORRIS | | 231 174 ST | APT 2019 | | MIAMI BEACH | FL | 33160 | |
| BRODY PRINTING CO INC | | 265 CENTRAL AVE | | | BRIDGEPORT | CT | 06607 | |
| Brody, Michael H | | 716 Calle Contento | | | Thousand Oaks | CA | 91360 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROE COMPANIES | LIZ MEDINA | 50 S STEELE ST | | | DENVER | CO | 80209 | |
| BROE COMPANIES INC | | SUSAN STIFFLER | 1700 BROADWAY STE 580 | | DENVER | CO | 80290 | |
| BROGAN BILL | | 109 CLARKSDALE CIR | | | GLASGOW | KY | 42141 | |
| BROKEN WINDOW BOOKS | | 157 MANSFIELD AVE | | | DARIEN | CT | 06820 | |
| Brokken, Gina | | 1105 Liberty Dr | | | Fairfield | IA | 52556 | |
| Brokken, Patricia E | | 2860 220th St | | | Lockridge | IA | 52635 | |
| Bromberg, Terry J | | 277 Bronwood Ave | | | Los Angeles | CA | 90049 | |
| Bromley, David J | | 9031 Quinnford Blvd | | | Richmond | VA | 23237 | |
| BRONIEC ASSOCIATES | | PO BOX 748 | | | NORCROSS | GA | 30091 | |
| BRONZINO NANCY | | 16 SARLES AVE | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| BROOK BURLING | | 5715 KNUTH RD | | | WISCONSIN RAPIDS | WI | 54495 | |
| BROOKBRIDGE CONSULTING SERVICES INC | | 43 WARREN ST | | | NEW YORK | NY | 10007-1016 | |
| BROOKE & KATHYS TRAVEL | | 108 W 20TH ST | | | ELK CITY | OK | 73644 | |
| BROOKE COOLEY | | 7014 JONES RD | | | ODESSA | FL | 33556 | |
| BROOKE HUFF | | 189 W COLON RD | | | COLDWATER | MI | 49036 | |
| BROOKE KIMBLE | | 220 N PEBBLE CREEK TER | APT 304 | | MUSTANG | OK | 73064 | |
| BROOKE KOSOFSKY GLASSBERG | | 11 ROSS AVE | | | METUCHEN | NJ | 08840 | |
| BROOKE MCDONALD | | 17422 85TH AVE CT E | | | PUYALLUP | WA | 98375-6186 | |
| BROOKE ROSS | | PO BOX 3433 | | | STAMFORD | CT | 06905-0433 | |
| BROOKE SLEZAK | | 225 LINCOLN PL | NO 5F | | BROOKLYN | NY | 11217 | |
| BROOKE TURNER | | 157 MCKEEHAN RIDGE | | | ELIZABETHTON | TN | 37643 | |
| BROOKFIELD PROPERTIES | | ALEXZA LUGO | ONE NEW YORK PLZ | | NEW YORK | NY | 10004 | |
| BROOKFIELD PROPERTIES | | ATTN DAVE SCULLEN | 555 NICOLETT MALL NO 50 | | MINNEAPOLIS | MN | 55402 | |
| BROOKFIELD PROPERTIES | | KHADIJAH JOHNSON | 8403 COLESVILLE RD STE 620 | | SILVER SPRING | MD | 20910 | |
| BROOKFIELD PROPERTIES | | PATRICE RUSSELL | 601 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90017-5418 | |
| BROOKFIELD PROPERTIES | STEPHANIE BISHOP | 1550 WILSON BLVD | | | ARLINGTON | VA | 22209 | |
| BROOKHART LISA | | 5411 SOUR GUM DR | | | CENTREVILLE | VA | 20120 | |
| BROOKHAVEN ACAD PTL | ATTN SCHOOL SPONSOR | BROOKHAVEN BLVD EXTENSION | | | BROOKHAVEN | MS | 39601 | |
| BROOKHAVEN MEMORIAL HOSPITAL | | JUNE MILEWSKI | 101 HOSPITAL RD | | EAST PATCHOGUE | NY | 11772 | |
| BROOKHILL FARM INC | | 2067 SCOTTSVILLE RD | | | CHARLOTTESVILLE | VA | 22902 | |
| BROOKLYN JUNIOR HIGH SCHOOL | ATTN SCHOOL SPONSOR | 7377 NOBLE AVE N | | | BROOKLYN PARK | MN | 55443 | |
| BROOKLYN SCH | | 119 GORMAN RD | | | BROOKLYN | CT | 06234 | |
| BROOKLYNPHONO LLC | | 270 42ND ST | | | BROOKLYN | NY | 11232 | |
| BROOKMEADE ELEMENTARY SCHOOL | | SHANA JORDAN | | | | | | |
| BROOKOVER JOANNE | | 748 MESA VERDE DR | | | BARBERTON | OH | 44203 | |
| BROOKS BETTY | | 51 POMONA HEIGHTS RD | | | YAKIMA | WA | 98901 | |
| BROOKS KRISTIN | | 1016 CT TERRACE | | | COLBY | KS | 67701 | |
| BROOKS LILIAN | | PO BOX 163 | | | LANGSTON | OK | 73050 | |
| BROOKS MARY ANN | | 15826 FRISIAN LN | | | APPLE VALLEY | MN | 55124 | |
| BROOKS MINDY | | 6319 W WASHINGHTON BLVD | | | WAUWATOSA | WI | 53213 | |
| BROOKS PERMISSIONS THE BEAN EATERS GWENDOLYN | | PO Box 19355 | | | CHICAGO | IL | 60619 | |
| BROOKS PERMISSIONS THE BEAN EATERS GWENDOLYN | | PO Box 19355 | | | CHICAGO | IL | 60619 | |
| BROOKS PERSONNEL INC | | 200 W SOMERDALE RD | STE G | | VOORHEES | NJ | 08043 | |
| Brooks, Carl J | | 3517 Vicki Ln | | | Balch Springs | TX | 75180 | |
| Brooks, Javon N | | 59 East 102nd Pl | | | Chicago | IL | 60628 | |
| Brooks, Linda | | 4581 Green Canyon Dr | | | Las Vegas | NV | 89103 | |
| Brooks, Mindy K | | 6319 W Washington Blvd | | | Wauwatosa | WI | 53213 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

111 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brooks, Nancy L | | 20 W Chestnut Ave | NO 415 | | Merchantville | NJ | 08109 | |
| Brooks, Pamela S | | 4900 Pear Ridge Dr | NO 1909 | | Dallas | TX | 75287 | |
| Brooks, Rahasaan | | 8002 South Calumet | | | Chicago | IL | 60619 | |
| Brooks, Randy E | | 13 Virginia Pkwy | | | Schaumburg | IL | 60193 | |
| Brooks, Toni M | | 5500 Old Mystic Ct | | | Jupiter | FL | 33458 | |
| BROOKSHIRE THERESA | | 3515 MAYFAIR AVE | | | HORN LAKE | MS | 38637 | |
| BROOKSIDE MUSIC CORP | | OBO NICKEL SHOE MUSIC CO INC | ATTN REID WHITELAW PRESIDENT | | SINGER ISLAND | FL | 33404-2530 | |
| BROOKSIDE MUSIC CORP | OBO NICKEL SHOE MUSIC CO INC | ATTN REID WHITELAW PRESIDENT | 5440 NORTH OCEAN DR NO 1507 | STE 34 F | SINGER ISLAND | FL | 33404-2530 | |
| BROOKSIDE MUSIC CORP | OBO NICKEL SHOE MUSIC CO INC | ATTN REID WHITELAW PRESIDENT | 5440 NORTH OCEAN DR NO 1507 | STE 34 F | SINGER ISLAND | FL | 33404-2530 | |
| BROOKWOOD SCHOOL K 5 | ATTN SCHOOL SPONSOR | RT 3 CARDINAL RIDGE RD | | | THOMASVILLE | GA | 31792 | |
| BROOM & BASKET SHOP | | 618 8TH AVE | | | WEST AMANA | IA | 52203 | |
| BROPHY, THEODORE | | Address Information Redacted | | | | | | |
| BROST TERI | | 257 SURF DR | | | NEW LENOX | IL | 60451 | |
| BROSTROM NANCY | | 944 WHITETAIL DEER S | | | SALEM | OR | 97304 | |
| Broszczuk, Walter Daniel | | 1809 Wexford Ave | | | Parma | OH | 44134 | |
| BROTEN CATHIE | | 2822 NORTHTOWN PL | | | MIDLAND | TX | 79705 | |
| Broten, Jennifer L | | 122 Puma Ln | | | Mahtomedi | MN | 55115 | |
| BROTHERS DESIGN & WRITING | | 4601 JINX AVE | | | AUSTIN | TX | 78745 | |
| BROTHERS TWO MUSIC | | 7020 FORKS RIVER RD | | | HURRICANE MILLS | TN | 37078 | |
| BROTHERS TWO MUSIC INC | | 7020 FORKS RIVER RD | | | HURRICANE MILLS | TN | 37078 | |
| BROTHERS TWO MUSIC INC | | 7020 FORKS RIVER RD | | | HURRICANE MILLS | TN | 37078 | |
| BROUGHTON MARGO | | 6450 APPLE ORCHARD L | | | ROCHESTER HILLS | MI | 48306 | |
| Broughton, Charles E | | 6420 W Medford | | | Milwaukee | WI | 53218 | |
| Broun, Joseph K | | 237 Osborne Hill Rd | | | Fishkill | NY | 12524 | |
| Brouwer, Benjamin W | | 801 University AveSe | NO 6 | | Minneapolis | MN | 55414 | |
| BROWARD COUNTY REVENUE COLLECTOR | | 115 S ANDREWS AVE | GOVERNMENTAL CTR ANNEX | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD EDUCATION FOUNDATION INC | | 600 SE THIRD AVE | | | FORT LAUDERDALE | FL | 33301 | |
| BROWER CATERING OFFICE | | 145 COLLEGE AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| BROWERVILLE HS ATHLETIC DEPT | | 6TH & PARK | | | BROWERVILLE | MN | 56438 | |
| BROWN & BIGELOW | | PO BOX 1450 NW 8554 | | | MINNEAPOLIS | MN | 55485-8554 | |
| BROWN & HALEY | | PO BOX 1596 | | | TACOMA | WA | 98401-1596 | |
| BROWN APRIL | | 54 FARRINGTON DR | | | NEWNAN | GA | 30263 | |
| BROWN BRENDA | | 4887 CEDAR OAK WAY | | | SARASOTA | FL | 34233 | |
| BROWN BRIDGET | | 13545 HARVEST WAY | | | POPLAR GROVE | IL | 61065 | |
| BROWN BROTHERS | | 100 BORTREE RD | PO BOX 50 | | STERLING | PA | 18463 | |
| BROWN CATHERINE | | 5 HOLLY LN | | | VALHALLA | NY | 10595 | |
| BROWN CHARLES | | 109 SALEM CHURCH RD | | | MECHANICSBURG | PA | 17055 | |
| BROWN COURTNEY | | 532 MAIN ST | | | OBERLIN | PA | 17113 | |
| BROWN DAHLIA | | 500 W WARWICK AVE | | | CLOVIS | CA | 93619 | |
| BROWN DIANE | | 214 E 11TH ST | | | NORTH PLATTE | NE | 69101 | |
| BROWN DIANE | | 6517 HELLER RD | | | GREENVILLE | OH | 45331 | |
| BROWN EDA | | 400 E LAUREL | | | INDEPENDENCE | KS | 67301 | |
| Brown Felix, Karyn | | 10028 W Cayuse Ln | | | Boise | ID | 83714 | |
| BROWN HAZEL | | 31 BLAIR RD | | | ARMONK | NY | 10504 | |
| BROWN HELENE | | 1001 NW 5 AVE | | | BOCA RATON | FL | 33432 | |
| BROWN JO | | 1400 NE 10TH ST | | | MOORE | OK | 73160 | |
| Brown Jouini, Christine D | | 12870 Vista Isle Dr | Unit 524 | | Sunrise | FL | 33325 | |
| BROWN JULIE | | 1988 NRTH ELMOLINOAV | | | ALTADENA | CA | 91001 | |
| BROWN KAREN | | 1464 50TH ST SW | | | GRAND RAPIDS | MI | 49509 | |
| BROWN KAREN | | 901 GRIFFING PARK RO | | | BUFFALO | MN | 55313 | |
| BROWN KIM | | 2807 1 2 W BAY HAVE | | | TAMPA | FL | 33611 | |
| BROWN KIM | | 321 S 8TH ST CI | | | SPRINGFIELD | NE | 68059 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

112 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BROWN LOCAL SCHOOL DISTRICT | | BROWN LOCAL SCHOOL DISTRICT | 401 W MAIN ST | | MALVERN | OH | 44644 | |
| BROWN LOUISE | | 7739 COUNTRY BROOK C | | | SPRINGBORO | OH | 45066 | |
| BROWN MONICA | | 6101 CADIZ ST | | | EL PASO | TX | 79912 | |
| BROWN REFERENCE GROUP PLC | | S CHAPEL PL | RIVINGTON ST | | LONDON | | EC2A 3DQ | UK |
| Brown Richman, Dorothy | | 416 Pound Ridge Rd | | | South Salem | NY | 10590 | |
| BROWN RITA | | 41 CLINTON AVE | | | OSSINING | NY | 10562 | |
| BROWN RUSSELL | | PO BOX 637 WAYZATA | | | WAYZATA | MN | 55391 | |
| BROWN TERESA | | 12 PENNY LN | | | JACKSON | NJ | 08527 | |
| BROWN TONI | | 1806 SCHWEPPES CT | | | SAN JOSE | CA | 95132 | |
| BROWN VAN REMMEN KANUIT INC | | 840 APOLLO ST STE 300 | | | EL SEGUNDO | CA | 90245 | |
| Brown, Alexander | | 803 E 156th St | Apt 2 | | Bronx | NY | 10455 | |
| Brown, Anthony J | | 14247 Grant | | | Dolton | IL | 60419 | |
| Brown, Anthony M | | 2029 E Sauk Trl | | | Sauk Village | IL | 60411 | |
| Brown, Arlyn R | | 1165 Racine St | | | Delavan | WI | 53115 | |
| Brown, Bernard M | | 3146 E 80th St | | | Chicago | IL | 60617 | |
| Brown, Brooke A | | 160 Hill Ave | | | Ottumwa | IA | 52501 | |
| BROWN, CAROLE | | Address Information Redacted | | | | | | |
| Brown, Christian M | | 9030 Beaver Vly Rd | | | Cedar Falls | IA | 50613 | |
| Brown, Connie L | | 210 E 14th St Apt 4 | | | Washington | IA | 52353 | |
| Brown, Cory | | 2914 Wanda Cir SW | | | Atlanta | GA | 30315 | |
| Brown, Craig W | | 230 Eagle Rock Ave | | | West Orange | NJ | 07052 | |
| Brown, Dana M | | 1580 Hwy 142 | | | Covington | GA | 30014 | |
| Brown, David S | | 6125 Fairway Ct | | | Lake View | NY | 14085 | |
| Brown, Denise W | | 3312 Fendall Ave | | | Richmond | VA | 23222 | |
| Brown, Erin N | | PO Box 853 | | | Packwood | IA | 52580 | |
| Brown, Erin Z | | 320 N Clinton | Unit H | | Chicago | IL | 60661 | |
| Brown, Gloria J | | 6250 North Kenmore | Apt 508 | | Chicago | IL | 60660 | |
| Brown, Harlan | | 3461 Irwin Av | 2nd Fl | | Bronx | NY | 10463 | |
| Brown, Jason A | | 13408 NE 184th Pl | | | Woodinville | WA | 98072 | |
| Brown, Jean | | 701 S Ada NO 2 | | | Chicago | IL | 60607 | |
| Brown, Johnny | | 1033 North Menard | | | Chicago | IL | 60651 | |
| Brown, Joyce A | | 1027 E 215th St | | | Bronx | NY | 10469 | |
| Brown, Jurea M | | 14412 Vail Ave | | | Dixmoor | IL | 60426 | |
| Brown, Kathryn E | | 7989 Kenmore Dr | | | Mechanicsville | VA | 23111 | |
| Brown, Katrina A | | 10937 Bucknell Dr | | | Silver Spring | MD | 20902 | |
| Brown, Keith M | | 8208 Sturminster Dr | | | Waxhaw | NC | 28173 | |
| Brown, Kenneth M | | Address Information Redacted | | | | | | |
| Brown, Kristen | | 5830 Holland Ct Se | | | Olympia | WA | 98513 | |
| Brown, Leah N | | 89 Wheatfield Cir | | | Bluffton | SC | 29910 | |
| Brown, Lillian | | 1882 Brookdale St | | | Yorktown Heights | NY | 10598 | |
| Brown, Linda | | 302 Water St | | | Keosauqua | IA | 52565 | |
| Brown, Lisa F | | 4405 Fairstone Dr NO 205 | | | Fairfax | VA | 22033 | |
| Brown, Loretta L | | 11415 Sagecreek Dr | | | Houston | TX | 77089 | |
| Brown, Lori L | | 1955 Ivy Glen Dr | | | Murfreesboro | TN | 37128 | |
| Brown, Mark L | | 1644 Bass Rd | Ste 708 | | Macon | GA | 31210 | |
| Brown, Marvin G | | 3709 Wood Pigeon Dr | | | Mesquite | TX | 75181 | |
| Brown, Michael S | | 2270 Marigold Blvd | | | Fairfield | IA | 52556 | |
| Brown, Michele R | | 203 Lawton Rd | | | Riverside | IL | 60546 | |
| Brown, Peter | | 178 Devon Farms Rd | | | Stormville | NY | 12582 | |
| Brown, Renaldo L | | 6720 S Jeffery | | | Chicago | IL | 60649 | |
| Brown, Renee S | | Rr 1 Bonaparte | | | Bonaparte | IA | 52620 | |
| Brown, Ross R | | 707 Big Spring | Dr | | Cedar Park | TX | 78613 | |
| Brown, Sally Larabee | | 707 Big Spring Dr | | | Cedar Park | TX | 78613 | |
| Brown, Sara A | | 15332 King Rd | | | Bowling Green | OH | 43402 | |
| Brown, Selene D | | 321 Copperfield Dr | | | Williamstown | NJ | 08094 | |
| Brown, Susan K | | 531 Jefferson St | NO 4 | | Hoboken | NJ | 07030 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Brown, Timothy O | | 185 Traynham Rd | | | Commerce | GA | 30529 | |
| Brown, Todd W | | 496 Crape Myrtle Dr | | | Boiling Springs | PA | 17007 | |
| Brown, Tracy | | 1233 Rincon Ave | | | Livermore | CA | 94551-1654 | |
| Brown, Ursula M | | 1757 W 95th St | | | Chicago | IL | 60643 | |
| Brown, Yul | | 3535 N 4th St | | | Milwaukee | WI | 53212 | |
| BROWNE JENNIFER | | 6405 WHEATFIELD CT | | | ARLINGTON | TX | 76001 | |
| Browne, Charles | | 3521 N 56th St | | | Milwaukee | WI | 53216 | |
| Browne, Scarlett A | | 1241 Sandpiper Ln | | | Naperville | IL | 60540 | |
| Browne, Teba O | | 7800 South Honore | | | Chicago | IL | 60620 | |
| BROWNFIELD CARLA | | 184 RAINBOW DR 8440 | | | LIVINGSTON | TX | 77399 | |
| Brownfield, Stephanie S | | PO Box 775 | | | Elephant Butte | NM | 87935 | |
| BROWNING WILLIAM E | | 7272 FM 2867 E | | | HENDERSON | TX | 75654 | |
| BROWNIVY | | Address Information Redacted | | | | | | |
| BROWNIVY | | 226 LODESTONE CT | | | WESTMINSTER | MD | 21158 | |
| Brownsberger, Catherine C | | 511 Gardner St | | | Castle Rock | CO | 80104 | |
| Broyer, Kelly | | 3553 Atlantic Ave Ste A | | | Long Beach | CA | 90807 | |
| BRS ARTWEAR INC | | 357 EQUUS DR | | | CAMP HILL | PA | 17011 | |
| BRS ARTWEAR INC | | PO BOX 691 | | | NEW CUMBERLAND | PA | 17070 | |
| BRS ARTWEAR INC | Barbara Sumple Sullivan | 549 Bridge St | | | New Cumberland | PA | 17070-1931 | |
| BRS INC | | 424 W END AVE NO 22F | | | NEW YORK | NY | 10024 | |
| BRS INC | | 424 W END AVE NO 22F | | | NEW YORK | NY | 10024 | |
| BRUCE & SANDRA LYLE | | 2735 N LARKSPUR CIR | | | PEARLAND | TX | 77584 | |
| BRUCE APRIL | | 1306 GREYSTONE CREST | | | HOOVER | AL | 35242 | |
| BRUCE BYRNES | | 19 BAY VIEW RDNORTH | | | SOUTHAMPTON | NY | 11968 | |
| BRUCE CAROL | | 731 WISTERIA VINE LN | | | LILBURN | GA | 30047 | |
| BRUCE COLEMAN INCORPORATED | | 111 BROOK ST | 2ND FL | | SCARSDALE | NY | 10583 | |
| BRUCE DODSON | | 1510 PEREGRINE DR | | | MOUNTAIN HOME | ID | 83647 | |
| BRUCE EDWIN TIDWELL | | 8035 REGENT PARK LN | | | CHARLOTTE | NC | 28210 | |
| BRUCE FORSTALL | | 168 HONG QIAO RD | RM 1904 BUILDING 12 | | SHANGHAI | | 200030 | CHINA |
| BRUCE GERRY | | 66 GOFF ST | | | AUBURN | ME | 04210 | |
| BRUCE GRAHAM | | 1758 DOVER RD | | | EPSON | NH | 03234 | |
| BRUCE GRAVES | | 1100 GRAND ANSE HWY | | | BREAUX BRIDGE | LA | 70517 | |
| BRUCE H BOLINGER | | 621 DUTCH RUN RD | | | NICKTOWN | PA | 15762 | |
| BRUCE HUMPHREY | | 284 N BUENA VIDTA | | | NEWARK | OH | 43055 | |
| BRUCE J SCHMIDT | | 29348 EAGLE RIDGE DR | | | BURLINGTON | WI | 53105-7607 | |
| BRUCE KELLEY | | 699 CAMINO RICARDO | | | MORAGA | CA | 94556 | |
| BRUCE KIEFFER | | 5404 EDENMOOR ST | | | ST PAUL | MN | 55436 | |
| BRUCE L KING | EAST JERSEY STATE PRISON | PN 243495 SBIN 174157B | LOCK BAG R | 1100 WOODBRIDGE RD | RAHWAY | NJ | 07065 | |
| BRUCE MIDDLE SCH | | 104 W WASHINGTON AVE | | | BRUCE | WI | 54819 | |
| BRUCE MILLER | | 3432 VIRGINIA ST | | | SIOUX CITY | IA | 51104 | |
| BRUCE NOYES | | 728 SADDLEWOOD DR | | | EAGAN | MN | 55123 | |
| BRUCE ROBINSON | | PO BOX 22233 | | | FT LAUDERDALE | FL | 33335 | |
| BRUCE SPRINGSTEEN | | C O CHAPMAN BIRD & GRAY INC | 1990 S BUNDY DR | | LOS ANGELES | CA | 90025 | |
| BRUCE SPRINGSTEEN | | C O CHAPMAN BIRD & GRAY INC | 1990 S BUNDY DR | | LOS ANGELES | CA | 90025 | |
| BRUCE SPRINGSTEEN | | C O CHAPMAN BIRD & GRAY INC | 1990 SOUTH BUNDY DR | | LOS ANGELES | CA | 90025 | |
| BRUCE SUDANO | | 1344 LEXINGTON AVE | | | NEW YORK | NY | 10128 | |
| BRUCE SUDANO | | 1344 LEXINGTON AVE | | | NEW YORK | NY | 10128 | |
| BRUCE THOMAS | | 998 STSTE RT 365 | | | REMSEN | NY | 13438 | |
| BRUCE WIEBE | | 19282 DODD BLVD | | | LAKEVILLE | MN | 55044 | |
| BRUCE WILLIAMS | | 329 EAST 1700 SOUTH | | | KAYSVILLE | UT | 84037 | |
| Bruck, Renee M | | 636 Bowen Hill Rd | | | Haddock | GA | 31033 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRUCKER JOYCE | | 1438 OLDFARM DR | | | ST LOUIS | MO | 63146 | |
| Brucker, Kory J | | 5025 Caminito Exquisito | | | San Diego | CA | 92130 | |
| Bruder, Elizabeth A | | 3029 Still Meadow Dr | | | Collegeville | PA | 19426 | |
| Brueggeman, Kevin R | | 790 Crystal Ave | | | Shoreview | MN | 55126 | |
| BRUEN JANE | | 101 LONGISLAND DR | | | HOT SPRINGS | AR | 71913 | |
| BRUGGEMAN GRETA | | 14499 SAMOA ST | | | FISHERS | IN | 46038 | |
| BRUMLOW MILLS INC | | PO BOX 1779 | | | CALHOUN | GA | 30703-1779 | |
| BRUMMER MONICA | | 6803 BASIN RD | | | SAVANNAH | GA | 31419 | |
| Brunalli, Carrie W | | 61 Long Ln | | | Plantsville | CT | 06479 | |
| Brune, Emily | | 12204 43rd Ave S | | | Tukwila | WA | 98178 | |
| BRUNELLE VIRGINIA | | 7 WILLOW CREST DR | APT NO 276 | | KATONAH | NY | 10536 | |
| BRUNER JAN | | 756 BLUEBONNET DR | | | CEDAR HILL | TX | 75104 | |
| BRUNER LAURA | | 508 DAWN RIVER COVE | | | AUSTIN | TX | 78732 | |
| BRUNGARD CAMELLA | | 105 BERKELEY DR | | | WATSONTOWN | PA | 17777 | |
| BRUNNER NEWS AGENCY INC | | ACCOUNTS PAYABLE | PO BOX 596 | | LIMA | OH | 45801 | |
| BRUNO JOHN | | 1 BARKER TERRACE | APT 103 | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| BRUNO LOISEL | | CHEMIN DE LA GALOCHE | | | BEAULIEU | | 43800 | FRANCE |
| Bruno, Donald J | | 4461 68th Pl | | | Kenosha | WI | 53142 | |
| BRUNSSEN KIMBERLY | | 1826 RED ROCK DR | | | ROUND ROCK | TX | 78664 | |
| BRUNST KEARSTEN | | 24190 CARLA LN | | | NORTH OLMSTED | OH | 44070 | |
| BRUNSWICK CHRISTIAN ACAD | ATTN SCHOOL SPONSOR | 4231 US HWY 17 N | | | BRUNSWICK | GA | 31525 | |
| BRUNSWICK RECORD CORPORATION | | 524 BROADWAY STE 304 | | | NEW YORK | NY | 10012 | |
| BRUNSWICK RECORD CORPORATION | | 2 WILLIAMS ST STE 201 | | | WHITE PLAINS | NY | 10601 | |
| Brush, Samantha M | | 1106 W Briggs | | | Fairfield | IA | 52556 | |
| BRUSHUP EDUCATIONAL CONSULTANTS | | 1215 BRUSHUP LN | | | UNION | KY | 41091-9065 | |
| BRUSHUP EDUCATIONAL CONSULTANTS | | 1215 BRUSHUP LN | | | UNION | KY | 41091-9065 | |
| BRUSHUP EDUCATIONAL CONSULTANTS C O BRYAN A BLAVATT | | 1215 BRUSHUP LN | | | UNION | KY | 41091 | |
| Bruskewitz, Linne M | | W139 S9218 Boxhorn Dr | | | Muskego | WI | 53150 | |
| BRUSSOW BERNARD | | 1060 GROVENBURG RD | | | HOLT | MI | 48842 | |
| Brust, Sandra K | | 433 Gateford DR | | | Ballwin | MO | 63021 | |
| Bruster, Benita G | | 413 Private Dr | | | Hendersonville | TN | 37075 | |
| BRUURSEMA KRISTI | | 6294 PRAIRIE ST | | | ZEELAND | MI | 49464 | |
| Brux, Tamara | | PO Box 7311 | 14 Raul Rd Ave | | Spreckels | CA | 93962 | |
| BRYAN BANTRY INC | | 900 BROADWAY STE 400 | | | NEW YORK | NY | 10003 | |
| BRYAN CHRISTIE DESIGN | | 155 MAPLEWOOD AVE | STE 6 | | MAPLEWOOD | NJ | 07040 | |
| BRYAN COLLEGE STATION EAGLE | | PO BOX 3000 | | | BRYAN | TX | 77805 | |
| BRYAN D SORENSEN | | 392 W 34620 JOSHUA WAY | | | EAGLE | WI | 53220 | |
| BRYAN GANZ | | 542 GLADIOLA ST | | | GOLDEN | CO | 80401 | |
| BRYAN GANZ | | 876 TRAMWAY LN CT | | | ALBUQUERQUE | NM | 87122 | |
| BRYAN LGH VOLUNTEER RESOURCES | | ELLEN BEANS | 1600 S48TH ST | | LINCOLN | NE | 68506 | |
| BRYAN PHOTOGRAPHY | | PO BOX 402 | | | WASHINGTON | IL | 61571 | |
| BRYAN REYNOLDS | | 18201 SUN VALLEY LN | | | LEXINGTON | OK | 73051 | |
| BRYAN THAXTON | | 2221 HIGH ST | | | VALDOSTA | GA | 31602 | |
| BRYAN TRACY | | 3081 SENECA FARM LAN | | | BUFORD | GA | 30519 | |
| Bryan, Christina L | | 215 Heathbrook Ln | | | Houston | TX | 77094 | |
| Bryan, David J | | 124 Holly Ridge Dr | PO Box 2675 | | Bluffton | SC | 29910 | |
| Bryan, Patricia S | | Rt 3 | Box 421 | | Ridgeland | SC | 29936 | |
| Bryant Clark, Niesha V | | 6164 South Michigan | Apt 110 | | Chicago | IL | 60637 | |
| BRYANT CLELLEN | | 72 THE TERRACE | | | KATONAH | NY | 10536 | |
| BRYANT ELEMENTARY | | LINDA L TANNER | 9400 SOUTH BRYANT AVE | | OKLAHOMA CITY | OK | 73160-9105 | |
| BRYANT LORI | | 8 LAKERIDGE | | | DOVE CANYON | CA | 92679 | |
| BRYANT MARY | | PSC 80 BOX 21337 | | | APO | AP | 96367 | |
| BRYANT MIDDLE SCH | | 460 N VERNON ST | | | DEARBORN | MI | 48128 | |
| BRYANT PAYDEN | | 8600 LAMONT CT | | | MANASSAS | VA | 20110 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRYANT SUMMER | | 5305 BROOKWOOD RD | | | CROZET | VA | 22932 | |
| Bryant, Jeffrey W | | 7 Timber Crest Dr | | | Danbury | CT | 06811 | |
| Bryant, Latasha L | | 11810 Forest Ave | | | Cleveland | OH | 44120 | |
| Bryant, Mary | | 5220 N 28th | | | Milwaukee | WI | 53209 | |
| Bryant, Michael D | | 6060 West Colfax Ave | Ste NO 105 | | Lakewood | CO | 80214 | |
| Bryant, Scott F | | 542 North 98th St | | | Wauwatosa | WI | 53226 | |
| Bryant, Tawanna | | 319 East 79th | | | Chicago | IL | 60619 | |
| Bryce, Judy J | | 10110 Monks Hd Ct | | | Las Vegas | NV | 89123 | |
| BRYN AARSTAD | | 10 WILSON ST | | | BEACON | NY | 12508 | |
| BRYN RUTH | | 507 COUNTRY SIDE | | | GREENFIELD | MA | 01301 | |
| Bryner Butler, Mary A | | 5522 Jackson St | | | Pittsburgh | PA | 15206 | |
| Brynolfson, Amy K | | 4901 Vincent Ave S | | | Minneapolis | MN | 55410 | |
| BRYON CAHILL | | 12 TERRACE PL | UNIT 1A | | NEW MILFORD | CT | 06776 | |
| BRYON THOMPSON ILLUSTRATION | | 14729 FLINT CREEK CROSSING | | | LEO | IN | 46765 | |
| Bryson, Dorothy J | | 842 Aurora Ave | | | Metairie | LA | 70005 | |
| Bryson, Henry C | | 842 Aurora Ave | | | Metairie | LA | 70005 | |
| Brzozowski, Gregory J | | 7604 West View Dr | | | Wind Lake | WI | 53185 | |
| Brzycki, James J | | 5118 Russell Dr | | | Greendale | WI | 53129 | |
| BSN SPORTS | | PO BOX 7726 | | | DALLAS | TX | 75209 | |
| BUBAN JILL | | 2 THISTLEWOOD DR | | | QUEENSBURY | NY | 12804 | |
| BUBAN MARCIE | | 9 SUSAN PL | | | QUEENSBURY | NY | 12804 | |
| Bubel, Alexander | | 224 Mill Rd | | | Stamford | CT | 06903 | |
| BUBRICKS OFFICE SUPPLY | | N115 W18500 EDISON DR | PO BOX 640 | | GERMANTOWN | WI | 53022 | |
| BUBS MUSIC | | O O BUBA KNIGHT ENT | 1414 SIXTH AVE | | NEW YORK | NY | 10019 | |
| BUBS MUSIC | | O O BUBA KNIGHT ENT | 1414 SIXTH AVE | | NEW YORK | NY | 10019 | |
| Bucanek, James L | | 3524 E Verbena Dr | | | Phoenix | AZ | 85044 | |
| BUCCI DANIEL | | 62 METACOMET RD | | | PLAINVILLE | CT | 06062 | |
| BUCCI JENNIFER | | 62 METACOMET RD | | | PLAINVILLE | CT | 06062 | |
| Bucci, Georgeann | | 2917 S Rybolt Ave | | | Indianapolis | IN | 46241 | |
| Bucco, Joanne T | | 12034 Church Rd | | | Richmond | VA | 23233 | |
| BUCCOLO JOHN | | 7506 10TH AVE | | | BROOKLYN | NY | 11228 | |
| Bucek, Kathleen A | | 4533 S Pennsylvania | | | Saint Francis | WI | 53235 | |
| Buchacek, Molly M | | 1939 Hwy XX | | | Mosinee | WI | 54455 | |
| Buchan, Tom M | | 4081 N Kolb Rd | | | Tucson | AZ | 85750 | |
| BUCHANAN BERYL | | 35 SPRING VALLEY RD | | | OSSINING | NY | 10562 | |
| Buchanan Ingersoll & Rooney PC | Donna S Curcio | 1835 Market St | | | Philadelphia | PA | 19103 | |
| BUCHANAN KAYLA | | 6476 W TOMBSTONE ST | | | RATHDRUM | ID | 83858 | |
| BUCHANAN LAURA | | 2665 PINE BLOOM DR | | | ROSWELL | GA | 30076 | |
| BUCHANAN LISA | | 632 SE 33RD ST | | | TOPEKA | KS | 66605 | |
| Buchanan, Felicity | | 130 Jane St | Apt 2F | | New York | NY | 10014 | |
| Buchanan, John K Jr | | 3821 Sirah Ct | | | Saint Charles | MO | 63304 | |
| BUCHEGER NICOLE | | E10860 PARK AVE | | | OSSEO | WI | 54758 | |
| Bucher, Leslie | | 7043 Chesley Search Way | | | Kingstowne | VA | 22315 | |
| BUCHSER MIDDLE SCH | | 1111 BELLOMY ST | | | SANTA CLARA | CA | 95050 | |
| BUCHSER MS | ATTN KYLE EATON | 1111 BELLAMY ST | | | SANTA CLARA | CA | 95050 | |
| BUCK OWENS PRODUCTION COMPANY INC | | 3223 SILLECT AVE | | | BAKERSFIELD | CA | 93308 | |
| BUCK TARA | | 13500 JAMES AVE | | | BURNSVILLE | MN | 55337 | |
| BUCKEYE ASSOCIATION OF SCHOOL BASA | | ADMINISTRATORS | 8050 NORTH HIGH ST | STE 150 | COLUMBUS | OH | 43235-6486 | |
| BUCKEYE BUSINESS PRODUCTS | | PO BOX 92340 | | | CLEVELAND | OH | 44193 | |
| BUCKHORN MUSIC PUBLISHING | | PO BOX 120547 | | | NASHVILLE | TN | 37212 | |
| BUCKHORN MUSIC PUBLISHING | | PO BOX 120547 | | | NASHVILLE | TN | 37212 | |
| BUCKLEN PATRICIA | | 4416 SUNFLOWER CT | | | DOYLESTOWN | PA | 18902 | |
| BUCKLEY LIGHTFOOT | | 245 MOCKINGBIRD CIR | | | LEXINGTON | SC | 29073 | |
| Buckley, John | | 3505 Neubauer Cir | | | Lindenhurst | IL | 60046 | |
| Buckley, Kavinita M | | 3761 Kirk Ct | | | Country Club Hills | IL | 60478 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUCKMAN JENNY | | 3605 WINTERGREEN CT | | | EAU CLAIRE | WI | 54701 | |
| BUCKMIER DENNETTE | | 5454 40TH ST NE | | | MADDOCK | ND | 58348 | |
| Buckner, Andre D | | 8945 S Eberhart | | | Chicago | IL | 60619 | |
| Buckner, James R | | 6930 Blackthorn Ln | | | Suwanee | GA | 30024 | |
| Buckner, Robert E | | 727 E 91st | | | Chicago | IL | 60619 | |
| Buckon, Mary Ann | | PO Box 97 | 11 Pine D Ranch Rd | | Placitas | NM | 87043 | |
| Buckosh, Cynthia L | | 6360 Columbia Rd | | | Olmsted | OH | 44138 | |
| BUCKWHEAT MUSIC | | DBA GLORIA R JONES | 2717 SOUTH BEVERLY DR | | LOS ANGELES | CA | 90034-1817 | |
| BUCKWHEAT MUSIC | | DBA GLORIA R JONES | 2717 S BEVERLY DR | | LOS ANGELES | CA | 90034-1817 | |
| BUCKWHEAT MUSIC | | DBA GLORIA R JONES | 2717 SOUTH BEVERLY DR | | LOS ANGELES | CA | 90034-1817 | |
| Buco, Lisa A | | 250 W 15th St | Apt 4H | | New York | NY | 10011 | |
| BUD DAILY | | DBA PAPPY DAILY MUSIC LLP | 14340 TORREY CHASE STE 380 | | HOUSTON | TX | 77014 | |
| BUD DAILY | | DBA PAPPY DAILY MUSIC LLP | 14340 TORREY CHASE STE 380 | | HOUSTON | TX | 77014 | |
| BUD HONKOMP | | 1023 WESLEY DR | | | WICHITA FALLS | TX | 76306-6853 | |
| BUDA SANDRA | | PO BOX 186 | | | SALUDA | SC | 29138 | |
| Budak, Bryan W | | 408 Water Oak Dr | | | Cedar Park | TX | 78613 | |
| BUDCO | | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| Budd, Mason | | 5628 Autry Ave | | | Lakewood | CA | 90712 | |
| Budd, Sandra | | 638 Edwards Rd | | | Oxford | GA | 30054 | |
| BUDDE OKEEFE GAYLE | | 5144 185TH ST W | | | FARMINGTON | MN | 55024 | |
| BUDDE SONGS | | 12650 RIVERSIDE DR NO 200 | C O WINOGRADSKY CO | | STUDIO CITY | CA | 91607 | |
| BUDDE SONGS | | 12650 RIVERSIDE DR NO 200 | C O WINOGRADSKY CO | | STUDIO CITY | CA | 91607 | |
| BUDDE SONGS INC | | 11240 MAGNOLIA BLVD | STE 104 | | NORTH HOLLYWOOD | CA | 91601-3704 | |
| BUDDE SONGS INC | | 11240 MAGNOLIA BLVD | STE 104 | | NORTH HOLLYWOOD | CA | 91601-3704 | |
| BUDDE SONGS INC | | C O THE WINOGRADSKY CO | 12650 RIVERSIDE DR STE 200 | | STUDIO CITY | CA | 91607 | |
| BUDDY EARL CLARK | | 1203 CANBERWELL RD | | | CANTONSVILLE | MD | 21228 | |
| BUDDY MEDIA | | 1845 BROADWAY FL 3 | | | NEW YORK | NY | 10023 | |
| BUDROW CATHERINE | | 24 OXFORD TRAIL | | | WALLINGFORD | CT | 06492 | |
| BUDVEIT DENISE | | 2 ROBINSON RD | | | MORGANVILLE | NJ | 07751 | |
| Budworth, Walter W | | PO Box 2645 | | | Austin | TX | 78768 | |
| Buellesbach, Klaus | | 2061 N Inverness | | | Vernon Hills | IL | 60061 | |
| BUENA VISTA INTERNET GROUP | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-7725 | |
| BUENA VISTA INTERNET GROUP | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-7725 | |
| BUENA VISTA TELEVISION | | 500 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91521 | |
| Buenrostro, Jesus M | | 9450 Gilman Dr | NO 920391 | | La Jolla | CA | 92092 | |
| Buer, Joy A | | 565 North 64th St | | | Wauwatosa | WI | 53213 | |
| BUERGEL APRIL | | 11302 E SUNDOWN DR | | | SPOKANE VALLEY | WA | 99206 | |
| BUESA MELINDA | | 1411 W JUANITA AVE | | | SAN DIMAS | CA | 91773 | |
| Buess, Katherine A | | 139 Beach Park Rd | | | Clinton | CT | 06413-2335 | |
| BUETI DOMENICA | | 35 BIRCH DR | | | MOUNT KISCO | NY | 10549 | |
| BUETI MICHELE | | 60 ARMONK RD | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| BUETI NICOLA | | 59 LEONARD ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| BUETI PASQUALE | | 54 BROOK ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| BUETI ROCCO | | 3 FAIRWAYS DR | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUFETE MEJIA & ASSOCIADOS | | PO BOX 1744 | | | SAN PEDRO SULA | | | HONG KONG |
| BUFF STRICKLAND | | 367 CARLTON AVE | | | BROOKLYN | NY | 11238 | |
| BUFFALO MS | ATTN SCHOOL SPONSOR | 1300 STATE HWY 25 | | | BUFFALO | MN | 55313 | |
| BUFFINGA BEVERLY | | 6282 WOODWATER | | | BELMONT | MI | 49306 | |
| BUFO FRANCES | | 1965 ALLAN AVE | APT F 205 | | YORKTOWN HEIGHTS | NY | 10598 | |
| Buford, Jane | | 7109 Islander Dr | Apt F | | Indianapolis | IN | 46214 | |
| Buford, Marlene S | | 604 S 2nd St | | | Fairfield | IA | 52556 | |
| BUG MUSIC | | 1645 N VINE ST PENTHOUSE | | | HOLLYWOOD | CA | 90028 | |
| BUG MUSIC | | 7750 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| BUG MUSIC | | 1645 N VINE ST PENTHOUSE | | | HOLLYWOOD | CA | 90028 | |
| BUG MUSIC | | 1645 NORTH VINE ST | PENTHOUSE | | HOLLYWOOD | CA | 90028 | |
| BUG MUSIC | | 7750 SUNSET BLVD | | | BIRMINGHAM | AL | 48009 | |
| BUG MUSIC | | 7750 SUNSET BLVD | | | BROOKLYN | NY | 11211 | |
| BUG MUSIC | | 7750 SUNSET BLVD | | | BURBANK | CA | 91505 | |
| BUG MUSIC | | 7750 SUNSET BLVD | | | CALABASAS | CA | 91302-4003 | |
| BUG MUSIC | | 7750 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| BUG MUSIC | | 7750 SUNSET BLVD | | | BRONTE | | | ATRALIA |
| BUG MUSIC INC | | 7750 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| BUG MUSIC INC | | 7750 SUNSET BLVD | | | LOS ANGELES | CA | | |
| Bugg, Brandon J | | 2082 Luce St NW | | | Grand Rapids | MI | 49534 | |
| Bugg, Shelly | | 1683 Walker Nw | | | Grand Rapids | MI | 48504 | |
| Buggs, Shirley | | 4114 N Sherman | | | Milwaukee | WI | 53216 | |
| BUGLER MONA | | FOUR IDLEWOOD | | | BETHEL | CT | 06801 | |
| BUGNION | | 10 RTE FLORISSANT | PO BOX 375 | | GENEVA | | 01211 | SWITZERLAND |
| BUGNION | | PO BOX 375 | | | GENEVA | | 01211 | SWITZERLAND |
| Bugnion Sa | | PO Box 375 | | | Geneva | | 01211 | Switzerland |
| BUGNION SA | HUGETTE GIRIENS | 10 ROUTE DE FLORISSANT | PO BOX 375 | CH 1211 GENEVA 12 | CHAMPEL | | | SWITZERLAND |
| BUGNO LYNN | | 3718 72ND TERRACE EAST | | | SARASOTA | FL | 34243 | |
| BUIE SHERRY | | 677 MEADOW CANYON DR | | | PITTSBURG | CA | 94565 | |
| BUILD A BEAR WORKSHOP INC | | PO BOX 956901 | | | SAINT LOUIS | MO | 63195 | |
| BUILDERS INSURANCE GROUP | | SANDY CASH | 2410 PACES FERRY RD STE 300 | | ATLANTA | GA | 30339 | |
| Bukowski, Anita M | | 9003 Glenwood Dr | | | Greendale | WI | 53129 | |
| BULBTRONICS | | 45 BANFI PLZ NORTH | | | FARMINGDALE | NY | 11735 | |
| BULDO LISA | | 87 W TRYON AVE | | | TEANECK | NJ | 07666 | |
| BULEY WENDY | | 37934 COMPASS AVE | | | HENDERSON | IA | 51541 | |
| BULKELEY, JONATHAN | | Address Information Redacted | | | | | | |
| BULKLEY DUNTON PUBLISHING GROUP | | ONE PENN PLZ | 250 WEST 34TH ST STE 2814 | | NEW YORK | NY | 10119 | |
| BULKLEY DUNTON PUBLISHING GROUP | | PO BOX 403565 | | | ATLANTA | GA | 30384-3565 | |
| BULL NIKKI | | 2036 E GRANT | | | SPRINGFIELD | IL | 62703 | |
| BULL PAM | | 7130 LAKESHORE DR | | | BILLINGS | MT | 59106 | |
| BULL SUE | | 55 WOODS MILL | | | SHERMAN | IL | 62684 | |
| Bullard, Jerry | | 316 Jamison Pl | NO 1 | | Littleton | CO | 80120 | |
| BULLDOG SOLUTIONS | | 5068 PARKCREST DR STE 300 | | | AUSTIN | TX | 78732 | |
| BULLDOG SOLUTIONS | | 5068 PARKCREST DR STE 300 | | | AUSTIN | TX | 78732 | |
| BULLDOG SOLUTIONS INC | | 5608 PARKCREST DR | STE 300 | | AUSTIN | TX | 78731 | |
| BULLDOG SOLUTIONS INC | | PO BOX 671276 | | | DALLAS | TX | 75267-1276 | |
| BULLFROG & BAUM LTD | | 133 W 19TH ST 7TH FL | | | NEW YORK | NY | 10011 | |
| BULLOCK MARILYN | | 217 FAWN LN | | | FLORESVILLE | TX | 78114 | |
| BULLS EYE MUSIC | | PO BOX 1589 | | | HOLLYWOOD | CA | 90078-1589 | |
| BULLS EYE MUSIC | | PO BOX 1589 | | | HOLLYWOOD | CA | 90078-1589 | |
| BULT PAM | | 15359 PEMBRIDGE RD | | | ORLAND PARK | IL | 60462 | |
| BULTER PHOTOGRAPHY | | 2233 LARKIN ST | No 2 | | SAN FRANCISCO | CA | 94109 | |
| BULTER PHOTOGRAPHY | | 2233 LARKIN ST | No 2 | | SAN FRANCISCO | CA | 94109 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bumann, Lorraine | | 4860 South 122nd St | | | Greenfield | WI | 53228 | |
| Bumgarner, Cynthia D | | 141 Lazy Willow Ln | NO 104 | | Myrtle Beach | SC | 29588 | |
| Bump, Kathleen | | 3736 N 57th St | | | Milwaukee | WI | 53216 | |
| BUMPUS MIDDLE SCHOOL | | 1730 S LAKESHORE DR | | | HOOVER | AL | 35216 | |
| BUMSTED KIMBERLY | | 12532 S 72ND CT | | | PALOS HEIGHTS | IL | 60463 | |
| BUNCH OLA | | 11 BRANDRETH ST | | | OSSINING | NY | 10562 | |
| Bunchuck, Maria Eden V | | 36 Old Hook Rd | Apt NO 3 | | Westwood | NJ | 07675 | |
| BUNDRICK THOMAS | | 144 RIDGEFIELD AVE | | | SOUTH SALEM | NY | 10590 | |
| BUNDRICK THOMAS E | | Address Information Redacted | | | | | | |
| Bundy, Leslie | | 149 W Wabash Ave | | | Waukesha | WI | 53186 | |
| Bunetta, Ryan Kelly | | 18268 Rustic Hollow | | | Strongsville | OH | 44136 | |
| BUNTE AMY | | 11240 N JONES GAP R | | | EDWARDSPORT | IN | 47528 | |
| BUNYEA ALYCE | | 25232 RAYBURN DR | | | WARREN | MI | 48088 | |
| BUNYEA MARY | | 80 FAIRMONT RD | | | MAHOPAC | NY | 10541 | |
| Buonaiuto, Jodie | | 7 Meadow Ln | | | New Milford | CT | 06776 | |
| Buonomo, Suzanne M | | 1929 Longvue St | | | Yorktown Heights | NY | 10598 | |
| Burak, Maxine R | | 2137 W College Ave Lot 223 | | | Oak Creek | WI | 53154 | |
| BURBANK JOAN | | 2316 HAWTHORNE DR | | | YORKTOWN HEIGHTS | NY | 10598 | |
| Burbank, Dick | | 187 Blue Hills Dr | | | Southington | CT | 06489 | |
| Burbank, Jennifer L | | 87 Edmond Ave | | | Portsmouth | NH | 03801 | |
| Burbank, Kyla | | 511 E Stack St | | | Saint Pauls | NC | 28384 | |
| BURCH ANITA | | 12709 US 158 HWY | | | CONWAY | NC | 27820 | |
| BURCH HEATHER | | 3343 W EL CASTILE | | | SPRINGFIELD | MO | 65807 | |
| BURCH JODY | | 12025 WHEAT RIDGE CT | | | GLEN ALLEN | VA | 23059 | |
| BURCH MICHELLE | | 4336 N OTTAWA | | | NORRIDGE | IL | 60706 | |
| BURCH PATRICIA | | 10 ROSEWOOD CT | | | SAYREVILLE | NJ | 08872 | |
| BURCHELL JOAN | | 205 3RD ST | | | HOOD RIVER | OR | 97031 | |
| Burchett, Lisa A | | 4807 W Braddock Rd | NO 200 | | Alexandria | VA | 22311 | |
| BURCHETTE MARY | | 458 DEKALB DR | | | WESTFIELD | IN | 46074 | |
| BURCHFIELD JANINE | | 3315 ARLINGTON DR | | | AMARILLO | TX | 79106 | |
| BURDEN LISA | | 1565 CLEARFORK CHURC | | | ROCKFIELD | KY | 42274 | |
| BURDETT B RICE | | 45 HILLSIDE AVE APT 4 | | | BRANFORD | CT | 06405 | |
| BURDETTE CARTER | | 22105 SATILLA DR | | | CORNELIUS | NC | 28031 | |
| BURDICK BARBEL | | 32 WALKER RD | | | QUINEBAUG | CT | 06262 | |
| BURDICK TRAVEL | ATTN TINA BURDICK | 7 EAST AVE | | | HILTON | NY | 14468 | |
| Burdick, Lawrence C | | 9319 Hamline Ave | | | Lexington | MN | 55014 | |
| BUREAU OF CORPORATION TAXES | | PO BOX 280703 | | | HARRISBURG | PA | 17128-0703 | |
| BUREAU OF WORKERS COMP OHIO | | BWC POLICY PROCESSING | 30 W SPRING ST | | COLUMBUS | OH | 43215-2256 | |
| BUREAU VERITAS | | 13905 COLLECTIONS CENTRE DR | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS | | CONSUMER PRODUCTS SERVICES INC | 14624 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | HONG KONG |
| BUREAU VERITAS | | CONSUMER PRODUCTS SERVICES INC | HONG KONG & SHANGHAI BANKING CORP | 8 KUNG YIP ST | KWAI CHUNG | | | HONG KONG |
| Burfiend, John R | | 6202 West Oklahoma Ave | | | Milwaukee | WI | 53219 | |
| BURFORD BOOKS INC | | 32 MORRIS AVE | | | SPRINGFIELD | NJ | 07081 | |
| Burford Jordan, Crystal M | | 2217 East 69th St | | | Chicago | IL | 60649 | |
| Burford, Cheryl M | | 2217 E 69 St | | | Chicago | IL | 60649 | |
| Burg, Stephanie L | | 713A Cedar St | | | West Bend | WI | 53095 | |
| BURGER JOHN | | 10 SUN VALLEY DR | | | NORTH SALEM | NY | 10560 | |
| BURGER JULIE | | 29652 MACINTYRE | | | LIVONIA | MI | 48150 | |
| Burger, Catherine C | | 20358 Riverridge Ter | AptNO 002 | | Ashburn | VA | 20147 | |
| Burgess, Penny | | 40 Durkin St | | | Manchester | CT | 06040 | |
| Burgett, Heather D | | PO Box 849 | | | Carefree | AZ | 85377 | |
| Burghard, Aaron | | 6669 Miami Woods Dr | | | Loveland | OH | 45140 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Burghoff, Kathleen E | | 1011 Sunny Ln | | | Fairfield | IA | 52556 | |
| Burgi, Sabrina L | | 5163 Post Rd | | | Bronx | NY | 10471 | |
| BURGIO DAWN | | 115 WATERTREE LN | | | APEX | NC | 27502 | |
| BURGLIN RAYMOND | | 345 E 80TH ST | NO 11F | | NEW YORK | NY | 10021 | |
| BURGOS, CARLOS J | | Address Information Redacted | | | | | | |
| Burgos, Patricia | | 384 Monmouth St | Apt C Upper | | Jersey City | NJ | 07302 | |
| Burgun, Mary T | | 31 Hall Ave | | | Goldens Bridge | NY | 10526 | |
| BURIED CROW MUSIC | | 906 A LOGAN AVE | | | TORONTO | ON | M4K 3E4 | CANADA |
| Burk, Kathy | | C/O Kathy Burk | 305 Roup Ave | | Pittsburgh | PA | 15232 | |
| Burk, Mary Pat | | 7342 Markal Dr | | | Middleburg Heights | OH | 44130 | |
| BURKART, BRIAN | | Address Information Redacted | | | | | | |
| BURKE ANGELA | | 3500 ELK RUN RD | | | MC KINNEY | TX | 75070 | |
| BURKE DEANNA | | 605 PYRACANTHA DRI | | | HOLLY SPRINGS | NC | 27540 | |
| BURKE DINA | | 2614 MADISON RD | | | CINCINNATI | OH | 45208 | |
| BURKE EVELYN | | 274 BEDFORD AVE | | | MOUNT VERNON | NY | 10553 | |
| BURKE JENNY | | 10124 WALNUT WOOD CT | | | BURKE | VA | 22015 | |
| BURKE MELISSA | | 1645 NEWPORT PL | UNIT O | | KENNER | LA | 70065 | |
| Burke, Kathleen E | | 1542 West Thorndale NO 3 | | | Chicago | IL | 60660 | |
| Burke, Theresa E | | 12902 Irongate Ave | | | Austin | TX | 78727 | |
| Burke, Timothy R | | 1626 Orchard Ave | | | Schaumburg | IL | 60193 | |
| Burkhalter, Ruth | | 1220 Gina Ct | | | Apopka | FL | 32703 | |
| Burki, Jon M | | 8630 S Riverton Rd | | | Oak Creek | WI | 53154 | |
| BURKS MARY | | 1417 OAKMONT PL | | | PITTSBURG | CA | 94565 | |
| BURLESON ADVENTIST ACADEMY | | 1635 FOX LN | | | BURLESON | TX | 76028 | |
| BURLEY KATHLEEN | | 3 REGAL CT | | | ALGONQUIN | IL | 60102 | |
| Burlingham, John K | | S103 W21036 Heather Ln | | | Muskego | WI | 53150 | |
| BURLINGTON COUNTY TIMES | | 4284 ROUTE 130 N | | | WILLINGBORO | NJ | 08046-1482 | |
| BURLINGTON PRESS | | 328 HIGH ST | | | BURLINGTON | NJ | 08016 | |
| BURLINGTON TIMES | | CALKINS MEDIA | 8400 ROUTE 13 | | LEVITTOWN | PA | 19057 | |
| Burlowski, Goldie M | | 6522 West Fremont Pl | | | Milwaukee | WI | 53219 | |
| BURMAN BRIGIT | | 35 WINDING WAY | | | SAN CARLOS | CA | 94070 | |
| BURNET MIDDLE SCH | ATTN SCHOOL SPONSOR | 1401 N MAIN ST | | | BRUNET | TX | 78611 | |
| BURNET MIDDLE SCH | ATTN SCHOOL SPONSOR | 1401 N MAIN ST | | | BURNET | TX | 78611 | |
| BURNET MIDDLE SCH | ATTN SCHOOL SPONSOR | 500 E GRAVES ST | | | BURNET | TX | 78611 | |
| BURNETT DEBRA | | 9601 COUNTY RD451 | | | LARUE | TX | 75770 | |
| BURNETT STAFFING | | PO BOX 973940 | | | DALLAS | TX | 75397-3940 | |
| Burnett, Derek | | PO Box 1641 | | | New York | NY | 10035 | |
| Burnett, Shelly M | | 900 S 6th St | | | Fairfield | IA | 52556 | |
| BURNEY JHS 8TH | ATTN SCHOOL SPONSOR | 37571 MT VIEW RD POB 592 | | | BURNEY | CA | 96013 | |
| Burnham, Wendy G | | 22 Roser Dr | | | Glastonbury | CT | 06033 | |
| BURNS CARIN | | 5 PINEVIEW TERRACE | | | TAYLORS | SC | 29687 | |
| BURNS MEDIA PRODUCTINS INC | | 850 SEVENTH AVE | STE 900 | | NEW YORK | NY | 10019 | |
| BURNS MEDIA PRODUCTIONS INC | | 850 SEVENTH AVE STE 900 | | | NEW YORK | NY | 10019 | |
| BURNS ROBERT | | 1616 MEYERS COVE DR | | | TARPON SPRINGS | FL | 34689 | |
| Burns, Daniel | | 8771 Mrng Dove Ln | | | Highlands Ranch | CO | 80126 | |
| Burns, Jolinda J | | 801 Cherokee | | | Stillwater | OK | 74076 | |
| Burns, Seth | | 6970 Silverwind Cir | | | Colorado Springs | CO | 80922 | |
| BURNT HLS BALLSTON LAKE MIDDLE | ATTN SCHOOL SPONSOR | LAKE HILL RD | | | BURNT HILLS | NY | 12027 | |
| Burpee, Daniel | | PO Box 63 | 5 River Heights | | Melvin Village | NH | 03850 | |
| BURR HEATHER | | 184 BODIE ISLAND WAY | | | GARNER | NC | 27529 | |
| BURRACHIO ANITA | | 7 BRIDGEWATER COMMON | | | BRIDGEWATER | CT | 06752 | |
| BURRELL REBECCA | | 36 PRONGHORN LN | | | RIVERTON | WY | 82501 | |
| BURRELL WINIFRED | | 11345 LITTLE BEAR DR | | | BOCA RATON | FL | 33428 | |
| Burrell, Annette H | | 2704 Church View Ln | | | Richmond | VA | 23223 | |
| BURRELLES LUCE | | 75 EAST NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| BURRELLES LUCE | MR STEVE BLAHA | 75 EAST NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| BURRELLES LUCE | MS ELEANOR LOVELAND | 75 EAST NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Burrellos Lice | Attn Mr John Pecci | 75 E Northfield Rd | | | Livingston | NJ | 07039 | |
| BURRELLUS LUCE | | 75 EAST NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | |
| BURRIS VIRGINIA | | 268 COW HORN RD | | | RICHLANDS | NC | 28574 | |
| Burroughs, Shawn R | | 425 S Taylor Ave NO 2A | | | Oak Park | IL | 60302 | |
| BURROW LIBRARY SERVICES | | 2308 BLUE SPRINGS RD | | | CROPWELL | AL | 35054 | |
| BURROW LIBRARY SERVICES | | 408 TURNER RD | | | PELL CITY | AL | 35128 | |
| BURROW LIBRARY SERVICES | | PO BOX 51723 | | | SARASOTA | FL | 34232 | |
| BURSCH TRAVEL | | C O MARY JO | 1411 FIRST AVE SW | | AUSTIN | MN | 55912 | |
| Burstad, Mary Jo | | 11002 Isanti Ct Ne | | | Blaine | MN | 55449 | |
| Bursztynski, Eleanor | | 912 Cinnaminson Ave | | | Palmyra | NJ | 08065 | |
| BURT | | 100 DOUBLE CREEK SPUR | | | JARRELL | TX | 76537 | |
| BURT BARBARA | | 357 HOMESTEAD RD | | | HILLSBOROUGH | NJ | 08844 | |
| Burt, Andrea L | | 4998 Sequoia Rd | | | Memphis | TN | 38117 | |
| Burt, Christopher J | | 12 Spicewood Rd | | | Norwalk | CT | 06854 | |
| BURTON & BURTON | | 325 CLEVELAND RD | | | BOGART | GA | 30622 | |
| BURTON ANNA | | 91 CHURCH AVE | APT 317 | | BALLSTON SPA | NY | 12020 | |
| BURTON COTTON GIN & MUSEUM INC | | PO BOX 98 | | | BURTON | TX | 77835 | |
| BURTON HALE | | 3719 ARAGON DR | | | SAN DIEGO | CA | 92115 | |
| Burton Iii, Harold C | | 5725 Kilrush Ct | Apt E | | Richmond | VA | 23228 | |
| BURTON J GROSS | | 3103 EAST ADAMS AVE NO 7 | | | CUDAHY | WI | 53110 | |
| BURTON J GROSS | | 7441 S CLEMENT AVE | | | OAK CREEK | WI | 53154 | |
| BURTON MARINA | | 2545 OUSDAHL RD | | | LAWRENCE | KS | 66046 | |
| BURTON MUNSON | | 721 S GILMAN AVE | | | LITCHFIELD | MN | 55355 | |
| BURTON SEGELIN | | 16 FRENCH MEADOW LN | | | ROCHESTER | NY | 14618 | |
| BURTON SHARON | | 966 CEDAR MOUNTAIN R | | | DIVIDE | CO | 80814 | |
| Burton, Lorraine | | 18 DERBY LN | | | Ossining | NY | 10562 | |
| BUSCEMI C | | 39 SPRUCE ST | | | PAWLING | NY | 12564 | |
| Busch, Todd W | | 12680 Mankato St | | | Blaine | MN | 55449 | |
| Buschow, Wesley | | 10605 Still Creek Ct | | | Raleigh | NC | 27614 | |
| BUSH KAREN | | 16 ASHLEY CT | | | JAMESBURG | NJ | 08831 | |
| BUSH KERI | | 42 WIMBERLY HILL RD | | | CEDARTOWN | GA | 30125 | |
| BUSH THERESA | | 31 ASHBEE LN | | | RIDGEFIELD | CT | 06877 | |
| Bush, Dustin P | | 153 Hunter Dr | | | Cranberry Twp | PA | 16066 | |
| Bush, Liza E | | 48 Alston Park Dr | | | Bluffton | SC | 29910 | |
| BUSHMAN ANN | | 14403 CARSTENS LAKE | | | VALDERS | WI | 54245 | |
| Bushman, Joanne C | | 110 40 72nd Ave | Apt 5a | | Forest Hills | NY | 11375 | |
| BUSHNELL JANICE | | 29 W RIGBY RD | | | DRIGGS | ID | 83422 | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RDEAST | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS CHANNEL INC | | 5236 HERZELL WOODS CT | | | FAIRFAX | VA | 22032 | |
| BUSINESS MANAGEMENT SPECIALISTS UNLTD DBA HARTLEIGH CREATIONS | | HARTLEIGH CREATIONS | 10837 RATHBURN AVE | | NORTHRIDGE | CA | 91326 | |
| Business Objects | | 3030 Orchard Pkwy | | | San Jose | CA | 95134 | |
| BUSINESS OBJECTS | | 3410 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| BUSINESS OBJECTS AMERICA | | 3410 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| BUSINESS OBJECTS AMERICA | | BANK OF AMERICA | LOCKBOX 7573 | 7573 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| BUSINESS OBJECTS AMERICA | | CITIBANK NA | PO BOX 2299 | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OBJECTS AMERICA | | PO BOX 2299 | CITIBANK N A | | CAROL STREAM | IL | 60132-2299 | |
| BUSINESS OFFICE SYSTEMS INC | | 4198 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| BUSINESS TALENT GROUP LLC | | 25332 ANTIOVH NO 20 | | | PACIFIC PALISADES | CA | 90272 | |
| BUSINESS WEEK | | PO BOX 8420 | | | RED OAK | IA | 51591-5420 | |
| BUSINESS WIRE | | DEPARTMENT 34182 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BUSSEY ELLYN | | 122 AARON PL | | | CONCORD | NC | 28027 | |
| BUSY BEE CAFE | | 2 NORTH 7TH ST | | | DEFUNIAK SPRINGS | FL | 32435 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUTALA JANE | | 2091 21 3 4 ST | | | RICE LAKE | WI | 54868 | |
| BUTCH ZANG | | 7000 EMERSON AVE NORTH | | | BROOKLYN CENTER | MN | 55430 | |
| BUTENHOFF JENNY | | 581 BIG WOODS BLVD | | | CHANHASSEN | MN | 55317 | |
| BUTKUS LINDA | | 995 PATRICK CIR | | | FOLSOM | CA | 95630 | |
| BUTLER ALISON | | 3913 HILLSIDE TERRAC | | | KNOXVILLE | TN | 37924 | |
| BUTLER BETHANY | | 9521 PHEASANT CROSSI | | | MINNETRISTA | MN | 55375 | |
| BUTLER CHRISTY | | 4432 KELLY DR | | | RICHARDSON | TX | 75082 | |
| BUTLER GLADYS | | 88 CARDINAL DR | | | POUGHKEEPSIE | NY | 12601 | |
| BUTLER JILL | | 205 PLEASANT AVE E | PO BOX 486 | | ATWATER | MN | 56209 | |
| BUTLER LISA | | 9752 SW CR 240 | | | LAKE CITY | FL | 32024 | |
| BUTLER MARISA | | 21 RUSTIC RD | | | MAHOPAC | NY | 10541 | |
| Butler Mingey, Michelle M | | 4727 Pershing Grove | | | Downers Grove | IL | 60515 | |
| BUTLER PHOTOGRAPHY | ERIK BUTLER | 2233 LARKIN ST | APT 2 | | SAN FRANCISCO | CA | 94109-1960 | |
| BUTLER PHOTOGRAPHY | | 2233 LARKIN ST | No 2 | | SAN FRANCISCO | CA | 94109 | |
| BUTLER PHOTOGRAPHY | ERIK BUTLER | 2233 LARKIN ST | APT 2 | | SAN FRANCISCO | CA | 94109-1960 | |
| BUTLER TRACI | | 909 HILLCREST DR | | | WASHINGTON | IL | 61571 | |
| Butler, Carolyn | | 2252 White Oaks Dr | | | Indianapolis | IN | 46224 | |
| Butler, Derrick D | | 1019 E 93 St | | | Chicago | IL | 60619 | |
| Butler, Kent | | 3923 N 25th St | | | Milwaukee | WI | 53206 | |
| Butler, Lisa G | | 1558 Hoveden | | | Katy | TX | 77450 | |
| Butler, Marilyn P | | 11402 Santa Cruz | | | Austin | TX | 78759 | |
| Butler, Michelle D | | 7251 South South Shore Dr | Apt 7b | | Chicago | IL | 60649 | |
| Butler, Oscar J | | 1908 Oakhill Ln | | | Richmond | VA | 23223 | |
| Butler, Reginald | | 1507 E 53rd | Apt 277 | | Chicago | IL | 60615 | |
| Butler, Richard A | | 13 King St | | | Danbury | CT | 06811 | |
| Butler, Sheila W | | 5105 Meadows Run | | | Richmond | VA | 23223 | |
| Butler, Shira D | | 4510 Guadalupe St | Apt C305 | | Austin | TX | 78757 | |
| Butler, Willie F | | 4457 S Whitnall Ave NO 13 | | | Saint Francis | WI | 53235 | |
| Butrick, Leifa M | | 6203 W Girard Ave | | | Milwaukee | WI | 53210 | |
| Butterfield, Dee Ann | | 8111 Bright Meadoes | | | Dunn Loring | VA | 22027 | |
| Butterfield, Keith | | 80 Edgecombe Ave | Ste NO 13 | | New York | NY | 10030 | |
| BUTTERICK COMPANY INC | | 161 SIXTH AVE | | | NEW YORK | NY | 10013 | |
| BUTTERICK COMPANY INC | | 161 SIXTH AVE | | | NEW YORK | NY | 10013 | |
| BUTTERSTEIN REBECCA | | 1255 BEDROCK DR | | | ORANGE PARK | FL | 32065 | |
| BUTTNER ALLISON | | 18401 95TH AVE CT | | | PUYALLUP | WA | 98375 | |
| BUTTONWOOD PRESS | AOYAMA NK BUILDING 2F | MINAMI AOYAMA 4 3 24 | | | MINATO KU | TOKYO | 107-0062 | JAPAN |
| BUTURLA JULIE | | 21883 N REIS DR | | | MARICOPA | AZ | 85239 | |
| BUY GLOBAL | | 530 EAGLE AVE | | | WEST HEMPSTEAD | NY | 11552 | |
| BUY GLOBAL INC | | 530 EAGLE AVE | | | WEST HEMPSTEAD | NY | 11552 | |
| BUY GLOBAL INC | ATTN JERRY JOHNSON | 530 EAGLE AVE | | | WEST HEMPSTEAD | NY | 11552 | |
| BUYERS GUIDE GROUP | | PO BOX 633 | | | WAUPACA | WI | 54981-0633 | |
| BUYOUT FOOTAGE END USER | | 3910 PROSPECT AVE STE F | | | YORBA LINDA | CA | 92886 | |
| BUYOUT FOOTAGE END USER | | 3910 PROSPECT AVE STE F | | | YORBA LINDA | CA | 92886 | |
| BUYTAS NAOMI | | 8713 CASPIANA LN | | | NORTH CHARLESTON | SC | 29420 | |
| BUZZETTO ALAN | | 28060 BEDDINGTON WAY | | | SALISBURY | MD | 21801 | |
| BUZZFOTO LLC | | 1112 MONTANA AVE STE 80 | | | SANTA MONICA | CA | 90403 | |
| BUZZPLANT | | 709 WEST MAIN ST | | | FRANKLIN | TN | 37064 | |
| BWC STATE INSURANCE FUND | | CORP PROCESSING DEPT | | | COLUMBUS | OH | 43271-0821 | |
| BX COM INC | | THREE DAVOL SQ | | | PROVIDENCE | RI | 02903 | |
| BX COM INC | | THREE DAVOL SQUARE | STE 425 | | PROVIDENCE | RI | 02903 | |
| BYARS ANN | | 4436 STARLING CT | | | WOODBRIDGE | VA | 22193 | |
| Byars, Pamela L | | 1807 Hitching Post Pl | | | Plant City | FL | 33566 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Byas, Chantue J | | 1500 Westchester Blvd | | | Westchester | IL | 60154 | |
| Bybel, Joseph | | 69 Normandy Rd | | | Yonkers | NY | 10701 | |
| Byce, Sharon R | | 1939 Old Parsonage | Rd | | Charleston | SC | 29414 | |
| BYERLY MARGARET | | 408 DYCKMAN ST | | | PEEKSKILL | NY | 10566 | |
| BYERS ANDREW | | 250 KENSINGTON APT 305 | | | MONTREAL | | H3Z 2G8 | CANADA |
| BYERS KAREN | | 4 MAY APPLE DR | | | DOWNINGTOWN | PA | 19335 | |
| Byers, Lynette M | | 27530 Lofton Ave | | | Chisago City | MN | 55013 | |
| BYKOWSKI RICHARD | | 5854 CLUBSIDE DR | | | SARASOTA | FL | 34243 | |
| Bynan, Matthew S | | 2372 N 64th | | | Wauwatosa | WI | 53213 | |
| Byndom, Andre | | 5445 West Cortez | | | Chicago | IL | 60651 | |
| BYRD KAREN | | 42312 WILDWOOD LN | | | MURRIETA | CA | 92562 | |
| BYRD REBECCA | | 1210 CARIBOU CROSSIN | | | DURHAM | NC | 27713 | |
| Byrd, Kim | | PO Box 1237 | | | Haughton | LA | 71037 | |
| Byrd, Kristi A | | 7938 SE 35th Ave | | | Portland | OR | 97202 | |
| Byrd, Linda C | | PO Box 3024 | | | Newberg | OR | 97132-3024 | |
| Byrd, Lori | | 1563 Boxwood Trace | | | Acworth | GA | 30102 | |
| BYRNE KAYLENE | | PO BOX 178 | | | SEQUIM | WA | 98382-0178 | |
| Byrne, Mary D | | 6 Rebecca Ln | | | Pawling | NY | 12564 | |
| Byrnes, Michael | | 3766 Chesterfield Dr | | | Mohegan Lake | NY | 10547 | |
| BYRON AREA SCHOOL DISTRICT | | ACCOUNTS PAYABLE | 312 WEST MAPLE AVE | | BYRON | MI | 48418 | |
| BYRON BERGEN MIDDLE SCH 5TH | | 6917 W BERGEN RD | | | BERGEN | NY | 14416 | |
| BYRON JARRIN | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| BYRON KEARBEY | | 9976 SW 182ND CIR | | | DUNNELLON | FL | 34432 | |
| BYRON PERSONETT | | 225 HARBOR VILLAGE DR | | | MADISON | TN | 37115 | |
| BYRON R FAUST | | 900 B KARA AVE | | | ST JOSEPH | IL | 61873 | |
| BYRON SHERMAN | | 3412 SPRING HILL RD | | | EDMOND | OK | 73013 | |
| BYTWARE INC | | NW 5955PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5955 | |
| BZURA CAROL | | 3718 HUNTERS RIDGE D | | | PROSPECT | KY | 40059 | |
| C & A ENTERPRISES LTD | | DBA ADVANTAGE PRIDE MUSIC PUBLISH | 5867 N SHORE DR | | WHITEFISH BAY | WI | 53217 | |
| C & A ENTERPRISES LTD | | DBA ADVANTAGE PRIDE MUSIC PUBLISH | 5867 N SHORE DR | | WHITEFISH BAY | WI | 53217 | |
| C & B WEST PUBLISHING COMPNAY | | DBA LUPINE MUSIC | 712 OAKBRIDGE CT | | LAS VEGAS | NV | 89032-7650 | |
| C & B WEST PUBLISHING COMPNAY | | DBA LUPINE MUSIC | PO Box 270296 | | LAS VEGAS | NV | 89127 | |
| C & B WEST PUBLISHING COMPNAY | | DBA LUPINE MUSIC | 712 OAKBRIDGE CT | | LAS VEGAS | NV | 89032-7650 | |
| C & B WEST PUBLISHING COMPNAY | | DBA LUPINE MUSIC | PO Box 270296 | | LAS VEGAS | NV | 89127 | |
| C & C OFFSET PRINTING CO LTD | | 1 F 9 F C&C BUILDING | 36 TING LAI RD | | TAI PO NT | NT | | HONG KONG |
| C & F ENTERPRISES INC | | 819 BLUE CRAB RD | | | NEWPORT NEWS | VA | 23606 | |
| C & H DISTRIBUTORS INC | | 22133 NETWORK PL | | | CHICAGO | IL | 60673-1133 | |
| C & H DISTRIBUTORS INC | | 770 SOUTH 70TH ST | PO BOX 14770 | | MILWAUKEE | WI | 53214 | |
| C & T PUBLISHING INC | | 1651 CHALLENGE DR | | | CONCORD | CA | 94520 | |
| C A COURTESY DEMOS INC | | 85 FLAGSHIP DR STE C | | | NORTH ANDOVER | MA | 01845-6160 | |
| C A FIOREL | | 13 RAYMOND TERR | | | NORWALK | CT | 06855 | |
| C A LARKIN | | 121 KRIEGER RD | | | WEBSTER | NY | 14580 | |
| C A TARBELL | | 17 BELL DR | | | CORTLAND | NY | 13045 | |
| C A WINKLER | | 16125 DEER RIDGE RD | | | MOODY | TX | 76557-3022 | |
| C AMENTA | | 218 CRONIN ST | | | BRISTOL | CT | 06010-7864 | |
| C B S F O X VIDEO | | ATTN CURTIS ROBERTS | 1330 AVE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| C B S F O X VIDEO | | ATTN CURTIS ROBERTS | 1330 AVE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| C B S TELEVISION NETWORK | BANK ONE | 22508 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| C BROWN | | 1660 LINDEN RD | | | HOMEWOOD | IL | 60430 | |
| C C A INTERNATIONAL INC | | THE CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| C C A INTERNATIONAL NJ INC | | THE CIT GROUP COMMERCIAL SERVICES I | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| C CLEAN CORPORATION | | 551 WESTCHESTER AVE | | | RYE BROOK | NY | 10573 | |
| C CLEAN CORPORATION | | 69 FENIMORE DR EAST | | | HARRISON | NY | 10528 | |
| C CLEAN CORPORATION | | 551 WESTCHESTER AVE | | | RYE BROOK | NY | 10573 | |
| C CLEAN CORPORATION | | 69 FENIMORE DR EAST | | | HARRISON | NY | 10528 | |
| C D LASUSA | | PO BOX 1808 | | | CORSICANA | TX | 75151 | |
| C DROTT & ASSCOIATES LLC | | PO BOX 4923 | | | SHREVEPORT | LA | 71134-0923 | |
| C E MITCHELL | | 5648 CALLOWHILL ST | | | PITTSBURGH | PA | 15206 | |
| C E PRIEST CONSULTING | | 1325 LAFITE LN | | | FAYETTEVILLE | AR | 72703 | |
| C E S D TALENT AGENCY | | 257 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| C ELLERMA | | 1824 E OLD DECKER RD | | | VINCENNES | IN | 47591 | |
| C F CARLTON | | 56 KAISER LAKE RD | | | NATCHEZ | MS | 39120 | |
| C F MARTIN & CO | | PO BOX 329 | | | NAZARETH | PA | 18064-0329 | |
| C FINKENBINDER | | 2144 JEFFREY DR | | | NORFOLK | VA | 23518 | |
| C FLETCHER | | 6 MILLER TERR | | | WHITE PLAINS | NY | 10607 | |
| C G BOOK PRINTERS | | 1750 NORTHWAY DR | PO BOX 8800 | | NORTH MANKATO | MN | 56002-8800 | |
| C H ROBINSON COMPANY MERGED TO SUPPLIER 2140 ON 26 AUG 08 BY S S | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| C H ROBINSON WORLDWIDE INC | | 8100 MITCHELL RD | | | EDEN PRAIRE | MN | 55344-2248 | |
| C H ROBINSON WORLDWIDE INC | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| C J GREGG | | 853 BRECKENBORO | | | DAVIS | IL | 61019 | |
| C J INTERNATIONAL | | 405 MACLEAN AVE STE 1 | | | LOUISVILLE | KY | 40209-1725 | |
| C J SILAS | | PO BOX 2127 | | | BARTLESVILLE | OK | 74005 | |
| C L JOHNSON | | 525 SEVENTH AVE | | | TWO HARBORS | MN | 55616 | |
| C L STINGLEY EL SCH | | 95 LINDEN DR | | | CENTERVILLE | OH | 45459 | |
| C LAWSON | | 2859 E 2329TH RD | | | MARSEILLES | IL | 61341 | |
| C MERRIAMN | | 8803 HOPKINS RD | | | BATAVIA | NY | 14020 | |
| C NICHOLAS DOAN | | 8849 E ASTER DR | | | SCOTTSDALE | AZ | 85260 | |
| C O L 3 TITAN GROUP HR DEPT | NANCY ROSE HR VP | 3033 SCIENCE PARK RD | | | SAN DIEGO | CA | 92121 | |
| C P LAFITTE | | 12450 VIEJO CAMINO | | | ATASCADERO | CA | 93422 | |
| C R KOCH | | 7273 GREENWOOD FOREST RD | | | FAYETTEVILLE | PA | 17222 | |
| C SCOTT CALVERT | | 878 LINDEN LN | | | DAVIS | CA | 95616 | |
| C T MILLS MEYER | | 3625 WHITE LN | | | SARASOTA | FL | 34242 | |
| C U E | | 877 YGNACIO VALLEY RD STE 104 | | | WALNUT CREEK | CA | 94596-3897 | |
| C V STARR & CO INC | | 399 PARK AVE | | | NEW YORK | NY | 10022 | |
| C W SCHIESSER | | 411 VINE AVE | | | PARK RIDGE | IL | 60068 | |
| C WADMIRE | | 1228 VIRGINIA DR | | | KERRVILLE | TX | 78028-4020 | |
| C WILLIS | | 952 CORAL FARMS RD | | | FLORAHOME | FL | 32140 | |
| C2 GRAPHICS PRODUCTIVITY SOLUTIONS | | 222 E ERIE ST STE 330 | | | MILWAUKEE | WI | 53202 | |
| C2 GRAPHICS PRODUCTIVITY SOLUTIONS | | 222 E ERIE ST STE 330 | | | MILWAUKEE | WI | 53202 | |
| C2 GRAPHICS PRODUCTIVITY SOLUTIONS LLC | | 222 E ERIE ST | STE 330 | | MILWAUKEE | WI | 53202 | |
| C2 MEDIA | | 423 W 55TH ST | | | NEW YORK | NY | 10019 | |
| C2 MEDIA | | PO BOX 5152 | GPO | | NEW YORK | NY | 10087 | |
| C2 MEDIA | | PO OX 100992 | | | ATLLANTA | GA | 30384-0992 | |
| CAA TRAVEL | | 810 RICHMOND ST | | | CHATHAM | ON | N7M5J5 | CANADA |
| Cabay, Colette C | | 557 Elsie Ave | | | Crest Hill | IL | 60403 | |
| CABEEN LYNETTE | | 302 EDGEMOND CIR | | | RINGGOLD | GA | 30736 | |
| CABELAS TRAVEL SERVICE | | 610 GLOVER RD STE D | | | SIDNEY | NE | 69162 | |
| CABIN JOHN MIDDLE SCHOOL PTA | ATTN SCHOOL SPONSOR | 10701 GAINESBOROUGH RD | | | POTOMAC | MD | 20854 | |
| CABINET BEAU DE LOMENIE | | 158 RUE DE LUNIVERSITE | | PARIS | CEDEX 07 | | F75340 | FRANCE |
| CABIRIA ROSADO | | 87 DOUGLASS ST APT 3 | | | BROOKLYN | NY | 11231 | |
| Cable News Network Inc | c o David Vigilante Esq | One CNN Ctr NT13 | | | Atlanta | GA | 30303 | |
| CABLE TELEVISION CONTRACT | | OHARE PLZ 1 | 8745 WEST HIGGINS RD 4TH FL | | CHICAGO | IL | 60631 | |
| Cable, Richard L | | N 3836 990th St | | | Eau Claire | WI | 54703 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

124 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CABLEPULSE24 | | 9 CHANNEL NINE CT | | | SCARBOROUGH | ON | M1S 4B5 | CANADA |
| CABLEVISION | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714-3591 | |
| CABLEVISION | | PO BOX 15661 | | | WORCESTER | MA | 01615-0661 | |
| CABLEVISION | | PO BOX 371378 | | | PITTSBURGH | PA | 15250-7378 | |
| CABLEVISION | ATTN BANKRUPTCY DEPT | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| CABLEVISION LIGHTPATH INC | | PO BOX 360111 | | | PITTSBURGH | PA | 15251-6111 | |
| CABRILLO MIDDLE SCH | | 2550 CABRILLO AVE | | | SANTA CLARA | CA | 95051 | |
| CABRILLO MS | | 2550 CABRILLO AVE | 2550 CABRILLO AVE | | SANTA CLARA | CA | 95051 | |
| CABRILLO MS | ATTN MAGAZINE SALE SPONSOR | 1426 E SANTA CLARA ST | | | VENTURA | CA | 93001 | |
| CAC PROPERTY MANAGEMENET | | SUSAN CHAO | 999 THIRD AVE | | SEATTLE | WA | 98104 | |
| CAC REAL ESTATE MANAGEMENT CO INC | SUSAN CHAO | 999 THIRD AVE STE 1550 | | | SEATTLE | WA | 98104 | |
| Cacchiani, Anthony | | 180 Manhattan Av | | | Hawthorne | NY | 10532 | |
| Cacchiani, George | | 180 Manhattan Ave | | | Hawthorne | NY | 10532 | |
| Cacciola, Sandra C | | 9428 185th St E | | | Puyallup | WA | 98375 | |
| Cacioppo, Gwendolyn L | | 10463 Greenwell Sprgs Rd | Lot 12 | | Baton Rouge | LA | 70814 | |
| CACTUS FASHION INC | | 12918 S SPRING ST | | | LOS ANGELES | CA | 90061 | |
| CADACO | | 4589 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| CADBURY SCHWEPPES BOTTLING GROUP | | 23214 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| CADDO PARISH MIDDLE MGNT SCH | ATTN MAGAZINE SALE SPONSOR | 7635 CORNELIUS DR | | | SHREVEPORT | LA | 71106 | |
| CADDO SHREVEPORT SALES & USE TAX COMMISSION | | PO BOX 104 3300 DEE ST | | | SHREVEPORT | LA | 71161 | |
| Cadena, Lee Ann R | | 1015 Mile 81/2 West | | | Weslaco | TX | 78596 | |
| CADGE PRODUCTIONS INC | | 64 SUNSET DR | | | OSSINING | NY | 10562 | |
| CADIE PRODUCTS | | 151 EAST 11TH ST | | | PATERSON | NJ | 07524 | |
| CADMUS JOURNAL SERVICES | | PO BOX 751898 | | | CHARLOTTE | NC | 28275-1898 | |
| CADOGAN SQUARE CLO II B V | Jeff Cosby | PARNASSUSTOREN LOCATELLIKADE 1 | | | Amsterdam | | 1076AZ | Netherlands |
| CADOGAN SQUARE CLO III B V | Dolan Marie | Locatellikade 1 | | | Amsterdam | | 1076 AZ | Netherlands |
| CADOGAN SQUARE CLO IV B V | Sarah Mullaney | Locatellikade 1 | | | Amsterdam | | 1076 AZ | Netherlands |
| CADWALLADER MS | ATTN MAGAZINE SALE SPONSOR | 7775 ELKHORN RD | | | LAS VEGAS | NV | 89131 | |
| CADWALLADER MS | ATTN SCHOOL SPONSOR | 7775 ELKHORN RD | | | LAS VEGAS | NV | 89131 | |
| Cadwell, Morgan | | 500 Old Farms Rd | | | Avon | CT | 06001 | |
| Cady, Mary A | | 3967 Arlene Ct | | | Eagan | MN | 55123 | |
| Cady, Stephen J | | 1724 Neuhaus Dr | | | Fort Wayne | IN | 46808 | |
| CAEE | | MICHELLE SEARS | 1999 BROADWAY | | DENVER | CO | 80202 | |
| Caesar, Joshua | | 33 43 14th St | Apt 7B | | Long Island City | NY | 11106 | |
| CAFE PRODUCTIONS INC LATTE MUSIC | | 200 ROSEMERY RD | | | TORONTO | ON | MSE 3P1 | CANADA |
| CAFFCO | | PO BOX 3508 | | | MONTGOMERY | AL | 36109 | |
| CAFFEY JANICE | | 327 CR 447 | | | THORNDALE | TX | 76577 | |
| CAGE CREATIONS LLC | | 10 HUNTINGTON LN | | | NEW FAIRFIELD | CT | 06812 | |
| CAGGIANO CATHYREN | | 14C MOOSE HOLLOW WAY | | | QUEENSBURY | NY | 12804 | |
| CAGLE CARTOONS INC | | PO BOX 22342 | | | SANTA BARBARA | CA | 93121 | |
| CAGLE KELLY | | 433 AZALEA ST | | | ELGIN | IL | 60124 | |
| CAHILL JAMES | | Address Information Redacted | | | | | | |
| Cahill, Bryon | | 12 Terrace Pl | Unit 1A | | New Milford | CT | 06776 | |
| Cahill, James J | | 6160 Tyrnbury Dr | | | Lisle | IL | 60532 | |
| Cahn, Madison E | | 343 Mayflower Ave | | | New Rochelle | NY | 10801 | |
| Caicedo, Oscar | | 215 Hoyt St | Apt 3e | | Brooklyn | NY | 11217 | |
| CAICO ANDREA | | 84 GROVE ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| Cail, Sherri L | | 3129 42nd St NE | | | Tacoma | WA | 98422 | |
| CAIN LAURI | | 3030 COVENTRY LN | | | WAXAHACHIE | TX | 75165 | |
| CAIN, HERMAN | | Address Information Redacted | | | | | | |
| CAIRO CHRISTINE | | 1347 HARRY LN | | | MERRICK | NY | 11566 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

125 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Caison, Rebecca B | | 101 E Laramie Dr | | | Mebane | NC | 27302 | |
| CAITLIN MILLER | | 153 KARLANN DR | | | GOLDEN | CO | 80403 | |
| CAITLIN OHARE | | 1879 CROMPOND DR | E 16 | | PEEKSKILL | NY | 10566 | |
| CAJUN TOURS & CRUISES INC | | 709 MAY ST | | | HOUMA | LA | 70363 | |
| CALABRESE NICK | | 10142 DUFFY CIR | BOX 34 | | WEEKI WACHEE | FL | 34613 | |
| CALAFATI DOLORES | | 113 MUIR CT | | | GEORGETOWN | TX | 78633 | |
| Calame, Dana M | | 200 Lakewood Dr | Apt 102 | | Stafford | VA | 22554 | |
| Calame, Paula | | 4134 Bendwood Ln | | | Dallas | TX | 75287 | |
| CALAPOOIA MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 830 24TH AVE SE | | | ALBANY | OR | 97321 | |
| CALATLANTIC SECURITY SERVICES | | PO BOX 302 | | | ROSEVILLE | CA | 95678-0302 | |
| CALCAGNO RENA | | 105 WOODED HEIGHTS DR | | | CAMILLUS | NY | 13031 | |
| CALCASIEU PARISH | | SCHOOL BOARD | PO DRAWER 2050 | | LAKE CHATLES | LA | 70602-2050 | |
| CALCASIEU PARISH SCHOOL BOARD | | PO DRAWER 2050 | | | LAKE CHARLES | LA | 70602-2050 | |
| Calderone, Anthony | | 8988 Shadow Lake Way | | | Springfield | VA | 22153 | |
| Calderone, Nicholas A | | 8988 Shadow Lake Way | | | Springfield | VA | 22153 | |
| CALDWELL B ESSELSTYN III | | PO BOX 452 | | | CLAVERACK | NY | 12513 | |
| CALDWELL BERTRAND | | 22 HIGHLAND TERRACE | | | IVORYTON | CT | 06442 | |
| CALDWELL LAURA | | 288 CLAYTON DR | | | POTTSBORO | TX | 75076 | |
| CALDWELL WEST CALDWELL | | JOHN DIQUARTO | 104 GRAY ST | | WEST CALDWELL | NJ | 07006 | |
| Caldwell, Deborah J | | 387 Hall Ct | | | South Orange | NJ | 07079 | |
| Caldwell, Kathleen | | 3125 Cromwell | | | Wichita | KS | 67204 | |
| CALEDONIA MUMFORD CTL SCH | | 99 NORTH ST | | | CALEDONIA | NY | 14423 | |
| Calep, Charlisia J | | 20025 South Arroyo | | | Lynwood | IL | 60411 | |
| CALHOUN HS JRS | | ST RT 100 | | | HARDIN | IL | 62047 | |
| CALHOUN OUTLETS LLC | | PRIME OUTLETS AT CALHOUN | ATTN MANAGERS OFFICE | 455 BELWOOD RDSTE 14 | CALHOUN | GA | 30701 | |
| Calicott, Brandy R | | 1364 Zinfandel Ln | | | Eugene | OR | 97404 | |
| CALIENDO | | 16731 ACENA DR | | | SAN DIEGO | CA | 92128 | |
| CALIFORNIA CLOCK COMPANY | | PO BOX 9901 | | | FOUNTAIN VALLEY | CA | 92708 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 30199 | | | SACRAMENTO | CA | 95812-2952 | |
| CALIFORNIA GOVERNORS CONFERENCE | | THE WOMENS CONFERENCE EXHIBITORS | 1601 DOVE ST STE 260 | | NEWPORT BEACH | CA | 92660 | |
| CALIFORNIA INNOVATIONS INC | | 36 DUFFLAW RD | | | | | | |
| CALIFORNIA INNOVATIONS INC | | 36 DUFFLAW RD | | | | | | |
| CALIFORNIA INNOVATIONS INC | | 36 DUFFLAW RD | | | TORONTO | ON | M6A 2W1 | CANADA |
| CALIFORNIA LABOR LAW POSTER | | 5431 AUBURN BLVD NO 300 | | | SACRAMENTO | CA | 95841-2801 | |
| CALIFORNIA LABOR LAW POSTER | | SERVICE | 5859 W SAGINAW HWY NO 343 | | LANSING | MI | 48917-2460 | |
| CALIFORNIA MUSIC PRESS | | C O HANSEN PUBLICATIONS INC 1820 W AVE | | | MIAMI BEACH | FL | 33139 | |
| CALIFORNIA MUSIC PRESS | | C O HANSEN PUBLICATIONS INC | 6800 BIRD RD NO 297 | | MIAMI | FL | 33155 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6091 | |
| CALIFORNIA STATE PARK | | PO BOX | | | WEAVERVILLE | CA | 96093 | |
| CALIFORNIA TRAIL JHS BAND | | 13777 W 133RD ST | | | OLATHE | KS | 66062 | |
| Calka, Joseph P | | 1080 New Haven Ave | NO 101 | | Milford | CT | 06460 | |
| CALKINS CARROLL | | 225 W 86 ST | APT 12E | | NEW YORK | NY | 10024 | |
| CALL HEIDI | | 2870 MT HWY 35 | | | KALISPELL | MT | 59901 | |
| CALL I SUPPLY II | | PO BOX 3031 | | | MIDDLETOWN | NY | 10940 | |
| Callaghan, Brendan F | | 45 Catoonah St | | | Ridgefield | CT | 06877 | |
| CALLAHAN KACIE | | 776 PIONEER PL | NO 101 | | WINDSOR | CO | 80550 | |
| Callahan, Kristin L | | 4789 Rosedale Abbey | | | Stone Mountain | GA | 30087 | |
| Callahan, Sandra | | 4789 Rosedale Abbey | | | Stone Mountain | GA | 30087 | |
| Callan, Christopher W | | 531 Hazel St | | | Chico | CA | 95928 | |
| CALLARI ANNA | | 7 TENNIS CT RD | | | MAHOPAC | NY | 10541 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

126 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Callas, James G | | 109 Southgate Ave | | | Hastings On Hudson | NY | 10706 | |
| Calle, Mercedes M | | 2342 N Holton St | | | Milwaukee | WI | 53212 | |
| Callen, Catherine T | | 13022 Partridge Bend | Dr | | Austin | TX | 78729 | |
| Callicott, Kellie | | 30380 Del Rey Rd | | | Temecula | CA | 92591 | |
| CALLIE JENSCHKE | | 51 W 70TH ST | NO 4C | | NEW YORK | NY | 10023 | |
| Callister, Lori | | 2804 Lexington Ave | | | Eagan | MN | 55121 | |
| Calma, Gail J | | 381 Savannah Ln | | | Gulf Shores | AL | 36542 | |
| CALMARK INCORPORATED | | 3913 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Calo, Stephen J | | 7710 Samuel Dr | | | Indianapolis | IN | 46259 | |
| CALSA | | ATT DR FERNANDO ELIZONDO | EXECUTIVE DIRECTOR | 19635 REDDING DR | SALINAS | CA | 93908 | |
| CALTABIANO JILL | | 108 GLENSUMMER RD | | | HOLBROOK | NY | 11741 | |
| CALUMET PHOTOGRAPHIC INCORPORATED | | PO BOX 5118 | | | CHICAGO | IL | 60678 | |
| Calvario, Gina | | 1 Stonefield Ct | | | Cortlandt Manor | NY | 10567 | |
| CALVARY ACADEMY | ATT DONNA SQUIRES | 1730 W JEFFERSON | | | SPRINGFIELD | IL | 62702 | |
| CALVERA HILLS MS | ATTN MAGAZINE SALE SPONSOR | 4100 TAMARACK AVE | | | CARLSBAD | CA | 92008 | |
| CALVERA HILLS MS | ATTN SCHOOL SPONSOR | 4100 TAMARACK AVE | | | CARLSBAD | CA | 92008 | |
| CALVERT HALL COLLEGE | ATTN MAGAZINE SALE SPONSOR | 8102 LASALLE RD | | | BALTIMORE | MD | 21286 | |
| Calvert II, Lynn R | | 3308 Big Sky Dr | | | Thousand Oaks | CA | 91360 | |
| CALVETTI KELLY | | 38 JUNIPER GROVE PL | | | THE WOODLANDS | TX | 77382 | |
| CALVIN BOWEN | | 1001 W 27TH AVE | | | ANCHORAGE | AK | 99503-2423 | |
| CALVIN MIMS | | 5913 STEWART BLVD | | | THE COLONY | TX | 75056 | |
| CALVIN RISING | | 513 HIGH SEAS | | | PORT ARTHUR | TX | 77640 | |
| Calzada, Dawn | | 711 Harvard Ln | | | Newark | DE | 19711 | |
| CAM PLEX | | 1635 REATA DR | | | GILLETTE | WY | 82718 | |
| CAMACHO LINDA | | 8916 MILLS AVE | | | WHITTIER | CA | 90605 | |
| CAMALDON CORPORATION | | C O ARTHUR B GREENE | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| CAMALDON CORPORATION | | 101 PARK AVE STE 26 | | | NEW YORK | NY | 10178 | |
| CAMALDON CORPORATION | | C O ARTHUR B GREENE | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| Camara, Lauren | | 673 Locust St NO 1B | | | Mount Vernon | NY | 10552 | |
| CAMBARERI ANTONIO | | 210 BOLTIS ST | | | MOUNT KISCO | NY | 10549 | |
| CAMBARERI ANTONIO | | 72 NEW CASTLE DR | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| CAMBARERI FORTUNATO | | 282 WELLINGTON DR | | | PALM COAST | FL | 32137 | |
| CAMBARERI MARIA | | 210 BOLTIS ST | | | MOUNT KISCO | NY | 10549 | |
| CAMBARERI RICHARD | | 27 ALLAN LN | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| CAMBARERI ROCCO | | 66 BOLTIS ST | | | MOUNT KISCO | NY | 10549 | |
| CAMBERERI FRANCESCO | | 106 SPRING ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| CAMC MEMORIAL AUXILIARY | | MRS MARY HAFER | 3200 MACCORKLE RD | | CHARLESTON | WV | 25304 | |
| CAMCO ENTERPRISES INC | | ATTN JOE ABEND | 19B HERITAGE VILLAGE | | SOUTHBURY | CT | 06488 | |
| CAMCO ENTERPRISES INC | | ATTN JOE ABEND | 4400 AVENIDA COCHISE | | SIERRA VISTA | AZ | 85635 | |
| CAMDEN CATHOLIC HS | | 300 CUTHBERT RD | | | CHERRY HILL | NJ | 08002 | |
| Camejo, Raul | | 59 Cleveland St | | | Ramsey | NJ | 07446 | |
| CAMERA PRESS LTD | | 21 QUEEN ELIZABETH ST | | | LONDON | | SE1 2PD | UK |
| CAMERADO SPRINGS MS | ATTN MAGAZINE SALE SPONSOR | 2480 MERRYCHASE DR | | | SHINGLE SPRINGS | CA | 95682 | |
| CAMERON CURTIS | | 5 GREAT OAK LN | | | PLEASANTVILLE | NY | 10570 | |
| CAMERON HARLEY JAMIE | | 4605 MCDONALD DR | | | SACRAMENTO | CA | 95821 | |
| CAMERON LENTZ | | 513 MACALLAN CT | | | CONWAY | SC | 29526 | |
| CAMERON REDD | | 6248 BAYVIEW CIR | | | LAS VEGAS | NV | 89156 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAMERON REED | | 6248 BAYVIEW CIR | | | LAS VEGAS | NV | 89156 | |
| CAMERON TAMMY | | 517 5TH ST | | | CATASAUQUA | PA | 18032 | |
| Cameron, Mary | | 5805 Chadwick Pl | | | Sioux Falls | SD | 57106 | |
| Cameron, Meaghan A | | 14 Anderson Rd NO A | | | Katonah | NY | 10536 | |
| Camhi, Neil | | 16 Douglas Dr | | | Norwalk | CT | 06850 | |
| CAMILLA DAVIDSSON | | 314 WEST 19TH ST | APT 2A | | NEW YORK | NY | 10011 | |
| CAMILLA DAY | | 4419 COUNTY RD26 | | | WINTERSVILLE | OH | 43953-7110 | |
| CAMILLE MARIE PERI | | 326 MONTCALM ST | | | SAN FRANCISCO | CA | 94110 | |
| CAMILLE MARIE PERI | | 326 MONTCALM ST | | | SAN FRANCISCO | CA | 94110 | |
| CAMILLE SCHOETTI | | 5640 NEWTON ST | | | SHAWNEE MISSION | KS | 66202 | |
| Camille, Jacquelyn B | | 4053 Mineral Springs Ln | Apt 2a | | Glen Allen | VA | 23060 | |
| CAMILO SMITH | | PO BOX 79172 | | | LOS ANGELES | CA | 90079 | |
| CAMOVISION OF GEORGIA LLC | | 506 MANCHESTER EXPRESSWAY STE NO 3 | | | COLUMBUS | GA | 31904 | |
| CAMP FIRE USA | | 1100 WALNUT | STE 1900 | | KANSAS CITY | MO | 64106 | |
| CAMP MARNIE | | 3737 W 45TH ST | | | CASPER | WY | 82604 | |
| Camp, Larry | | PO Box 111 | | | Fairfield | IA | 52556 | |
| Camp, Tamra | | 12812 Muriel Rd | | | Minnetonka | MN | 55305 | |
| CAMPAGNA GRACE | | 9 CONTINENTAL DR | | | FISHKILL | NY | 12524 | |
| CAMPAGNA SHIRLEY | | 55 OLCOTT WAY | | | RIDGEFIELD | CT | 06877 | |
| CAMPBELL BUS COMPANY | | 258 GROVE CITY RD | | | SLIPPERY ROCK | PA | 16057 | |
| CAMPBELL CONNELLY INC | | C O MUSIC SALES | 257 PARK AVE SOUTH | | NEW YORK | NY | 10010 | |
| CAMPBELL FUENTES DEVON | | 3585 WETZ RD | | | MARION | TX | 78124 | |
| CAMPBELL JENNIFER | | 67 SHORE RD | | | MOUNT SINAI | NY | 11766 | |
| CAMPBELL JILL | | 36 SLIDER RD | | | GALETON | PA | 16922 | |
| CAMPBELL JONI | | 3713 FAIRMEADOW CT | | | BILLINGS | MT | 59102 | |
| CAMPBELL KARA | | 339 W 350 N | | | BLACKFOOT | ID | 83221 | |
| CAMPBELL KATHEY | | 43303 W LITTLE DR | | | MARICOPA | AZ | 85239 | |
| CAMPBELL KRISTINE | | 21350 MILES DR | | | WEST LINN | OR | 97068 | |
| CAMPBELL LYNDA | | 213 COLLEGE ST | | | HODGENVILLE | KY | 42748 | |
| CAMPBELL MARGARET | | 99 MOUNTAIN RD | | | IRVINGTON | NY | 10533 | |
| CAMPBELL PATRICE | | 1206 CEDAR PARK DRIV | | | CEDAR PARK | TX | 78613 | |
| CAMPBELL PEGGY | | 164 BERRY CREEK DRIV | | | FOLSOM | CA | 95630 | |
| CAMPBELL ROSALIND | | 180 KENDAL DR | | | KENNETT SQUARE | PA | 19348 | |
| CAMPBELL SUSAN | | 608 BASSETT AVE | | | ENDICOTT | NY | 13760 | |
| CAMPBELL TAMIE | | 23727 HAWKINS CREEK | | | KATY | TX | 77494 | |
| CAMPBELL WENDY | | 180 E 100 S | | | JOSEPH | UT | 84739 | |
| Campbell Worrell, Dorcie J | | 1966 East County Rd 150N | | | West Point | IL | 62380 | |
| Campbell, Brenda A | | 1722 West Wells St | Apt 1W | | Milwaukee | WI | 53233 | |
| Campbell, Jacqueline M | | 38 Deerwood Ct | | | North Mankato | MN | 56003 | |
| Campbell, Joseph B | | 50 West 109th St | | | Chicago | IL | 60628 | |
| Campbell, Julie M | | 2121 Briardale | | | Iowa Falls | IA | 50126 | |
| Campbell, Lila | | 2 Durmo Rd | | | New Paltz | NY | 12561 | |
| Campbell, Lisa | | 11621 Elk Head Rg Rd | | | Littleton | CO | 80127 | |
| Campbell, Meredith J | | 26 Bonnie Brae Dr | | | Newtown | CT | 06470 | |
| Campbell, Michael B | | 490 Fortress Blvd | Apt 6D | | Murfreesboro | TN | 37128 | |
| Campbell, Michael D | | 5317 S Winchester | | | Chicago | IL | 60609 | |
| Campbell, Michelle S | | 204 E North St | | | Richland | IA | 52585 | |
| Campbell, Robert J | | 6241 N Walnut St | | | Springfield | IL | 62707 | |
| Campbell, Ryan | | 2836 Antonio Ave | | | Clovis | CA | 93611 | |
| Campbell, Terri L | | 37466 18th Ave S | | | Federal Way | WA | 98003 | |
| Campbell, Timothy L | | 4921 N Rockwell St | | | Chicago | IL | 60625 | |
| CAMPER ENGLISH | | 59 1/2 ALBION ST | | | SAN FRANCISCO | CA | 94103 | |
| Campillo, Melanie | | 39 East Des Moines | | | Westmont | IL | 60559 | |
| CAMPIONE CAROLYN | | 4 HILLCREST DR | | | GREAT NECK | NY | 11021 | |
| Campisi, Jennifer | | 98 11 160 Ave | | | Howard Beach | NY | 11414 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

128 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Campisi, Lynn C | | 98 11 160th Ave | | | Howard Beach | NY | 11414 | |
| Campos, Krista J | | 3680 Maryzell | | | Pocatello | ID | 83201 | |
| Campos, Marissa | | 5611 Vsta S Juanco | | | San Diego | CA | 92154 | |
| CAMPUS COACH LINES | | 545 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| CAMPUS MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 4785 S DAYTON ST | | | ENGLEWOOD | CO | 80111 | |
| CAMPUSPOINT CORPORATION | | ACCOUNTS RECEIVABLE | 2101 4TH AVE | STE 2200 | SEATTLE | WA | 98121 | |
| CAMT | | PO BOX 200669 | | | AUSTIN | TX | 78701-0669 | |
| CAN HEAT LLC | | 120 EAST 87TH ST | STE R60 | | NEW YORK | NY | 10128 | |
| CANAAN LAWN CARE INC | | 21820 HWY 16 | | | BIRMINGHAM | IA | 52535 | |
| CANADA CUSTOMS & REVENUE AGENCY | | 275 POPE RD | | | SUMMERSIDE | PEI | C1N 6A2 | CANADA |
| CANADA CUSTOMS & REVENUE AGENCY | | 275 POPE RDNO 103 | STE 113 | | SUMMERSIDE | PEI | C1N 6H2 | CANADA |
| CANADA POST CORPORATION | | 2701 RIVERSIDE DR NO E0680 | | | OTTAWA | ON | K1A 1L7 | CANADA |
| CANADA POST CORPORATION | | 4500 QUEEN STREER | | | NIAGARA FALLS | ON | L2E 2LO | CANADA |
| CANADA POST CORPORATION | | PAYMENT PROCESING | 2701 RIVERSIDE DR | | OTTAWA | ON | K1A 1L7 | CANADA |
| CANADA POST CORPORATION | CREDIT MANAGEMENT GROUP | 2701 RIVERSIDE DR STE C0155 | | | OTTAWA | ON | K1A 0B1 | CANADA |
| CANADA REVENUE AGENCY | | 275 POPE RD | STE 103 | | SUMMERSIDE | PEI | C1N 6A2 | CANADA |
| CANADA REVENUE AGENCY | | PO BOX 1655 | | | WINDSOR | ON | N9A-7G7 | CANADA |
| Canada, Ravin L | | 160 McGill Mountain Rd SE | | | Adairsville | GA | 30103 | |
| Canaday, Teresa A | | 419 S Main St | | | Stockport | IA | 52651 | |
| CANADIAN FREIGHTWAYS | | PO BOX 1236 STN MAIN | | | EDMONTON | AB | T5J 2M4 | CANADA |
| CANADIAN LEARNING TELEVISION | | 10212 JASPER AVE | | | EDMONTON | AB | T5J 5A3 | CANADA |
| CANADIAN MAIL EXCHANGE INC | | PO BOX 122 | | | NIAGARA FALLS | ON | L2E 6S8 | CANADA |
| CANADIAN PACIFIC HOTELS CORP | | PO BOX 40 | | | JASPER | | T0E 1E0 | CANADA |
| CANALES RACHEL | | 3809 BAY HILL LOOP S | | | RIO RANCHO | NM | 87124 | |
| Canales, Yanelys | | 9036 NW 193rd | | | Miami | FL | 33015 | |
| Canapa, Trisha | | 3333 E Mallory | | | Cudahy | WI | 53110 | |
| CANCHRON BOOKS | | PO BOX 249 | | | BAYFIELD | | N0M 1G0 | CANADA |
| CANDACE BROUGHTON | | PO BOX 811 | | | MONTROSE | AL | 36559 | |
| CANDACE CROSS | | 4485 MT VERNON | | | RIVERSIDE | CA | 92507 | |
| CANDACE EUBANKS | | WEST ELEMENTARY SCHOOL | 209 S HARRISON ST | | WEST | TX | 76691 | |
| CANDACE GILLHOOLLEY | | 411 WESTCHESTER AVE APR 5R | | | PORT CHESTER | NY | 10573 | |
| CANDACE HORCH | | 618 LARRY DR | | | MADISON | AL | 35758 | |
| CANDACE MCMENAMIN | | 136 WILDLIFE RD | | | LEXINGTON | SC | 29072 | |
| CANDACE SEIBERT | | 1200 WALNUT ST | | | COLUMBIA | PA | 17512 | |
| CANDIA BOWLES | | 13 ALGONQUIN CT | | | WAYNE | PA | 19087 | |
| CANDICE MYERS | | 1816 GRANADA RD | | | FORT WORTH | TX | 76116 | |
| CANDLE LITE | | L 972 | | | COLUMBUS | OH | 43260 | |
| Candle Lite Division Lancaster Colony Corporation | Attn Ned Hoffman | 10521 Millington Ct | | | Cincinnati | OH | 45242 | |
| Candullo, Heather | | 366 Bennetts Farm Rd | | | Ridgefield | CT | 06877 | |
| CANDY CANE MUSIC | | 4404 SUMATRA DR | THOMAS G CAIN | | NASHVILLE | TN | 37218 | |
| CANDY CANE MUSIC | | 4404 SUMATRA DR | THOMAS G CAIN | | NASHVILLE | TN | 37218 | |
| CANDY THIBODAUX | | 213 HARRISBURG RD | | | ABILENE | TX | 79062 | |
| CANDYS CAREFREE TRAVEL | | 1700 MCHENERY AVE STE 76 F | | | MODESTO | CA | 95350 | |
| Caneday, Richard M | | 30061 Campo Verde | | | Temecula | CA | 92592 | |
| CANFIELD NORMA | | 1819 36TH AVE NE | | | MINNEAPOLIS | MN | 55418 | |
| CANFIELD NORMA | | 1819 36TH AVE NE | | | MINNEAPOLIS | MN | 56418 | |
| CANFIELD NORMA | | Address Information Redacted | | | | | | |
| Cangelose, Jacqualyne D | | 3001 Rt 130 S 36B | | | Delran | NJ | 08075 | |
| CANGLEY JENNIFER | | 1656 SAGEWOOD WAY | | | SAN MARCOS | CA | 92078 | |
| CANIFORD & ASSOCIATES LLC | | 620 W SOUTHLAKE BLVD | | | SOUTHLAKE | TX | 76092 | |
| CANIFORD & ASSOCIATES LLC | | 620 W SOUTHLAKE BLVD | | | SOUTHLAKE | TX | 76092 | |
| CANIFORD AND ASSOCIATES | | 620 WEST SOUTHLAKE BLVD | | | SOUTHLAKE | TX | 76092 | |
| Cannella, Cara | | 400 Sterling Pl | Apt 1 | | Brooklyn | NY | 11238 | |
| CANNIZZARO MARY | | 91 COBBLESTONE CT | | | NOVATO | CA | 94945-1480 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CANNIZZARO TONY | | 27 LENOX AVE | | | PLEASANTVILLE | NY | 10570 | |
| CANNON CO HS SRS | | 1 LION DR | | | WOODBURY | TN | 37190 | |
| CANNON CO HS SRS | ATTN SCHOOL SPONSOR | 1 LION DR | | | WOODBURY | TN | 37190 | |
| CANNON HEATHER | | 4839 ROSE HEIGHTS DR | | | FLOWERY BRANCH | GA | 30542 | |
| CANNON MOUNTAIN ARIEL TRAM | | I 93 AT PKWY EXIT 2 | | | FRANCONIA NOTCH | NH | 03580 | |
| CANNON TIFFANY | | 1035 WARWICK DR | | | MACON | GA | 31210 | |
| Cannon, Carl M | | 6014 N 9th Rd | | | Arlington | VA | 22205 | |
| Cannon, Nancy C | | 19347 Blue Point Dr | | | Strongsville | OH | 44136 | |
| CANNONE CHARLES F | | Address Information Redacted | | | | | | |
| CANOGA PARK LUTHERAN | ATT CAROLYN WRIGHT | 7357 JORDAN AVE | | | CANOGA PARK | CA | 91303 | |
| CANON | | 125 PARK AVE | | | NEW YORK | NY | 10017 | |
| CANON | | 125 PARK AVE | | | NEW YORK | NY | 10017 | |
| CANON ASSOCIATES | | 225 BROADWAY NO 3602 | | | NEW YORK | NY | 10007 | |
| CANON BUSINESS SOLUTIONS | | 15004 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CANON BUSINESS SOLUTIONS | | 15004 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CANON BUSINESS SOLUTIONS | | CENTRAL INC | DEPT 77 6024 | | CHICAGO | IL | 60673-6024 | |
| Canon Business Solutions East | | 1250 Valley Brook Ave | | | Lyndhurst | NJ | 07071 | |
| Canon Business Solutions East | | 1250 Valley Brook Ave | | | Lyndhurst | NJ | 07071 | |
| CANON BUSINESS SOLUTIONS NE INC | | 125 PARK AVE | | | NEW YORK | NY | 10017 | |
| CANON BUSINESS SOLUTIONS NE INC | ATTN DAVID CAVANAUGH | 125 PARK AVE | | | NEW YORK | NY | 10017 | |
| CANPARTNERS INVESTMENTS IV LLC | LENA NAJARIAN | 2000 AVE OF THE STARS 11TH FL | | | LOS ANGELES | CA | 90067 | |
| CANPARTNERS INVESTMENTS IV LLC | Lena Najarian | 9665 Wilshire Blvd No 200 | | | Beverly Hills | CA | 90212 | |
| CANSLER LORI | | 25963 VIA CATALINA | | | VALENCIA | CA | 91355 | |
| CANT STOP MUSIC | | C O STEPHEN L KOPITKO ESQ | 1995 BROADWAY 16TH FL | | NEW YORK | NY | 10023 | |
| CANT STOP MUSIC | | C O STEPHEN L KOPLTKO ESQ | 1995 BROADWAY | | NEW YORK | NY | 10023 | |
| CANT STOP MUSIC | | C O STEPHEN L KOPITKO ESQ | 1995 BROADWAY 16TH FL | | NEW YORK | NY | 10023 | |
| CANT STOP MUSIC | | C O STEPHEN L KOPLTKO ESQ | 1995 BROADWAY | 16TH FL | NEW YORK | NY | 10023 | |
| CANT STOP MUSIC | | C O STEPHEN L KOPLTKO ESQ | 1995 BROADWAY | | NEW YORK | NY | 10023 | |
| CANT STOP PRODUCTIONS INC | | C O STEPHEN L KOPITKO | 1780 BROADWAY STE 805 | | NEW YORK | NY | 10019 | |
| CANT STOP PRODUCTIONS INC | | C O STEPHEN L KOPITKO | 1780 BROADWAY STE 805 | | NEW YORK | NY | 10019 | |
| CANT STOP PRODUCTIONS INC | | CANT STOP MUSIC | C O STEPHEN L KOPITKO ESQ | 1995 BROADWAY 16TH FL | NEW YORK | NY | 10023 | |
| CANT STOP PRODUCTIONS INC | | CANT STOP MUSIC | C O STEPHEN L KOPITKO ESQ | | NEW YORK | NY | 10023 | |
| Cantave, Stevenson | | 132 Maryton Rd | | | White Plains | NY | 10603 | |
| CANTEEN VETERAN SERVICES | | SUELLEN FAZIO | 4100 W 3RD ST | | DAYTON | OH | 45428 | |
| Cantillon, Deborah A | | 1232 1/2 Manitoba Ave | | | South Milwaukee | WI | 53172 | |
| CANTON HS BAND | | 800 N MAIN ST | | | CANTON | SD | 57013 | |
| CANTONE JODI | | 24051 S OLD FARM RD | | | MANHATTAN | IL | 60442 | |
| CANTRELL GLEN P | | Address Information Redacted | | | | | | |
| CANTRELL JANICE | | 72 ALLEY RD | | | LAGRANGEVILLE | NY | 12540 | |
| CANTRELL JR GLEN | | 212 MIDDLETON SHORES | | | ANDERSON | SC | 29621 | |
| Cantu, Beverly J | | 618 Challinor Dr | | | Yorktown Heights | NY | 10598 | |
| CANWEST GLOBAL TELEVISION NETWORK | DBA CMYS TV | 1450 DON MILLS RD | | | TORONTO | ON | M3B 2X7 | CANADA |
| CANYON CAPITAL CLO 2004 1 LTD | LENA NAJARIAN | 2000 AVE OF THE STARS 11TH FL | | | LOS ANGELES | CA | 90067 | |
| CANYON CAPITAL CLO 2004 1 LTD | Lena Najarian | 9665 Wilshire Blvd No 200 | | | Beverly Hills | CA | 90212 | |
| CANYON CAPITAL CLO 2006 1 LTD | LENA NAJARIAN | 2000 AVE OF THE STARS 11TH FL | | | BEVERLY HILLS | CA | 90067 | |
| CANYON CAPITAL CLO 2006 1 LTD | Lena Najarian | 9665 Wilshire Blvd No 200 | | | Beverly Hills | CA | 90212 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

130 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CANYON CAPITAL CLO 2007 1 LTD | Jamie Lim | 9665 Wilshire Blvd No 200 | | | Beverly Hills | CA | 90210 | |
| CANYON CAPITAL CLO 2007 1 LTD | LENA NAJARIAN | 2000 AVE OF THE STARS 11TH FL | | | LOS ANGELES | CA | 90067 | |
| CANYON SPECIAL OPPORTUNITIES MASTER FUNDCAYMAN LTD | Kim Faith | OGIER FIDUCIARY SERVICES CAYMAN | QUEENSGATE HOUSE | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| CANYON SPECIAL OPPORTUNITIES MASTER FUNDCAYMAN LTD | LENA NAJARIAN | OGIER FIDUCIARY SERVICES CAYMAN | QUEENSGATE HOUSE | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| CANYON STUDENT BODY | ATTN MAGAZINE SALE SPONSOR | 19600 CULL CANYON RD | | | CASTRO VALLEY | CA | 94552 | |
| CAPASELLA CLARE | | 390 SHORE RD | | | WESTERLY | RI | 02891 | |
| Capasso Fiorenza, Laura | | 13 Devonshire Dr | | | Darien | CT | 06820 | |
| CAPCO INC | | 1800 W HOWARD LN | | | AUSTIN | TX | 78728 | |
| CAPE | | COUNCIL FOR AMERICAN PRIVATE EDUCAT | 13017 WISTERIA DR NO 457 | | GERMANTOWN | MD | 20874 | |
| CAPE FEAR CHRISTIAN ACADEMY | | 138 ERWIN CHAPEL RD | | | ERWIN | NC | 28339 | |
| CAPE PERPETUA VISITOR CENTER | | 2400 HWY 101 S | | | YACHATS | OR | 97498 | |
| CAPEL & LAND | | 29 WARDOUR STREER | | | LONDON | | W1V 3HB | UK |
| CAPEL KRISTIN | | 4909 PRESTON PARK DR | | | KINGSPORT | TN | 37664 | |
| CAPELL & ASSOCIATES | | 2038 18TH ST NW | NO 403 | | WASHINGTON | DC | 20009 | |
| CAPELL & ASSOCIATES | | 601 CENTRAL AVE | | | BARNEGAT LIGHT | NJ | 08006 | |
| CAPELLA INTERACTIVE INC | | PO BOX 361385 | | | MILPITAS | CA | 95036-1385 | |
| Capers, Kia | | 8200 S Chappel | | | Chicago | IL | 60617 | |
| CAPGEMINI US LLC | | 5301 BLUE LAGOON DR | STE 700 | | MIAMI | FL | 33128 | |
| CAPIOLA ANDREA | | 1282 RUSSELL DR | | | COUPEVILLE | WA | 98239 | |
| CAPITAL DATA SERVICE INC | | 1665 LAKES PKWY STE 105 | | | LAWRENCEVILLE | GA | 30043 5879 | |
| CAPITAL ENTERTAINMENT MUSIC | | 217 SEATON PL NE | | | WASHINGTON | DC | 20002 | |
| CAPITAL H GROUP LLC | | 225 W WASHINGTON ST | STE 1100 | | CHICAGO | IL | | |
| CAPITAL H GROUP LLC | | 37599 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| CAPITAL ONE | | 7933 PRESTON RD | | | PLANO | TX | 75024 | |
| CAPITAL RECORDS INC EMI MUSIC SPECIAL MARKES | | 1750 N VINE ST | | | HOLLYWOOD | CA | 90028 | |
| CAPITAL RECORDS INC EMI MUSIC SPECIAL MARKES | | 5750 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036 | |
| CAPITAL RECORDS INC EMI MUSIC SPECIAL MARKES | | 1750 N VINE ST | | | HOLLYWOOD | CA | 90028 | |
| CAPITAL RECORDS INC EMI MUSIC SPECIAL MARKES | | 5750 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036 | |
| CAPITAL SPECTRUM CSI | | 6800 BURLESON RD | STE 180 | PO BPX 17936 | AUSTIN | TX | 78760 | |
| CAPITOL IMPORTING CO INC | | 12572 COLLECTION DR CTR | | | CHICAGO | IL | 60693 | |
| Capitonoff, Linda M | | 635 East Marshall Ave | | | Oak Creek | WI | 53154 | |
| Capitosti, Erin L | | 2700 S Veitch St | Apt 102 | | Arlington | VA | 22206 | |
| CAPONE JOAN | | 804 FOX MEADOW RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| Capone, Donald A | | 765 N Broadway | Apt 10D | | Hastings On Hudson | NY | 10706 | |
| CAPORALE LOUIS | | 28 HEATHCOTE RDRR1 | | | LAKE CARMEL | NY | 10512 | |
| CAPORLETT RHONDA | | 1751 THIRD ST | | | CUYAHOGA FALLS | OH | 44221 | |
| CAPORRINO JOHN | | 19 JETEEMALE DR | | | MANAHAWKIN | NJ | 08050 | |
| Capote, Jesus | | 581 Fifth Ave | | | River Edge | NJ | 07661 | |
| CAPOZUCCHI JOSEPHINE | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| Capozzoli, Nicole | | 9 Meadow Ln | | | New Rochelle | NY | 10805 | |
| Capps, Amy M | | 8441 Cattail Rd | | | Chesterfield | VA | 23838 | |
| Capreol, David E | | 105 South Ashland Ave | | | Chicago | IL | 60607 | |
| CAPSS CONNECTICUT ASSOCIATION OF PUBLIC SCHOOL | | 26 CAYA AVE | | | WEST HARTFORD | CT | 06110 | |
| CAPSTONE PRESS INC | | NW 7559 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7559 | |
| CAPSTONE PRESS INC | | PO BOX 46490 | | | EDEN PRAIRIE | MN | 53334-6490 | |
| CAPT TOM MACKAY | | 2233 MINN AVE | | | DULUTH | MN | 55802 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

131 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAPTAIN CLEAN | | PO BOX 917 | | | OTTUMWA | IA | 52501 | |
| CAPUTO IRENE | | 99 JENEVA LN | | | HARRINGTON | DE | 19952 | |
| Caputo, Anthony J | | 55 Shady Ln | | | Raynham | MA | 02767 | |
| Caputo, Burke B | | 49 E 91st St | | | New York | NY | 10128 | |
| CARA CANNELLA | | 423 HICKS ST | APT 4E | | BROOKLYN | NY | 11201 | |
| CARA CONWAY | | 11120 BRIGITTE TER | | | ORLAND PARK | IL | 60467 | |
| CARA STEELE | | 5991 12TH AVE SW | | | NAPLES | FL | 34116 | |
| Caraballo, Leslie | | 175 Stockholm St | NO 302 | | Brooklyn | NY | 11237 | |
| Caraballo, Samantha | | 111 Peaceablehill Rd | | | Brewster | NY | 10509 | |
| Caracappa, Michael | | 119 Demarest Mill Rd | | | West Nyack | NY | 10994 | |
| CARAMES SUSAN | | 13172 83RD LN NORT | | | WEST PALM BEACH | FL | 33412 | |
| CARAN LINDSEY | | 9285 BAKER RD | | | BEAUMONT | TX | 77707 | |
| Caravas, James S | | 1599 Heritage Hill Dr | | | Richmond | VA | 23238 | |
| Caravas, Zoe Ann R | | 1599 Heritage Hill Dr | | | Richmond | VA | 23233 | |
| Carballo, Laura D | | 177 Grennshire Ct | | | Dardenne Prairie | MO | 63368 | |
| Carberry, Tara E | | 10 Dzamba Grove | | | Stamford | CT | 06903 | |
| CARCO GROUP INC | | PO BOX 10064 | | | UNIONDALE | NY | 11555-0064 | |
| Carden, Julia E | | 435 Flowering Trail | | | Grayson | GA | 30017 | |
| CARDENAS & CARDENAS P I | | ABOGADOS LTDA | CARRERA 7 NO 71 52 | TORRE B PISO 9 | BOGOTA | DC | | COLOMBIA |
| CARDENAS KIM | | 13904 E PLA FLOR DEL | | | VAIL | AZ | 85641 | |
| CARDINAL BERNARDIN SCHOOL | ATTN SCHOOL SPONSOR | 9250 W 167TH | | | ORLAND HILLS | IL | 60477 | |
| CARDINAL INDUSTRIES INC | | 2FL 106ZHONGCHENG RDSEC 1 | | | TAIPEI | | | TAIWAN |
| Cardinal, Tamara | | 11408 Rhd Island Ct | | | Champlin | MN | 55316 | |
| CARDOZA CHRISTINA | | 132 ROAMING RD | | | MINOT AFB | ND | 58704 | |
| CARDUCCI ERIN | | 139 GATES FARM RD | | | GLASTONBURY | CT | 06033 | |
| Cardwell, Danny | | 636 West 2nd St | | | Trenton | IL | 62293 | |
| Cardwell, Michael F | | 7132 Lake Vista Dr | Apt 2a | | Byron Center | MI | 49315 | |
| CARE ACTIVITIES COMMITTEE | | MICHEAL LUPUS | 500 STAPLES DR | | FRAMINGHAM | MA | 01702 | |
| CAREER MOVEMENT | | 807 TREMONT DR | | | DOWNINGTOWN | PA | 19335 | |
| CAREER PRESS | | 3 TICE RD | PO BOX 687 | | FRANKLIN LAKES | NJ | 07417 | |
| CAREERBOARD COM | | 23245 MERCANTILE RD | | | BEACHWOOD | OH | 44122 | |
| CAREERBUILDER | | 13047 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0130 | |
| CAREERBUILDER LLC | | 200 N LASALLE ST STE 1100 | | | CHICAGO | IL | 60601 | |
| CAREERBUILDER LLC | | 200 N LASALLE ST STE 1100 | | | CHICAGO | IL | 60601 | |
| Carello, Carolyn | | 362 N Little Tor Rd | | | New City | NY | 10956 | |
| CARESS WENDY | | 40936 JULO WAY | | | TEMECULA | CA | 92591 | |
| CAREY FLORENCE | | 1402 HOSPITAL PLZ DR | APT NO 434 | | WILMINGTON | NC | 28401 | |
| CAREY INTERNATIONAL INC | | BILLING DEPARTMENT | PO BOX 531414 | | BALTIMORE | MD | 21263-1414 | |
| CAREY INTERNATIONAL INC | | D B A COUNTY LIMOUSINE SERVICE | PO BOX 631414 | | BALTIMORE | MD | 21263-1414 | |
| CAREY PATRICIA | | 293 TITICUS RD | | | NORTH SALEM | NY | 10560 | |
| CAREY VAN LOON | | 224 NORWOOD ST | | | REDLANDS | CA | 92373 | |
| CAREY WORLDWIDE CHAUFFEURED SERVICE | | PO BOX 631414 | | | BALTIMORE | MD | 21263-1414 | |
| Carey, Lisa | | 405 Showboat Ct | | | Post Falls | ID | 83854 | |
| CARGILL | | PO BOX 908220 | | | CHICAGO | IL | 60693-8220 | |
| CARIBOU LTD | | STERLING FACTORS CORP | PO BOX 742 | | MIDTOWN STATION | NY | 10018 | |
| CARIBOU LTD | | THE CIT GROUP COMM SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| Carie, Kyle Z | | 4350 Pontiff | | | Waterford | MI | 48329 | |
| Carinhas, Janilda M | | 426 Garraty Rd | | | San Antonio | TX | 78209 | |
| Cario, Christine L | | 2209 Ranch Rd | | | San Marcos | TX | 78666 | |
| Cario, Kelly A | | 2209 Ranch Rd 12 | | | San Marcos | TX | 78666 | |
| CARISMEDIA INC | | 857 OAKBROOK LN | | | ST LOUIS | MO | 63132 | |
| CARISSIMI PETER | | 74 TEMBY DR | | | DOVER PLAINS | NY | 12522 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARITAS CARNEY HOSPITAL | | JENNIFER MORRIS SOC WK DEPT | 2100 DORCHESTER AVE | | DORCHESTER | MA | 02124 | |
| CARITIS CARNEY HOSPITAL | | LOUISE TARDIF SOCIAL WORK DEPT | 2100 DORCHESTER AVE | | DORCHESTER | MA | 02124 | |
| CARL & B J HARNESS | | 2250 KINGS CROSS WAY | | | PORTERVILLE | CA | 93257 | |
| CARL A DESIMONE | | 19 SEARDIGE DR | | | SAUNDERSTOWN | RI | 02874 | |
| CARL A DESIMONE | | 19 SEARDIGE DR | | | SAUNDERSTOWN | RI | 02874 | |
| CARL A FURR ELEMENTARY | | TAMARA ELLIS MCELVEEN | 2725 CLOVER RDNW | | CONCORD | NC | 28027 | |
| CARL A HARVEY II | | 9691 W QUARTER MOON DR | | | PENDLETON | IN | 46064 | |
| CARL A HARVEY II | | NORTH ELEMENTARY SCHOOL | 440 N 10 TH ST | | NOBLESVILLE | IN | 46060 | |
| CARL A PASCOE | | 5742 S PINNACLE CT | | | WEST BLOOMFIELD | MI | 48322 | |
| CARL ALBERT INDIAN HOSPITAL | | ATTN DEBBIE JACKSON | 1001 NORTH COUNTRY CLUB RD | | ADA | OK | 74820 | |
| CARL AND KAY HALL | | 1751 S 600 W | | | REYNOLDS | IN | 47980 | |
| CARL AND MARJORIE JENSEN | | PO Box 47027 | | | PEDRO BAY | AK | 99647 | |
| CARL ANDERSON | | 2150 MAILAND RD | | | ST PAUL | MN | 55119 | |
| CARL BERST | | 2335 265TH ST | | | WASHINGTON | IA | 52353 | |
| CARL CANNON | | 6014 N 9TH RD | | | ARLINGTON | VA | 22205 | |
| CARL CANNON | | 6014 N 9TH RD | | | ARLINGTON | VA | 22205 | |
| CARL D BUCHANAN | | 3725 BEAR GULLY RD | | | WINTER PARK | FL | 32792 | |
| CARL DESIMONE | | 19 SEARIDGE DR | | | SAUNDERSTOWN | RI | 02874 | |
| CARL FISCHER LLC | | 65 BLEECKER ST | | | NEW YORK | NY | 10012 | |
| CARL FISCHER LLC | | 65 BLEECKER ST | | | NEW YORK | NY | 10012 | |
| CARL HOEGERL | | 106 HAWK RIDGE RD | | | BLOOMSBURG | PA | 17815 | |
| CARL JONES | | 3463 LOGANVIEW DR | | | DUNDALK | MD | 21222-5950 | |
| CARL KEGERREIS | | 6025 EAGLEWOOD DR | | | SYLVANIA | OH | 43560 | |
| CARL KIRKPATRICK | | 19018 ARMINGTON DR | | | HORIZON CITY | TX | 79928 | |
| CARL LINN | | 1469 LEXINGTON AVE | APT 58 | | NEW YORK | NY | 10128 | |
| CARL R DUDECK | | 237 CLARK AVE | | | BUTLER | PA | 16002 | |
| CARL R SAMS 11 | | 361 WHISPERING PINES | | | MILFORD | MI | 48380-3821 | |
| CARL RAYMOND | | 319 WEST 105TH ST APT 4F | | | NEW YORK | NY | 10025 | |
| CARL RESWEBER | | 13433 SEYMOUR MYERS BLVD | STE NO 11 | | COVINGTON | LA | 70433 | |
| CARL SANDBURG MIDDLE SCH | | 1717 W EBY ST | | | FREEPORT | IL | 61032 | |
| CARL SHORTT | | 3108 HACKBERRY RD | | | OKLAHOMA | OK | 73120 | |
| CARL STIMAC | | 8310 MENTORWOOD DR | | | MENTOR | OH | 44060 | |
| CARLA GRIMM | | 34 MADISON HILL DR | | | MONTAUK | NY | 11954 | |
| CARLA NICKERSON | | 1194 SAN BERNARD ST | | | AUSTIN | TX | 78702 | |
| CARLA OCCASO | | 466 BROOKSIDE RD | | | LYNDONVILLE | VT | 05851 | |
| CARLA REALE | | 14 RIDGE BLVD | | | RYE BROOK | NY | 10573 | |
| CARLA SLUSHER | | 7710 N WISWELL RD | | | WINDSOR | OH | 44099 | |
| CARLA SPRINGER | | 108 CAROLINE DR EAST | | | WAPPINGERS FALLS | NY | 12590 | |
| CARLA WESTPHAL | | 10821 FOREST LAKE CT | | | INDIANAPOLIS | IN | 46278 | |
| CARLA YOUNG | | PO BOX 334 | | | PARAGOULD | AR | 72451 | |
| CARLEEN SMITH | | 2012 S JEFFERSON ST | | | APPLETON | WI | 54915 | |
| CARLEEN SOIK | | 6401 SOUTH 123RD ST | | | FRANKLIN | WI | 53132 | |
| CARLENE SHACKLEFORD | JOHN JACOBS SCHOOL | 14421 N 23RD AVE | | | PHOENIX | AZ | 85023 | |
| Carleton, Caroline | | 200 N Henson | | | Villa Grove | IL | 61956 | |
| Carleton, Denise | | 200 N Henson Rd | | | Villa Grove | IL | 61956 | |
| CARLETTA NIELSEN | | 1537 WINDMILL LN | | | BREINIGSVILLE | PA | 18031 | |
| CARLIE GRIMM | | 1463 W WOODLAWN DR | | | HAYDEN | ID | 83835 | |
| CARLIN FLORA | | 45 18 39TH PL | APT NO 2A | | SUNNYSIDE | NY | 11104 | |
| CARLIN MARGIE | | 12 WHITFORD DR | | | BURLINGTON | NJ | 08016 | |
| CARLIN MUSIC | | C O JACOBSON & COLFIN PC | 60 MADISON AVE | TENTH FL | NEW YORK | NY | 10010 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

133 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLIN MUSIC AMERICA | | O B O EDWARD B MARKS MUSIC COMPANY 126 E 38TH ST | | | NEW YORK | NY | 10016 | |
| CARLIN MUSIC AMERICA | | O B O EDWARD B MARKS MUSIC COMPANY | 126 EAST 38TH ST | | NEW YORK | NY | 10016 | |
| CARLIN MUSIC AMERICA | | O B O EDWARD B MARKS MUSIC COMPANY 126 E 38TH ST | | | NEW YORK | NY | 10016 | |
| CARLIN VERONICA | | 407 WASHINGTON ST | | | PEEKSKILL | NY | 10566 | |
| Carlin, George | | 164 Hunter Rd | | | Parksville | NY | 12768 | |
| Carlin, Michael | | 2286 Se Sesame Ln | | | Port Saint Lucie | FL | 34952 | |
| Carlin, Miriam H | | 406 Chateau Rive | | | Peekskill | NY | 10566 | |
| CARLISLE & CO | | 521 FIFTH AVE 26TH FL | | | NEW YORK | NY | 10175 | |
| CARLISLE DIANNE | | 513 S DRESDEN CT | | | SHREVEPORT | LA | 71115 | |
| CARLISLE PRESS | | 2673 TOWNSHIP RD421 | | | SUGARCREEK | OH | 44681 | |
| CARLO PION | | 418 PARK PL | | | ROSELLE PARK | NY | 07204 | |
| Carlo Rodriguez, Iliana | | 8 Beech Ct Cir | | | College Point | NY | 11356 | |
| CARLOS CASTELLANOS ILLUS | | 13174 80TH LN NORTH | | | WEST PALM BEACH | FL | 33412 | |
| CARLOS GOMEZ | | 2002 ANGUS ST NO A | | | MISSION | TX | 78572 | |
| CARLOS RESTREPO | | 938 4TH ST | UNIT 305 | | SANTA MONICA | CA | 90403 | |
| CARLOTTA OCONNELL | | 9905 W WILDWOOD CT | | | MILWAUKEE | WI | 53227 | |
| CARLOTTA PUBLISHING INC | | 3631 WEST END AVE | | | NASHVILLE | TN | 37205 | |
| CARLOTTA PUBLISHING INC | | 3631 WEST END AVE | | | NASHVILLE | TN | 37205 | |
| CARLOTTA ROSENTHAL | | 990 LENOX VALLEY DR NE | | | ATLANTA | GA | 30324 | |
| CARLSBAD MEDICAL CENTER | CLEO STANLEY | 2430 WEST PIERCE | | | CARLSBAD | NM | 88220 | |
| CARLSBAD MEDICAL CTR | ATTN CLEO STANLEY | 2430 W PIERCE ST | | | CARLSBAD | NM | 88220 | |
| CARLSEN GREGG | | 220 4TH ST S | | | STILLWATER | MN | 55082 | |
| CARLSON EVELYN | | 8 BLACK SWAN CT | | | BROOKFIELD | CT | 06804 | |
| CARLSON PAM | | 10283 SAND PLUM N | | | EDMOND | OK | 73025 | |
| CARLSON TRAVEL | | 601 EAST JACKSON ST | | | MEDFORD | OR | 97504 | |
| CARLSON WAGONLIT | | C O MARY ANN RECHER | 1691 LANGLEY DR | | HAGERSTOWN | MD | 21740 | |
| CARLSON WAGONLIT TRAVEL | | 1580 MCLAUGHLIN RUN RD | | | PITTSBURGH | PA | 15241 | |
| Carlson, James R | | 2 Woodcrest Dr | | | Hopewell Junction | NY | 12533 | |
| Carlson, Jane Anne | | 307 E 91st St | Apt 4r | | New York | NY | 10128 | |
| Carlson, Margaret A | | 447 Lake Run Crt | | | North Aurora | IL | 60542 | |
| Carlson, Nancy K | | 8737 Blackoaks Ln N | | | Maple Grove | MN | 55311 | |
| Carlson, T Sven | | 309 West Mineral St | | | Milwaukee | WI | 53204 | |
| CARLTON COMEAUX | | 2940 HARRIOT ST | | | BEAUMONT | TX | 77705 | |
| CARLTON RHODES | | 1428 EDEN RIDGE DR | | | HOOVER | AL | 35244 | |
| CARLTON U BURKETT | | 936 ALBANY AVE | | | BROOKLYN | NY | 11203 | |
| Carlton, James T | | 4415 N Farwell Ave | | | Shorewood | WI | 53211 | |
| Carlucci, Jeremy | | 319 Sprout Brook Rd | | | Garrison | NY | 10524 | |
| CARLY BLITZ | | 1112 MONTANA AVE STE 3 | | | SANTA MONICA | CA | 90403 | |
| CARLY MCDOWELL | | 7 SALEM CT | | | POUGHKEEPSIE | NY | 12603 | |
| CARLY SIMON | | DBA CEST MUSIC | C O MANATT PHELPS AND PHILLIPS | 11355 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| CARLY SIMON | | DBA CEST MUSIC | C O MANATT PHELPS AND PHILLIPS | | LOS ANGELES | CA | 90064-1614 | |
| Carly Simon dba Cest Music | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| Carly Simon dba Cest Music | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| CARLYLE CREDIT PARTNERS FINANCING I LTD | Linda Pace | WALKERS SPV LIMITED | WAKERS HOUSE 87 MARY ST | | GEORGE TOWN | | | Cayman Islands |
| CARLYLE HIGH YIELD PARTNERS IV LIMITED | Linda Pace | 520 Madison | 41st Fl | | New York | NY | 10022 | |
| CARLYLE HIGH YIELD PARTNERS IX LTD | LINDA PACE | 520 MADISON AVE 41ST FL | | | NEW YORK | NY | 10022 | |
| CARLYLE HIGH YIELD PARTNERS VI LTD | LINDA PACE | 520 MADISON AVE 41ST FL | | | NEW YORK | NY | 10022 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLYLE HIGH YIELD PARTNERS VII LTD | Linda Pace | 520 Madison Ave | 41st Fl | | New York | NY | 10022 | |
| CARLYLE HIGH YIELD PARTNERS VIII LTD | Linda Pace | 520 Madison Ave | 41st Fl | | New York | NY | 10022 | |
| CARLYLE HIGH YIELD PARTNERS X LTD | Linda Pace | 520 Madison Ave | 41st Fl | | New York | NY | 10022 | |
| CARMA BLOSSER | | 2815 GREEN MOUNTAIN DR | | | LIVERMORE | CO | 80536 | |
| Carmack, Ron H | | 3631 West 32nd St | | | Indianapolis | IN | 46222 | |
| CARMEL CLAY SCHOOLS | MINDY HOLLIDAY | 5201 EAST 131ST ST | | | CARMEL | IN | 46032 | |
| CARMEL JUDITH | | 2814 SW MARIPOSA | CIR | | PALM CITY | FL | 34990 | |
| CARMEL VALLEY MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 3800 MYKONOS LN | | | SAN DIEGO | CA | 92130 | |
| CARMEL ZUCKER | | 4678 LEE HILL DR | | | BOULDER | CO | 80302 | |
| CARMELITA MONTINOLA | | 801 BRONX RIVER RD | NO 3A | | BRONXVILLE | NY | 10708 | |
| CARMEN BESSELLI | | 10880 WEST GALWAY LN | | | CRYSTAL RIVER | FL | 34428 | |
| CARMEN KLUG | | 25501 TROST BLVD NO 1 3 | | | BONITA SPRINGS | FL | 34135 | |
| CARMEN MOORE | | 800 MELODY PL | | | VICTORIA | BC | V9E2A2 | CANADA |
| CARMEN RINEHART | | 134 SOUTH 17TH ST | | | PITTSBURGH | PA | 15203 | |
| CARMEN ROBERTSON | | 1015 RIDGEWOOD RD | | | GRAND RAPIDS | MN | 55744 | |
| CARMEN ROBLES | | 1148 DEKALB AVE | | | BROOKLYN | NY | 11221 | |
| CARMEN VANOSCH | | 7499 CUNLIFFE RD | | | VERNON | BC | V1 1T4 | CANADA |
| CARMEN WILLIAMS HAMILTON | | 1899 BAYVIEW DR | | | NEW SMYRNA BEACH | FL | 32168 | |
| Carnahan, Ellen | | 180 Middlesex Rd | | | Darien | CT | 06820 | |
| CARNEGIE MELLON UNIVERSITY PRESS | | 47 SENECCA RDPO BOX 604 | | | MOUNT POCONO | PA | 18344 | |
| CARNEGIE MIDDLE SCH | | 5820 ILLINOIS AVE | | | ORANGEVALE | CA | 95662 | |
| CARNEGIE MS | ATTN SCHOOL SPONSOR | 5820 ILLINOIS AVE | | | ORANGEVALE | CA | 95662 | |
| CARNELL KENNETH | | 18626 SPANISH GARDEN DR | APT 129 | | SUN CITY WEST | AZ | 85375 | |
| Carnevale, Mary E | | 98 Francisco Ave | | | Rutherford | NJ | 07070 | |
| Carney, Antonia | | 2405 Susten Ln | | | Richmond | VA | 23224 | |
| Carney, Carolyn K | | 5039 Creek Shadows | | | Kingwood | TX | 77339 | |
| Carney, Paulette | | 175 Palm View Ln | | | La Selva Beach | CA | 95076 | |
| CARNIVAL CORPORATION | | 3655 NW 87TH AVE | ATTN CHERIE L WEINSTEIN | | MIAMI | FL | 33178 | |
| CARNIVAL CORPORATION | | 3655 NW 87TH AVE | ATTN CHERIE L WEINSTEIN | | MIAMI | FL | 33178 | |
| CAROL A CATINA | | 11 MAGNOLIA RD | | | MOUNTAIN TOP | PA | 18707 | |
| CAROL A COWAN | | 4305 W SUNSWEPT AVE | | | SANTA ANA | CA | 92703 | |
| CAROL A HILLIARD | | DBA GRAPHIC DESIGNER ART DIRECTOR | 1300 G ST NE | | WASHINGTON | DC | 20002 | |
| CAROL ANN LOBO | | PO BOX 513 | | | MARLBORO | VT | 05344 | |
| CAROL ANN RYBACK | | 3825 EAST ELM RD | | | OAK CREEK | WI | 53154-6621 | |
| CAROL ARCHER | | 6660 AMSTERDAM RD | | | MANHATTAN | MT | 59741 | |
| CAROL BAILEY | | 20938 280TH PL | | | ISLE | MN | 56342 | |
| CAROL BEECH | | 28 HEDGESTONE CT | | | MOBILE | AL | 36608 | |
| CAROL BEEMAN | | 5484 WALTHAM LN | | | LAS VEGAS | NV | 89122 | |
| CAROL BUTTON | | 408 W MAIN ST | | | ELKLAND | PA | 16920 | |
| CAROL BUTZKE | | 7541 W HERON POND DR | | | THIENSVILLE | WI | 53092 | |
| CAROL CARTER | | 1166 SW SUDDER AVE | | | PORT ST LUCIE | FL | 34953 | |
| CAROL CLARK | | 516 BEACON ST | | | SCOTIA | NY | 12302 | |
| CAROL CRANE | | 556 CYPRESS DR | | | SOUTHAVEN | MS | 38671 | |
| CAROL CREED | | 3524 WEST OAK RUN | | | BATTLEFIELD | MO | 65619 | |
| CAROL DELRICCO | | 10303 WEST MEDILL AVE | | | MELROSE PARK | IL | 60164 | |
| CAROL DENLINGER | | 232 JOHNSTON RD | | | PITTSBURGH | PA | 15235 | |
| CAROL DIOBILDA | | 341 CHARLES ST | | | COATESVILLE | PA | 19320 | |
| CAROL DOTSON | | 902 E 47TH ST | | | SAN ANGELO | TX | 76903-1967 | |
| CAROL DRUMMOND | | 2512 DAVIE ST | | | DAVENPORT | IA | 52804 | |
| CAROL E CYRIER | | 503 SOUTH STPO BOX 39 | | | CRESCENT CITY | IL | 60928-0039 | |
| CAROL EDWARDS | | 1835 3RD AVE W | | | OWEN SOUND | ON | N4K 4R7 | CANADA |
| CAROL ESCHENBACHER | | 78 SILVER TRAIL | | | NORTH AURORA | IL | 60542 | |
| CAROL FACTOR | | 4516 WESTCHASE | | | GRAPEVINE | TX | 76051 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROL GILLESPIE | | 57 GLEN ST | | | CHAMBERSBURG | PA | 17201 | |
| CAROL GUTHMILLER | | 29338 412TH AVE | | | TRIPP | SD | 57376 | |
| CAROL GUTHRIE DOVELL | | 38 HAMILTON AVE | | | HASINTGS ON HUDSON | NY | 10706 | |
| CAROL HANEY | | 48 OAK DR | | | CONCORD | NC | 28027 | |
| CAROL HODKER | | 46225 US HWY 71 | | | LAPORTE | MN | 56461 | |
| CAROL HUFF | | 1000 COKESBURY HWY | | | HARTWELL | GA | 30643 | |
| CAROL J CARTER | | 17328 ENTERPRISE RD | | | TITUSVILLE | PA | 16354 | |
| CAROL J GILMORE | | 60 BLENHEIM DR | | | EASTON | PA | 18045 | |
| CAROL J VETO | | 124 N 32 ST | | | BELLEVILLE | IL | 62226 | |
| CAROL JENKINS | | 346 FARNUM RD | | | MEDIA | PA | 19063 | |
| CAROL KAUFMANN | | 1205 POWHATAN ST | | | ALEXANDRIA | VA | 22314 | |
| CAROL L BOSTICK | | 2139 HEATHER GELN DR | | | CHESTERFIELD | MO | 63017-5021 | |
| CAROL L EDWARDS | | 1835 3RD AVE W | | | OWEN SOUND | ON | N4K 4R7 | CANADA |
| CAROL L EDWARDS | | PO BOX 247 | | | WATERFORD | ON | N0E 1Y0 | CANADA |
| CAROL L SCHRICK | | 2378 TROUT RIVER RD | | | DECORAH | IA | 52101 | |
| CAROL LAWRENCE | | HCB BOX 50 | | | SPARKS | NE | 69220 | |
| CAROL LEDVINA | | 1710 HWY 147 W | | | MISHICOT | WI | 54228 | |
| CAROL MAD ABOUT TRAVEL | | 1644 TENNESSEE ST | | | VALLEJO | CA | 94590 | |
| CAROL MATULONIS | | 5502 DEER RUN DR | | | FORT PIERCE | FL | 34951 | |
| CAROL MOORE | | 1412 CHAPEL DR | | | COLLINSVILLE | IL | 62234 | |
| CAROL OMALLEY | | PO BOX 190975 | | | ANCHORAGE | AK | 99502 | |
| CAROL PLOWMAN | | 11 CROOKED CREEK CT | | | TROPHY CLUB | TX | 76262 | |
| CAROL POLICH | | 821 ALPINE WAY | | | BOZEMAN | MT | 59715 | |
| CAROL POOL | | 675 ALAMEDA DR | | | LIVERMORE | CA | 94551 | |
| CAROL R ESTATE | | 3708 HOLLY LN | | | ROLLING MDWS | IL | 60008 | |
| CAROL RENEE JAMES | | 714 GRAY ST | | | HUNTSVILLE | TX | 77320 | |
| CAROL RITCHIE | | C O K BALDWIN | 140 NORTH BROAD ST | | BATTLE CREEK | MI | 49017 | |
| CAROL RITCHIE | | PO BOX 183564 | | | ARLINGTON | TX | 76096 | |
| CAROL ROBINETTE | | 2101 MILLWOOD DR | | | CONWAY | AR | 72032 | |
| CAROL ROSE DIV OF B BOSTON | | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| CAROL S GIBSON | | 1408 CHENANGO | | | ANGLETON | TX | 77515 | |
| CAROL S OSENBAUGH | | 1005 ANGELA DR | | | INDIANOLA | IA | 50125-1052 | |
| CAROL SAWYERS | | 9741 PELICAN LODGE RD | | | VIVIAN | LA | 71082 | |
| CAROL SCHMIDT | | 2149 PIKELAND RD | | | MALVERN | PA | 19355-9621 | |
| CAROL SCHOONOVER | | 10452 E AZALEA AVE | | | MESA | AZ | 85208 | |
| CAROL SCHRICK | | 2378 TROUT RIVER RD | | | DECORAH | IA | 52101 | |
| CAROL SEDORA | | 582 W MCMURRAY RD | | | CANONSBURG | PA | 15317 | |
| CAROL SOSNEY | | PO BOX 23014 | CONNAAGHT P O | | CALGARY | AB | T2S 3B1 | CANADA |
| CAROL STANFILL | | 510 ALEXANDER RD | | | MOUNT IDA | AR | 71957-9312 | |
| CAROL TEDFORD | | 7322 EAST 95TH ST | | | TULSA | OK | 74133 | |
| CAROL TOMASZEWSKI | | 1111 SOUTH 24TH ST | | | MILWAUKEE | WI | 53204 | |
| CAROL TRINASTIC | | 9308 BEVERLY PL | | | WAUWATOSA | WI | 53226 | |
| CAROL TURPIN | | 6733 VANDERBILT | | | HOUSTON | TX | 77005 | |
| CAROL VAN CLEAVE | | 21527 586TH AVE | | | LITCHFIELD | MN | 55355 | |
| CAROL VINCENT & ASSOCIATES LLC | | D B A NEW HAYES MUSIC NEW DON SONGS | PO BOX 150657 | | NEW YORK | NY | 10107 | |
| CAROL VINCENT & ASSOCIATES LLC | | 535 WILSON HOLLOW RD | | | DICKSON | TN | 37055 | |
| CAROL VINCENT & ASSOCIATES LLC | | 535 WILSON HOLLOW RD | | | DICKSON | TN | 37055 | |
| CAROL VINCENT & ASSOCIATES LLC | | D B A NEW HAYES MUSIC NEW DON SONGS | PO BOX 150657 | | NASHVILLE | TN | 37215 | |
| CAROL VINCENT & ASSOCIATES LLC | | D B A NEW HAYES MUSIC NEW DON SONGSPO BOX 150657 | | | NEW YORK | NY | 10107 | |
| CAROL WADDELL | | 21301 RD 248 | | | LINDSAY | CA | 93247 | |
| CAROL WESSON | | 9167 WADSWORTH CT | | | FISHERS | IN | 46037 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

136 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROL WIRE | | 45657 233RD ST | | | MADISON | SD | 57042 | |
| CAROL WONG | | 7 BANFIELD LN | | | BLOOMFIELD | CT | 06002 | |
| CAROL WRIGHT | | PO BOX 97 | | | JOHNSTON | SC | 29832 | |
| CAROLANN MORYKWAS | | 2594 AVONHURST DR | | | TROY | MI | 48084 | |
| CAROLE A DAVES | | 4532 MONT BLANC DR | | | AUSTIN | TX | 78738 | |
| CAROLE A HAFFEY | | 1816 ADAMS WAY | | | JAMISON | PA | 18929 | |
| CAROLE B LAKOTISH | | 3803 COMMON RD | | | WARREN | MI | 48092 | |
| CAROLE BAYER SAGER MUSIC | | C O SONGS OF UNIVERSAL INC | ATTN COPYRIGHT MANAGER | | LOS ANGELES | CA | 90064-1712 | |
| CAROLE BINO | | 95 GRIGGS AVE | | | TEANECK | NJ | 07666 | |
| Carole Brown | | PO Box 1252 | | | West Dover | VT | 05356 | |
| CAROLE FRASER | | 31 WADDINGTON CRESCENT | | | NORTH YORK | ON | M2J 2Z9 | CANADA |
| CAROLE L HOUGH | | 9884 HOUGH RD | | | MEADVILLE | PA | 16335-7231 | |
| CAROLE MILLS | | 254 AVE FAIRMOUNY QUEST | | | MONTREAL | | H2V 2G3 | CANADA |
| CAROLE MOORE LYNCH | | 285 FOREST GROVE AVE | | | JACKSONVILLE | NC | 28540 | |
| CAROLE PANAIA | | C O CAROLE PANAIA | 103 SHADY DR | | INDIANA | PA | 15701 | |
| CAROLE RESNICK | | 3443 DESOTA AVE | | | CLEVELAND | OH | 44118 1838 | |
| CAROLE ROCHE | | 320 ELIZABETH ST | | | LODI | WI | 53555 | |
| CAROLE STUCKEY | | 4937 STUART RD TRLR 16 | | | DENTON | TX | 76207-4210 | |
| CAROLEE EWELL | | 952 E LAMBERT AVE | | | SANTAQUIN | UT | 84655 | |
| CAROLINA A KOGER | | 2805 E GARY WAY | | | PHOENIX | AZ | 85042 | |
| CAROLINA A MIRANDA | | 410 STANHOPE ST NO 1 | | | BROOKLYN | NY | 11237 | |
| CAROLINA CARTER | | 104 LUCKY CLOVER LN | | | HUTTO | TX | 78634 | |
| CAROLINA COOLING & PLUMBING INC | | 1294 SURFSIDE INDUSTRIAL PARK | | | SURFSIDE BEACH | SC | 29575 | |
| CAROLINA STROHMEYER | | 3583 HOPKINS CT | | | POWDER SPRINGS | GA | 30127-3671 | |
| CAROLINA UNDERWEAR CO INC | | PO BOX 398 | | | THOMASVILLE | NC | 27361 | |
| CAROLINE BOWYER | | 131 PRINCE ST | | | NEW YORK | NY | 10012 | |
| CAROLINE BREDEKAMP | | 127 EAST MAIN ST | | | SPRAGUEVILLLE | IA | 52074 | |
| CAROLINE E DALE | | 38 NINHAM AVE | | | WAPPINGERS FALLS | NY | 12590 | |
| CAROLINE ENTEN | | 285 KING ST APT A | | | CHARLESTON | SC | 29401 | |
| CAROLINE ENTEN | | 5710 VISITATION WAY | | | BALTIMORE | MD | 21210 | |
| CAROLINE HARMON | | 5344 E 1050TH LN | | | OBLONG | IL | 62449 | |
| CAROLINE HELEN RYAN | | 451 W 44TH ST APT 1 | | | NEW YORK | NY | 10036 | |
| CAROLINE HILL | | 5409 N 69TH ST | | | OMAHA | NE | 68104 | |
| CAROLINE KOCH MRS | | 17 WHEATON DR | | | NASHUA | NH | 03063 | |
| CAROLINE L SCHAUER | | 200 MAIN ST | | | HULMEVILLE | PA | 19047 | |
| CAROLINE MACNEILL | | 4408 ENCLAVE CV | | | AUSTIN | TX | 78731 | |
| CAROLINE MUNOZ | | 406 12TH ST NE | | | AUSTIN | MN | 55912 | |
| CAROLINE PASQUALE | | 40 WILLETTS RD | | | MOUNT KISCO | NY | 10549 | |
| CAROLINE SCHNEIDER | | 106 ROCKWELL RD | | | BETHEL | CT | 06801 | |
| CAROLINE SHELDON LITERARY AGENCY LIMITED | | 71 HILLGATE PL | | | LONDON | | W8 7SS | UK |
| CAROLINE SPERRY | | 49861 OXFORD CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| CAROLINTONE MUSIC CO INC | | 10765 WRIGHTWOOD LN | | | STUDIO CITY | CA | 91604 | |
| CAROLINTONE MUSIC CO INC | | 4250 NAVAJO ST | | | NORTH HOLLYWOOD | CA | 91602 | |
| CAROLINTONE MUSIC CO INC | | 10765 WRIGHTWOOD LN | | | STUDIO CITY | CA | 91604 | |
| CAROLINTONE MUSIC CO INC | | 4250 NAVAJO ST | | | NORTH HOLLYWOOD | CA | 91602 | |
| CAROLYN A CICALE | | 101 PIERCE DR | | | PLEASANTVILLE | NY | 10570 | |
| CAROLYN BISSELL | | 3218 SOUTH LANDL LN | APT 218 | | MILWAUKEE | WI | 53227 | |
| CAROLYN BISSELL | | 6085 SO ROSETREE PASS | | | NEW BERLIN | WI | 53151 8340 | |
| CAROLYN BOARDMAN | | 1228 RACINE ST | | | DELAVAN | WI | 53115 | |
| CAROLYN CASEY | | 423 ATLANTIC AVE | STE 1B | | BROOKLYN | NY | 11217 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAROLYN CATLIN | | PO Box 884 | | | CHEYENNE WELLS | CO | 80810 | |
| CAROLYN COOP | | PO BOX 941 | | | STUARTS DRAFTS | VA | 24477 | |
| CAROLYN COOPER | | 24331 BLUERIDGE RD | | | LAKE FOREST | CA | 92630 | |
| CAROLYN CORN | | 13046 HWY 110 N | | | TYLER | TX | 75704 | |
| CAROLYN CRESPO | | 65 ANGELICA WY | | | MORGAN HILL | CA | 95037 | |
| CAROLYN CROW | | 692 KENNEDY RD | PO BOX 87 | | COOSADA | AL | 36020 | |
| CAROLYN FEHR | | PO BOX 452 | | | NORQUAY | | S0A 2V0 | CANADA |
| CAROLYN FRAZIER | | 78 BROOKS RD | | | NEW CANAAN | CT | 06840 | |
| CAROLYN GONZALEZ | | 188 RAWLINSON RD | | | ROCHESTER | NY | 14617 | |
| CAROLYN GREEN | | 2712 S INTERNATIONAL NO 62 | | | WESLACO | TX | 78596 | |
| CAROLYN GRODMAN | | 15 WEBSTER PL | | | PORT CHESTER | NY | 10573 | |
| CAROLYN H WILLIAMSON | | 37 KEARNEY FORK RD | | | POMFRET CENTER | CT | 06259 | |
| CAROLYN HARDING | | 1855 SW 187TH AVE | | | ALOHA | OR | 97006 | |
| CAROLYN HOEPEL | | 206 MATTHEW ST | | | YOAKUM | TX | 77995 | |
| CAROLYN LAWSON | | 1478 MUD BRIDGE RD | | | BUFFALO | SC | 29321 | |
| CAROLYN LOVE | | 7510 COZY VALLEY DR | | | SAN ANTONIO | TX | 78242-2115 | |
| CAROLYN MALILE | | 141 SOUTH PARLIMAN RD | | | LAGRANGEVILLE | NY | 12540 | |
| CAROLYN MILLS MEYER | | 920 DENNISON DR | | | SOUTHBRIDGE | MA | 01550 | |
| CAROLYN MORSTAD | | 6343 184TH ST N | | | FOREST LAKE | MN | 55025 | |
| CAROLYN OLSON | | C O SANTAS VAGABOND TRAVEL | 909 CUSHMAN ST | | FAIRBANKS | AK | 99701 | |
| CAROLYN PUTNAM | | 9 S WEST ST | | | NORWALK | OH | 44857 | |
| CAROLYN R BROWN | | 349 CAROUSEL CT | | | DECATUR | IL | 62526 | |
| CAROLYN RUPERT | | 1008 MESILLA NE | | | ALBUQUERQUE | NM | 87110 | |
| CAROLYN SCHLINKE | | 1047 COUNTY RD 322 | | | NORDHEIM | TX | 78141-3050 | |
| CAROLYN SUTTER | | 9460 TWIN LAKES | | | ORANGEVALE | CA | 95662 | |
| CAROLYN TURNER | | 12 MCCRACKEN DR | | | WASHINGTON | IN | 47501 | |
| CAROLYN W MILLER | | 9 GREEN VALLEY LAKE RD | | | EAST LYME | CT | 06333 | |
| CAROLYN WALTMAN | | 1728 GREEN RIVER DR | | | WINDSOR | CO | 80550 | |
| CAROLYN WEHBA | | 6950 TAMARACK RD | | | FORT WORTH | TX | 76116-9320 | |
| CAROLYN WYKHUIS | | W1454 WYKHUIS LN | | | OOSTBURG | WI | 53070 | |
| CAROLYNE BARRY CREATIVE | | 8771 LOOKOUT MOUNTAIN AVE | | | LOS ANGELES | CA | 90046 | |
| Caron, Sarah W | | 69 Philo Curtis Rd | | | Sandy Hook | CT | 06482 | |
| CAROTHERS BLDG CRESCENT RESOURCES | | BROOKE NICHOLSON PROPERTY MGMT ASSI | 9009 CAROTHERS PKWY | | FRANKLIN | TN | 37067 | |
| CAROTHERS CHARLENE | | 4228 JARMANN LN | | | SHAKOPEE | MN | 55379 | |
| CARPENTER JOAN | | 9820 ELK LAKE TRAIL | | | WILLIAMSBURG | MI | 49690 | |
| CARPENTER MARY | | 8 MAYA DR | | | GANSEVOORT | NY | 12831 | |
| CARPENTER MELISA | | 2450 SUWANEE LAKES T | | | SUWANEE | GA | 30024 | |
| CARPENTER MELISSA | | 1240 BEECHCRAFT RD | | | LINCOLN | NE | 68527 | |
| CARPENTER TIM | | 105 NESTING SITE RD | | | VICKSBURG | MS | 39183 | |
| Carpenter, David L Jr | | 707 Washington Ave | | | Hagerstown | MD | 21740 | |
| Carpenter, Larry L | | 4814 West Minnesota Ave | | | Franklin | WI | 53132 | |
| Carpenter, Maile | | 220 E 14th St | Apt 2 | | New York | NY | 10003 | |
| CARPENTIER JULIA | | 5 DONNA DR | | | NEW FAIRFIELD | CT | 06812 | |
| CARPIO LIA | | 5179 CROWTHER LN | | | ALAMOSA | CO | 81101 | |
| CARR PRINTERS AND DESKTOP PUBLISHERS | | 3400 E MAIN ST | PO BOX 8409 | | ENDWELL | NY | 13762-8409 | |
| Carr, Bernadette | | 6 Brookwood Rd | | | Manchester | MA | 01944 | |
| Carr, Jamie L | | 2211 Millbrae Dr | | | Henderson | NV | 89014 | |
| Carr, Noel F | | 10461 White Granite Ct | | | Oakton | VA | 22124 | |
| Carr, Zachary | | 18 Top O Hill Rd | | | Wappingers Falls | NY | 12590 | |
| CARRAMERICA | TERRI EPPERSON | 9100 EAST PANORAMA DR STE 125 | | | ENGLEWOOD | CO | 80112 | |
| CARRANNANTE LEONORA | | PO BOX 4024 | | | PAGOSA SPRINGS | CO | 81157 | |
| Carreiro, Michael | | 3011 36th Ave West | | | Seattle | WA | 98199 | |
| CARREON | | 9938 BIRCH FIELD DR | | | SAN ANTONIO | TX | 78245 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Carreon, Monique A | | 15508 Gustine Cove | | | Austin | TX | 78717 | |
| Carrera, Kimberly A | | 24 Bayberry St | | | Hopewell Junction | NY | 12533 | |
| CARRIE ANDREWS | | 175 HIDDEN GLEN DR | | | AUBURN | CA | 95603 | |
| CARRIE BERGHERM | | 1975 W US HWY 12 | | | WALLA WALLA | WA | 99362 | |
| CARRIE BRUNALLI | | 61 LONG LN | | | PLAINTSVILLE | CT | 06479 | |
| CARRIE COMPONILE | | 101 BENDER AVE | | | ROSELLE PARK | NJ | 07204 | |
| CARRIE FERNOW | | 10 HANOVER SQUARE | APT 2F | | NEW YORK | NY | 10005 | |
| CARRIE HOLIK | | 1804 CREEKVIEW DR | | | O FALLON | IL | 62269 | |
| CARRIE PURCELL | | 1829 CASTILLO ST NO B | | | SANTA BARBARA | CA | 93101 | |
| CARRIE RUIZ | | 6335 SOUTH 1300 WEST | | | SALT LAKE CITY | UT | 84123 | |
| CARRIE WILSON | | PO BOX 874036 | | | WASILLA | AK | 99687 | |
| CARRIER COMMERICAL SERVICE | | 301 FIELDS LN | | | BREWSTER | NY | 10509 | |
| CARRIER COMMERICAL SERVICE | | 301 FIELDS LN | | | BREWSTER | NY | 10509 | |
| CARRIER CORPORATION | | 301 FIELDS LN | ORCHARD RIDGE CORPORATE PARK | | BREWSTER | NY | 10509 | |
| CARRIER CORPORATION | | PO BOX 905303 | | | CHARLOTTE | NC | 28290-5303 | |
| CARRIER CORPORATION | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| Carrier Corporation | Attn Joyce Kuppel | PO Box 4808 | Bldg TR 5 | | Syracuse | NY | 13221 | |
| CARRIGAN KATHLEEN | | 351 E ACADEMY ST | | | OWATONNA | MN | 55060 | |
| Carrigan, William F | | 14 Madison Ave | | | Pleasantville | NY | 10570 | |
| CARRILLO MELISSA | | 848 W FOOTHILL BLVD | | | MONROVIA | CA | 91016 | |
| Carrillo, Janet | | 158 Lee St | | | Elmwood Park | NJ | 07407 | |
| CARRIN ACKERMAN | | 12 ROB RIDER RD | | | REDDING | CT | 06896 | |
| CARRINGTON MARIA | | 54 EASTWICK DR | | | GIBBSBORO | NJ | 08026 | |
| CARRION SOMARRIBA & ASOCIADOS | | NICABOX 2797 | PO BOX 02 564 | | MIAMI | FL | 33102-5640 | |
| CARROL ATWATER BISHOP | | C O REMBAR & CURTIS | 19 W 44TH ST | | NEW YORK | NY | 10036-6070 | |
| CARROL ATWATER BISHOP | | C O REMBAR & CURTIS | PO BOX 908 | | CROTON FALLS | NY | 10519 | |
| CARROL FLINCHBAUGH | | 742 EMERALD DR | | | CHARLOTTE | MI | 48813 | |
| CARROLL COUNTY MEMORIAL HOSPITAL | | VICKY LYONS | 1502 NORTH JEFFERSON ST | | CARROLLTON | MO | 64633 | |
| CARROLL COUNTY SCHOOLS | ATTN PATRICIA ZAWISTOWSKI | 125 NORTH CT ST | | | WESTMINSTER | MD | 21157 | |
| CARROLL DEBBIE | | 508 BLUE RUN CIR | | | HAMPTON | VA | 23666 | |
| CARROLL P LOGWOOD | | 1072 TOWNE LAKE HILLS EAST | | | WOODSTOCK | GA | 30189 | |
| CARROLL TERRI | | 12223 S SUMMIT | | | OLATHE | KS | 66062 | |
| Carroll, Amy Jill E | | 3941 Halyard Way Apt B1 | | | Myrtle Beach | SC | 29579 | |
| Carroll, Jerome J | | 2801 Arona St | | | Roseville | MN | 55113 | |
| CARROZZA ANTONIO | | 151 BABBITT RD | | | BEDFORD HILLS | NY | 10507 | |
| CARRYON PUBLIC RELATIONS INC | | 205 S BROADWAY | STE 606 | | LOS ANGELES | CA | 90012 | |
| CARSON | | 35 GILPIN AVE | | | HAUPPAUGE | NY | 11788 | |
| CARSON CITY MIDDLE SCH | | 213 E SHERMAN ST | | | CARSON CITY | MI | 48811 | |
| CARSON JOHN | | 10 CEDAR RDSOUTH | | | KATONAH | NY | 10536 | |
| CARSON MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 13618 MCLEAREN RD | | | HERNDON | VA | 20171 | |
| Carson, Erin | | 1309 Fern St Sw | NO 0301 | | Olympia | WA | 98503 | |
| CARSTEN CAROLYN | | 1200 FELSMERE DR | | | PFLUGERVILLE | TX | 78660 | |
| CARSTENSEN ANNE | | 40 HARDING ST | | | PEARL RIVER | NY | 10965 | |
| CARTER & ASSOCIATES | | 14025 RIVEREDGE DR STE 130 | | | TAMPA | FL | 33637 | |
| CARTER BRIDGETT | | 136 OTIS BUTLER DRIV | | | FLORENCE | AL | 35634 | |
| CARTER CHRYSTAL | | 74 C COLLIER RD | | | OCHLOCKNEE | GA | 31773 | |
| CARTER JOSEPHINE | | 185 PINE HAVEN SHORE RD | APT 307 | | SHELBURNE | VT | 05482 | |
| CARTER SHELLY | | 1000 FAIRWAY DR | | | WAYNESBORO | VA | 22980 | |
| Carter, Andrea | | 5464 57th Ave S | | | Seattle | WA | 98118 | |
| Carter, Angel D | | 11245 South King Dr | | | Chicago | IL | 60619 | |
| Carter, Christine M | | 4316 1st Pl | | | Kenosha | WI | 53144 | |
| Carter, Deborah | | 5368B N Lovers Ln | NO 156 | | Milwaukee | WI | 53224 | |
| Carter, Deborah K | | 40 Pinewood Cir | | | Saint Albans | WV | 25177 | |
| Carter, Gary Wayne | | 3701 Ashbrook Dr NW Apt 211 | | | Wilson | NC | 27896 | |
| Carter, Gregory | | 45 Pebblebrook Ct | | | Bloomington | IL | 61705 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Carter, Jacqueline W | | 2971 North 40th St | | | Milwaukee | WI | 53216 | |
| Carter, Linda N | | PO Box 672 | | | Pawling | NY | 12564 | |
| Carter, Martha D | | 398397 W 2700 Rd | | | Ochelata | OK | 74051 | |
| Carter, Michell L | | 1605 West Garfield | | | Chicago | IL | 60636 | |
| Carter, Paula J | | 806 Wood | PO Box 412 | | Eldon | IA | 52554 | |
| Carter, Richard A | | 221 West 111th Pl | | | Chicago | IL | 60628 | |
| Carter, Robin D | | 4035 Baltimore | | | Shreveport | LA | 71106 | |
| Carter, Ronnie | | 2969 A N56th St | | | Milwaukee | WI | 53210 | |
| Carter, Sean | | 2513 SW Windermere Crt | | | Topeka | KS | 66614 | |
| Carter, Shivaun U K | | 1826 Okra Blvd | | | Fairfield | IA | 52556 | |
| Carter, Wendy | | 15099 Concord Rd | | | Ruther Glen | VA | 22546 | |
| CARTOON STOCK | | 6 NORTH PARADE | BATH | | SOMERSET | GB | BA1 1LF | UK |
| CARTOONIST GROUP | | PO BOX 558 | 1122 E PIKE ST | | SEATTLE | WA | 98122 | |
| CARUS PUBLISHING COMPANY | | PO BOX 9305 | | | LA SALLE | IL | 61301 | |
| Carus, Marni | | 4568 S 20 St | Apt NO 1 | | Milwaukee | WI | 53221 | |
| CARUSO BARBARA | | 3203 RIVER WINDS CT | | | MELBOURNE BEACH | FL | 32951-3027 | |
| CARUSO BARBARA | | PATS BARBER SHOP | 38 UPTON RD | | UXBRIDGE | MA | 01569 | |
| CARVAJAL, ROBERTO M | | Address Information Redacted | | | | | | |
| CARVEL AVIS | | 1023 COMANCHE TRAIL | | | WEST MONROE | LA | 71291 | |
| CARVEL AVIS | | 1023 COMANCHE TRAIL | | | WEST MONROE | LA | 71291 | |
| CARVEL G AVIS DBA MAXTRACKS | | 1023 COMANCHE TRAIL | | | WEST MONROE | LA | 71291 | |
| CARVER JACQUELINE | | 55 W GORDON RD | | | JASPER | GA | 30143 | |
| CARVER MICHELE | | 132 N MAIN ST | | | BAXLEY | GA | 31513 | |
| CARVER MIDDLE SCHOOL PTSA | ATTN SCHOOL SPONSOR | 3325 W BATTLEFIELD | | | SPRINGFIELD | MO | 65807 | |
| Carver, Kevin | | 425 S Stoll | | | Lansing | MI | 48917 | |
| CARY BARBOR | | 325 W 75TH ST NO 2 | | | NEW YORK | NY | 10023 | |
| CARY H BAER & ASSOCIATES INCORPORATED | | PO BOX 2096 | LENOX HILL STATION | | NEW YORK | NY | 10021 | |
| CARY WASHINGTON | | 1468 EAST 90TH ST | | | LOS ANGELES | CA | 90002 | |
| CARY WOLINSKY | | 70 GREEN ST | | | NORWELL | MA | 02061 | |
| Cary, Andrew John | | 2219 Clove Terrace | | | Baltimore | MD | 21209 | |
| CARYN NELSON | | 7668 SE LAKE RD | | | MILWAUKIE | OR | 97267 | |
| CARYOTAKIS PAULA | | 18615 29TH AVE NO | | | PLYMOUTH | MN | 55447 | |
| Casados, Roberta | | 9 Corral Viejo | | | Placitas | NM | 87043 | |
| Casarez Juanito John | | 12700 W National Ave NO 208 | | | New Berlin | WI | 53151 | |
| CASAS BG | | 1861 MIRADOR DR | | | AZUSA | CA | 91702 | |
| CASASANTA TERESA | | 7100 OCEAN AVE | APT NO 201 | | WILDWOOD CREST | NJ | 08260 | |
| Casaus, Herman | | 1320 V Romero Rd Sw | | | Albuquerque | NM | 87105 | |
| CASCADE JHS | ATTN SCHOOL SPONSOR | 10226 MARION RD SE | | | TURNER | OR | 97392 | |
| CASCADE PRINT MEDIA | | 3321 SOUTH LAWRENCE ST | | | TACOMA | WA | 98409 | |
| CASE CATHOLIC AREA SCHOOLS | | 2100 FENWICK AVE | | | EAU CLAIRE | WI | 54701 | |
| CASE EVELYN | | 713A HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| CASE JHS | | 195 MAIN ST | | | SWANSEA | MA | 02777 | |
| CASE PAULETTE | | 10885 AUDRIE CT | | | FISHERS | IN | 46037 | |
| CASEY AL | | 627 S LAKE DR | | | MARSHALL | MO | 65340 | |
| CASEY ANCHETA | | 16 HOOLAULEA ST | | | HILO | HI | 96720 | |
| CASEY ARMIJO | | 235 E 82ND ST | 4B | | NEW YORK | NY | 10028 | |
| CASEY CARMONY | | 5810 SANTA MARIA AVE STE 205 PMB 83 226 | | | LAREDO | TX | 78041 | |
| CASEY H MICHAEL M | | Address Information Redacted | | | | | | |
| CASEY HERBERT | | 35737 TYMPANI CIR | | | PALM DESERT | CA | 92211 | |
| CASEY JOAN | | 2131 ALLEN AVE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| CASEY KIM | | 65 JEFFERSON PL | | | MASSAPEQUE | NY | 11758 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASEY KLINE | | C O MRS MICHICK | BENNETTS VALLEY ELEMENTARY SCHOOL | ROUTE 25 | WEEDVILLE | PA | 15868 | |
| CASEY POTTERY COMPANY LLP | | 1070 PUMPKIN CTR RD | | | MARCHALL | TX | 75672 | |
| Casey, Ellen M | | 58 Wellington Dr | | | Carmel | NY | 10512 | |
| Casey, Kimberly C | | 147 South Reld Dr | | | Pearl River | NY | 10965 | |
| Casey, Michelle P | | 106 Springfield Dr | | | Sellersville | PA | 18960 | |
| Casey, Roger C | | 26781 Cadiz Cir | | | Mission Viejo | CA | 92691 | |
| Casgar, Amanda S | | 51 Leroy St NO 40 | | | New York | NY | 10014 | |
| CASH AND CARRY | | PO BOX 910948 | | | LOS ANGELES | CA | 90091-0948 | |
| CASH REGISTER SERVICE CO INC | | 4247 NORTH 35TH ST | | | MILWAUKEE | WI | 53216 | |
| Cash, Dianne | | 6720 Cabernet Rd | | | Paso Robles | CA | 93446 | |
| Cash, Surreace W | | 4311 North Jimtown | Dr | | Charleston | SC | 29405 | |
| CASHION PUBLIC SCHOOLS | | EVELYN ROBINSON | 101 NORTH EUCLID | | CASHION | OK | 73016 | |
| CASHMERE MIDDLE SCH | ATTN SCHOOL SPONSOR | 300 TIGNER RD | | | CASHMERE | WA | 98815 | |
| CASIANO JENNIFER | | 1401 14TH ST NO 3 | | | NORTH BERGEN | NJ | 07047 | |
| CASINO JACQUELINE | | 7 MUSCOOT RD SO | | | MAHOPAC | NY | 10541 | |
| CASKEY DENISE | | 3308 KIMBLE DR | | | PLANO | TX | 75025 | |
| Caspar, Tom | | 3420 20th Ave So | | | Minneapolis | MN | 55407 | |
| Casper, Deirdre M | | Po Box 9 | 9 Main St | | South Salem | NY | 10590 | |
| CASRA | | MICHAEL ORTMAN | 2540 OLENTANGY RIVER RD | | COLUMBUS | OH | 43202 | |
| CASS CITY MIDDLE SCH | ATTN JEFF HARTEL | 4805 ALE ST | | | CASS CITY | MI | 48726 | |
| CASS COUNTY MUSIC | | 10100 SANTA MONICA BLVD STE 1300 | C O NIGRO KARLIN SEGAL & FELDSTEIN LLP | | LOS ANGELES | CA | 90067 | |
| CASS COUNTY MUSIC | | 21731 VENTURA BLVD STE 300 | C O BLVD MANAGEMENT | | WOODLAND HILLS | CA | 91364-1851 | |
| CASS COUNTY MUSIC | | 10100 SANTA MONICA BLVD STE 1300 | C O NIGRO KARLIN SEGAL & FELDSTEIN LLP | | LOS ANGELES | CA | 90067 | |
| CASS COUNTY MUSIC | | 21731 VENTURA BLVD STE 300 | C O BLVD MANAGEMENT | | WOODLAND HILLS | CA | 91364-1851 | |
| CASS GRACE | | 2041 E WELLINGTON R | | | NEWTOWN | PA | 18940 | |
| Cass, Julia A | | PO Box 12 | | | Birmingham | IA | 52535 | |
| Cass, Terra | | 13043 N Douglas Park Dr | | | Huntersville | NC | 28078 | |
| Cassady, Ralph C | | 1646 8th St SW | | | Mason City | IA | 50401 | |
| Cassady, Tamara M | | 2650 5th St Nw | | | New Brighton | MN | 55112 | |
| CASSANDRA QUIGLEY | | 227 ALAN LEE RD | | | GRANTS PASS | OR | 97527 | |
| CASSANDRA R GARDNER | | 4517 STONE MOUNTAIN DR | | | FORT WORTH | TX | 76123 | |
| CASSARINO ROSE | | 7461 LEILA CT | | | TOBYHANNA | PA | 18466 | |
| Cassell, David | | 124 Ridge Rd | | | Chattanooga | TN | 37411 | |
| Cassens, Molly A | | 501 N Ct St | | | Fairfield | IA | 52556 | |
| CASSIDY CATHERINE | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| CASSIDY ELIZABETH | | 135 RIDGE ST | | | GLENS FALLS | NY | 12801 | |
| Cassidy, Catherine M | | 14351 N Thorngate Rd | | | Mequon | WI | 53097 | |
| Cassidy, Jennifer D | | 10445 Mast Blvd | Apt 252 | | Santee | CA | 92071 | |
| Cassidy, John L | | 240 Woodmont Rd | | | Hopewell Junction | NY | 12533 | |
| CASSIE GEISENDORFER | | C O JAN BEACH | NORTH SHELBY ELEMENTARY | 3071 HWY 15 | SHELBYVILLE | MO | 63469 | |
| Cassin, Margaret | | 35 Garella Rd | | | Bethel | CT | 06801 | |
| Cassio, Jillian M | | 85 Broadway 1N | | | Pleasantville | NY | 10570 | |
| CASTAGNA | | 9 MARGUERITE DR | | | LONGVIEW | TX | 75601 | |
| Castaneda, Sonia | | 160 B St | | | Springfield | OR | 97477 | |
| CASTANIEN ROGER A | | Address Information Redacted | | | | | | |
| CASTENIR JESSICA | | 104 LAUREL LN | | | CAMPBELLSVILLE | KY | 42718 | |
| CASTIGLIA LITERARY AGENCY | | 1155 CAMINO DEL MAR | STE 510 | | DEL MAR | CA | 92104 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CASTILLO | | 1508 DOVE TRAIL CT | | | LAREDO | TX | 78041 | |
| CASTILLO KATHLEEN | | 17142 NIXON CT NW | | | ELK RIVER | MN | 55330 | |
| CASTILLO MARIA | | 440 MYRTLE AVE | | | FORT LEE | NJ | 07024 | |
| Castillo, Carlo A | | 1109 South 3rd | | | Fairfield | IA | 52556 | |
| Castillo, Criselda | | 3415 Elijah St | | | Austin | TX | 78745 | |
| Castillo, Raul | | 12310 Field Lark Ct | | | Fairfax | VA | 22033 | |
| Castillo, Sarina M | | 1305 N Main | | | Galena Park | TX | 77547 | |
| Castillo, Victoria | | 4639 Evelyn | | | Corpus Christi | TX | 78415 | |
| CASTLE GARDEN FUNDING | Elizabeth Mutton | CO Credit Suisse Alt Capital Inc | Eleven Madison Ave | | New York | NY | 10010 | |
| CASTLE GARDEN FUNDING | Jill Guerrido | CO Credit Suisse Alt Capital Inc | Eleven Madison Ave | | New York | NY | 10010 | |
| CASTLE GINGER | | 227 S BOWMAN RD | | | CHILLICOTHE | OH | 45601 | |
| CASTLE OIL CORPORATION | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528-1600 | |
| CASTLE ROCK MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 2575 MEADOWS BLVD | | | CASTLE ROCK | CO | 80104 | |
| CASTLEBAY LANE EL SCH PATH | ATTN SCHOOL SPONSOR | 19010 CASTLEBAY LN | | | NORTHRIDGE | CA | 91326 | |
| Castner, Shelly J | | 13380 Silver St | | | Weston | OH | 43569 | |
| CASTO LINDA | | 225 BRIARCREST DR NO | | | ANN ARBOR | MI | 48104 | |
| Caston, Gerald A | | 5722 Arncliffe Dr | | | Houston | TX | 77088 | |
| Castro, Elisa | | 53 26 63rd St | | | Maspeth | NY | 11378 | |
| Castro, Joseph P | | 275 Caldwell Ct | | | Morgan Hill | CA | 95037 | |
| Castro, Kelsey J | | 19901 31st Dr | SE | | Bothell | WA | 98012 | |
| CASTROVINCI ELEANOR | | 285 CRESTWOOD CT | | | FISHKILL | NY | 12524 | |
| CASUSCELLI STEPHANIE | | 114 BARCLAY LN | | | CHERRY HILL | NJ | 08034 | |
| CASWELL MASSEY CO LTD | | PO BOX 18804 | | | NEWARK | NJ | 07191-8804 | |
| Catalano, Danielle M | | 200 Manhattan ave | | | Hawthorne | NY | 10532 | |
| CATALDO CATH SCH K 8 | ATTN MAGAZINE SALE SPONSOR | 455 W 18TH AVE | | | SPOKANE | WA | 99203 | |
| CATALDO CATH SCH K 8 | ATTN SCHOOL SPONSOR | 455 W 18TH AVE | | | SPOKANE | WA | 99203 | |
| Cataldo, Sarah | | 1377 N 54th St Apt 207 | | | Milwaukee | WI | 53208 | |
| CATALINA CONSTANCE | | 5 LAKEVIEW DR | | | DANBURY | CT | 06810 | |
| CATALINA CORREA | | 9340 SW 137 AVE APT 614 | | | KENDALL | FL | 33186 | |
| CATALYST COMPUTER SERVICES INC | | 1180 S BEVERLY DR STE 409 | | | LOS ANGELES | CA | 90036-1156 | |
| CATALYST COMPUTER SERVICES INC | | 2271 PROSSER AVE | | | LOS ANGELES | CA | 90064-2321 | |
| CATALYST COMPUTER SERVICES INC | | 1180 S BEVERLY DR STE 409 | | | LOS ANGELES | CA | 90036-1156 | |
| CATALYST COMPUTER SERVICES INC | | 2271 PROSSER AVE | | | LOS ANGELES | CA | 90064-2321 | |
| CATALYST INTERNATIONAL INC | | DEPT CH 17245 | | | PALANTINE | IL | 60055-7245 | |
| CATALYST RANCH | | 656 W RANDOLPH | STE 3W | | CHICAGO | IL | 60661 | |
| CATALYTIC CATALOG CORPORATION | | 3332 PIONEER PL | | | STILLWATER | MN | 55082 | |
| CATALYZE LEARNING INTERNATIONAL | | 216 LITTLE HENSON CREEK RD | | | NEWLAND | NC | 28657 | |
| CATAMOUNT GLASSWARE INC | | 309 COUNTY ST | | | BENNINGTON | VT | 05201 | |
| Catapult Learning Inc | c o Thomas D Renda Esq | Miles & Stockbridge PC | 10 Light St | | Baltimore | MD | 21202 | |
| CATAPULT LEARNING LLC | | 470 N 2ND ST 2ND FL | | | PHILADELPHIA | PA | 19123 | |
| CATAPULT LEARNING LLC | CATAPULT LEARNING INC | C O THOMAS D RENDA ESQ | MILES & STOCKBRIDGE PC | 10 LIGHT ST | BALTIMORE | MD | 21202 | |
| CATAPULT LEARNING LLC | CATAPULT LEARNING LLC | 470 N 2ND ST 2ND FL | | | PHILADELPHIA | PA | 19123 | |
| Catapult Systems Inc | | 3001 Bee Caves Rd | Ste 300 | | Austin | TX | 78746 | |
| CATARINA CLAESON | | 34 29 30TH ST | | | ASTORIA | NY | 11106 | |
| Cataudella, Gianfranco | | 5 Nassau Rd | Apt 3 | | Yonkers | NY | 10710 | |
| CATE SHEEHY | | 115 HENRY ST | 2E | | BROOKLYN | NY | 11201 | |
| CATERINA DELGARDIO | | 1562 PINEHURST DR | | | CASSELBERRY | FL | 32707 | |
| CATERING THE EVENT | ATTN SUSAN BLEEMER | 6335 NW 99 AVE | | | MIAMI | FL | 33178 | |
| CATERPILLAR | | EDWINA TAPP | 2120 WEST END AVE | | NASHVILLE | TN | 37203 | |
| CATERPILLAR BOOKS | | 1 THE CODA CENTRE | 189 MUNSTER RD | | LONDON | | SW6 6AW | UK |
| CATERPILLAR FINANCIAL | | ATTN GINA CAROTA | 2120 WEST END AVE | | NASHVILLE | TN | 37203 | |
| CATHARINE HINEN | | 130 MT AUBURN ST NO 307 | | | CAMBRIDGE | MA | 02135 | |
| CATHARINE HINEN | | 130 MT AUBURN ST NO 307 | | | CAMBRIDGE | MA | 02135 | |
| CATHAY CHE | | 301 WEST 22ND ST | NO 25 | | NEW YORK | NY | 10011 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cathay Home Fashions Inc | | 261 5th Ave Ste 401 | | | New York | NY | 10016 | |
| Cathcart, Elizabeth | | 2388 Rocky River Ov | | | Rocky River | OH | 44116 | |
| CATHEDRAL ARTS & METAL | | 25 MANTON AVE | | | PROVIDENCE | RI | 02909 | |
| CATHEDRAL ARTS & METAL | | PO BOX 6146 | | | PROVIDENCE | RI | 02940-6146 | |
| CATHEDRAL CARMEL EL SCH | | 848 SAINT JOHN ST | | | LAFAYETTE | LA | 70501 | |
| CATHEDRAL CATHOLIC ACADEMY | | 110 LINDBERG AVE | | | JOHNSTOWN | PA | 15905 | |
| CATHEDRAL HIGH SCHOOL | ATTN SR PAULINE | 350 E 56TH ST | | | NEW YORK | NY | 10022 | |
| CATHEDRAL HS | ATTN SCHOOL SPONSOR | 5225 E 56TH ST | | | INDIANAPOLIS | IN | 46226 | |
| CATHEDRAL SCHOOL MICHELLE WATSON | | 815 SOUTH 6TH ST | | | SPRINGFIELD | IL | 62703 | |
| CATHERINE A MENARD | | 318 ROUTE 74 EAST | | | SHOREHAM | VT | 05770 | |
| CATHERINE BISCOE | | PO BOX 848 | | | PHILOMATH | OR | 97370 | |
| CATHERINE BORLAND | | BOX 770637 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| CATHERINE COOPER | | 18621 FLAMINGO ST NW | | | CEDAR | MN | 55011 | |
| CATHERINE CORRETTI | | 185 SIERRA VISTA LN | | | VALLEY COTTAGE | NY | 10989 | |
| CATHERINE COX | | 638 HERITAGE DR | | | RINGGOLD | GA | 30736 | |
| CATHERINE GAUGHAN | | 828 CEDAR HARBOUR CT | | | BRADENTON | FL | 34212 | |
| CATHERINE HERZBERG | | 314 NO 20TH | | | CLARINDA | IA | 51632 | |
| CATHERINE HOLMES | | 467 ACKERSON BLVD | | | BRIGHTWATERS | NY | 11718 | |
| CATHERINE J MERRITT | | 82 HUSTIS RD | | | COLD SPRING | NY | 10516 | |
| CATHERINE J PERSONS | | 1205 COUNTY RD 29 | | | OLMSTEDVILLE | NY | 12857 | |
| CATHERINE LEDNER | | 1010 SYCAMORE AVE | STUDIO 315 | | SO PASADENA | CA | 91030 | |
| CATHERINE MEADE | | 9637 OAK SUMMIT AVE | | | BALTIMORE | MD | 21234-1823 | |
| CATHERINE MUMFORD | | 651 MARSHALL RD | | | WATERLOO | NY | 13165 | |
| CATHERINE PANZANARO | | 70 FAIRVIEW PL | | | CORTLANDT MANOR | NY | 10567 | |
| CATHERINE QUAYLE | | 112 WILLOW ST NO 3B | | | BROOKLYN | NY | 11201 | |
| CATHERINE R GABRIELE | | PO BOX 2838 | | | WILKES BARRE | PA | 18703 | |
| CATHERINE REUTINGER | | 408 HILL CT | | | WAUCONDA | IL | 60084 | |
| CATHERINE RIBBLE | | 307 SHARON TERRACE | | | HOT SPRINGS | AR | 71913 | |
| CATHERINE ROGNAS | | 5412 9TH ST | | | ZEPHYRHILLS | FL | 33542 | |
| CATHERINE SALIBA | | 50 HILLSDALE RD | | | EAST BRUNSWICK | NJ | 08816 | |
| CATHERINE SANTICH | | 103 ALVERN CT | | | ALAMO | CA | 94507 | |
| CATHERINE SLUSSLER | | 18218 BEAVERDELL DR | | | TOMBALL | TX | 77377 | |
| CATHERINE SPROTBERRY | | 1752 GEORGIA AVE | | | MARYSVILLE | MI | 48040 | |
| CATHERINE TOOHEY | | 24 BROOK HILL CIR | | | WHITE PLAINS | NY | 10605 | |
| CATHERINE WATSON | | 27720 FOXLANE DR | | | CANYON COUNTRY | CA | 91351 | |
| CATHERINE WIEDMAN | | PO BOX 222 | | | HENRY | IL | 61537 | |
| CATHERINE WILKINSON | | 4818 CORIAN SPRINGS DR | | | SAN ANTONIO | TX | 78247 | |
| CATHERINE WILSON | | 46 LEGEND HILL RD | | | MADISON | CT | 06443-1878 | |
| CATHERINE YODER | | 18646 CR 46 | | | NEW PARIS | IN | 46553 | |
| CATHERINE ZOULEK | | N80W15859 RAINBOW DR | | | MENOMONEE FALLS | WI | 53051 | |
| CATHI JOHNSON | | 14645 119TH ST NORTH | | | STILLWATER | MN | 55082 | |
| CATHIE ASHBURN | | 32 LIBERTY ST APT 5W | | | NEWTON | NJ | 07860 | |
| CATHIE BEARD | | 23517 HARRIS RD | | | PHILOMATH | OR | 97370 | |
| CATHIE GANDEL | | PO BOX 1591 80 CHURCH LN | | | BRIDGEHAMPTON | NY | 11932 | |
| CATHLENE WILLIS | | 4058 E MENAN OLORENZO HWY | | | RIGBY | ID | 83442 | |
| CATHOLIC DIGEST | | 1 MONTAUK AVE | STE 200 | | NEW LONDON | CT | 06320 | |
| CATHOLIC DIOCESE OF ALLENTOWN | | 2145 MADISON AVE | | | BETHLEHEM | PA | 18017 | |
| CATHOLIC EAST EL SCH | | 2461 N MURRAY AVE | | | MILWAUKEE | WI | 53211 | |
| CATHRYN JAKOBSON RAMIN | | 21 WEATHERLY DR | | | MILL VALLEY | CA | 94941 | |
| CATHY BARIAO | | 2972 ORTHELLO WAY | | | SANTA CLARA | CA | 95051 | |
| CATHY BESHEARS | | 1184 HWY MM | | | EVERTON | MO | 65646 | |
| CATHY CANTWELL CAULFIELD | | 4 COLE RD | | | WAYLAND | MA | 01778 | |
| CATHY CARGILL | | 24 RIVER BEND DR | | | SHAWNEE | OK | 74804 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CATHY DWYER | | 46 HILLSIDE DR | PO BOX 455 | | FREEDOM | NH | 03836 | |
| CATHY ELTON | | 574 PROSPECT AVE | | | BROOKLYN | NY | 11215 | |
| CATHY FARR | | 72 ALLEN RD | | | STURBRIDGE | MA | 01566 | |
| CATHY FREE | | 1912 EAST RAMONA AVE | | | SALT LAKE CITY | UT | 84108 | |
| CATHY HALL | | 4545 N 67TH AVE No 1433 | | | PHOENIX | AZ | 85033 | |
| CATHY JOHNSON | | 5605 RENFREW DR | | | FT WAYNE | IN | 46835 | |
| CATHY KEELER | | 1442 SW 16TH TERRACE | | | FORT LAUDERDALE | FL | 33312 | |
| CATHY L GLOS | | 1822 PINE ST | | | MCHENRY | IL | 60050 | |
| CATHY LASOUSKI | | NO 8 229 EAST 8TH ST | | | NORTH VANCOUVER | BC | V7L1Y9 | CANADA |
| CATHY M THELITZ | | 7434 GREENVILLE AVE NO 121 | | | DALLAS | TX | 75231 | |
| CATHY MARSHALL | | 21 MEADOWLARK DR | | | E NORTHPORT | NY | 11731 | |
| CATHY MCDONALD | | 822 MEADOWGLEN CIR | | | COPPELL | TX | 75019 | |
| CATHY MCLAUGHLIN | | 2 THRONCROFT | | | AJAX | ON | L1S2S2 | CANADA |
| CATHY MYERS | | 707 MARTHA ST | | | BULLARD | TX | 75757 | |
| CATHY MYERS | | 865 HETTLE RD | | | MONROEVILLE | OH | 44847 | |
| CATHY NAIL | | 2540 EAGLE CROSSING DR | | | CLEARWATER | FL | 33762 | |
| CATHY OSWALD | | PO Box 420442 | | | HAUGAN | MT | 59842 | |
| CATHY REITS | | 915 BAYOU DR SW | | | BYRON CENTER | MI | 49315 | |
| CATHY ROZENMAN TAMARI | | SHVIL TISHREI 31 | | | KARMIEL | | 21960 | ISRAEL |
| CATHY SHORTALL | | 29354 WILL ST | | | EASTON | MD | 21601 | |
| CATHY WELDON BELL | | 32 LOPER RD | | | HADLEY | PA | 16130 | |
| CATSKILL CENTRAL SCHOOLS | NYRELLE COLON | 347 WEST MAIN ST | | | CATSKILL | NY | 12414 | |
| CATTUTI FRANCIS | | PO BOX 2367 | | | BREWSTER | MA | 02631 | |
| CAUDILL, LEE | | Address Information Redacted | | | | | | |
| Caulder, Kathryn | | 1025 N 10th St | | | Albemarle | NC | 28001 | |
| Cauldwell, Robert | | 4556 Plymouth St | | | Jacksonville | FL | 32205 | |
| Caulfield, Barbara | | 23764 W Cedar Ct | | | Santa Clarita | CA | 91354 | |
| Caulfield, Colleen A | | 982 Hope St Apt 2c | | | Stamford | CT | 06907 | |
| Caulfield, Mark T | | 4720 Cir Down | | | Golden Valley | MN | 55416 | |
| CAULK ART SERVICES INC | | 80 RED SCHOOLHOUSE RD | STE 219 | | CHESTNUT RIDGE | NY | 10977 | |
| Caulo, Andrew R | | 197 Dickerson Ln | | | Elgin | TX | 78621 | |
| Caulo, Ralph | | 778 Lower Elgin Rd | | | Elgin | TX | 78621 | |
| CAUSE LOYALTY | | 1100 ABERNATHY RDNE | BUILDING 500 STE 950 | | ATLANTA | GA | 30328 | |
| CAUSEY BASIL L | | Address Information Redacted | | | | | | |
| Cauvin, Roger L | | 311 W 5th St NO 1006 | | | Austin | TX | 78701 | |
| CAVALLO BUS LINES | | 214 BAKER ST | | | GILLESPIE | IL | 62033 | |
| Cavallo, Thomasina | | 16 Shadowood Dr | | | Hopewell Junction | NY | 12533 | |
| CAVALRY CLO I LTD | Robert Gianni | 222 Berkeley St 12th Fl | | | Boston | MA | 02116 | |
| CAVALRY CLO I LTD | Robert Gianni | One Federal St 3rd Fl | | | Boston | MA | 02110 | |
| CAVALUZZI CHARLOTTE | | 903 LYMAN AVE | | | PEEKSKILL | NY | 10566 | |
| CAVANAUGH ROSE CAROL | | PO BOX 1434 | | | YAKIMA | WA | 98907 | |
| Cavanaugh, Chris M | | N107 W14153 | White Pine Ct | | Germantown | WI | 53022 | |
| Cavanaugh, Jenna M | | 1961 Valley View Rd | | | Hollister | CA | 95023 | |
| Cavanaugh, Nick T | | 4834 Chapel Brook Ln | | | New Albany | IN | 47150 | |
| Cavarretta, Lucille | | 252 Old Farm Ln | | | Mohegan Lake | NY | 10547 | |
| CAVAZOS DANIELLE | | 808 S ABILENE AVE | | | PORTALES | NM | 88130 | |
| Cavazos, Belinda | | PO Box 843 | | | Mercedes | TX | 78570 | |
| CAVE NANCIE | | 1750 CALIFORNIA DRIV | | | GREEN RIVER | WY | 82935 | |
| CAVELL RICHARD | | 8191 COLONY DR UNIT NO 2 | | | GROSSE ILE | MI | 48138 | |
| CAVELL RICHARD W | | Address Information Redacted | | | | | | |
| Cavellier, Kenneth E | | 4040 Royal | Dornoch Ln | | Mason | OH | 45040 | |
| CAVENEY | | 17301 S RIDGELAND AVE | | | TINLEY PARK | IL | 60477 | |
| CAVNER AMY | | 10308 MANTLE DR | | | OKLAHOMA CITY | OK | 73162 | |
| Cavolo, Kyle L | | 6537 E Ridgecrest | Rd | | Cave Creek | AZ | 85331 | |
| CAVOTO CHRISTINE | | 15 VILLET DR | | | EAST SETAUKET | NY | 11733 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CAVOTO MARIA | | 6 BEE DR | | | HAUPPAUGE | NY | 11788 | |
| Cawley, Mary J | | 10 North St | | | Goldens Bridge | NY | 10526 | |
| Cawthorn, Tina M | | 1700 Geedeville Rd | | | Bradyville | TN | 37026 | |
| CAYCE COMPANY INC | | PO BOX 3067 | | | MYRTLE BEACH | SC | 29578 | |
| CAYLISSA MURREY | | 1367 MURREY DR | | | ZANESVILLE | OH | 43701 | |
| Cayse, Amy M | | 2041 24th Ave E | | | Seattle | WA | 98112 | |
| CAYWOOD RUBY | | 111 NORTHWOOD CT HA | | | HARVEST | AL | 35749 | |
| CAZENAVE | | PO BOX 7746 | | | SAN BERNADINO | CA | 92411 | |
| Cazzorla, Jane Marie | | 418 John Rice Rd | | | Bloomville | NY | 13739 | |
| CB PUBLISHING LLC | | 50 CARNATION AVE | | | FLORAL PARK | NY | 11001 | |
| CB RICHARD ELLIS | | ATTN AMANDA SCHUCK | 4600 SOUTH SYRACUSE | | DENVER | CO | 80237 | |
| CB RICHARD ELLIS | | ATTN DEBRA | 1201 NE LLOYD BLVD | | PORTLAND | OR | 97232 | |
| CB RICHARD ELLIS | | CHELLBY BANKS | 350 10TH AVE | | SAN DIEGO | CA | 92101 | |
| CB RICHARD ELLIS | | HEATHER DRUMMOND | 11000 WESTMOOR CIR | | WESTMINSTER | CO | 80021 | |
| CB RICHARD ELLIS | LAURA SOUZA | 1111 3RD AVE STE 310 | | | SEATTLE | WA | 98101 | |
| CB RICHARD ELLIS 550CORPORAT | | KIM HIGHFIELD | 550 W C ST STE 690 | | SAN DIEGO | CA | 92101 | |
| CB RICHARD ELLIS SAWGRASS LAKE CENTER | JOAN FARRELL | 13450 W SUNRISE BLVD | | | SUNRISE | FL | 33323 | |
| CB RICHARD ELLIS TOWER | | LATRICIA EWEN | 1900 SUMMIT TOWER STE 235 | | ORLANDO | FL | 32810 | |
| CBC FINANCE | | PO BOX 220 STATION A | | | TORONTO | ON | M5W 1B2 | CANADA |
| CBH EMPLOYEE ASSISTANCE FUND | | 1780 NICHOLASVILLE RD STE 104 | | | LEXINGTON | KY | 40503 | |
| CBIZ ACCOUNTING TAX & ADVISORY OF NORTHERN CALIFORNIA LLC | | CBIZ ACCOUNTING TAX & ADVISORY OF | 84 SOUTH FIRST ST THIRD FL | | SAN JOSE | CA | 95113 | |
| CBIZ RISK & ADVISORY SERVICES LLC | | PO BOX 632931 | | | CINCINNATI | OH | 45263 | |
| CBIZ VALUATIN GROUP LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 849846 | | | DALLAS | TX | 75284-9846 | |
| CBMG | | 10871 BUSTLE AVE | STE NO 209 | | PHILADELPHIA | PA | 19116 | |
| CBRE POINTE ON TAMPA BAY | | TERI MOYLEN | 2502 ROCKY POINT RD | | TAMPA | FL | 33607 | |
| CBS BROADCASTING INC | | 7800 BEVERALY BLVD | | | LOS ANGELES | CA | 90036 | |
| CBS BROADCASTING INC | | DBA KBCW | 1700 BROADWAY 10TH FL | | NEW YORK | NY | 10019 | |
| CBS COLLEGE SPORTS NETWORK | | 85 TENTH AVE | 3RD FL | | NEW YORK | NY | 10011 | |
| CBS INCORPORATED | | ATTN KEN ROSS VIDEO DEPT 33RD FL | 1700 BROADWAY | | NEW YORK | NY | 10019 | |
| CBS INCORPORATED | | ATTN KEN ROSS VIDEO DEPT 33RD FL | 1700 BROADWAY | | NEW YORK | NY | 10019 | |
| CBS NEW MEDIA | | C O BANK ONE | 22508 NETWORK PL | | CHICAGO | IL | 60673-1225 | |
| CBS Outdoor Inc | Jonathan M Levine | Cheifetz Iannitelli Marcolini PC | 410 Park Ave 15th Fl | | New York | NY | 10022 | |
| CBS OUTERNET | | 140 SHERMAN ST | | | FAIRFIELD | CT | 06824 | |
| CBS OUTERNET | | 140 SHERMAN ST | | | FAIRFIELD | CT | 06824 | |
| CBS OUTERNET | | 183 SHERMAN ST | | | FAIRFIELD | CT | 06824 | |
| CBS Outernet Inc | Jonathan M Levine | Cheifetz Iannitelli Marcolini PC | 410 Park Ave 15th Fl | | New York | NY | 10022 | |
| CBS Outernet Inc | Jonathan M Levine & Claudio E Iannitelli | Cheifetz Iannitelli Marcolini PC | 1850 N Central Ave 19th Fl | | Phoenix | AZ | 85004 | |
| CBS Outernet Inc | Jonathan M Levine & Claudio E Iannitelli | Cheifetz Iannitelli Marcolini PC | 1850 N Central Ave 19th Fl | | Phoenix | AZ | 85004 | |
| CBS TELEVISION DISTRIBUTION | | 1675 BRDWAY | 17TH FL | | NEW YORK | NY | 10019 | |
| CBS TELEVISION DISTRIBUTION | | 1675 BRDWAY | 17TH FLR | | NEW YORK | NY | 10019 | |
| CBS TELEVISION DISTRIBUTION GROUP | | 51 WEST 52ND ST 2ND FLR | | | NEW YORK | NY | 10019 | |
| CBS TELEVISION DISTRIBUTION GROUP | | ATTN ROBERT KLEPPER | 51 W 52ND ST | | NEW YORK | NY | 10019 | |
| CBS TELEVISION DISTRIBUTION GROUP | ATTN SCHOOL SPONSOR | 51 WEST 52ND ST | 2ND FL | | NEW YORK | NY | 10019 | |
| CBS Television Network CBS Broadcasting Inc | Attn Helen DAntona | c o CBS Law Dept | CBS Television Network | 51 W 52nd St | New York | NY | 10019 | |
| CBS Television Network CBS Broadcasting Inc | Attn Helen DAntona | c o CBS Law Dept | CBS Television Network | 51 W 52nd St | New York | NY | 10019 | |
| CC & N | | 3604 PAYSHPERE CIR | | | CHICAGO | IL | 60674 | |
| CCH INC | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CCH INCORPORATED | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CD MIMS INC | ATTN CALVIN MIMS | | | | | | | |
| CDE TITLE 1 CONFERENCE | | 0510 82221 | CALIFORNIA DEPT OF EDUCATION | PO BOX 515006 | SACRAMENTO | CA | 95851-5006 | |
| CDI HOLDINGS INC | | 17 FL KTF TOWER | 890 20 DAECHI 4 SA DONG GANGNAM GU | | SEOUL | | 135-737 | KOREA |
| CDLS GOLF CHARITY | | JAY FRANCISCUS | 348 GRACE ST | | PITTSBURGH | PA | 15236 | |
| CDR REALTY LLC | MARTHA GARCIA | 4000 HOLLYWOOD BLVD STE NORTH | | | HOLLYWOOD | FL | 33021 | |
| CDS | | D B A CDS GLOBAL INC | PO BOX 360 | | DES MOINES | IA | 50302 | |
| CDS | | 1901 BELL AVE | | | DES MOINES | IA | 50315-1099 | |
| CDS | | D B A.CDS GLOBAL INC | PO BOX 360 | | DES MOINES | IA | 50302 | |
| CDS | | DIANE GRAHAM LINDA COE | 1901 BELL AVE | | DES MOINES | IA | 50315 | |
| CDS | | PO BOX 360 | | | DES MOINES | IA | 50302 | |
| CDS | | PO BOX 5136 | | | DES MOINES | IA | 50305 | |
| CDS | ATTN DEANNA AUSTIN | 1995 AVE G | | | RED OAK | IA | 51566 | |
| CDS | Attn President | 1901 Bell ave | | | Des Moines | IA | 50315-1099 | |
| CDS COMMUNICATIONS DATA SERVICES | | 1901 BELL AVE | | | DES MOINES | IA | 50315-1099 | |
| CDS COMMUNICATIONS DATA SERVICES | | 1901 BELL AVE | | | DES MOINES | IA | 50315-1099 | |
| CDS GLOBAL INC | MALCOLM NETBURN CHAIRMAN & CEO | 1901 BELL AVE | | | DES MOINES | IA | 50315-1099 | |
| CDT COMPANIES | | 1520 RT 37 WEST | | | TOMS RIVER | NJ | 08755 | |
| CDW Corporation | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEACO CO | | 70 BRIDGE ST | | | NEWTON | MA | 02458 | |
| CEACO PUZZLES | | 70 BRIDGE ST | STE 200 | | NEWTON | MA | 02458 | |
| Cebulski, Sarah M | | 31 Regan Cir | | | Shelton | CT | 06484 | |
| CECCANTI BETSY | | 9405 161ST ST CT E | | | PUYALLUP | WA | 98375 | |
| CECCARELLI STEPHANIE | | 5747 SONORA PASS DRI | | | SPANISH SPRINGS | NV | 89436 | |
| Ceccolini, Margaret S | | PO Box 174 | | | Sparkill | NY | 10976 | |
| CECELIA CARLILE | | 5207 BROOKFIELD CIR | | | ROCKLIN | CA | 95677-3541 | |
| Cecere, Robert C | | 56 Garrity Blvd | | | Brewster | NY | 10509 | |
| CECIL AND KATHLEEN HOLMES | | 315 JEFFERSON ST | PO BOX 127 | | HUDSON | IA | 50643 | |
| CECIL CANEER | | 5925 DIAN WOOD DR | | | JACKSONVILLE | FL | 32210 | |
| CECIL CROSSLEY | | 1007 4TH ST EAST | | | SOUTH POINT | OH | 45680 | |
| Cecil, James Scott P | | 803 Grand Park Dr | | | Fairfield | IA | 52556 | |
| CECILIA GRIFFIN | | 3610 COLUMBINE DR | | | AUGUSTA | GA | 30906 | |
| CECILIA MEDBERY | | 1602 WAYNE ST | | | BELLVUE | NE | 68005 | |
| CECILIA MILLER | | 501 LAKE ST | | | EMMETSBURG | IA | 50536 | |
| CECILIA NAGLER | | 5274 BELFAST OWENSVILLE RD | | | BATAVIA | OH | 45103 | |
| CECILIA PINTASSILGO | | PO BOX 1133 | | | MILLBROOK | NY | 12545 | |
| CECILY NABORS | | 13836 BEACON HOLLOW LN | | | SILVER SPRING | MD | 20906 | |
| CEDAR COMMUNITY | | ATTN MARNIE PETERSON | 5595 COUNTY RD Z | | WEST BEND | WI | 53095 | |
| CEDAR CREST MIDDLE SCH | | 101 E EVERGREEN RD | | | LEBANON | PA | 17042 | |
| CEDAR FRESH HOME PRODUCTS | | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| CEDAR VALLE COLLEGE PSSA | MIYOSHI HOLMES | 3030 N DALLAS AVE | | | LANCASTER | TX | 75146 | |
| CEDAR VALLEY SOD & SEEDING | | 2032 DEWBERRY | | | BATAVIA | IA | 52533 | |
| CEDAR WAGGONER | | PO BOX 124 | | | KLAWOCK | AK | 99925 | |
| CEDARMONT MUSIC LLC | | 600 BEECH CREEK RD SOUTH | | | BRENTWOOD | TN | 37027 | |
| CEDARMONT MUSIC LLC | | 600 BEECH CREEK RD S | | | BRENTWOOD | TN | 37027 | |
| CEDARMONT MUSIC LLC | | 600 BEECH CREEK RD SOUTH | | | BRENTWOOD | TN | 37027 | |
| Cedeno, Irma | | 81 Cabrini Blvd | Apt NO 46 | | New York | NY | 10033 | |
| Cedeno, Jacqueline M | | 27 Forest Ave | | | Ossining | NY | 10562 | |
| CEDOMIR KOVACEV | | 65 41 BOOTH ST APT 4E | | | REGO PARK | NY | 11374 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CEDRIC ANGELES PHOTOGRAPHY | | 469 17TH ST | | | BROOKLYN | NY | 11215 | |
| CEDRONE ROSE | | 1114 E MAINE RD | | | JOHNSON CITY | NY | 13790 | |
| Ceglia, Joseph | | 320 Barway Dr | | | Yorktown Heights | NY | 10598 | |
| Celartem Inc | | 1800 SW First Ave | Ste 500 | | Portland | OR | 97201 | |
| Celartem Inc | Extensis LizardTech | 1800 SW First Ave | Ste 500 | | Portland | OR | 97201 | |
| CELEADONIA HUNT | | 235 HOYT ST APT 1B | | | BROOKLYN | NY | 11217 | |
| CELEBRITIES PLUS INC | | 8899 BEVERLY BLVD | STE NO 406 | | LOS ANGELES | CA | 90048-2431 | |
| CELEBRITIES PLUS INC | | 8899 BEVERLY BLVD | STE NO 406 | | LOS ANGELES | CA | 90048-2431 | |
| CELEBRITIES PLUS INC | | 8899 BEVERLY BLVD | STE NO 500 | | LOS ANGELES | CA | 90048 | |
| CELEBRITY LICENSING INC | | 6711 FOREST LAWN DR NO 100 | | | LOS ANGELES | CA | 90068 | |
| CELEBRITY LICENSING INC | | C O EMI CAPITOL RECORDS | 5750 WILSHIRE BLVD STE 300 | | LOS ANGELES | CA | 90036 | |
| CELEBRITY LICENSING INC | | 6711 FOREST LAWN DR NO 100 | | | LOS ANGELES | CA | 90068 | |
| CELEBRITY LICENSING INC | | C O EMI CAPITOL RECORDS | 5750 WILSHIRE BLVD STE 300 | | LOS ANGELES | CA | 90036 | |
| CELEBRITY PHOTO AGENCY INC | | PO BOX 1560 | | | BEVERLY HILLS | CA | 90213-1560 | |
| CELEBRITY PICTURES USA INC | | 5757 WILSHIRE BLVD | NO 656 | | LOS ANGELES | CA | 90036 | |
| CELEBRITY SERVICE INTERNATIONAL INC | | 14 EAST 44TH ST 3RD FL | | | NEW YORK | NY | 10017 | |
| CELECIA JULIE | | 36 MULBERRY DR | | | SMITHTOWN | NY | 11787 | |
| CELELLA MARY | | 16 SITZMARK LN | | | RENSSELAER | NY | 12144 | |
| CELENA ANN METZGER | | 105 WALDO RD | | | ROCKWOOD | TN | 37854 | |
| CELENA I SAMMONS | | 920 W BRIDGE ST | | | NEW BRAUNFELS | TX | 78130 | |
| CELERITY TECHNOLOGY SERVICES INC | | 261 MADISON AVE FL 11 | | | NEW YORK | NY | 10016-2303 | |
| CELESTE DIBERNARDO | | 48 SYCAMORE CIR | | | STONY BROOK | NY | 11790 | |
| CELESTE FREMON | | 20561 CHENEY DR | | | TOPANGA | CA | 90290 | |
| CELESTE M JORDAN | | 113 SARA LN | | | HANOVER | PA | 17331 | |
| Celestin Woodward, Tammy S | | 29434 Secretariet Rd | | | Ruther Glen | VA | 22546 | |
| CELESTINE ARLETHA | | 407 COUNTRY VILLA LA | | | SAINT ROBERT | MO | 65584 | |
| CELIA FULLER | | 25 THOMPSON ST | | | TUCKAHOE | NY | 10707 | |
| CELIA GORDON | | 6700 BELCREST RD | No 1116 | | HYATTSVILLE | MD | 20782 | |
| CELIA LACY | | 614 W OTTO ST | | | CANTON | MS | 39046 | |
| CELIA REYNOLDS | | 4 SHERIDAN ST | | | MENLO | IA | 50164 | |
| CELIA SYDNEY | | 54 ALICE ST | PO BOX 1114 | | BRIGHTON | | KOK 1HO | CANADA |
| CELINE RACICOT | | 15 RENA ST | | | HUDSON | NH | 03051 | |
| Cella, Angela M | | 250 South Reynolds St NO 411 | | | Alexandria | VA | 22304 | |
| Celli, Sandra J | | 34 E Trenton Ave | | | Morrisville | PA | 19067 | |
| CELLIT LLC | | 213 W INSTSITUE PL | STE 611 | | CHICAGO | IL | 60610 | |
| CELLMARK DIRECT LLC | | 300 ATLANTIC ST | 5TH FL | | STAMFORD | CT | 06901 | |
| CELLMARK DIRECT LLC | | DEPT CH 19106 | | | PALATINE | IL | 60055-9106 | |
| CELLMARK DIRECT LLC | GENERAL COUNSEL OR OFFICER | 80 WASHINGTON ST | | | NORWALK | CT | 06854 | |
| CELLMARK PAPER INC | | 14 16 E CENTRAL AVE STE 6 | | | PEARL RIVER | NY | 10965 | |
| CELLMARK PAPER INC | | 300 ATLANTIC ST | | | STAMFORD | CT | 06901 | |
| CELLMARK PAPER INC | | 80 WASHINGTON ST | PUBLISHING DIVISION | | SOUTH NORWALK | CT | 06854 | |
| CELLMARK PAPER INC | | DEPT CH 19106 | | | PALATINE | IL | 60055-9106 | |
| CELLMARK PAPER INC | | PUBLISHING DIVISION | 300 ATLANTIC ST | | STAMFORD | CT | 06901 | |
| CELLMARK PAPER INC | | W510509 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0509 | |
| CELLMARK PAPER INC | GENERAL COUNSEL OR OFFICER | 80 WASHINGTON ST | | | NORWALK | CT | 06854 | |
| Celo, Jackie L | | 14365 El Vestido St | | | San Diego | CA | 92129 | |
| CELTS CLO 2007 1 LTD | Scott Baskind | 27th Fl 1166 of the Americas | | | New York | NY | 10036 | |
| CELTS CLO 2007 1 LTD | TOM EWALD | C O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| CEMA SPECIAL MARKETS | | 1750 N VINE ST | | | HOLLYWOOD | CA | 90028 | |
| CEMA SPECIAL MARKETS | | 1750 N VINE ST | | | HOLLYWOOD | CA | 90028 | |
| CENDANT CORPORATION | | 1 CAMPUS DR | | | PARSIPPANY | NJ | 07054 | |
| CENDANT CORPORATION | | 1 CAMPUS DR | | | PARSIPPANY | NJ | 07054 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CENDANT MOBILITY | | 8081 ROYAL RIDGE PKWY | | | IRVING | TX | 75063 | |
| Cengage Learning | Attn Ken Carson | 200 First Stamford Pl | | | Stamford | CT | 06912 | |
| CENTAUR | | 5315 MORNINGVIEW CT | | | HOFFMAN ESTATES | IL | 60192 | |
| CENTAUR | | 5315 MORNINGVIEW CT | | | HOFFMAN ESTATES | IL | 60192 | |
| Centaur Systems Inc | | 5315 Morningview Ct | | | Hoffman Estates | IL | 60192 | |
| CENTAUR SYSTEMS INC | | 5315 MORNINGVIEW CT | | | HOFFMAN ESTATES | IL | 60192 | |
| CENTENNIAL MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 2205 NORWOOD AVE | | | BOULDER | CO | 80304 | |
| CENTENNIAL MIDDLE SCHOOL CHOIR | | ATT FRAN RIFE | 225 EAST OMAHA ST | | BROKEN ARROW | OK | 74012 | |
| CENTENNIEL MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 1100 S 5TH ST | | | MONTROSE | CO | 81401 | |
| CENTER FOR DISABILITY SERVICES | COLLEEN EDWARDS | 700 SOUTH PEARL ST | | | ALBANY | NY | 12202 | |
| CENTER FOR QUALITY LEADERSHIP | | INC | 17 QUEEN MARY CT | | SUGAR LAND | TX | 77479 | |
| CENTER FOR SPECIAL EDUCATION | | PO BOX 2752 | | | RIDGELAND | MS | 39158-2752 | |
| CENTER FOR THE DISABLED | | 700 SOUTH PEARL ST | | | NEW YORK | NY | 12202 | |
| CENTER FOR THE DISABLED | KAREN GANDOLF | 55 HELPING HAND LN | | | GLENVILLE | NY | 12302 | |
| CENTER MORICHES SCHOOLS | | MARY LOU A P | 529 MAIN ST | | CENTER MORICHES | NY | 11934-2206 | |
| CENTER OF NAVAL INTELLIGENCE | | VALERIE SCRUGGS | 4825 MARK CTR DR | | ALEXANDRIA | VA | 22311 | |
| CENTER PARTNERS | ATTN LEANN ALLISON | 4401 INNOVATION DR | | | FT COLLINS | CO | 80525 | |
| CENTER POINT ENERGY | | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| CENTER POINT LARGE PRINT | | 600 BROOKS RD | PO BOX 1 | | THORNDIKE | ME | 04986-0001 | |
| CENTIER BANK | | 12531 CEDAR LAKE RD | | | CROWN POINT | IN | 46307 | |
| CENTIVE | | 900 CHELMSFORD ST | UNIT 307 | | LOWELL | MA | 01851-8307 | |
| CENTRA MARKETING & COMMUNICATIONS LLC | | 1400 OLD COUNTRY RD | STE 420 | | WESTBURY | NY | 11590 | |
| CENTRAL CATH HS | ATTN DONNA REICH | 4720 5TH AVE | | | PITTSBURGH | PA | 15213 | |
| CENTRAL CATHOLIC HS | ATTN MAGAZINE SALE SPONSOR | 301 N 4TH ST | | | ALLENTOWN | PA | 18102 | |
| CENTRAL CATHOLIC HS | ATTN SCHOOL SPONSOR | 1200 N RUBY | | | GRAND ISLAND | NE | 68801 | |
| CENTRAL CATHOLIC HS | ATTN SCHOOL SPONSOR | 1400 HILL RD | | | READING | PA | 19602 | |
| CENTRAL CATHOLIC HS | ATTN SCHOOL SPONSOR | 301 N 4TH ST | | | ALLENTOWN | PA | 18102 | |
| CENTRAL CHURCH OF GOD MELVIN LANE | | 5301 SARDIS RD | | | CHARLOTTE | NC | 28270 | |
| CENTRAL COLUMBIA MIDDLE SCH | | 4777 OLD BERWICK RD | | | BLOOMSBURG | PA | 17815 | |
| CENTRAL COM SCH JRS | ATTN SCHOOL SPONSOR | 400 1ST ST NW | | | ELKADER | IA | 52043 | |
| CENTRAL COMMUNITY SCHOOLS | | BILL SPARENBERG | PO BOX 637 | | CLIFTON | IL | 60927-0637 | |
| CENTRAL DAUPHIN EAST MS | | 628 RUTHERFORD RD | | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN MIDDLE SCHOOL | | 4600 LOCUST LN | | | HARRISBURG | PA | 17109 | |
| CENTRAL ELEMENTARY | | A P | 1020 4TH AVE | | LONGMONT | CO | 80501-5356 | |
| CENTRAL FL REG HOSPITAL AUXILIARY | | ANN LYONS | 1401 W SEMINOLE AVE | | SANFORD | FL | 32771 | |
| CENTRAL FREIGHT LINES INC | | PO BOX 847084 | | | DALLAS | TX | 75284-7084 | |
| CENTRAL ILLINOIS BOOKS INC | ATTN KEITH SCHMITZ | | | | | | | |
| CENTRAL LEE MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 2642 HWY 218 | | | DONNELLSON | IA | 52625 | |
| CENTRAL MAINE NEWSPAPERS | | 274 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| CENTRAL MAINE POWER | | PO BOX 1084 | | | AUGUSTA | ME | 04332 | |
| CENTRAL MAINE POWER CO INC | | PO BOX 1084 | | | AUGUSTA | ME | 04332-1084 | |
| CENTRAL MANAGEMENT SERVICE | | JENNIFER HALEY | 100 W RANDOLPH | | CHICAGO | IL | 60601 | |
| CENTRAL MIDDLE SCH | | 650 CHURCH ST | | | PLYMOUTH | MI | 48170 | |
| Central MN Shopping News Times Media | | 3000 7th St North | | | St Cloud | MN | 56302 | |
| Central MN Shopping News Times Media | Ms Marilyn Birkland Retail & National Advertising | 3000 7th St North | | | St Cloud | MN | 56302 | |
| CENTRAL MOVING & STORAGE CO INC | | 605 WEST 27TH ST | | | NEW YORK | NY | 10001 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

148 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CENTRAL PARK BOATHOUSE | | PO BOX 1357 | | | GRACIE STATION | NY | 10028 | |
| CENTRAL PROGRAMS INC | | PO BOX 872531 | | | KANSAS CITY | MO | 64187-2531 | |
| CENTRAL REGION EDUCATIONAL COOPERATIVE | | 3232 CANDELARIA NE | | | ALBUQUERQUE | NM | 87107 | |
| CENTRAL VAL JR ACAD | ATTN MAGAZINE SALE SPONSOR | 31630 SE HWY 34 | | | TANGENT | OR | 97389 | |
| CENTRAL VAL JR ACAD | ATTN SCHOOL SPONSOR | 31630 SE HWY 34 | | | TANGENT | OR | 97389 | |
| CENTRAL YORK MIDDLE SCH | | 1950 N HILLS RD | | | YORK | PA | 17402 | |
| CENTREVILLE ACADEMY JRS | ATTN MAGAZINE SALE SPONSOR | 1419 ACADEMY ST | | | CENTREVILLE | MS | 39631 | |
| CENTREVILLE ACADEMY JRS | ATTN SCHOOL SPONSOR | 1419 ACADEMY ST | | | CENTREVILLE | MS | 39631 | |
| CENTREVILLE HS JRS | | 1419 ACADEMY ST | | | CENTREVILLE | MS | 39631 | |
| Centrillo, Deirdre | | 52 Cochrane Ave | | | Dobbs Ferry | NY | 10522 | |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYTEL | | PO BOX 6001 | | | MARION | LA | 71260-6001 | |
| CENVEO INC | | 1820 PORTAL ST | | | BALTIMORE | MD | 21224 | |
| CENVEO INC | | PO BOX 802035 | | | CHICAGO | IL | 60680-2035 | |
| CENVEO INC | | PO BOX 91301 | | | CHICAGO | IL | 60693-1301 | |
| CEPERO, JUAN A | | Address Information Redacted | | | | | | |
| CERES WORLD TRAVEL | | 20702 FAITH HOME RD | | | CERES | CA | 95307 | |
| CERGOL BONNIE | | 46 SAVANNA CIR | | | MOUNT SINAI | NY | 11766 | |
| CERIDAN CORPORATION | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERIDIAN | | PO BOX 10989 | | | NEWARK | NJ | 07193 | |
| CERIDIAN | ATTN JANET FETTER | 300 EMBASSY ROE NW STE 300 | | | ATLANTA | GA | 30328 | |
| CERNIK ROSE | | 32 PRIMROSE ST | | | KATONAH | NY | 10536 | |
| Cerny, Shirley | | 1765 Carnelian Ct | | | Lincoln | CA | 95648 | |
| CERRETA SANDRA | | 254 BABBITT RD | | | BEDFORD HILLS | NY | 10507 | |
| CERRO VILLA MS | | 17852 SERRANO | | | VILLA PARK | CA | 92861 | |
| CERRONE ANGELA | | 22 VELINA DR | | | BURNT HILLS | NY | 12027 | |
| CERRONE JILL | | 45 ALGONQUIN DR | | | QUEENSBURY | NY | 12804 | |
| CERTIFIED LOGISTICS | | 120 ROYAL WOODS CT | STE T | | TUCKER | GA | 30084 | |
| Cervantes, Leticia | | 1809 East Euclid Ave | | | Milwaukee | WI | 53207 | |
| Cervantes, Rochelle M | | 1209A S 17th St | | | Milwaukee | WI | 53204 | |
| Cervetti, Raymond D | | 10362 NW Beaver Dr | | | Johnston | IA | 50131 | |
| Cerzon, Fabiola | | 246 Old Mamaroneck Rd | | | White Plains | NY | 10605 | |
| Cesa, Diane | | 137 Montgomery Ave | Unit C | | Scarsdale | NY | 10583 | |
| CESAR CHAVEZ MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 2801 HOP RANCH RD | | | UNION CITY | CA | 94587 | |
| CESAR CHAVEZ MIDDLE SCH | ATTN SCHOOL SPONSOR | 2801 HOP RANCH RD | | | UNION CITY | CA | 94587 | |
| CESARI DIRECT | | 1414 DEXTER AVE N NO 300 | | | SEATTLE | WA | 98109 | |
| CFC | | 1500 E BANNISTER RD RM 1160 | | | KANSAS CITY | MO | 64131 | |
| CFC CAMPAIGN OF GREATER LOS ANGELES | | ATTN DEMETRIUS STEVENSON | 523 W 6TH ST STE 351 | | LOS ANGELES | CA | 90014 | |
| CFIR CALIFORNIA DEPARTMENT | | OF EDUCATION | ATTN NANCY PLASCENCIA | 1430 N ST RM 3207 | SACRAMENTO | CA | 95814 | |
| CG PEWSEY | | 9109 SKOKOMISH WAY NE | | | OLYMPIA | WA | 98516 | |
| CGM PARTNERS | | DBA BRANDWOOD MUSIC | 3023 W NORTHSIDE DR | | JACKSON | MS | 39286 | |
| CGM PARTNERS | | DBA BRANDWOOD MUSIC | 3023 W NORTHSIDE DR | | JACKSON | MS | 39286 | |
| CGM PARTNERS | | DBA BRANDWOOD MUSIC | PO BOX 9287 | | JACKSON | MS | 39286 | |
| CGM PARTNERS DBA BRANDWOOD MUSIC | | PO BOX 9287 | DBA BRANDWOOD MUSIC | | JACKSON | MS | 39286 | |
| CGM PARTNERS DBA BRANDWOOD MUSIC | | PO BOX 9287 | DBA BRANDWOOD MUSIC | | JACKSON | MS | 39286 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CGRMC AUXILIARY | | KAI GERKEY VP OF BUSINESS DEV | 1800 E FLORENCE BLVD | | CASA GRANDE | AZ | 85222 | |
| CGS PUBLISHING INTERNATIONAL | | 100 NORTH SIXTH ST | STE 308B | | MINNEAPOLIS | MN | 55403 | |
| CH ROBINSON WORLDWIDE INC | | 4009 FELLAND RD | | | MADISON | WI | 53718 | |
| CH ROBINSON WORLDWIDE INC | | SDS 12 0805 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| CH2MHILL | | WADE TREVATHAN | PO BOX 428 | | CORVALLIS | OR | 97339 | |
| Cha, Brian | | 16224 Crocheron Ave | Apt 1b | | Flushing | NY | 11358 | |
| Chaabene, Amanda Gail | | 1549 CONCORD PL DR APT 2C | | | KALAMAZOO | MI | 49009 | |
| Chace, HThomas | | Po Box 80007 | | | Stoneham | MA | 02180 | |
| CHAD NICHOLSON | | 130 MCGUINNESS BLVD NO 2 | | | BROOKLYN | NY | 11222 | |
| Chadd, Denise M | | 24344 Calle Estancia | | | Murrieta | CA | 92562 | |
| Chadha, Rahul | | 386 Fifth Ave | Apt 2 | | Brooklyn | NY | 11215 | |
| CHADRON HS SOPH | ATTN MAGAZINE SALE SPONSOR | 901 CEDAR ST | | | CHADRON | NE | 69337 | |
| CHADRON HS SOPH | ATTN SCHOOL SPONSOR | 901 CEDAR ST | | | CHADRON | NE | 69337 | |
| CHADWICK SANDI | | 19 ROSE LN | | | QUEENSBURY | NY | 12804 | |
| Chadwick, Sally A | | 5321 Morningside Dr | | | Greendale | WI | 53129 | |
| CHAFFER CARRIE | | 6631 AVONLEA CT SE | | | GRAND RAPIDS | MI | 49546 | |
| CHAITANYA G DEUTER | | DBA DEUTER MUSIC 215 APACHE RIDGE A | | | SANTA FE | NM | 87505 | |
| CHAITANYA G DEUTER | | DBA DEUTER MUSIC | 215 APACHE RIDGE A | | SANTA FE | NM | 87505 | |
| Chaiyaperm, Varanya | | 6165 N Meade | | | Chicago | IL | 60646 | |
| CHALESKI ALBERT | | 16 HERITAGE DR | | | DANBURY | CT | 06811 | |
| CHALLENGER MIDDLE SCH | ATTN SCHOOL SPONSOR | 10215 LEXINGTON DR | | | COLORADO SPRING | CO | 80920 | |
| Chalmers, Edward | | 7247 S Ridgeland | | | Chicago | IL | 60649 | |
| CHALYCE NOEL WILLIAMS | | 4220 HUTCHINSON RIVER PKWY | NO 24F | | BRONX | NY | 10475 | |
| CHAMAOUN CHRIS | | 4415 GEMINI | | | SAINT LOUIS | MO | 63128 | |
| CHAMBERLAIN MANUFACTURING | K ROTH | 845 N LARCH AVE | | | ELMHURST | IL | 60126 | |
| CHAMBERLAIN PORTABLES | | 304 EAST CORCORAN | | | LEWISTOWN | MT | 59457 | |
| CHAMBERLIN MARY | | 45 MIDDLETON CT SE | | | SMYRNA | GA | 30080 | |
| Chamberlin, Diane C | | 926 Woodland Rd | | | Mount Holly | NJ | 08060 | |
| Chamberlin, Wesley G | | 22300 Fireside Dr | | | Goshen | IN | 46528 | |
| Chambers Pienta, Mary | | 50308 Bower | | | Chesterfield | MI | 48047 | |
| Chamblee, Richard D | | 1939 S Winona Ln | | | Milwaukee | WI | 53204 | |
| CHAMBLESS SUSAN | | 4723 MONTEREY DR | | | WINTER HAVEN | FL | 33880 | |
| Chambless, Cindy S | | 26327 Falling Lear Dr | | | Warrenton | MO | 63383 | |
| CHAMP DIRECT MAIL | | 225 HOWARD AVE | | | BRIDGEPORT | CT | 06605 | |
| CHAMP DIRECT MAIL | | 75 CASCADE BLVD | | | MILFORD | CT | 06460 | |
| Champagne, Sharon A | | 6225 South 35th St | | | Greenfield | WI | 53221 | |
| Champet, Oliver Giovanni | | 1147 Nickols Ave | | | Austin | TX | 78721 | |
| CHAMPION SPECIALIZED PRODUCTS | | PO BOX 87618 | DEPT NO 4780 | | CHICAGO | IL | 60680-0618 | |
| CHAMPLAIN CLO LTD | Thomas Ewald | 1166 Ave of the Americas 26th floor | | | New York | NY | 10036-2789 | |
| CHAMPLAIN CLO LTD | THOMAS EWALD | C O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| Champlin, Antonia | | 59 02 60 St | | | Maspeth | NY | 11378 | |
| Champs, Shirley A | | 2907 W Walnut NO 2 | | | Chicago | IL | 60612 | |
| Chan, Elizabeth M | | 2002 Fifth Ave 2C | | | New York | NY | 10035 | |
| CHANCE KATHERINE | | 3324 BRUNNER DR | | | SACRAMENTO | CA | 95826 | |
| Chance, Hiedi J | | 3468 Wapello Jefferson Rd | | | Eldon | IA | 52554 | |
| Chance, Sharon | | 3474 Chief Wapello Rd | | | Eldon | IA | 52554 | |
| Chance, Stacy R | | 304 4th St | | | Batavia | IA | 52533 | |
| CHANCELLOR RECORDS INC | | 5750 WILSHIRE BLVD STE 300 | ATTN GIULIO PROIETO | | LOS ANGELES | CA | 90068 | |
| CHANCELLOR RECORDS INC | | 5750 WILSHIRE BLVD STE 300 | ATTN GIULIO PROIETO | | LOS ANGELES | CA | 90068 | |
| CHANDLER BECKY | | 6520 BATTLE BRIDGE R | | | RALEIGH | NC | 27610 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHANDLER MELODY | | 27 SUMMER CT | | | SPRING | TX | 77381 | |
| Chandler, Joyce | | 2222 Hampton Dr | | | Decatur | GA | 30035 | |
| CHANDLEY ELEONORA | | 84C MOLLY PITCHER LN | | | YORKTOWN HEIGHTS | NY | 10598 | |
| CHANDNI JHUNJHUNWALA | | 235 W 48TH ST | RITZ PLZ | APT NO 26 H | NEW YORK | NY | 10019 | |
| CHANEY | | DEPT NO 59723 | | | MILWAUKEE | WI | 53259-0723 | |
| CHANEY JENNIFER | | 403 LEGACY DR | | | HERRIN | IL | 62948 | |
| CHANG GUILLERMO | | 1130 ORCHARD ST | | | PEEKSKILL | NY | 10566 | |
| Chang, Brenton K | | 673 Croton Height Rd | | | Yorktown Heights | NY | 10598 | |
| Chang, Christina | | 501 E 78th St | Apt 3h | | New York | NY | 10021 | |
| Chang, Thomas | | 5156 Woodfield | | | Centreville | VA | 20120 | |
| Chang, Wanchen | | 2305 Del Curto | Rd | | Austin | TX | 78704 | |
| CHANNEL 34 TELEVISION INC | | DBA WTVX WTCN WWHB TV | PO BOX 10254 | | UNIONDALE | NY | 10254 | |
| CHANNEL ADVISOR CORPORATION | | 2701 HOSPITALITY CT | | | MORRISVILLE | NC | 27560 | |
| CHANNEL ADVISOR CORPORATION | | 2701 HOSPITALITY CT | | | MORRISVILLE | NC | 27560 | |
| CHANNEL CRAFT & DIST INC | | PO BOX 101 | 601 MONONGAHELA AVE | | NORTH CHARLEROI | PA | 15022 | |
| CHANNELADVISOR CORPORATION | | CHANNEL ADVISOR CORPORATION | 75 REMITTANCE DR STE 6589 | | CHICAGO | IL | 60675-6589 | |
| CHANNELADVISOR CORPORATION | | 2701 AERIAL CTR PKWY | | | MORRISVILLE | NC | 27560 | |
| CHANNELADVISOR CORPORATION | | CHANNEL ADVISOR CORPORATION | 75 REMITTANCE DR STE 6589 | | CHICAGO | IL | 60675-6589 | |
| CHAO PENG TSAI | | 24 EASTMOUNT AVE | | | TORONTO | ON | M4K 1V1 | CANADA |
| CHAOQUN DING | | 1201 COLOMBO AVE APT 15105 | | | SIERRA VISTA | AZ | 85635 | |
| CHAPARRAL MIDDLE SCH | | 1405 SPRUCE TREE DR | | | DIAMOND BAR | CA | 91765 | |
| CHAPARRAL MS | ATTN MAGAZINE SALE SPONSOR | 1405 S SPRUCE TREE | | | DIAMOND BAR | CA | 91765 | |
| CHAPARRAL MS | ATTN SCHOOL SPONSOR | 1405 S SPRUCE TREE | | | DIAMOND BAR | CA | 91765 | |
| CHAPEL HILL CARRBORO CITY SCHOOLS | | BRENDA STANLEY | 750 SOUTH MERRITT MILL RD | | CHAPEL HILL | NC | 27516 | |
| Chapinal, Rosa M | | 158A N Broadway | Apt 2E | | White Plains | NY | 10603 | |
| CHAPMAN DIANA | | 2028 VARTIKIAN AVENU | | | CLOVIS | CA | 93611 | |
| CHAPMAN MARGARET | | 4 SUGAR HILL RD | | | FALLS VILLAGE | CT | 06031 | |
| Chapman, Aeisha | | 4316 West Kamerling | | | Chicago | IL | 60651 | |
| Chapman, Cameron G | | 1112 14th St | | | Bakersfield | CA | 93301 | |
| Chapman, Catherine R | | 8794 Dunkirk Ct | | | Blaine | MN | 55449 | |
| Chapman, Edward S | | 3 Mill Brook Rd | | | Bethel | CT | 06801 | |
| Chapman, Jared D | | 3205 Port Anne Way | | | Leander | TX | 78641 | |
| Chapman, Karen M | | 5628 Tulane St | | | San Diego | CA | 92122 | |
| Chapman, Laurie Anne S | | 510 E Betsy Ln | | | Gilbert | AZ | 85296 | |
| Chapman, Lenore | | 7716 South Southshore Dr | Apt 2a | | Chicago | IL | 60649 | |
| Chapman, Margaret T | | 18956 W 59th Pl | | | Golden | CO | 80403 | |
| Chapman, Perry | | 8794 Dunkirk Ct | | | Blaine | MN | 55449 | |
| Chapman, Sarah A | | 9603 Seeman Rd | | | Union | IL | 60180 | |
| Chapman, Vincent B | | 2671 TommieGrove Way | | | Snellville | GA | 30039 | |
| Chapman, Wendi A | | 7925 Jahnke Rd | | | Richmond | VA | 23235 | |
| CHAPMANS FRAME & GALLERY | | 5701 BROADSTREET | | | GREENDALE | WI | 53129 | |
| CHAPPAQUA SEPTIC INC | | 157 CASTLE RD | | | CHAPPAQUA | NY | 10514 | |
| Chapple, Brieann M | | 2425 Ashdale Dr NO 69 | | | Austin | TX | 78757 | |
| CHAPYAK DOROTHY | | 119 DUTCH ST | | | MONTROSE | NY | 10548 | |
| CHARACTER MUSIC CORPORATION | | OBO B BLACK MUSIC | 67 BOND ST APT No 2 | | BROOKLYN | NY | 11217 | |
| CHARACTER MUSIC CORPORATION | | OBO B BLACK MUSIC | 67 BOND ST APT No 2 | | BROOKLYN | NY | 11217 | |
| Charbonneau, Molly K | | 31425 28th Pl SW | | | Federal Way | WA | 98023 | |
| Charbonneau, Steven | | 15108 Excelsior Blvd | | | Minnetonka | MN | 55345 | |
| CHAREMON ANDERSON | | 15399 WILLOUGHBY N DR | | | S BELOIT | IL | 61080 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| CHARIHO REG MIDDLE SCH | | 455B SWITCH RD | | | WOOD RIVER JUNC | RI | 02894 | |
| CHARISMA HOUSE STRANG COM | | 600 RINEHART RD | | | LAKE MARY | FL | 32746 | |
| CHARITABLE GIVING CAMPAIGN | | TERRA LOVELIN | 155 N 1ST AVE STE 300 MS2 | | HILLSBORO | OR | 97124 | |
| CHARLEEN DEW | | 3812 CLARITY RD | | | SPRINGFIELD | TN | 37172 | |
| CHARLENE BENSON | | 230 NORTH 7TH ST | | | BROOKLYN | NY | 11211 | |
| CHARLENE CHAMBERS | | 2 GRIZZLY BEAR PATH | | | ORMOND BEACH | FL | 32174-2977 | |
| CHARLENE CROW | | 6692 COUNTY RD 187 | | | CISCO | TX | 76437-8807 | |
| CHARLENE HORNBERGER | | 59 PALM CITY PARK | | | ANNVILLE | PA | 17003-9731 | |
| CHARLENE PINCKNEY | | 161 WINDING BROOK RD | | | NEW ROCHELLE | NY | 10804 | |
| CHARLENE ROSE | | 30707 LESTER RD | | | LESTER | AL | 35647 | |
| CHARLENE TURNBULL | | BOX 3444 | | | WAINWRIGHT | AB | T9W 1T5 | CANADA |
| CHARLES & DORIS DICKMEYER | | 5016 LINEBORO RD | | | GLEN ROCK | PA | 17327 | |
| CHARLES & JOSEPHINE CARAWAY | | 1742 BERRY BRANCH RD | | | MOUNTAIN CITY | TN | 37683 | |
| CHARLES & OPAL DENTY | | 41 ST RT 61 & FARGO | | | SUNBURY | OH | 43074-9101 | |
| CHARLES A NICHOLSON | | PO BOX 299 | | | BOKCHITO | OK | 74726 | |
| CHARLES ABARCAR | | 7285 CALM SUNSET | | | COLUMBIA | MD | 21046 | |
| CHARLES ALAN JOYCE | | 469 72ND ST | APT 3 | | BROOKLYN | NY | 11209 | |
| CHARLES ALLEN | | 426 COVERED BRIDGE RD | | | FORT WORTH | TX | 76108 | |
| CHARLES ALMON | | 116 REMSEN ST | | | BROOKLYN | NY | 11201 | |
| CHARLES AND MATRED TAYLOR | | 6651 COLUMBUS DR | | | MIDDLETON | WI | 53562 | |
| CHARLES AND MIRIAM KAHL | | 502 MAGNOLIA DR | | | JENNINGS | LA | 70546 | |
| CHARLES AND NANCY SUNDBERG | | 4860 E MAIN ST APT B102 | | | MESA | AZ | 85205 | |
| CHARLES ATLAS LTD | | PO BOX D MADISON SQUARE STATION | | | NEW YORK | NY | 10159 | |
| CHARLES AVOLES | | 2325 BUFORD AVE | | | ST PAUL | MN | 55108 | |
| CHARLES BARNETT SR | | 5474 QUID LN | | | SUN VALLEY | NV | 89433 | |
| CHARLES BEAMAN | | 40904 N HARBOUR TOWN WAY | | | ANTHEM | AZ | 85086 | |
| CHARLES BLYTHE | | 8309 CADENZA LN | | | DALLAS | TX | 75228 | |
| CHARLES BROOKS PHOTOGRAPHY INC | | 800 LUTTRELL ST | | | KNOXVILLE | TN | 37917 | |
| CHARLES CITY SCHOOL DISTRICT | | 10910 COURTHOUSE RD | | | CHARLES CITY | VA | 23030 | |
| CHARLES CLEVENGER | | 720 LAKEVIEW AVE | | | NEW BOSTON | OH | 45662 | |
| CHARLES CRAMER | | 170 N LAKE AVE | | | TROY | NY | 12180 | |
| CHARLES D FLETCH | | 8101 N 44TH ST | | | OMAHA | NE | 68112 | |
| CHARLES DAUGHERTY | | 12201 W C R 35 | | | MIDLAND | TX | 79707 | |
| CHARLES DEAVER | | 133 STARLIGHT LN | | | ROMANCE | AR | 72136 | |
| CHARLES DEWITT | | 2000 SOUTH OCEAN BLVD | APT 9A | | BOCA RATON | FL | 33432 | |
| CHARLES DIVITTO | | 6025 CANYON SPRINGS PL | | | COLORADO SPRNGS | CO | 80918 | |
| Charles E Barnett | | 4 Lighthouse Way | | | Darien | CT | 06820 | |
| CHARLES E BYRD | | 634 PINE ST | FORESTVILLE | | BRISTOL | CT | 06010 | |
| CHARLES E GILLESPIE | | 1906 LEXINGTON | | | LAWRENCEVILLE | IL | 62439 | |
| CHARLES E SMITH RESIDENTIAL LP | | ARLINGTON COURTHOUSE PL | 1320 NORTH VEITCH ST | | ARLINGTON | VA | 22201 | |
| CHARLES E SMITH RESIDENTIAL LP | | ARLINGTON COURTHOUSE PL | 1320 NORTH VEITCH ST | | ARLINGTON | VA | 22201 | |
| CHARLES ELDRIDGE | | 8433 COLEMANDEN DR | | | MECHANICSVILLE | VA | 23111 | |
| CHARLES F LENDROTH | | 60 CLARK ST | | | WEST HAVEN | CT | 06516 | |
| CHARLES FORNEY | | 754 CORNWALL RD | | | STATE COLLEGE | PA | 16803-1429 | |
| CHARLES GORDON BOURJAILY AND AMHERST COLLEGE | | 1616 GRYN DR | | | IOWA CITY | IA | 52246 | |
| CHARLES GRACE | | 3912 BAHAMA DR | | | HOPKINSVILLE | KY | 42240 | |
| CHARLES GRINKER PRODUCTIONS | | 170 CELESTIAL WAY | 8 4 | | JUNO BEACH | FL | 33408 | |
| CHARLES GRINKER PRODUCTIONS | | 170 CELESTIAL WAY | 8 4 | | JUNO BEACH | FL | 33408 | |
| CHARLES HANSEN | | 5237 SARANAC RD | | | LAS VEGAS | NV | 89130 | |
| CHARLES HUEY FOUNDATION | | PORT OF SEATTLE | PO BOX 1209 | | SEATTLE | WA | 98111 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

152 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLES HUEY FOUNDATION | | VICTORIA CAMPBELL | PO BOX 1209 | | SEATTLE | WA | 98111 | |
| CHARLES J HERBERT | | DBA HERBERT PHOTOGRAPHY | 12 N LINDEN AVE | | ANNAPOLIS | MD | 21401 | |
| CHARLES J NEILL | | 8924 WINDSOR LN | | | BRIDGEVIEW | IL | 60455 | |
| CHARLES J SMITH | | 1523 CREST DR | | | ENCINITAS | CA | 92024 | |
| CHARLES J TAYLOR | | 2886 S SCOTT ST | | | DES PLAINES | IL | 60018 | |
| CHARLES K HIXON | | 100 WHITE HAMPTON LN APT 409 | | | PITTSBURGH | PA | 15236-1565 | |
| Charles Kim | | 8020 East Dr Apt 114 | | | North Bay Village | FL | 33141 | |
| CHARLES LOVITT | | 512 JEFFERSON BLVD | | | FISHKILL | NY | 12524-3913 | |
| CHARLES LPIERCE | | 77 WEST 85TH ST | APT C | | NEW YORK | NY | 10024 | |
| CHARLES LUNDGREN | | 31298 627TH AVE | | | GIBBON | MN | 55335 | |
| CHARLES MAK | | 12 SIENNA PARK PL SW | | | CLAGARY | | T3H 3L2 | CANADA |
| CHARLES MARY | | 14319 EVERMORE ST | | | BROOKSVILLE | FL | 34613 | |
| CHARLES MASSEY | | 2129 SHENANDOAH AV | | | CHARLOTTE | NC | 28205 | |
| CHARLES MASTERS | | 135 W 20TH ST | RM 202 | | NEW YORK | NY | 10011 | |
| CHARLES MASTERS | | 135 W 20TH ST | RM 202 | | NEW YORK | NY | 10011 | |
| CHARLES MASTERS STUDIO | | 135 W 20TH ST | 2ND FL | | NEW YORK | NY | 10011 | |
| CHARLES MAUER | | 606 LILLY RD NE APT 523 | | | OLYMPIA | WA | 98506 | |
| CHARLES MAULDIN | | 10 ROSLYN CIRC | | | AIKEN | SC | 29803 | |
| CHARLES MCCARDELL | | 1030 S BARTON ST NO 278 | | | ARLINGTON | GB | 22204 | |
| CHARLES MCKELVY | | 13430 PRAIRIE RD | | | HARBERT | MI | 49115 | |
| CHARLES MELLOR | | 30 HOMEWOOD AVE | | | WATERVLIET | NY | 12189 | |
| CHARLES MELTON | | PO BOX 592 | | | HEREFORD | AZ | 85615 | |
| CHARLES MITCHELL | | 2307 PARK PL | | | ENANSTON | IL | 60201 | |
| CHARLES MONTGOMERY | | 30 LORRAINE METCALF DR | | | WRENTHAM | MA | 02093 | |
| CHARLES PETERSON | | 6023 BOGEY WAY | | | ERIE | PA | 16505 | |
| CHARLES PIDDOCK | | 88 PIDDOCK LN | | | FAYETTE | ME | 04349 | |
| CHARLES PINCKNEY JONES LIBRARY | | LISA HICKS | 406 WEST RIVERSIDE ST | | COVINGTON | VA | 24426 | |
| CHARLES R FREELAND | | DBA ZAP PUBLISHING COMPANY | ROUTE 12 HC 71 BOX 79 | | ASBURY | WV | 24916-9642 | |
| CHARLES R FREELAND | | DBA ZAP PUBLISHING COMPANY | ROUTE 12 HC 71 BOX 79 | | ASBURY | WV | 24916-9642 | |
| CHARLES R REKOW | | 8294 WICKLOW AVE | | | CINCINNATI | OH | 45236 | |
| CHARLES R WILKINSON | | 10357 KEYSBURG CT | | | SHREVEPORT | LA | 71106 | |
| CHARLES RAINEY | | 902 N LINCOLN ST | | | SALEM | IL | 62881 | |
| CHARLES RISHIEL | | 706 MARK DR | | | VERONA | WI | 53593 | |
| CHARLES RIVER | | 251 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| CHARLES SCHILLER PHOTOGRAPHY | | 151 WEST 19TH ST | | | NEW YORK | NY | 10011 | |
| CHARLES SNOEK | | 2700 N 16TH ST APT 55 | | | BEAUMONT | TX | 77703-4625 | |
| CHARLES TURNER | | 2120 WICKLOW RD | | | NAPERVILLE | IL | 60564 | |
| CHARLES TVRDIK | | 2412 MAYFIELD DR | | | MONTGOMERY | IL | 60538 | |
| CHARLES W COOK | | PO BOX 3066 | | | DURHAM | NC | 27715 3066 | |
| CHARLES W MELTON | | PO BOX 592 | | | HEREFORD | AZ | 85615 | |
| CHARLES W RYAN | | 23 BRYAN DR | | | MANCHESTER | CT | 06042 | |
| CHARLES W SMITH | | 812 FREDERICK RD | | | NORTH VANCOUVER | BC | V7K2Y3 | CANADA |
| CHARLES WAGLER | | 150 POULTRY LN | | | CROSS HILL | SC | 29332 | |
| CHARLES WHITE MRS | | 805 W PALOMINO | | | CHANDLER | AZ | 85225 | |
| CHARLES WIGGINS | | 5014 MANATEE DR | | | SEBRING | FL | 33870 | |
| CHARLES WINSLOW | | 6410 CIRCO DR | | | GRANDBURY | TX | 76049 | |
| CHARLES WM BUSH STUDIOS INC | | 1386 EL MIRADOR DR | | | PASADENA | CA | 91102 | |
| Charles, DeBorah A | | 277 East 40th St | | | Brooklyn | NY | 11218 | |
| Charles, Harold E | | 846 East 100th Pl | | | Chicago | IL | 60628 | |
| CHARLESBRIDGE PUBLISHING INC | ATTN ACCOUNTS PAYABLE RIGHTS | 85 MAIN ST | | | WATERTOWN | MA | 02472 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

153 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHARLESTON DEPARTMENT OF TAX AND REVENUE | | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| CHARLESTON ELECTRICAL SERVICES INC | | PO BOX 21345 | | | CHARLESTON | SC | 29413-1345 | |
| CHARLESTON PARTNERS | | 2 BELLEVUE AVE | | | RUMSON | NJ | 07760 | |
| CHARLIE BISHARAT | | DBA WORD PAINTER MUSIC | C O FRANAM PUBLISHING ADMIN | 1626 N WILCOX AVE NO 271 | HOLLYWOOD | CA | 90028 | |
| CHARLIE BISHARAT | | DBA WORD PAINTER MUSIC | C O FRANAM PUBLISHING ADMIN | 1626 N WILCOX AVE NO 271 | HOLLYWOOD | CA | 90028 | |
| CHARLIE BISHARAT | | DBA WORD PAINTER MUSIC | C O FRANAM PUBLISHING ADMIN | | HOLLYWOOD | CA | 90028 | |
| CHARLIE BOYOUNG | | 17660 GEBHARDT RD | | | BROOKFIELD | WI | 53045 | |
| CHARLIE BOYUNG | | 17660 GEBHARDT RD | | | BROOKFIELD | WI | 53045 | |
| CHARLIE DEITCHER PRODUCTIONS | | 9 OLD POINT RD | PO BOX 487 | | QUOGUE | NY | 11959 | |
| CHARLIE DEITCHER PRODUCTIONS | | 9 OLD POINT RD | PO BOX 487 | | QUOGUE | NY | 11959 | |
| CHARLIE DEITCHER PRODUCTIONS | | PO BOX 487 | | | QUOGUE | NY | 11959 | |
| CHARLIE ERUCHALU | | 9640 MILL POND DR | | | MIRAMAR | FL | 33025 | |
| CHARLIE HARRIS | | 5996 NEWCASTLE ST | | | SAN DIEGO | CA | 92114 | |
| CHARLIE KEIPER | | 3253 TYSON AVE | | | PHILADELPHIA | PA | 19149 | |
| CHARLIE SCHROEDER | | 476 EAST SANTA ANITA AVE | APT G | | BURBANK | CA | 91501 | |
| CHARLIE WATSON | | PO BOX 2464 | | | LAKE ALMANOR | CA | 96137 | |
| CHARLOTTE CLARY | | 4019 THISTLEDOWN | | | PASADENA | TX | 77504 | |
| CHARLOTTE CROES | | 2264 200TH ST | | | DEER PARK | WI | 54007 | |
| CHARLOTTE HUFF | | 2204 6TH AVE | | | FORTH WORTH | TX | 76110 | |
| CHARLOTTE KROPIDLOWSKI | | 1817 W OAKDALE | | | CHICAGO | IL | 60657 | |
| CHARLOTTE MECKLENBURG | | PO BOX 30035 | | | CHARLOTTE | NC | 28230 | |
| CHARLOTTE MILLER | | 1208 WASHINGTON ST | | | COVINGTON | IN | 47932 | |
| CHARLOTTE MYERS | | 508 E HOWARD LN TRLR 79 | | | AUSTIN | TX | 78753-9769 | |
| CHARLOTTE SOBOTTA | | 3218 LAUDERDALE CT | | | LACROSSE | WI | 54603 | |
| CHARLOTTE WOOD MS | ATTN MAGAZINE SALE SPONSOR | 600 EL CAPITAN | | | DANVILLE | CA | 94526 | |
| CHARLSON KRISTEN | | 5287 LAKEVIEW DR | | | CLEAR LAKE | IA | 50428 | |
| CHARLYNE C HYDE | | 353 SOMERS RD | | | ELLINGTON | CT | 06029-2625 | |
| CHARMARAN INC | | C O PARADIGM AGENCY ATTN MARGO STERN OR JUDITH MOS | 10100 SANTA MONICA BLVD No 2500 | | LOS ANGELES | CA | 90067 | |
| CHARMARAN INC | | C O PARADIGM AGENCY ATTN MARGO STERN OR JUDITH MOS | 10100 SANTA MONICA BLVD No 2500 | | LOS ANGELES | CA | 90067 | |
| CHARON MARIA | | 2122 E CLEARWATER DR | | | SURFSIDE BEACH | SC | 29575 | |
| CHARRETTE LLC | | PO BOX 277968 | | | ATLANTA | GA | 30384-7968 | |
| CHARRETTE LLC | | PO BOX 414246 | | | BOSTON | MA | 02241-4246 | |
| CHARRON STEVE J | | Address Information Redacted | | | | | | |
| CHARVAT AMY | | 4734 N 163RD ST | | | OMAHA | NE | 68116 | |
| CHASE | | 164 COASTAL PIER CT | | | HENDERSON | NV | 89015 | |
| CHASE BANK USA NA | | 3 CHRISTINA CENTRE 201 N WALNUT ST | | | WILMINGTON | DE | 19801 | |
| CHASE BANK USA NA | | 3 CHRISTINA CENTRE 201 N WALNUT ST | | | WILMINGTON | DE | 19801 | |
| CHASE BOOTH | | 111 CHRISTOPHER ST | NO 7 | | NEW YORK | NY | 10014 | |
| CHASE BROADCASTING OF ATLANTA | | DBA WATL TV 36 ATLANTA | ACCOUNTS RECEIVABLE | 1 MONROE PL | ATLANTA | GA | 30324 | |
| CHASE CO HS JRS | ATTN SCHOOL SPONSOR | 520 E 9TH BOX 577 | | | IMPERIAL | NE | 69033 | |
| CHASE GLORIA | | 275 WATCH HILL RD | | | PEEKSKILL | NY | 10566 | |
| CHASE MANHATTAN BANK | | GPO 5323 | | | NEW YORK | NY | 10087 | |
| CHASE MANHATTAN BANK | | GPO 5323 | | | NEW YORK | NY | 10087 | |
| CHASE PRISCILLA | | 16 STEVENSON AVE | | | CORTLANDT MANOR | NY | 10567 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

154 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHASE TEMKIN & ASSOCIATES LLC | | 145 MAIN ST | | | OSSINING | NY | 10562 | |
| CHASE WILSON | | 180 SUMMIT AVE | STE 202 | | MONTVALE | NJ | 07645 | |
| Chase, David | | 904 Honey Hollow Dr | | | Arlington | TX | 76002 | |
| Chase, Debra S | | 9010 N 97th St | Apt 103 | | Milwaukee | WI | 53224 | |
| Chase, Lisa M | | 5614 E 15th Ave | | | Spokane | WA | 99212 | |
| Chasse, Sarah K | | 17 Ferris Ave | Apt 11 | | Norwalk | CT | 06854 | |
| Chatfield, Frank L | | 1100 W Carpenter | | | Fairfield | IA | 52556 | |
| Chatfield, June | | 268 Nelson Rd | | | Scarsdale | NY | 10583 | |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD | ALBERT REYES | GOLDMAN SACHS CAYMAN TRUST LIMIT | 2ND FL HARBOUR CENTRE | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| CHATHAM ASSET LEVERAGED LOAN OFFSHORE FUND LTD | ALBERT REYES | 40 MAIN ST STE 204 | | | CHATHAM | NJ | 07928-2432 | |
| CHATHAM BETH | | 29732 PENNY LN | | | EASTON | MD | 21601 | |
| CHATHAM HOSPITAL INC | | ATTN DONNA SESSOMS | WEST 3RD & IVEY AVE | | SILER CITY | NC | 27344 | |
| CHATHAM UNIVERSITY ARCHIVE | | ARCHIVES | JENNIE KING MELLON LIBRARY | WOODLAND RD | PITTSBURGH | PA | 15232 | |
| Chatt, Brian K | | 10262 Hupp St Ne | | | Circle Pines | MN | 55014 | |
| Chaudhry, Shawn | | 16809 Constantinople | Ln | | Round Rock | TX | 78664 | |
| Chavez, Anthony L | | 11612 Community Ctr Dr NO 41 | | | Northglenn | CO | 80233 | |
| Chavez, Michael | | 5011 Canella Dr | | | Austin | TX | 78744 | |
| Chavis, Lavonda S | | 1713 N Humboldt | Apt 3 | | Chicago | IL | 60647 | |
| Chavis, Rosalyn L | | 1241 W Northshore | Apt 2h | | Chicago | IL | 60626 | |
| CHAYE KAHAN | | 566 MONTGOMERY ST | | | BROOKLYN | NY | 11225 | |
| CHC VOLUNTEERS | | ROMANE DOLLAR | 274 E CHICAGO ST | | COLDWATER | MI | 49036 | |
| CHE RUDKO | | 29 AUBREY RD | | | UPPER MONTCLAIR | NJ | 07043 | |
| Cheban, Larisa | | 65 Paces Landing | | | Covington | GA | 30016 | |
| CHEBOYGAN MEM HOSP AUXILIARY | | LOANN BURR | 748 S MAIN ST | | CHEBOYGAN | MI | 49721 | |
| CHECK DISC LABS INC | | 4121 VANOWEN PL | | | BURBANK | CA | 91505 | |
| CHEETAHMAIL | | 22807 NETWORK PL | | | CHICAGO | IL | 60673-1228 | |
| CheetahMail Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | |
| CHEF & COMPANY | | 8 WEST 18TH ST | | | NEW YORK | NY | 10011 | |
| CHEFS PLANET | | 2120 E ROSE GARDEN STE E1 | | | PHOENIX | AZ | 85024 | |
| CHEHALIS MIDDLE SCH | ATTN SCHOOL SPONSOR | 1060 SW 20TH | | | CHEHALIS | WA | 98532 | |
| CHEHALIS MIDDLE SCHOOL | | 1060 SW 20TH ST | | | CHEHALIS | WA | 98532 | |
| CHELIUS REBECCA | | 405 CALYN DR | | | SHILLINGTON | PA | 19607 | |
| CHELSEA GREEN PUBLISHING | | PO BOX 428 | | | WHITE RIVER JCT | VT | 05001 | |
| CHELSEA HEALTH CARE CENTER | MARGO JOHNSON | 151 EVERETT AVE | | | CHELSEA | MA | 02150 | |
| CHELSEA PROPERTY GROUP | | 1000 PAT NASH DR BOX A 1 | | | BRANSON | MO | 65616 | |
| CHELSEA T WALD | | 229 E 31ST ST APT 5 | | | NEW YORK | NY | 10016 | |
| CHELSEA VAN DER GAAG | | 300 FORT WASHINGTON | APT 3B | | NEW YORK | NY | 10032 | |
| CHEN L CHEN | | 4901 WHYCLIFF LN | | | FAIRFAX | VA | 22032 | |
| CHEN L HAJOST | | 4901 WHYCLIFF LN | | | FAIRFAX | VA | 22032 | |
| CHEN L HAJOST | | 4901 WHYCLIFF LN | | | FAIRFAX | VA | 22032 | |
| Chen, Engee | | Readers Digest Rd | | | Chappaqua | NY | 10514 | |
| Chen, Tsuey Hwa | | 31 Bridge Water Dr | | | Vadnais Heights | MN | 55127 | |
| CHENEY DR LYNNE V | | Address Information Redacted | | | | | | |
| CHENEY MIDDLE SCHOOL BAND | | 825 17TH AVE E | | | WEST FARGO | ND | 58078 | |
| CHENEY, LYNNE | | Address Information Redacted | | | | | | |
| CHENG SHELLY | | 10100 GILLESPIE OAK | | | LAKELAND | TN | 38002 | |
| Cheng, Kristine | | 1407 Haskell St | | | Austin | TX | 78702 | |
| Cheng, Tiffany | | 27 Monroe St NO 13 | | | New York | NY | 10002 | |
| CHENPOW MEDIA INC | | 12 WOODHILL DR | | | MAPLEWOOD | NJ | 07040 | |
| CHEONG MING PRESS FACTORY LTD | | 26 F TOWER II METROPLAZA | 233 HING FONG RD | | KWAI FONG | | | HONG KONG |
| CHEP INT INC | JENNA ZUCALI | 8517 S PARK CIR | | | ORLANDO | FL | 32819 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

155 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHERBA ERICA | | 5879 CATLIN LN | | | NOBLESVILLE | IN | 46062 | |
| CHERE WILLIAMS | | 622 BARNES AVE | | | ALVA | OK | 73717 | |
| CHEREK LISA | | 4719 N HAY MEADOW D | | | MOSINEE | WI | 54455 | |
| CHERI L DACOSTA | | 9 HINSDALE LN | | | WILLINGBORO | NJ | 08046-1208 | |
| CHERI SETZER | | 2766 SOUTH LINEBARGER | | | MILWAUKEE | WI | 53217 | |
| CHERIE CELESTE MITSCHKE | | 515 S HARRIS | | | GIDDINGS | TX | 78942 | |
| CHERIE DAVIS | | 35977 CURTIS RD | | | LIVONIA | MI | 48152 | |
| CHEROKEE COUNTY CHAMBER OF COMMERCE | | 801 CEDAR BLUFF RD | | | CENTRE | AL | 35960 | |
| Cherrington, Traci G | | 9312 Adams | | | Ralston | NE | 68127 | |
| CHERRY LAKE | | 1750 NORTHWAY DR | STE 101 | | NORTH MANKATO | MN | 56003 | |
| CHERRY LANE MUSIC PUBLISHING COMPANY INC | | 6 E 32ND ST | 11TH FL | | NEW YORK | NY | 10016 | |
| CHERRY LANE MUSIC PUBLISHING COMPANY INC | | 6 EAST 32ND ST 11TH FL | | | NEW YORK | NY | 10016 | |
| CHERRY LANE MUSIC PUBLISHING COMPANY INCORPORATED | | ATTN ROYALTY DEPT | 6 EAST 32ND ST 11TH FL | | NEW YORK | NY | 10016 | |
| CHERRY LANE MUSIC PUBLISHING COMPANY INCORPORATED | | ATTN ROYALTY DEPT 6 E 32ND ST | 11TH FL | | NEW YORK | NY | 10016 | |
| CHERRY LANE MUSIC PUBLISHING COMPANY INCORPORATED | ATTN ROYALTY DEPT | 6 EAST 32ND ST | 11TH FL | | NEW YORK | NY | 10016 | |
| CHERTKOW VANESSA | | 32901 ROVATO ST | | | TEMECULA | CA | 92592 | |
| CHERYL B GROSS | | RR 2 BOX 39G | | | COLUMBIA CROSSROADS | PA | 16914 | |
| CHERYL BARKALOW | | 14949 MOYER RD | | | GERMANTOWN | OH | 45327 | |
| CHERYL BERRY | | 916 CROSSINGS PL | | | GRIFFIN | GA | 30223 | |
| CHERYL BURKE INC | | 9665 WILSHIRE BLVD 5TH FL | C O STONEMEYERGENOWS MELKINSON & BINDER LLP | | BEVERLY HILLS | CA | 90212 | |
| CHERYL COHEN | | 150 PINEDALE DR | | | DOVER | OH | 44622 | |
| CHERYL FLOCKEN | | 820 PENN PL | | | CEDAR HILL | TX | 75104-1779 | |
| CHERYL FLOOD | | BOX 72 | | | TOLEDO | IN | 46750 | |
| CHERYL FOSTER | | 15377 OAD RIDGE DR | | | SPRING LAKE | MI | 49456 | |
| CHERYL FRIES | | 5002 GREGORY PL | | | AUSTIN | TX | 78746 | |
| CHERYL HEISLER | | 2633 CRABTREE AVE | | | WOODRIDGE | IL | 60517 | |
| CHERYL JACOBSEN | | PO BOX 269 | | | WARBURG | AB | T0C 2T0 | CANADA |
| CHERYL JAMES | | DBA BED OF NAILS INC | C O ROBERTS & RITHOLZ LLP | 235 PARK AVE SOUTH 3RD FL | NEW YORK | NY | 10003 | |
| CHERYL JAMES | | DBA BED OF NAILS INC | C O ROBERTS & RITHOLZ LLP | 235 PARK AVE SOUTH 3RD FL | NEW YORK | NY | 10003 | |
| CHERYL JAMES | | DBA BED OF NAILS INC | C O ROBERTS & RITHOLZ LLP | | NEW YORK | NY | 10016 | |
| CHERYL KILODAVIS | | 9512 4TH AVE NW | | | SEATTLE | WA | 98117 | |
| CHERYL KRUSINSKI | | 5936 WILKES RD | | | ATWATER | OH | 44201 | |
| CHERYL LAKE | | 34 WEST ST | | | NEWPORT | ME | 04953 | |
| CHERYL MELERSKI | | 2128 TIMBER LN | | | HABORCREEK | PA | 16421 | |
| CHERYL PLATZMAN WEINSTOCK | | 13 FOREST RD | | | WESTON | CT | 06883 | |
| CHERYL RAWLINGS | | 6492 MAYSVILLE RD | | | CARLISLE | KY | 40311 | |
| CHERYL RICHTER | | 1701 SOUTH 17TH ST NO 2D | | | LINCOLN | NE | 68502 | |
| CHERYL RICHTER PHOTOG | | 1701 S 17TH ST STE 2D | | | LINCOLN | NE | 68502 | |
| CHERYL RICHTER PHOTOGRAPHY | | 1701 SO 17TH ST NO 20 | | | LINCOLN | NE | 68508 | |
| CHERYL SACKS BRIDGEBUILDERS INTL LEADERSHIP NETWORK | | PO BOX 31415 | | | PHOENIX | AZ | 85046 | |
| CHERYL SARGEN | | 25911 TORCH LILY | | | SAN ANTONIO | TX | 78260 | |
| CHERYL TOLLIVER | | 4858 NORTH MOHAWK AVE | | | GLENDALE | WI | 53217 | |
| CHESHIRE HIGH SCHOOL SRS | ATTN SCHOOL SPONSOR | 525 S MAIN ST | | | CHESHIRE | CT | 06410 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHESKY RECORDS | | 300 W 53RD ST | | | NEW YORK | NY | 10019 | |
| CHESKY RECORDS INC | | 300 W 53RD ST | | | NEW YORK | NY | 10019 | |
| CHESKY RECORDS INC | | 300 W 53RD ST | | | NEW YORK | NY | 10019 | |
| Chesney, Katherine M | | 12121 W Green Ct | | | Hales Corners | WI | 53130 | |
| Chesney, Leslie F | | 540 Hidden Glen Ct | | | Colgate | WI | 53017 | |
| CHESNUT CHARLES | | 67 COCKLE DR | | | SOUTH CHATHAM | MA | 02659 | |
| CHESTATEE REG HOSP RELAY FOR LIFE | CHRISTINE WILBANK | 227 MOUNTAIN DR | | | DAHLONEGA | GA | 30533 | |
| CHESTER DOWNS AND MARINA LLC | | 777 HARRAHS BLVD | | | CHESTER | PA | 19013 | |
| CHESTER EAST LINCOLN ELEM SCH | ATTN MAGAZINE SALE SPONSOR | 1300 1500TH ST | | | LINCOLN | IL | 62656 | |
| CHESTER JUDD JR | | 17 WINCHESTER CT | | | FARMINGTON | CT | 06032 | |
| Chestnut, Dante | | PO Box 18571 | | | Milwaukee | WI | 53218 | |
| CHET ATKINS PA FUND | | 1013 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| CHET ATKINS PA FUND | | 1013 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| CHET L GAUGLER | | 833 LIGHTSTREET RD | | | BLOOMSBURG | PA | 17815 | |
| CHET PIETKIEWICZ | | 1004 EDINBURGH CT | | | JOLIET | IL | 60431 | |
| CHET SOMMERS | | 1330 WESTWOOD CT | | | WILLMAR | MN | 56201 | |
| CHETEK MIDDLE SCH 6TH | | 1001 KNAPP ST | | | CHETEK | WI | 54728 | |
| CHETTLEBURGH DIANA | | 2707 13 MILE RD | | | ROCKFORD | MI | 49341 | |
| CHEVANIQUE WINDLEY | | 231 W WILLOW GR RD | | | LYNCHBURG | SC | 29080 | |
| CHEVIS PUBLISHING CORP | | 308 WEST 48TH ST | | | NEW YORK | NY | 10036 | |
| CHEVIS PUBLISHING CORP | | 308 WEST 48TH ST | | | NEW YORK | NY | 10036 | |
| CHEVIS PUBLISHING CORPORATION | | 308 W 48TH ST | | | NEW YORK | NY | 10036 | |
| CHEVIS PUBLISHING CORPORATION | | 308 WEST 48TH ST | | | NEW YORK | NY | 10036 | |
| CHEW ANGIE | | 1301 ROSEHILL RD NO 3 | | | LITTLE CHUTE | WI | 54140 | |
| CHEWELAH SCHOOL DISTRICT 36 | | BUSINESS OFFICE | PO BOX 47 | | CHEWELAH | WA | 99109 | |
| CHEYENNE GUNSLINGERS ASSOCIATION | | PO Box 1916 | | | CHEYENNE | WY | 82003 | |
| CHI TUTORSZ | | 648 WEST RANDOLPH | 3RD FL | | CHICAGO | IL | 60661 | |
| Chiacchiaro, Peter R | | 43 Eve Ln | | | Levittown | NY | 11756 | |
| Chiappetti, Vickie M | | 6985 Heathmeadow Ct | | | Greendale | WI | 53129 | |
| CHIAVELLI RICHARD | | 12 PINEWOOD RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| CHICAGO ARTISTS COALITION | | 70 E LAKE ST STE 230 | | | CHICAGO | IL | 60601 | |
| CHICAGO BEARS | | 1000 FOOTBALL DR | CHICAGO BEARS TICKET OFFICE | | LAKE FORREST | IL | 60045 | |
| CHICAGO BEARS | | 97738 EAGLE WAY | | | CHICAGO | IL | 60678-9770 | |
| CHICAGO BULLS | | 1901 W MADISON ST | ACCT NO 126577 | | CHICAGO | IL | 60612-2459 | |
| CHICAGO DEPT OF REVENUE | | 22615 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| CHICAGO DISTRIBUTION CENTER | | 11030 S LANGLEY AVE | | | CHICAGO | IL | 60628 | |
| CHICAGO HILTON & TOWERS | | AMELIA ADJIWIBAWA | 720 S MICHIGAN AVE | | CHICAGO | IL | 60605 | |
| CHICAGO REVIEW PRESS | ATTN MS CYNTHIA SHERRY | 814 NORTH FRANKLIN ST | | | CHICAGO | IL | 60610 | |
| CHICAGO TRIBUNE | | 14839 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0148 | |
| CHICAGO TRIBUNE STORE | | 435 N MICHIGAN AVE | ATTN WALTER WOJTOWICZ | | CHICAGO | IL | 60611 | |
| Chicaiza, Martha | | 78 06 95 Av | 1 FI | | Ozone Park | NY | 11416 | |
| CHICHESTER MELISSA | | 5180 MUSKINGUM RIVER | | | LOWELL | OH | 45744 | |
| CHICHESTER SCHOOL DISTRICT | | PATRICIA J ADAMEK | PO BOX 2100 | | BOOTHWYN | PA | 19061-8100 | |
| Chickering, Nichole A | | 2966 Hwy 918 | | | Eldon | IA | 52554 | |
| CHICO JHS | ATTN MAGAZINE SALE SPONSOR | 280 MEMORIAL WAY | | | CHICO | CA | 95926 | |
| CHICO JHS ASB | ATTN SCHOOL SPONSOR | 280 MEMORIAL WAY | | | CHICO | CA | 95926 | |
| CHICO JHS PTA | ATTN MAGAZINE SALE SPONSOR | 280 MEMORIAL WAY | | | CHICO | CA | 95926 | |
| CHICO JHS PTA ATT MR RUMORE | | 280 MEMORIAL WAY | | | CHICO | CA | 95926 | |
| CHICO JHS PTSA | ATTN SCHOOL SPONSOR | 280 MEMORIAL WAY | | | CHICO | CA | 95926 | |
| CHIEF FIRE PREVENTION & | | MECHANICAL CORP | 10 WEST BROAD ST | | MT VERNON | NY | 10552 | |
| CHIEF TARHE ES | ATTN SCHOOL SPONSOR | 425 WHITTIER DR NORTH | | | LANCASTER | OH | 43130 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

157 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIERO LUCREZIA | | 24 WILD TURKEY RUN | | | WAPPINGERS FALLS | NY | 12590-7304 | |
| CHIHUAHUA AL PACIFICO TOURS | | AVE MIRADOR NO 3325 | | | CHIHUAHUA | AZ | 31260 | |
| CHILCUTT DIRECT MARKETING | | PO Box 960009 | | | OKLAHOMA CITY | OK | 73196-0009 | |
| CHILD LIFE FUND | | | | | HACKENSACK | NJ | 07601 | |
| CHILDREN FOR CHILDREN | | 6 EAST 43RD ST | 25TH FL | | NEW YORK | NY | 10017 | |
| CHILDREN FOR CHILDREN FOUNDATION | | C O CAROLYN TRAGER | 6 EAST 43RD ST | 25TH FL | NEW YORK | NY | 10017 | |
| CHILDRENS BOOK PRESS | | 965 MISSION ST | STE 425 | | SAN FRANCISCO | CA | 94110 | |
| CHILDRENS HOSPITAL | | SMALL WORLD GIFT SHOP | | | | | | |
| CHILDRENS HOSPITAL | LAURA TELFER | 4380 ROBERTS RD | | | COLUMBUS | OH | 43228 | |
| CHILDRENS HOSPITAL OF PHILADELPHIA | | ATTN SHARON ODONNELL | 1012 LAUREL OAK RD | | VOORHEES | NJ | 08043 | |
| CHILDRENS MEMORIAL FOUNDATION | | KEN LEBOK | 2300 N CHILDRENS PLZ 28 | | CHICAGO | IL | 60614 | |
| CHILDRENS MIRACLE NETWORK | | 4525 SOUTH 2300 EAST | STE 202 | | SALT LAKE CITY | UT | 84117 | |
| CHILDRENS PUBLISHING BATH | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| CHILDRENS TELEVISION WORKSHOP | | ONE LINCOLN PLZ | | | NEW YORK | NY | 10023 | |
| CHILDRENS TELEVISION WORKSHOP | | ONE LINCOLN PLZ | | | NEW YORK | NY | 10023 | |
| Childress, Brenda L | | PO Box 874532 | | | Wasilla | AK | 99687 | |
| Childress, Kathryn | | 5419 Montview St | | | Austin | TX | 78756 | |
| CHILDS PLAY | | 250 MINOT AVE | | | AUBURN | ME | 04210 | |
| Childs, Margarethe M | | 11 Shawmont Ln | | | Willingboro | NJ | 08046 | |
| CHILLCOTT TINA | | 3486 RT 322 | | | BROOKVILLE | PA | 15825 | |
| CHILTON MEMORIAL HOSPITAL | DOT HYDE DIR OF VOL | 97 W PKWY | | | POMPTON PLAINS | NJ | 07444 | |
| Chin, Dean | | 382 W Shore Dr | | | Wyckoff | NJ | 07481 | |
| Chin, John | | Post Office Box 72 | | | Wappingers Falls | NY | 12590 | |
| CHINO VLY MEDICAL CENTER | | RUTH BUTMAN | 5451 WALNUT AVE | | CHINO | CA | 91710 | |
| CHIP HENDERSON PHOTOGRAPHY | | 712 ENON RD | | | OXFORD | NC | 27565 | |
| CHIP LARSON | | 2921 SONORAN CT | | | RICHLAND | WA | 99354 | |
| CHIP SIMONS | | 7725 FARMDALE AVE | | | HARRISBURG | PA | 17112 | |
| CHIPLIN MUSIC CO | | 1318 HILDRETH DR | EDWARD J PENNY JR | | NASHVILLE | TN | 37215 | |
| CHIPLIN MUSIC CO | | 1318 HILDRETH DR | EDWARD J PENNY JR | | NASHVILLE | TN | 37215 | |
| CHIPPENHAM MEDICAL CTR | ATTN JOHN D SMITH | 7101 JAHNKE RD | | | RICHMOND | VA | 23225 | |
| CHIPPEWA FALLS AREA CATH SCH | | 1316 BEL AIR BLVD | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA FALLS MIDDLE SCH | | 750 TROPICANA BLVD | | | CHIPPEWA FALLS | WI | 54729 | |
| CHIPPEWA HILLS BAND | | 3226 ARTHUR RD | | | REMUS | MI | 49340 | |
| CHIQUITA BRANDS INTL | | ATTN RACHEL ACASIO | 250 E 5TH ST | | CINCINNATI | OH | 45202 | |
| CHIRICHIELLO KRISTINA | | 22 LINDA RD | | | WILMINGTON | MA | 01887 | |
| Chirico, Frances I | | 95180 Skylane Dr | | | Naperville | IL | 60564 | |
| CHISAGO LAKES MS | ATTN MAGAZINE SALE SPONSOR | 13750 LAKE BLVD | | | LINDSTROM | MN | 55045 | |
| CHISHOLM STEPHENIE | | 223 DANA DR | | | HUTTO | TX | 78634 | |
| CHISHOLM TRAIL JHS BAND | ATTN SCHOOL SPONSOR | 16700 W 159TH ST | | | OLATHE | KS | 66062 | |
| CHIUMENTO JR JOHN | | 1455 GLENSIDE GREEN | | | CHARLOTTESVILLE | VA | 22901 | |
| CHIVITE RITA | | 215 E 88TH ST APT 4D | | | NEW YORK | NY | 10028 | |
| CHMIELOSKI CAROL | | R1 209 VALLEY RD | | | CARMEL | NY | 10512 | |
| CHOCOLATE FESTIVAL OF TEXAS | | 5831 ENCHANTED TIMBERS DR | | | HUMBLE | TX | 77346 | |
| CHOICE POINT | | PO BOX 945664 | | | ATLANTA | GA | 30394-5664 | |
| CHOICES NORTHWEST | | PO BOX 58688 | | | TUKWILA | WA | 98138 | |
| Chong, Doris | | 170 Park Row | Apt 15e | | New York | NY | 10038 | |
| Chookolingo, Mahesh | | 2251 Mint Blvd | | | Fairfield | IA | 52556 | |
| Chopp, Anna | | 4207 236th St SW | Apt E302 | | Mountlake Terrace | WA | 98043 | |
| CHORION PLC RIGHTS LIMITED | | 4TH FL ALDWYCH HOUSE 81 ALDWYCH | | | LONDON | | WC2B 4HN | UK |
| Chorzempa, Michael A | | 1544 140th Ln Nw | | | Andover | MN | 55304 | |
| Choubal, Archana A | | 12209 Salida | Del Sol Pass | | Austin | TX | 78732 | |
| Chow, Ling H | | 130 Evan Rd | | | Warwick | NY | 10990 | |
| Chow, Nathan D | | 3819 Bayberry Dr | | | Waukesha | WI | 53189 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Chowdhury, Kawshiq | | 3329 Lauriston Pl | | | Fairfax | VA | 22031 | |
| CHRIS ATTEBERY | | 649 VALERIE LN | | | GARDNER | KS | 66030 | |
| CHRIS BOWMAN | | 845 PRESIDENT ST | APT NO 2 | | BROOKLYN | NY | 11215 | |
| CHRIS DAVIS | | EAST 24506 DALKE | | | OTIS ORCHARD | WA | 99027 | |
| CHRIS FAIRCLOUGH WORLDWIDE LTD | | 2 37 WATLING ST | LEINTWARDINE | | SHROPSHIRE | | SY7 0LW | UK |
| CHRIS FLICKINGER | | PO BOX 351 | | | KODIAK | AK | 99615 | |
| CHRIS GRAZIANO | | 54 JUNEWOOD CRESCENT | | | BRAMPTON | ON | L6S 3T6 | CANADA |
| CHRIS GROEGER | | 276 HARVARD ST NO 7 | | | CAMBRIDGE | MA | 02139 | |
| CHRIS HARDING | | 38 HOME FARM WAY | | | WESTONING | | MK45 5LL | UK |
| CHRIS HARR | | PO BOX 168 | | | WHITNEY | PA | 15693 | |
| CHRIS HARTLOVE | | PO BOX 4854 | | | BALTIMORE | MD | 21211 | |
| CHRIS HAYHURST | | PO Box 56 | | | WESTMORELAND | NH | 03467 | |
| CHRIS HAYHURST | | PO Box 56 | | | WESTMORELAND | NH | 03467 | |
| CHRIS JOHNSON | | 5360 S COLE RD | | | BOISE | ID | 83709 | |
| CHRIS JOZEFOWICZ | | 1836 DEER PARK AVE | | | LOUISVILLE | KY | 40205 | |
| CHRIS KALB | | 718 UNION ST | 1ST FL | | BROOKLYN | NY | 11215 | |
| CHRIS KRIEVS | | 21 JOHN MUIR CRESCENT | DUNBAR | | EAST LOTHIAN | | EH42 1GE | GREAT BRITAIN |
| CHRIS LANGLEY | | PO BOX 111 | | | LONE PINE | CA | 93545 | |
| CHRIS LANGLEY | | PO BOX 451 | | | INDEPENDENCE | CA | 93526 | |
| CHRIS M ROGERS PHOTOGRAPHY INC | | 2881 MARITIME FOREST DR | | | JOHNS ISLAND | SC | 29455-4124 | |
| CHRIS MIDDLETON | | 620 PASA TIEMPO CRT | | | PLEASANT HILL | CA | 94523 | |
| CHRIS MOROCH | | 11 VALLEY VIEW AVE | | | MONROE | NY | 10950 | |
| CHRIS MURPHY | | 27 CLARK ST | | | EAST HAMPTON | MA | 01027 | |
| CHRIS OBERHOLTZ PHOTOGRAPHY | | 4733 N HIGHLAND AVE | UNIT NO 4 | | KANSAS CITY | MO | 64116 | |
| CHRIS ORILEY | | 306 BRIARWOOD CT | | | NEW PALTZ | NY | 12561 | |
| CHRIS PALUCCI | | 17 CLARA DR | | | NORWARK | CT | 06851 | |
| CHRIS POWERS | | FAITH CHRISTIAN HS | 4890 CARR ST | | ARVADA | CO | 80002 | |
| CHRIS ROGERS | | 2881 MARITIME FOREST DR | | | JOHNS ISLAND | SC | 29455 | |
| Chris Ryan | c o The Marsh Agency Ltd | 11 12 Dover St | | | London | | W1S 4LJ | England |
| CHRIS SCHEPPLER | | 8127 MESA DR BLDG 206 BOX 295 | | | AUSTIN | TX | 78759 | |
| CHRIS SEARS | WILLIAM R SLICER | SHUMAN MCCUSKEY & SLICER PLLC | 1411 VIRGINIA ST EAST | PO BOX 3953 | CHARLESTON | WV | 25339-3953 | |
| CHRIS SMITH | | 17 N MAIN ST | | | UXBRIDGE | MA | 01569 | |
| CHRIS SMITH | | 173 N MAIN ST | | | UXBRIDGE | MA | 01569 | |
| CHRIS STEIN | | 306 DEAN ST | 4B | | BROOKLYN | NY | 11217 | |
| CHRIS URE | | 2404 W 1175S | | | SYRACUSE | UT | 84075 | |
| CHRIS V WILDT | | 303 ATLANTIC ST | | | MILTON | DE | 19968 | |
| CHRIS VINTON | | DBA FEATHER MUSIC | 1118 LEDGE STONE LN | | REEDS SPRING | MO | 65737 | |
| CHRIS VINTON | | DBA FEATHER MUSIC | 1118 LEDGE STONE LN | | REEDS SPRING | MO | 65737 | |
| CHRIS WOOLSTON | | 802 CLARK AVE | | | BILLINGS | MT | 59101 | |
| CHRISSY LUSH | | 10 TRABUCCO PL | | | WAPPINGERS FALLS | NY | 12590 | |
| CHRIST CHURCH | | 301 WOODSTOCK RD | | | OXFORD | | OX2 7NY | UK |
| CHRISTA HOWARD | | 122 WEST CEDAR ST NO 1 | | | CHIPPEWA FALLS | WI | 54729 | |
| CHRISTA LEE | | 4854 ROBIN DR | | | OMAHA | NE | 68159 | |
| CHRISTA RENEE PHOTOGRAPHY | | 1518 CHEVIOTDALE DR | | | PASADENA | CA | 91105 | |
| CHRISTA RISPOLI | | 27 CROSS RD | | | NEWFOUNDLAND | NJ | 07435 | |
| CHRISTEEN KELLEY | | 35312 SEVERN DR | | | NEWARK | CA | 94560 | |
| CHRISTEN MARICICH | | 1311 E GLENCREST DR | | | SPOKANE | WA | 99208 | |
| CHRISTEN MCCUISTON | | 853 POST OAK VALLEY RD | | | ROCKWOOD | TN | 37854 | |
| CHRISTENSEN PATRICIA ANN | | 19667 AMERICAN AVE | | | HILMAR | CA | 95324 | |
| Christensen, Ashley M | | 530 Woodbrook Way | | | Lawrenceville | GA | 30043 | |
| Christensen, Louise M | | 6825 Oaklawn Ave | | | Edina | MN | 55435 | |
| Christensen, Rachel L | | 530 Woodbrook Way | | | Lawrenceville | GA | 30043 | |
| CHRISTENSENHARDIN LLC | | 58 NORTH AVE | | | WESTPORT | CT | 06880 | |
| Christenson, Krisha a | | 4712 W Fallen | Leaf Ln | | Glendale | AZ | 85310 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTI BERTELSEN | | 2035 SEVENTH AVE | APT 63 | | NEW YORK | NY | 10027 | |
| CHRISTI SCHREFFLER | | 6438 S ANSWICK CIR NW | | | MASSILLON | OH | 44646 | |
| CHRISTIAN ABRAHAM | | 53 ANDERSON AVE | | | WEST HAVEN | CT | 06516 | |
| CHRISTIAN ACAD OF LAWRENCEBURG | ATTN GWEN MCCOY | PO BOX 498 | | | LAWRENCEBURG | KY | 40342 | |
| CHRISTIAN ALLIANCE MEDIA GROUP INC | | 2219 W MELINDA LN STE B | | | PHOENIX | AZ | 85027-2653 | |
| CHRISTIAN ALLIANCE MEDIA GROUP INC | | CAM GROUP | 2219 W MELINDA LN STE B | | PHOENIX | AZ | 85027 | |
| CHRISTIAN ART GIFTS | | 1025 N LOMBARD RD | | | LOMBARD | IL | 60148 | |
| CHRISTIAN BROADCASTING NETWORK INC | | 977 CENTERVILLE TURNPIKE | ATTN C PULLIN CSB 341 | | VIRGINIA BEACH | VA | 23463-0001 | |
| CHRISTIAN BROTHERS HS | ATTN MAGAZINE SALE SPONSOR | 4315 MARTIN LUTHER KING | | | SACRAMENTO | CA | 95820 | |
| CHRISTIAN BURIAL MUSIC | | C O GELFAND RENNERT AND FELDMAN | 1880 CENTURY PARK E NO 1600 | | LOS ANGELES | CA | 90067 | |
| CHRISTIAN BURIAL MUSIC | | C O GELFAND RENNERT AND FELDMAN | 1880 CENTURY PARK E NO 1600 | | LOS ANGELES | CA | 90067 | |
| CHRISTIAN BURIAL MUSIC | | NETTWERK ONE MUSIC CANADA LIMITED | 1650 W 2ND AVE | | VANCOUVER | BC | V6J 3W3 | CANADA |
| CHRISTIAN BURIAL MUSIC | | NETTWERK ONE MUSIC CANADA LIMITED | 1650 WEST 2ND AVE | | VANCOUVER | BC | V6J 3W3 | CANADA |
| CHRISTIAN DEBBIE | | 475 NEWHEARTH CIR | | | WINTER GARDEN | FL | 34787 | |
| CHRISTIAN LIFE SCH | | 10700 75TH ST | | | KENOSHA | WI | 53142 | |
| CHRISTIAN RECOVERY AFTERCARE MINISTRY | | PO BOX 5464 | | | HARRISBURG | PA | 17110 | |
| CHRISTIAN STEVENS | ATTN SCHOOL SPONSOR | 30 PRATT PL | APT 16 | | REVERE | MS | 02151 | |
| CHRISTIANA MS | ATTN MAGAZINE SALE SPONSOR | 4675 SHELBYVILLE PIKE | | | CHRISTIANA | TN | 37037 | |
| CHRISTIANA MS | ATTN SCHOOL SPONSOR | 4675 SHELBYVILLE PIKE | | | CHRISTIANA | TN | 37037 | |
| Christiano, Heather | | 160 Mt Pleasant Rd | Number 3 | | Newtown | CT | 06470 | |
| CHRISTIANSEN REBECCA | | 467 WAUBONSEE CIR | | | OSWEGO | IL | 60543 | |
| Christiansen, Markay L | | 3531 Parada Cir | | | North Las Vegas | NV | 89032 | |
| CHRISTIE ASCHWANDEN THE ASCHWANDEN GROUP | | 24621 TANNIN RD | | | CEDAREDGE | CO | 81413 | |
| CHRISTIE LESLI | | 70 STEVENS ST FL 2 | | | FREEPORT | NY | 11520 | |
| CHRISTINA ARAYA | | 235 ADAMS ST NO 12 I | | | BROOKLYN | NY | 11201 | |
| CHRISTINA CIRILLO | | 58 CLOVERDALE AVE | | | WHITE PLAINS | NY | 10603 | |
| CHRISTINA GESL | | 550 E MAXWELL BLVD | PO BOX 917 | | MAXWELL AFB | AL | 36112 | |
| CHRISTINA GONZALEZ | | 214 PROSPECT PARK WEST | | | BROOKLYN | NY | 11215 | |
| CHRISTINA HANDLEY | | RR 2 | | | BURNT RIVER | | K0M 1C0 | CANADA |
| CHRISTINA MORTELL | | 3919 35 ST | | | ROCK ISLAND | IL | 61201 | |
| CHRISTINA S WALD | | 3416 RIDGEWOOD AVE | | | CINCINNATI | OH | 45211 | |
| CHRISTINA STANLEY SALERNO | | 282 VAN SICKLEN ST | | | BROOKLYN | NY | 11223 | |
| CHRISTINA TRENKLER | | 6002 18TH AVE SE | | | LACEY | WA | 98503 | |
| CHRISTINA TUGEAU | | 3009 MARGARET JONES LN | | | WILLIAMSBURG | VA | 23185 | |
| CHRISTINA VIPOND | | 61 PETERBOROUGH RD | | | LONDON | | SW6 3BT | GREAT BRITAIN |
| CHRISTINA WILSDON | | 6516 3RD AVE N W | | | SEATTLE | WA | 98117 | |
| CHRISTINA Y LEE | | 3317 THIRD AVE S STE D | | | SEATTLE | WA | 98134 | |
| CHRISTINE ADAMS | | 13 MALLARD DR | | | MOUNT LAUREL | NJ | 08054 | |
| CHRISTINE BARNES | | 7 MCCANDLESS DR | | | EAST BERLIN | PA | 17316 | |
| CHRISTINE BAUR | | 9188 COUNTY RD II | | | ELAND | WI | 54427 | |
| CHRISTINE BAUR | | N4325 COUNTY RD DD | | | BIRNAMWOOD | WI | 54414 | |
| CHRISTINE CHARLESTON | | 2018 KING DR | | | PAPILLION | NE | 68046 | |
| CHRISTINE CHRISTIANA | | 18 BUTTONWOOD LN | | | RHINEBECK | NY | 12572 | |
| CHRISTINE CHUNG | | 124 MADISON ST | APT 4B | | NEW YORK | NY | 10002-7005 | |
| CHRISTINE DEVITA | | 11 FIDDLERS GREEN DR | | | LLYOD NECK | NY | 11743 | |
| CHRISTINE DILALRO | | 125 MILL PLIAN RD | | | DANBURY | CT | 06811 | |
| CHRISTINE EDGAR | | 1730 TUTTLE AVE | | | WALLINGFORD | CT | 06492 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE FENNESSY | | 390 BROAD ST | APT 2 | | EMMAUS | PA | 18049 | |
| CHRISTINE FRAZIER | | 226 WATERVIEW CIR | | | AUBURNDALE | FL | 33823 | |
| CHRISTINE FRISCHLING | | 31 THE FENWAY | | | ROSLYN | NY | 11576 | |
| CHRISTINE GAINES | | 5318 N 35TH ST | | | MILWAUKEE | WI | 53209 | |
| CHRISTINE GUARNIERI | | 263 PROSPECT ST | | | WILLIMANTIC | CT | 06226 | |
| CHRISTINE JESKE | | N7770 KETTLE MORAINE DR | | | WHITEWATER | WI | 53190 | |
| CHRISTINE L MASON | | 750 PINE ST | | | LEBANON | PA | 17046-4254 | |
| CHRISTINE MARCINIAK | | 45 TARA CT | | | COVINGTON | GA | 30016 | |
| CHRISTINE MAURER | | 1301 E WALNUT ST | | | EVANSVILLE | IN | 47714 | |
| CHRISTINE MILLER | | 104 MENDON LN | | | SCHAUMBURG | IL | 60193 | |
| CHRISTINE NIENHUIS | | 8325 124TH AVE | | | HOLLAND | MI | 49424 | |
| CHRISTINE OLIVIERI | | 2611 NE 195TH LN | APT D9 | | SHORELINE | WA | 98155 | |
| CHRISTINE POOLE | | 3891 CHENINGO RD | | | TRUXTON | NY | 13158 | |
| CHRISTINE RAIMONDI | | 29 ROYAL RANGE RD | | | SANDOWN | NH | 03873 | |
| CHRISTINE RICHARDS | | 618 REDBUD DR | | | KUTTAWA | KY | 42055 | |
| CHRISTINE ROBERTS | | 1 CEDAR AVE | | | STONEHAM | MA | 02180 | |
| CHRISTINE SLATE | | 48 BIRDSVIEW AVE | | | NEW HARTFORD | CT | 06057-3304 | |
| CHRISTINE TAYLOR | | 3429 W BRIDGE ST | | | GREENFIELD | WI | 53221 | |
| CHRISTINE THOMAS | | 202 MCMAHON LN SW | | | ORTING | WA | 98360 | |
| CHRISTINE TRIPP CHILDRENS BOOK | | ILLUSTRATOR & CARTOONIST | 511 FRASER AVE | | OTTAWA | ON | K2A 2R1 | CANADA |
| CHRISTINE WETZEL | | 780 S VAN NESS AVE APT 1 | | | SAN FRANCISCO | CA | 94110 | |
| CHRISTINE WHITNEY | | 154 OGDEN AVE NO 1B | | | JERSEY CITY | NJ | 07307 | |
| CHRISTINE Y MANCINO | | 1208 WIESMAN CT | | | GREAT FALLS | VA | 22066 | |
| Christmann, Rebecca L | | 12421 N 33rd Dr | | | Phoenix | AZ | 85029 | |
| CHRISTMAS DECOR | | PO BOX 1151 | | | PEARL RIVER | NY | 10965 | |
| Christmas, Noel | | 13752 Stone Ave N | Unit B | | Seattle | WA | 98133 | |
| CHRISTOF VON STEIGER | | 222 LODESTONE CIR | | | CEDAR PARK | TX | 78613 | |
| CHRISTOPH NIEMANN | | 57 MONTAGUE ST | No 3R | | BROOKLYN | NY | 11201 | |
| CHRISTOPH NIEMANN INC | | 57 MONTAGUE ST APT 3K | | | BROOKLYN | NY | 11201 | |
| CHRISTOPH NIEMANN INC | | 57 MONTAGUE ST APT 3K | | | BROOKLYN | NY | 11201 | |
| CHRISTOPH TERI | | 3421 JAMESTON DR | | | FLOWER MOUND | TX | 75028 | |
| CHRISTOPHER & NILA FOSTVEDT | | 30 SOUTH CRAWFORD RD | | | VERMILLION | SD | 57069 | |
| CHRISTOPHER A COHEN PRODUCTIONS LLC | | 218 W 40TH ST 7TH FL | | | NEW YORK | NY | 10018 | |
| CHRISTOPHER A COHEN PRODUCTIONS LLC | | 218 W 40TH ST 7TH FL | | | NEW YORK | NY | 10018 | |
| CHRISTOPHER AND SHARON VALE | | 5360 LANDING RD | | | ELKRIDGE | MD | 21075 | |
| CHRISTOPHER BERGERON | | 25 CLEARVIEW DR | | | BROOKFIELD | CT | 06804 | |
| CHRISTOPHER CRAWFORD | | 400 JOHN WESLEY BLVD APT 69 | | | BOSSIER CITY | LA | 71112 | |
| CHRISTOPHER CROSS | | DABA CHRISTOPHER CROSS SONGS | PO Box 302425 | | AUSTIN | TX | 78703 | |
| CHRISTOPHER CROSS | | DABA CHRISTOPHER CROSS SONGS | PO Box 302425 | | AUSTIN | TX | 78703 | |
| CHRISTOPHER CUMMINGS | | 6209 S FOUNTAIN ST | | | SEATTLE | WA | 98178 | |
| CHRISTOPHER DAVIS | | 15 QUINCY CLOSE | | | RIDGEFIELD | CT | 06877 | |
| CHRISTOPHER DAVIS | | PO BOX 29 | | | STANFORDVILLE | NY | 12581 | |
| CHRISTOPHER E JOHNSON | | 25 CLAREMONT LN | | | SUFFERN | NY | 10901 | |
| CHRISTOPHER ESHBAUGH | | 3125 S JUPITER AVE | | | BOISE | ID | 83709 | |
| CHRISTOPHER ESHBAUGH | | 3125 S JUPITER AVE | | | BOISE | ID | 83709-4200 | |
| CHRISTOPHER FARRAR | | 4721 W 60TH ST | | | EDINA | MN | 55424 | |
| CHRISTOPHER GADDIS | | 64150 STATE HWY 10 | | | STAMFORD | NY | 12167 | |
| CHRISTOPHER GALLO PHOTOGRAPHY | | 222 NORTH 6TH ST | | | BROOKLYN | NY | 11211 | |
| CHRISTOPHER HEARING | | 1 READERD DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| CHRISTOPHER HINES | | 107 WILLOUGHBY AVE | | | HUNTINGTON | WV | 25705 | |
| CHRISTOPHER JENNIGS | | 2105 ELYSIAN FIELDS | STE 102 | | AUSTIN | TX | 78727 | |
| CHRISTOPHER JENNINGS | | 2105 ELYSIAN FIELDS | STE 102 | | AUSTIN | TX | 78727 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER KERR | | 210 WEST 101ST ST | NO 3K | | NEW YORK | NY | 10025 | |
| CHRISTOPHER LOWELL ENTERPRISES LLC | | 11845 W OLYMPIC BLVD STE 645W | | | LOS ANGELES | CA | 90064 | |
| CHRISTOPHER MALCOLM | | 1170 WEST BLVD | | | LOS ANGELES | CA | 90019 | |
| CHRISTOPHER MICHELLE | | 396 ENGLEWOOD AVE | | | TONAWANDA | NY | 14223 | |
| CHRISTOPHER MILLER | | 2950 BARRETT CRT | | | POWDER SPRINGS | GA | 30127 | |
| CHRISTOPHER MILLER | | 2950 BARRETT CT | | | POWDER SPRINGS | GA | 30127 | |
| CHRISTOPHER MILLS | | 119 CAMERON DR | | | WALLINGFORD | PA | 19086 | |
| Christopher Minnetian | | Managing Director & General Counsel | Ripplewood Holdings | 1 Rockefeller Plz 32nd floor | New York | NY | 10020 | |
| CHRISTOPHER PETERSON | | 1502 GRAND VALLEY DR | | | HOUSTON | TX | 77090 | |
| CHRISTOPHER REMINGTON | | 5880 SULHAM CT | | | GREENDALE | WI | 53129 | |
| CHRISTOPHER REYNOLDS | | JAYS FOLLY 8 WOOD DR | SEVENOAKS | | KENT | | TN13 2NL | UK |
| CHRISTOPHER SLEBODA | | 3331 TOWN WALK DR | | | HAMDEN | CT | 06518 | |
| CHRISTOPHER STEVENSON PHOTOGRAPHY | | 83 MARCHMOUNT RD | | | TORONTO | ON | M6G2B2 | CANADA |
| CHRISTOPHER STRAUSS | | 35 EASTERN PKWY | NO 4K | | BROOKLYN | NY | 11238 | |
| CHRISTOPHER W DAVIS | | PO Box 29 | | | STANDFORDVILLE | NY | 12581 | |
| CHRISTOPHER W DAVIS | | PO Box 29 | | | STANDFORDVILLE | NY | 12581 | |
| Christopher, Kelly | | W136 S6485 Sherwood Ct | | | Muskego | WI | 53150 | |
| Christopher, Marcus | | 603 Cascase Ave | | | Boulder | CO | 80302 | |
| Christopher, Steven D | | 702 W Fillmore | | | Fairfield | IA | 52556 | |
| CHRISTUS HOSPITAL ST ELIZABETH | | SHELLY | 2830 CALDER ST | | BEAUMONT | TX | 77702 | |
| CHRISTUS SCHUMPERT VOLUNTEER AUXILIARY | | VOLUNTEER OFFICE | 1453 E BERT KOUNS INDUSTRIAL LOOP | | SHREVEPORT | LA | 71105 | |
| CHRISTUS SPOHN SHORELINE HOSPITAL | | CLAIRE GOODRICH | 600 ELIZABETH ST | | CORPUS CHRISTI | TX | 78404 | |
| CHRISTY ASCHWANDEN | | 24621 TANNIN RD | | | CEDAREDGE | CO | 81413 | |
| CHRISTY ASCHWANDEN | | 24621 TANNIN RD | | | CEDAREDGE | CO | 81413 | |
| CHRISTY BOOKS INC | ATTN STEPHEN MCPHERSON | | | | | | | |
| CHRISTY GRACE | | 362 MOORE RD | | | NEWNAN | GA | 30263 | |
| CHRISTY HARRIS | | 41 WESTWIND WAY | | | WESTAMPTON | NJ | 08060 | |
| CHRISTY HERRERA | | APT 302 3090 WOOD BRIDGE DR SE | | | KENTWOOD | MI | 49512 | |
| CHRISTY KATHY | | 12915 SW FOOTHILL DR | | | CEDAR HILLS | OR | 97225 | |
| CHRISTY LEHMAN | | PO BOX 1799 | | | TRUCKEE | CA | 96160 | |
| CHRISWOOD MUSIC BMI | | 1105 16TH AVE S | | | NASHVILLE | TN | 37212 | |
| CHRISWOOD MUSIC BMI | | 1105 16TH AVE S | | | NASHVILLE | TN | 37212 | |
| CHROMAVISION | | 49 WEST 27TH ST 8TH FL | | | NEW YORK | NY | 10001 | |
| CHRONICLE BOOKS | | DEPARTMENT 44493 | PO BOX 44000 | | SAN FRANCISCO | CA | 94144 | |
| CHRONISTER ABBY | | 317 SINKING SPRINGS | | | YORK | PA | 17406 | |
| CHRYSALIS BOOKS GROUP PLC | | ACCOUNTS RECEIVABLE | THE CHRYSALIS BUILDING | BRAMLEY RD | LONDON | | W10 6SP | UK |
| CHRYSALIS MUSIC | | O B O A E COPYRIGHTS UK | 8447 WISHIRE BLVD | STE 400 | BEVERLY HILLS | CA | 90211 | |
| CHRYSALIS MUSIC | | O B O A E COPYRIGHTS UK | 8447 WISHIRE BLVD | STE 400 | BEVERLY HILLS | CA | 90211 | |
| CHRYSALIS MUSIC INC | | 8500 MELROSE AVE STE 207 | | | LOS ANGELES | CA | 90069 | |
| CHRYSALIS MUSIC INC | | 8447 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90211 | |
| CHRYSALIS MUSIC INC | | 8447 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90211-3209 | |
| CHRYSALIS MUSIC INC | | 8500 MELROSE AVE STE 207 | | | LOS ANGELES | CA | 90069 | |
| CHRYSALIS MUSIC INC | CHRYSALIS MUSIC GROUP INC | 8447 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90211 | |
| CHRYSALIS MUSIC INC | CHRYSALIS MUSIC INC | 8500 MELROSE AVE STE 207 | | | LOS ANGELES | CA | 90069 | |
| CHRYSALIS MUSIC PUBLISHING LLC | | 8447 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90211-3209 | |
| CHRYSALIS MUSIC PUBLISHING LLC | | 8447 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90211-3209 | |
| CHRYSLAIS MUSIC INC | | 8447 WILSHIRE BLVD STE 400 | | | BEVERLY HILLS | CA | 90211 | |
| CHRYSTAL JONES | | 215 WOODLANDS DR | | | BASTROP | TX | 78602 | |
| CHU VALENTIN | | 2934 SAKLAN INDIAN DR | | | WALNUT CREEK | CA | 94595 | |
| Chu, Lawrence | | 36 Kathleen Ln | | | Mount Kisco | NY | 10549 | |
| Chu, Wei Ping L | | 4174 Marston Ln | | | Santa Clara | CA | 95054-4182 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

162 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Chua, Herbert | | 2276 Starburst Ln | | | San Diego | CA | 92154 | |
| CHUANG LIENSHENG | | 8210 BORGIA CT | | | ORLANDO | FL | 32836 | |
| Chuang, Chia Wei | | 236 Tom Hunter Rd | | | Fort Lee | NJ | 07024 | |
| CHUBB GROUP OF INSURANCE COMPANIES | | 15 MOUNTAIN VIEW RD | | | WARREN | NJ | 07059 | |
| CHUBB GROUP OF INSURANCE COS | | 15 MOUNTAIN VIEW RD | | | WARREN | NJ | 07059 | |
| CHUCK DAILEY | | 6268 S BLACKBURN RD | | | ATHENS | OH | 45701 | |
| CHUCK GREINER | | 103 N MERRIMAC DR | APT A | | ANAHEIM | CA | 92807 | |
| CHUCK HANEY | | 606 PINE PL | | | WHITEFISH | MT | 59937 | |
| CHUCK HENDRICKSON | | PO BOX 452 | | | MORTON | WA | 98356 | |
| CHUCK HINZ | | 1008 DAWNWOOD DR | | | PARMA | OH | 44134 | |
| CHUCK MILLER | | 147 GUINEA RD | | | STAMFORD | CT | 06903 | |
| CHUCK PRIMEAU | | D D A PRIMEAU ILLUSTRATION | 116 DOWD AVE | | CANTON | CT | 06019 | |
| CHUCK SUMMERS | | 533 RATLIFF CREEK RD | | | PIKEVILLE | KY | 41501 | |
| CHUCK SWAYNE | | 16512 TRAIL OF THE WOODS | | | AUSTIN | TX | 78734-1156 | |
| CHUCKY B JACKSON | | 620 MORTON ST SW No 22 | | | WASHINGTON | DC | 20010 | |
| CHUI MAN LEE | | 142 E 16TH ST | NO 14C | | NEW YORK | NY | 10003 | |
| CHUM LIMITED | DBA BRAVO | 299 QUEEN ST WEST | | | TORONTO | ON | M5V 2Z5 | CANADA |
| Chum, Dawn S | | 15280 Scarlet Oak | Trl | | Strongsville | OH | 44149 | |
| CHUMACERO DEANNA | | 17252 WILD ROSE LN | | | HUNTINGTON BEACH | CA | 92649 | |
| Chung, Peggy M | | 500 W 110th St | Apt 6E | | New York | NY | 10025 | |
| CHURCH NOREEN | | 15216 NORTH FIFTH AV | | | PHOENIX | AZ | 85023 | |
| CHURCHILL MIDDLE SCH | | 4900 WHITNEY AVE | | | CARMICHAEL | CA | 95608 | |
| CHURCHILL MS | ATTN MAGAZINE SALE SPONSOR | 4900 WHITNEY AVE | | | CARMICHAEL | CA | 95608 | |
| CHURCHILL MS | ATTN SCHOOL SPONSOR | 4900 WHITNEY AVE | | | CARMICHAEL | CA | 95608 | |
| CHUTE LYNN | | 405 ARTHUR ST | | | HOPKINS | MN | 55343 | |
| CHUTE NANCY | | BOX 1478 | 8 KIRBY RD | | WASHINGTON | CT | 06793 | |
| CHUYKA RHONDA | | PO BOX 97 | | | WINONA | WV | 25942 | |
| Chvala, Judy H | | 2900 Vistapoint Rd | | | Midlothian | VA | 23113 | |
| CIA LLC | | DBA MEDIAEDGE | GRAND CENTRAL STATION | PO BOX 5758 | NEW YORK | NY | 10163 | |
| Ciafullo, Julina M | | 509 SE Adobe Dr | | | Lees Summit | MO | 64063 | |
| CIANCIULLI, ADRIA | | Address Information Redacted | | | | | | |
| CIAVARELLA BONNIE | | 1331 KNOLLWOOD CIRCL | | | CRYSTAL LAKE | IL | 60014 | |
| CIBRIAN CLAUDIA | | 1798 WAVERLY AVE | | | SAN JOSE | CA | 95122 | |
| CICCHETTI ROSE | | PO BOX 728 | | | LENA | IL | 61048 | |
| CICCONE JOSEPH | | 55 LEONARD ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| CICCONE MARIA | | 55 RED FOX LN | | | BREWSTER | NY | 10509 | |
| Ciccone, Jason C | | 10 Meadowbrook Rd | | | Danbury | CT | 06811 | |
| Ciccone, Patrick | | 416 Bergen St | Apt 4 | | Brooklyn | NY | 11217 | |
| CICERO KELLY | | 7870 WOODSBORO ST | | | ANAHEIM | CA | 92807 | |
| Cicero, Marisol | | 807 Sienna Woods Ln | | | Canton | GA | 30114 | |
| Ciesiejki, Kristin | | 22303 Harsdale | | | Farmington Hills | MI | 48331 | |
| CIESLIK ALISON | | 71 EASTON DR | | | SICKLERVILLE | NJ | 08081 | |
| Ciezki, Kelly A | | 3610 South Willow Glen Dr | | | New Berlin | WI | 53151 | |
| CIFC FUNDING 2007 III | Robert Riley | 250 Park Ave 5th Fl | | | New York | NY | 10177 | |
| Ciferno, Jamie L | | 12412 A Liberty Bridge Rd | | | Fairfax | VA | 22033 | |
| CIGNA | JUDY RAPINE | 590 NAAMANS RD | | | CLAYMONT | DE | 19703 | |
| CIHAK ANN | | 2630 NIGHTINGALE COU | | | CHASKA | MN | 55318 | |
| Cihak, Kenneth | | 19990 Saddle Hls Dr | West | | New Ulm | MN | 56073 | |
| CIL MURAT | | 20423 WATERS POINT L | | | GERMANTOWN | MD | 20874 | |
| Cimperman, Gary J | | 295 Spruce Ave | | | Sharon | PA | 16146 | |
| CINCEBEAUX JON | | 151 COLEBROOK DR | | | ROCHESTER | NY | 14617 | |
| CINDERELLA STACY | | 2530 SAHALEE DR E | | | SAMMAMISH | WA | 98074 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

163 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CINDI MCGEE | | 18 LOREN CIR | | | WINDSOR | CT | 06095 | |
| CINDY A FUNK ASHLAND COUNTY TREASURER | | 142 W 2ND ST | | | ASHLAND | OH | 44805 | |
| CINDY BEBERMAN | | 14216 MEADOWVIEW CT | | | ORLAND PARK | IL | 60462 | |
| CINDY BRILL | | N136 W16911 BONNIWELL RD | | | GERMANTOWN | WI | 53022 | |
| CINDY BROWN | | 1165 RACINE ST | | | DELAVAN | WI | 53115 | |
| CINDY BROWN | | 1165 RACINE ST | | | DELAVN | WI | 53115 | |
| CINDY DISBENNETT | | 14475 SAND ROCK RD | | | GLENFORD | OH | 43739 | |
| CINDY FYNAARDT | | 2465 285TH ST | | | OSKALOOSA | IA | 52577 | |
| CINDY GLOWACKI | | 1559 S DEWITT RD | | | SAINT JOHNS | MI | 48879 | |
| CINDY HALSTROM | | AAA WASHINGTON | 4301 EAST 4TH PLAIN BLVD | | VANCOUVER | WA | 98661 | |
| CINDY JENKINS | | RR 1 BOX 146 | | | GOLDEN EAGLE | IL | 62036 | |
| CINDY K SLABAUGH | | 8686 CARRDADALE DR | | | CALEDONIA | IL | 61011 | |
| CINDY L MACCARTHY | | 238 LLAMA LN | | | WELLSBORO | PA | 16901 | |
| CINDY LUND | | 18783 LOS HERMANOS RANCH CA | | | VALLEY CENTER | CA | 92082 | |
| CINDY MELIN | | PO BOX 87482 | | | CHICAGO | IL | 60680 | |
| CINDY MEYER | | 74 LOGWOOD CIR | | | ESSEX JUNCTION | UT | 05452 | |
| CINDY ONEILL | | 5914 RAZA RD | | | PEARLAND | TX | 77584 | |
| CINDY ROBINSON | | 12206 PORTAGE RD | | | MEDINA | NY | 14103 | |
| CINDY RODRIGUEZ | | 230 WEST 107TH | APT 1J | | NEW YORK | NY | 10025 | |
| CINDY RODRIGUEZ | | 3210 PERRY AVE | APT 4J | | BRONX | NY | 10467 | |
| CINDY RUGGIERI | | 1134 E CAMPVILLE RD | | | ENDICOTT | NY | 13760 | |
| CINDY TODD | | 8351 OWL LN | | | HANOVER | VA | 23069 | |
| CINDY WILLIS | | C O TRAVIS BARTON | MCGINNIS LOCHRIGE & KILGORE | ONE AMERICAN CTR 600 CONGRESS NO 2100 | AUSTIN | TX | 78701 | |
| Cingire, Donna K | | 405 W Washington | | | Fairfield | IA | 52556 | |
| CINGULAR WIRELESS | | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | CAROL STREAM | 86 | 60197-9004 | |
| CINGULAR WIRELESS | | PO BOX 6416 | | | CAROL STREAM | IL | 60197-6416 | |
| CINGULAR WIRELESS | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| CINNAMINSON BUREAU OF FIRE | | PREVENTION | DISTNO 1 1621 RIVERTON RD | | CINNAMINSON | NJ | 08077 | |
| Cinnaminson Bureau of Fire Prevention | Richard M Braslow | Attorney at Law | 516 Fielders Ln | | Toms River | NJ | 08755 | |
| CINNAMINSON TOWHSHIP | | OFFICE OF MUNICIPAL CLERK | 1621 RIVERTON RD | | CINNAMINSON | NJ | 08077 | |
| Cinque, Claire J | | 6021 59 Rd | | | Maspeth | NY | 11378 | |
| CINRAM MANUFACTURING | | 1400 E LACKAWANNA AVE | | | OLYPHANT | PA | 18447 | |
| CINRAM MANUFACTURING | | PO BOX 31001 0905 | | | PASADENA | CA | 91110-0905 | |
| CINRAM MANUFACTURING | | PO BOX 31001 0914 | | | PASADENA | CA | 91110-0914 | |
| CINRAM MANUFACTURING | | PO BOX 98687 | | | CHICAGO | IL | 60693-8687 | |
| CINTAS | | 97627 EAGLE WAY | | | CHICAGO | IL | 60678-9760 | |
| CINTAS CORPORATION | | 5501 W HADLEY ST | | | PHOENIX | AZ | 85043 | |
| CINTAS CORPORATION | | 8221 DOW CIR EAST | | | STRONGSVILLE | OH | 44136-1675 | |
| CINTON HUSSEY PHOTOGRAPHY | | 2 25 EAST 6TH AVE | | | VANCOUVER | BC | V5T 1J3 | CANADA |
| CIOLLI JEANNE | | 10 INDIAN PIPE | | | DOVE CANYON | CA | 92679 | |
| Ciotti, Adam | | 22 Todds Rd | | | Ridgefield | CT | 06877 | |
| Ciotti, Richard J | | 22 Todds Rd | | | Ridgefield | CT | 06877 | |
| CIPOLLA BARBARA | | 5 TALL TREES CT | | | KATONAH | NY | 10536 | |
| Cipri, Anthony | | 3 Whispering Way | | | Brookfield | CT | 06804 | |
| CIRCLE IMPORTS INC DBA CIRCLE GLASS | | ROSENTHAL & ROSENTHAL INC CIR | PO BOX 88926 | | EDISON | NJ | 08817 | |
| CIRCLE R RANCH | | 5901 CROSS TIMBERS RD | | | FLOWER MOUND | TX | 75022 | |
| CIRCLE WISCONSIN | | 2012 ESMOND RD | | | EAU CLAIRE | WI | 54701 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

164 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIRCULO DE LECTORES | | TRAVESSERA DE GRACIA 47 49 | | | BARCELONA | | 08021 | SPAIN |
| Cirilli, Steve W | | Rr4 Wood St | | | Mahopac | NY | 10541 | |
| CIRINCIONE ANDREW | | 280 DEVON FARMS RD | | | STORMVILLE | NY | 12582 | |
| CIRINCIONE MARY ANN | | 113 CARLTON AVE | | | EWING | NJ | 08618 | |
| CIROBE | | 1501 E 57TH ST | | | CHICAGO | IL | 60637 | |
| CIRQIT | | 100 SOUTH JEFFERSON RD | 1ST FL | | WHIPPANY | NJ | 07981 | |
| CISEK DANUTA | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| CISION US INC | | PO BOX 98869 | | | CHICAGO | IL | 98669 | |
| CISNEY MARA | | PO BOX 1865 | | | PETERSBURG | AK | 99833 | |
| CIT COMMUNICATIONS FINANCE CORP | | 1 CIT DR | | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORP | | 1 CIT DR | | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORPORATION | | 1 CIT DR | | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORPORATION | ATTN NICK SHAH | 1 CIT DR 4204 | | | LIVINGSTON | NJ | 07039 | |
| CIT GROUP EQUIPMENT FINANCING INC | DAVID HARNISCH | 383 MAIN AVE 6TH FL | | | NORWALK | CT | 06851 | |
| CIT GROUP EQUIPMENT FINANCING INC | Patrick Flynn | 1540 W FOUNTAINHEAD PKY | | | Temple | AZ | 85282 | |
| CIT GROUP UK LTD | | 66 BUCKINGHAM GATE | | | LONDON | | SW1E 6AU | UK |
| Cit Middle Market Loan Trust III | David Harnisch | 383 Main Ave 6th fl | | | Norwalk | CT | 06851 | |
| CIT TECHNOLOGY FIN SERV INC | | 21146 NETWORK PL | | | CHICAGO | IL | 60673-1211 | |
| CIT TECHNOLOGY FIN SERV INC | | 21719 NETWORK PL | | | CHICAGO | IL | 60673-1217 | |
| CIT TECHNOLOGY FIN SERV INC | | PO BOX 33076 | | | NEWARK | NJ | 07188-0076 | |
| CIT TECHNOLOGY FIN SERV INC | ATTN CUSTOMER SERVICE | PO BOX 550599 | | | JACKSONVILLE | FL | 32255-0599 | |
| CIT Technology Financing Services Inc | | 10201 Centurion Pkwy N No 100 | | | Jacksonville | FL | 32256 | |
| CIT Technology Financing Services Inc | CIT Technology Financing Services Inc | 10201 Centurion Pkwy N No 100 | | | Jacksonville | FL | 32256 | |
| CIT Technology Financing Services Inc | Weltman Weinberg & Reis Co | 175 S Third St Ste 900 | | | Columbus | OH | 43215 | |
| CIT Technology Financing Services Inc | Weltman Weinberg & Reis Co | 175 S Third St Ste 900 | | | Columbus | OH | 43215 | |
| CITADEL RECORDS | | 6455 BEN AVE | | | LOS ANGELES | CA | 90046 | |
| CITADEL RECORDS | | 6455 BEN AVE | | | LOS ANGELES | CA | 90046 | |
| CITIBANK N A | | ATT ELIZABETH DE OCAMPO | 13440 NEW HAMPSHIRE AVE | | SILVER SPRINGS | MD | 20904 | |
| CITIBANK N A | | ATTN DEPARTMENT HEAD | LEGAL DEPARTMENT | 77 WATER ST 9TH FL | NEW YORK | NY | 10004 | |
| CITIBANK N A | | ATTN DIRECTOR DERIVATIVES OPERATIONS | 250 WEST ST 10TH FL | | NEW YORK | NY | 10013 | |
| CITIBANK NA | | 388 GREENWICH ST | 17TH FL | | NEW YORK | NY | 10013 | |
| Citibank South Dakota NA | DBA | 4740 121st St | | | Urbandale | IA | 50323 | |
| CITIBANK, NA | SUGAM MEHTA | INSTITUTIONAL RECOVERY MANAGEMENT | CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH ST 23RD FL | NEW YORK | NY | 10013-2375 | |
| CITICORP NORTH AMERICA INC | SUGAM MEHTA | INSTITUTIONAL RECOVERY MANAGEMENT | CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH ST 23RD FL | NEW YORK | NY | 10013-2375 | |
| CITICORP VENDOR FINANCE INC | | PO BOX 7247 0118 | | | PHILADELPHIA | PA | 19170-0118 | |
| CITIGROUP VENDOR FINANCING INC | | 1255 WRIGHTS LN | | | WEST CHESTER | PA | 19380 | |
| CITIMARK MANAGEMENT | ANDY BROWN | 8604 ALLISONVILLE RD | | | INDIANAPOLIS | IN | 46250 | |
| CITIZEN PUBLISHING CO | | 260 10TH ST | BOX 309 | | WINDOM | MN | 56101 | |
| CITIZENS BANK | | ATTN BRADLEY HAUSER | SOLUTRAN ACCOUNT MANAGER OWNER | 609 PACIFIC AVE | WAVERLY | MN | 55390 | |
| CITIZENS STATE BANK OF CLARA CITY | | PO BOX 430 | | | CLARA CITY | MN | 56222 | |
| CITRIGNO COLLEEN | | 531 MORGAN DR | | | MICKLETON | NJ | 08056 | |
| CITY & BOROUGH OF JUNEAU SCHOO | | ACCOUNTS PAYABLE | 10014 CRAZY HORSE DR | | JUNEAU | AK | 99801 | |
| CITY & COUNTY OF BROOMFIELD | | PO BOX 407 | | | BROOMFIELD | CO | 80038-0407 | |
| CITY & SUBN DELIVERY SYS NRC | | 1111 MARCUS AVE | STE M21 | | LAKE SUCCESS | NY | 11042 | |
| CITY & SUBN DELIVERY SYS NRC | | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | |
| CITY ACCESS NEW YORK INC | | 16 CRESCENT AVE | | | STATEN ISLAND | NY | 10301 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

165 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY CARTON RECYCLING | | 3 EAST BENTON ST | | | IOWA CITY | IA | 52240 | |
| CITY DOG SCREENPRINTING INC | | 120 WEST 28TH ST | | | NEW YORK | NY | 10001 | |
| CITY HONORS SCH 5 12 | | 186 E NORTH ST | | | BUFFALO | NY | 14204 | |
| CITY LIGHTS INTERNATIONAL INC | | 6 E 39TH ST | 3RD FL | | NEW YORK | NY | 10016 | |
| CITY LIGHTS INTERNATIONAL INC | | 6 E 39TH ST | 3RD FL | | NEW YORK | NY | 10016 | |
| CITY LIGHTS TELEVISION | | 6 EAST 39TH ST | | | NEW YORK | NY | 10016 | |
| CITY OF ALAMO SUPT OF SCHOOLS | | FOR WEST TN TITLE I CONFERENCE | 264 EAST PARK ST | | ALAMO | TN | 38001 | |
| CITY OF ALAMOSA | | PO BOX 419 | | | ALAMOSA | CO | 81101-2601 | |
| CITY OF ALBUQUERQUE | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | |
| CITY OF ARVADA | | PO BOX 8101 | | | ARVADA | CO | 80001-8101 | |
| CITY OF AURORA | | TAX DIVISION | PO BOX 33001 | | AURORA | CO | 80041-3001 | |
| CITY OF AUSTIN | | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 | |
| CITY OF AUSTIN | ATTN BANKRUPTCY DEPT | 721 BARTON SPRINGS RD | | | AUSTIN | TX | 78704-1194 | |
| CITY OF BAKERSFIELD | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| CITY OF BELLEVUE | | PO BOX 34372 | | | SEATTLE | WA | 98124-1372 | |
| CITY OF BELLINGHAM | | FINANCE DEPT | 210 LOTTIE ST | | BELLINGHAM | WA | 98227 | |
| CITY OF BIRMINGHAM | | PO 830638 | | | BIRMINGHAM | AL | 35283-0638 | |
| CITY OF BIRMINGHAM | | PO BOX 10566 | | | BIRMINGHAM | AL | 35296-0001 | |
| CITY OF BOULDER | | DEPT 1128 | | | DENVER | CO | 80263-1128 | |
| CITY OF BOULDER | | PO BOX 791 | | | BOULDER | CO | 80306-0791 | |
| CITY OF BRIGHTON | | 22 SO 4TH AVE | | | BRIGHTON | CO | 80601 | |
| CITY OF BURLESON | | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 | |
| CITY OF CALHOUN | | TAX DEPARTMENT | PO BOX 248 | | CALHOUN | GA | 30703-0248 | |
| CITY OF CAMBRIDGE | | 795 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| CITY OF CANON CITY | | PO BOX 1597 | | | CANON CITY | CO | 81215-1597 | |
| CITY OF CANON CITY | | PO BOX 17946 | | | DENVER | CO | 80217-0946 | |
| CITY OF CAPITOLA | | 429 CAPITOLA AVE | | | CAPITOLA | CA | 95010 | |
| CITY OF CEDAR HILL | | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 | |
| CITY OF CENTRALIA | | OFFICE OF THE CITY CLERK | PO BOX 609 | | CENTRALIA | WA | 98531 | |
| CITY OF CHANDLER | | PO BOX 15001 | | | CHANDLER | AZ | 85244-5001 | |
| CITY OF CHANDLER | | TAX & LICENSE DIVISION | MAIL STOP 701PO BOX 4008 | | CHANDLER | AZ | 85244-4008 | |
| CITY OF CHARLESTON | | CITY COLLECTORS OFFICE | 915 QUARRIER ST STE 4 | | CHARLESTON | WV | 25301 | |
| CITY OF CHICAGO DEPT OF REVENUE | | 22149 NETWORK PL | | | CHICAGO | IL | 60673-1221 | |
| CITY OF COLORADO SPRINGS | | DEPARTMENT 2408 | | | DENVER | CO | 80256-0001 | |
| CITY OF COMMERCE CITY | | 5291 E 60TH AVEPO BOX 40 | | | COMMERCE CITY | CO | 80037 | |
| CITY OF COPPELL | | MARY MCGUFFEY | PO BOX 9478 | | COPPELL | TX | 75019 | |
| CITY OF CORTEZ | | 210 E MAIN ST | | | CORTEZ | CO | 81321 | |
| CITY OF DAPHNE | | PO DRAWER 1047 | | | DAPHNE | AL | 36526-1047 | |
| CITY OF DECATUR | | DRAWER 1059PO BOX 830822 | | | BIRMINGHAM | AL | 35283 | |
| CITY OF DELTA | | 360 MAIN ST | | | DELTA | CO | 81416 | |
| CITY OF DURANGO | | 942 2ND AVE | | | DURANGO | CO | 81301 | |
| CITY OF DURANGO | | 949 EAST SECOND AVE | | | DURANGO | CO | 91301-5109 | |
| CITY OF ENGLEWOOD | | PO BOX 2900 | | | ENGLEWOOD | CO | 80150-2900 | |
| CITY OF FAIRFIELD | | 118 SOUTH MAIN ST | | | FAIRFIELD | IA | 52556 | |
| CITY OF FAIRVIEW HEIGHTS | | 10025 BUNKUM RD | | | FAIR HEIGHTS | IL | 62208 | |
| CITY OF FLAGSTAFF TRANSACTION PRIVILEGE SALES TAX RETURN | | PO BOX 22518 | | | FLAGSTAFF | AZ | 86002-2518 | |
| CITY OF FORT COLLINS | | PO BOX 440 | | | FORT COLLINS | CO | 80522-0439 | |
| CITY OF FRISCO TAX OFFICE | | 6891 MAIN ST | | | FRISCO | TX | 75034 | |
| CITY OF GARLAND | | PO BOX 462010 | | | GARLAND | TX | 75046 | |
| CITY OF GLENDALE | | 5909 N MILWAUKEE RIVER PARKWA | | | GLENDALE | WI | 53209 | |
| CITY OF GLENDALE | | 950 SOUTH BIRCH ST | | | GLENDALE | CO | 80246 | |
| CITY OF GLENDALE | | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

166 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF GLENDALE | | TAX & LICENSE DIVISION | 5850 WEST GLENDALE AVE | | GLENDALE | AZ | 85301-2599 | |
| CITY OF GLENWOOD SPRINGS | | PO BOX 458 | | | GLENWOOD SPRINGS | CO | 81602-0458 | |
| CITY OF GOLDEN | | SALES TAX DIVISION | 911 10TH ST | | GOLDEN | CO | 80401 | |
| CITY OF GRAND JUNCTION | | 250 NORTH 5TH ST | | | GRAND JUNCTION | CO | 81501-2668 | |
| CITY OF GREELEY | | 1000 10TH ST | | | GREELEY | CO | 80631 | |
| CITY OF GREENWOOD VILLAGE | | PO BOX 4837 | | | GREENWOOD VILLAGE | CO | 80155-4837 | |
| CITY OF GUNNISON | | PO BOX 239 | | | GUNNISON | CO | 81230 | |
| CITY OF HEALDBURG TREASURER | | 401 GROVE ST | | | HEALDBURG | CA | 95448-4723 | |
| CITY OF HILLSBORO OREGON | | 150 E MAIN ST | | | HILLSBORO | OR | 97123 | |
| CITY OF HOOVER | | PO BOX 11407 | | | HOOVER | AL | 35246-0144 | |
| CITY OF HOPE | | C O UNITED STATIONERS | | | | | | |
| CITY OF HUNTSVILLE | | PO BOX 040003 | | | HUNTSVILLE | AL | 35804 | |
| CITY OF KETCHUM | | PO BOX 2315 | | | KETCHUM | ID | 83340 | |
| CITY OF LA JUNTA | | PO BOX 489 | | | LA JUNTA | CO | 81050 | |
| CITY OF LAKEWOOD | | PO BOX 261450 | | | LAKEWOOD | CO | 80226-9450 | |
| CITY OF LAKEWOOD | | REVENUE DIVISION | PO BOX 261450 | | LAKEWOOD | CO | 80226-9450 | |
| CITY OF LITTLETON | | 2255 W BERRY AVE | | | LITTLETON | CO | 80165-0002 | |
| CITY OF LONGMONT | | 350 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| CITY OF LOUISVILLE | | 749 MAIN ST | | | LOUISVILLE | CO | 80027 | |
| CITY OF LOUISVILLE | | DEPARTMENT OF FINANCE | 749 MAIN ST | | LOUISVILLE | CO | 80027 | |
| CITY OF LOVELAND | | PO BOX 0845 | | | LOVELAND | CO | 80539-0845 | |
| CITY OF LYNNWOOD | | PO BOX 5008 | | | LYNNWOOD | WA | 98046-5008 | |
| CITY OF MADISON | | PO BOX 99 | | | MADISON | AL | 35758 | |
| CITY OF MARTINEZ | | BUSINESS LICENSE DIVISION | 525 HENRIETTA ST | | MARTINEZ | CA | 94553 | |
| CITY OF MARTINEZ | | C O MAS | PO BOX 6590 | | FRESNO | CA | 93703-6590 | |
| CITY OF MARTINSBURG | | PO BOX 828 232 N QUEEN ST | | | MARTINSBURG | WV | 25402 | |
| City of Mercedes | | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Mercedes | City of Mercedes | PO Box 178 | | | Edinburg | TX | 78540 | |
| City of Mercedes | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| CITY OF MESA | | 55 NORTH CTR ST | | | MESA | AZ | 85201 | |
| CITY OF MESA | | PO BOX 16350 | | | MESA | AZ | 85211-6350 | |
| CITY OF MOBILE | | PO BOX 2745 | | | MOBILE | AL | 36652-2745 | |
| CITY OF MONTGOMERY | | PO BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 | |
| CITY OF MONTROSE | | 433 S FIRST STPO BOX 790 | | | MONTROSE | CO | 81402 | |
| CITY OF NEW ORLEANS | | 1300 PERDIDO ST RM 1W15 | | | NEW ORLEANS | LA | 70112 | |
| City of New York Department of Finance | NYC Dept of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | Brooklyn | NY | 11201 | |
| City of New York Department of Finance | Ron Medley | 345 Adams St 3rd Fl | | | Brooklyn | NY | 11201 | |
| CITY OF NEWARK | | 37101 NEWARK BLVD | | | NEWARK | CA | 94560 | |
| CITY OF NEWPORT NEWS | | NANCY FAISON | ACCOUNTS PAYABLE DIVISION | 2400 WASHINGTON AVE | NEWPORT NEWS | VA | 23607 | |
| CITY OF NOGALES | | 777 N GRAND AVE | | | NOGALES | AZ | 85621 | |
| CITY OF NOGALES ARIZONA | | TAX & LICENSE DIVISION | 777 N GRAND AVE | | NOGALES | AZ | 85621 | |
| CITY OF NORTHGLENN | | 11701 COMMUNITY CTR DR | PO BOX 330061 | | NORTHGLENN | CO | 80233 8061 | |
| CITY OF NORTHGLENN | | PO BOX 330061 | | | NORTHGLENN | CO | 80233-8061 | |
| CITY OF NORTHPORT | | PO BOX 569 | | | NORTHPORT | AL | 35476 | |
| CITY OF O FALLON | KELLY DAVIS | 100 N MAIN ST | | | OFALLON | MO | 63366 | |
| CITY OF PALM DESERT | | 73510 FRED WARING DR | | | PALM DESERT | CA | 92260-2578 | |
| CITY OF PELHAM | | PO BOX 1238 | | | PELHAM | AL | 35124 | |
| CITY OF PEORIA | | 8401 W MONROE ST | | | PEORIA | AZ | 85345 | |
| CITY OF PEORIA | | TAX & LICENSE SECTION | 8401 W MONROE ST | | PEORIA | AZ | 85345 | |
| CITY OF PHOENIX | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF PHOENIX | | PO BOX 78815 | | | PHOENIX | AZ | 85062-8815 | |
| CITY OF PLEASANTON | | PO BOX 520 | | | PLEASANTON | CA | 94566 | |
| CITY OF PLYMOUTH | BARB COX | 3400 PLYMOUTH BLVD | | | PLYMOUTH | MN | 55447 | |
| CITY OF POQUOSON | | MR JOHN GILL | 830 POQUOSON AVE | | POQUOSON | VA | 23662 | |
| CITY OF PRATTVILLE | | PO BOX 680190 | | | PRATTVILLE | AL | 36068 | |
| CITY OF PRESCOTT | | 201 S CORTEZ STPO BOX 2077 | | | PRESCOTT | AZ | 86302-2077 | |
| CITY OF PUEBLO | | PO BOX 1427 | | | PUEBLO | CO | 81002 | |
| CITY OF RICHMOND | | DEPT OF PUBLIC UTILITIES | PO BOX 26060 | | RICHMOND | VA | 23274 | |
| CITY OF RICHMOND HEIGHTS | | 1330 S BIG BEND BLVD | | | RICHMOND HEIGHTS | MO | 63117 | |
| CITY OF RIFLE | | PO BOX 1908 | | | RIFLE | CO | 81650 | |
| CITY OF SAN ANTONIO | | 1901 SOUTH ALAMO ST | | | SAN ANTONIO | TX | 78205 | |
| CITY OF SCOTTSDALE | | PO BOX 1929 | | | SCOTTSDALE | AZ | 85252-1929 | |
| CITY OF SCOTTSDALE | | PO BOX 1949 | | | SCOTTSDALE | AZ | 85252-1949 | |
| CITY OF SCOTTSDALE | | REVENUE RECOVERY | 7447 E INDIAN SCHOOL RD | STE 110 | SCOTTSDALE | AZ | 85251 | |
| CITY OF SCOTTSDALE | | TAX AND LICENSE | PO BOX 1929 | | SCOTTSDALE | AZ | 85252-1586 | |
| CITY OF SEATTLE | | 700 FIFTH AVE | STE 4250 | | SEATTLE | WA | 98104 5020 | |
| CITY OF SEATTLE | | DEPARTMENT OF FINANCE | PO BOX 34017 | | SEATTLE | WA | 98124-1017 | |
| CITY OF SEATTLE | | PO BOX 34214 | | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE | | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | |
| CITY OF SEATTLE | | REVENUE & CONSUMER AFFAIRS | PO BOX 34907 | | SEATTLE | WA | 98124-1907 | |
| CITY OF SEATTLE | ATTN BANKRUPTCY DEPT | 700 5TH AVE STE 3200 | | | SEATTLE | WA | 98124-4023 | |
| CITY OF SEATTLE REVENUE AND CONSUMER AFFAIRS | | PO BOX 34907 | | | SEATTLE | WA | 98124-1907 | |
| CITY OF SHEFFIELD | | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF SPOKANE | | DEPT OF TAXES & LICENSES | W 808 SPOKANE FALLS BLVD | | SPOKANE | WA | 99201-3336 | |
| CITY OF SPOKANE | | TREASURERS OFFICE | TAXES & LICENSES | 808 W SPOKANE FALLS BLVD | SPOKANE | WA | 99201-3336 | |
| CITY OF STAMFORD | | OFFICE OF ASSESSMENT & TAXATION | PERSONAL PROPERTY TAX | 888 WASHINGTON BLVD | STAMFORD | CT | 06901 | |
| CITY OF STAMFORD | | PERSONAL PROPERTY TAX 888 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| CITY OF STEAMBOAT SPRINGS | | PO BOX 772869 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| CITY OF TACOMA | | FINANCE DEPARTMENT | TAX & LICENSE DIVISION | PO BOX 11640 | TACOMA | WA | 98411-6640 | |
| CITY OF TACOMA | | FINANCE DEPT | 733 MARKET ST | | TACOMA | WA | 98402 | |
| CITY OF TACOMA | | PO BOX 11640 | | | TACOMA | WA | 98411 | |
| CITY OF TEMPE | | PO BOX 29618 | | | PHOENIX | AZ | 85038-9618 | |
| CITY OF TEMPE | | PO BOX 5002 | 660 SOUTH MILL AVE NO 105 | | TEMPE | AZ | 85280 | |
| CITY OF TEMPE | | TAX & LICENSE OFFICE | PO BOX 29618 | | PHOENIX | AZ | 85038-9618 | |
| CITY OF THORNTON | | 9500 CIVIC CTR DR | | | THORNTON | CO | 80229 | |
| CITY OF TROY | | 500 WEST BIG BEAVER RD | | | TROY | MI | 48084-5285 | |
| CITY OF TROY TAX COLLECTOR | | 500 WEST BIG BEAVER RD | | | TROY | MI | 48084-5285 | |
| CITY OF TROY TAX COLLECTOR | | DRAWER NO 0101 | PO BOX 33321 | | DETROIT | MI | 48232-5321 | |
| CITY OF TUCSON | | LICENSE SECTION | 255 W ALAMEDA | | TUCSON | AZ | 85701 | |
| CITY OF TUCSON | | PO BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TUKWILA | | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 98188 | |
| CITY OF TUSCALOOSA | | PO BOX 2089 | | | TUSCALOOSA | AL | 35403 | |
| CITY OF WALNUT CREEK | | PO BOX 8039 | | | WALNUT CREEK | CA | 94596 | |
| CITY OF WESTMINSTER | | 4800 W 92ND AVE | | | WESTMINSTER | CO | 80031 | |
| CITY OF WHEAT RIDGE | | PO BOX 248 | | | WHEAT RIDGE | CO | 80034-0248 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

168 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF WICHITA KANSAS | | 455 N MAIN ST | | | WICHITA | KS | 67202 | |
| CITY OF YAKIMA | | 129 NORTH SECOND ST | 2ND SECTION | | YAKIMA | WA | 98901 | |
| CITY PARK | | C O SHELL BUILDING GARAGE | 35 BATTERY ST | | SAN FRANCISCO | CA | 94111 | |
| CITY STATIONERS CORPORATION | | 17 WEST 24TH ST | | | NEW YORK | NY | 10010 | |
| CITY TREASURER | | CITY OF OLYMPIA | PO BOX 1967 | | OLYMPIA | WA | 98507 1967 | |
| CITY TREASURER | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| CITYSIDE ARCHIVES LTD CORPORATION | | 499 MILL RD | | | EDISON | NJ | 08837 | |
| CITYSIDE MIDDLE SCH | | 320 E MAIN AVE | | | ZEELAND | MI | 49464 | |
| CITYSPRINT | | 5555 WEST 78TH ST | STE D | | EDINA | MN | 55439 | |
| CIVALERO ANGIE | | 4407 DESERT CLIFF CT | | | KATY | TX | 77494 | |
| CIVITAS INITIATIVE | | 2210 W NORTH AVE | | | CHICAGO | IL | 60647 | |
| Civitella, Christie R | | 204 Southern Style Dr | | | Holly Springs | NC | 27540 | |
| CJ AIKEN | | PO BOX 334 | | | MORRISON | IL | 61270 | |
| CJ Box | c o Ann Rittenberg Literary Agency Inc | 30 Bond St | | | New York | NY | 10012 | |
| CJ GUNTHER | | PO BOX 39 | | | BURLINGTON | MA | 01803-0062 | |
| CJBN TV CH 13 | | 104 10TH ST | | | KEEWATIN | ON | P9N 3X8 | CANADA |
| CJE GROUP LLC | ATTN JOHN EHRHARDT | 10232 CLARENCE BARNES RD | | | PRINCESS ANNE | MD | 21853 | |
| CJM SKIDLOADING | | PO BOX 153 | | | BIRMINGHAM | IA | 52535 | |
| CJSC PUBLISHING HOUSE READERS DIGEST | | 2 PAVELETSKAYA SQUARE | BUILDING 2 8TH FL | | MOSCOW | | 115054 | RSIA |
| CK MRS DOLORES M MANDRA | | 827 PLYMOUTH RD | | | PLYMOUTHMEETING | PA | 19462 | |
| CL Swanson Corporation | | 4501 Femrite Dr | | | Madison | WI | 53716 | |
| CL Swanson Corporation | | 4501 Femrite Dr | | | Madison | WI | 53716-4123 | |
| CLAEYS BRITT | | 12008 WHEAT RIDGE CT | GLEN ALLEN | | GLEN ALLEN | VA | 23059 | |
| CLAGGETT MS | ATTN SCHOOL SPONSOR | 420 E UNION ST | | | MEDINA | OH | 44256 | |
| CLAGUE MIDDLE SCH | | 2616 NIXON RD | | | ANN ARBOR | MI | 48105 | |
| CLAIR MCCREARY | | 525 BIG SPRING RD | | | NEW CUMBERLAND | PA | 17070 | |
| CLAIR NEAL | | 5752 RTE 36 | | | COOLSPRING | PA | 15730 | |
| CLAIRE BEECHLER | | 909 INLET CIR RD | | | VENICE | FL | 34285 | |
| CLAIRE HINMAN | | 1114 COUNTRY MILL DR | | | CRANBURY | CT | 08512 | |
| CLAIRE KENYON | | 1533 SOUTH SHORE DR | | | ORANGE PARK | FL | 32003 | |
| CLAIRE LEMERY | | MR DISTLERS SCIENCE CLASS | GALENA MIDDLE SCHOOL | 1230 FRANKLIN ST | GALENA | IL | 61036 | |
| CLAITORS LAW BOOKS & PUBLISHING DIV INC | | 3165 S ACADIAN AT I 10 | PO BOX 261333 | | BATON ROUGE | LA | 70826-1333 | |
| CLANCY STROCK | | 12334 NW 8TH PL | | | NEWBERRY | FL | 32669 | |
| CLARA BENJAMIN | | 80 PARRISH ST APT 212 | | | CANANDAIGUA | NY | 14424-1756 | |
| CLARA COLBERT | | 179 LYONS PLAIN RD | | | WESTON | CT | 06883 | |
| CLARA COULSTON | | 813 EAST TEMPLE ST | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| CLARA M ADAMS | | 234 FUTURE DR | | | SAN ANTONIO | TX | 78213 | |
| CLARA MILLER | | 10168 RINAMAN RD | | | WEXFORD | PA | 15090-9631 | |
| CLARA MUSIC | | C O DECADE ENTERTAINMENT INC | 65 W 55TH ST STE 4F | | NEW YORK | NY | 10022 | |
| CLARA MUSIC | | C O DECADE ENTERTAINMENT INC | 65 W 55TH ST STE 4F | | NEW YORK | NY | 10022 | |
| CLARA RUSSO | | 268 WOODROW ST | | | DALY CITY | CA | 94014-1934 | |
| CLARA TAIPALUS | | 153 GRAFTON AVE | | | ALMA | MI | 48801 | |
| CLARA TAYLOR | | 510 PRINCETON AVE | | | PRINCETON | WV | 24740 | |
| CLARA WOODWARD | | PO BOX 307 | | | UTOPIA | TX | 78884 | |
| CLARE DETKO | | 612 BRIARCLIFF DR S | | | OSSINING | NY | 10562 | |
| CLAREMORE REG HOSP AUXILIARY | | 1202 N MUSKOGEE PL | | | CLAREMORE | OK | 74017 | |
| CLARENCE A CHESSMORE | | 1008 AUTUMN OAK DR APT A | | | NORTH PLATTE | NE | 69101 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARENCE JAHNSSEN | | 3158 RUNNING DEER DR | | | NORTH FORT MYERS | FL | 33917 | |
| CLARENCE REYNOLD | | 4210 STONE ST | | | FULTON | IL | 61252 | |
| CLARENCE ROBINSON | | 1730 RHODE ISLAND AVE | | | WASHINGTON | DC | 20036 | |
| CLARENCE SERCU | | 467 LYCEUM ST | | | ROCHESTER | NY | 14609 | |
| CLARENDON MEMORIAL HOSP AUXILIARY | | HULAINE WINDHAM | 2061 DAVE PLOWDEN POND | | MANNING | SC | 29102 | |
| CLARION HOTEL | | 5311 SOUTH HOWELL AVE | | | MILWAUKEE | WI | 53207 | |
| CLARITY MEDIA GROUP INC | | 1790 BROADWAY FL 10 | | | NEW YORK | NY | 10019 | |
| CLARIX TECHNOLOGIES | | 1163 PITTSFORD VICTOR RD STE 210 | | | PITTSFORD | NY | 14534 | |
| CLARIX TECHNOLOGIES | | 1163 PITTSFORD VICTOR RD STE 210 | | | PITTSFORD | NY | 14534 | |
| CLARIX TECHNOLOGIES INC | | 1163 PITTSFORD VICTOR | STE 210 | | PITTSFORD | NY | 14534-3835 | |
| CLARIX TECHNOLOGIES INC | | 1163 PITTSFORD VICTOR RD | | | PITTSFORD | NY | 14534 | |
| CLARIX TECHNOLOGIES INC | | STE 210 | 1163 PITTSFORD VICTOR RD | | PITTSFORD | NY | 14534-3835 | |
| CLARK | | 12623 PINE BUSH DR | | | HOUSTON | TX | 77070 | |
| CLARK ANNE | | 6612 LANDOVER CIR | | | TALLAHASSEE | FL | 32317 | |
| CLARK BELINDA | | 114 MINNINGER BLVD | | | MADISON | MS | 39110 | |
| CLARK CATHY | | 2745 GRANDVIEW RD | | | GERING | NE | 69341 | |
| CLARK CHERYL | | 13515 SYCAMORE DR | PLATTE CITY | | PLATTE CITY | MO | 64079 | |
| CLARK COUNTY SCHOOL DIST 161 | | TWEEDY | 437 OAKLEY | | DUBOIS | ID | 83423 | |
| CLARK COUNTY SCHOOL LIBRARIAN ASSOCIATION | ATTN SCHOOL SPONSOR | CLIFFORD O FINDLAY MIDDLE SCHOOL | 333 WEST TROPICAL PKWY | | NORTH LAS VEGAS | NV | 89031 | |
| CLARK CYNTHIA | | 160 WHITSON DR | | | ELIZABETHTON | TN | 37643 | |
| CLARK DISTRIBUTION SYSTEMS INC | | PO BOX 438 | | | TRENTON | NJ | 08603 | |
| CLARK DORIS A | | Address Information Redacted | | | | | | |
| CLARK ELLEN | | WESLEY HALL APT 9K | 801 SOUTH ST | | PEEKSKILL | NY | 10566 | |
| CLARK FELICIA | | 17 MAYFLOWER LN | | | HOLTSVILLE | NY | 11742 | |
| CLARK HEATHER | | 12003 PEACHTREE LN | | | FRISCO | TX | 75035 | |
| CLARK HEATHER | | 1403 CATALINA DR | | | LEANDER | TX | 78641 | |
| CLARK HERB | | 29402 EAGLE LAKE LN | | | BIGFORK | MN | 56628 | |
| CLARK HOWARD | | WSB | 1601 WEST PEACHTREE ST | | ATLANTA | GA | 30309 | |
| CLARK IND SD 12 2 | | BUSINESS OFFICE | 220 N CLINTON ST | | CLARK | SD | 57225 | |
| CLARK INTERMEDIATE | ATTN MAGAZINE SALE SPONSOR | 902 5TH ST | | | CLOVIS | CA | 93612 | |
| CLARK JAN | | 901 TRACY GROVE RD | | | FLAT ROCK | NC | 28731 | |
| CLARK JILL | | 707 DOVE CHASE | | | CANTON | GA | 30114 | |
| CLARK KELLY | | 7388 LAZY HAMMOCK WA | | | FLOWERY BRANCH | GA | 30542 | |
| CLARK LAPEACHEZ | | PSC 80 BOX 10693 | | | APO | AP | 96367 | |
| CLARK LELA | | 1717 RISDON RD | | | CONCORD | CA | 94518 | |
| CLARK MARJORIE | | ROUTE 35 BOX 341 | | | CROSS RIVER | NY | 10518 | |
| CLARK MARTIRE & BARTOLOMEO INC | | 375 SYLVAN AVE | ATTN ACCOUNTS PAYABLE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| CLARK MARY | | PO BOX 31 | | | WEST WAREHAM | MA | 02576 | |
| CLARK MICHELLE | | 9225 ARBOR CREEK DRI | | | CHARLOTTE | NC | 28269 | |
| CLARK NAVARRO | | CALLE OSCAR G MENDOZA | H 19 | ALTURAS DEL REMANSO | SAN JUAN | | 00926 | PUERTO RICO |
| CLARK NUBER PS | CATHERINE MORAN | 10900 NE 4TH ST STE 1700 | | | BELLEVUE | WA | 98004 | |
| CLARK PATTERSON | | 30 E 12TH ST | | | BLOOMSBURG | PA | 17815 | |
| CLARK PETER | | Address Information Redacted | | | | | | |
| CLARK PHYLLIS | | 831 OAK HARBOR DR | | | HOUSTON | TX | 77062 | |
| CLARK PLUMBING | | 449 N SALEM RD | | | BREWSTER | NY | 10509 | |
| CLARK PLUMBING | | 449 N SALEM RD | | | BREWSTER | NY | 10509 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARK PLUMBING & HEATING | | 449 NORTH SALEM RD | | | BREWSTER | NY | 10509 | |
| CLARK SUSAN | | 356 N 851 DIAGONAL | | | OVERBROOK | KS | 66524 | |
| CLARK WOLFE | | 215 E WALNUT ST | | | WALNUT | IL | 61376 | |
| Clark, Alexis A | | 1 Balsam Way Unit 116 | | | Manchester | NH | 03102-8119 | |
| Clark, Amy K | | 1606 Country Club | Ln | | Watertown | WI | 53098 | |
| Clark, Barbara K | | 1252 Old Post Rd | | | South Salem | NY | 10590 | |
| Clark, Darryl W | | 1515 Peachcrest Dr | | | Lawrenceville | GA | 30043 | |
| Clark, Dave E | | 8133 N 107th St | | | Milwaukee | WI | 53224 | |
| Clark, Deborah | | 5418 Northshore Dr | | | Frisco | TX | 75034 | |
| Clark, Dion | | 4510 Holland Rd | | | Greensboro | NC | 27405 | |
| Clark, Gerry | | 945 Woodlow St | | | Pittsburgh | PA | 15205 | |
| Clark, Jean A | | 2900 W Jefferson | Apt C | | Fairfield | IA | 52556 | |
| Clark, Kathleen Bridget | | 807 Se 10th St | | | Forest Lake | MN | 55025 | |
| Clark, Marlea W | | 170 Western Ave | | | Brattleboro | VT | 05301 | |
| Clark, Megan Ross | | 516 W 22nd St | | | Minneapolis | MN | 55405 | |
| Clark, Melanie | | 1044 Chesire Way | | | Gallatin | TN | 37066 | |
| Clark, Melinda H | | 500 Emerald Pkwy | | | Sugar Hill | GA | 30518 | |
| Clark, Melinda K | | 907 S 7th St | | | Fairfield | IA | 52556 | |
| Clark, Norma J | | 6009 Dugout Terrace | | | Mechanicsville | VA | 23111 | |
| Clark, Richard E | | Address Information Redacted | | | | | | |
| Clark, Stephanie | | 10032 Wspering W Dr | | | Greenville | IN | 47124 | |
| Clark, Terence N | | 1518 Artman Ave | | | Akron | OH | 44313 | |
| Clark, Wendy | | 3463 Durham Cir | | | North Pole | AK | 99705 | |
| CLARKE J GERNON SR | | 37226 PINE ST EXTENSION | 2 QUERCUS LN | | PEARL RIVER | LA | 70452 | |
| Clarke Mcadoo, Carren D | | 305 W 31st St | | | Richmond | VA | 23225 | |
| CLARKE MODET & COMPANY | | GOYA 11 | | | MADRID | | 28001 | SPAIN |
| CLARKE MURIEL | | 552 EAST 87TH ST | | | NEW YORK | NY | 10028 | |
| CLARKE PREP SCH K 4 12 | | 20100 HWY 43 | | | GROVE HILL | AL | 36451 | |
| CLARKE PREP SCHOOL | ATTN MAGAZINE SALE SPONSOR | 20100 HWY 43 | | | GROVE HILL | AL | 36451 | |
| CLARKE PREP SCHOOL | ATTN SCHOOL SPONSOR | 20100 HWY 43 | | | GROVE HILL | AL | 36451 | |
| Clarke, Andrew | | 1040 Owasco Rd | | | West Hempstead | NY | 11552 | |
| Clarke, Charlotte | | 3110 2nd Ave | | | Richmond | VA | 23222 | |
| Clarke, Christopher A | | 7 Bright Hill Dr | | | Clinton | CT | 06413 | |
| Clarke, Harold A | | Address Information Redacted | | | | | | |
| Clarke, Nancey A | | 10 Hartsdale Rd | | | Carmel | NY | 10512 | |
| Clarksburg Exponent Telegram | | 324 Hewes Ave | | | Clarksburg | WV | 26301 | |
| Clarksburg Exponent Telegram | Ms Genny McCutcheon Director of Educational Services | 324 Hewes Ave | | | Clarksburg | WV | 26301 | |
| CLARKSBURG PUBLISHING COMPANY | | PO BOX 2000 | | | CLARKSBURG | WV | 26302-2000 | |
| CLARKSON CATHIE | | 3001 SILVER BIRCH DR | | | CHARLOTTE | NC | 28269 | |
| CLARKSTON CONSULTING | | WACHOVIA BANK CLARKSTON POTOMAC | PO BOX 758787 | | BALTIMORE | MD | 21275-8787 | |
| CLASH MEDIA INC | | 350 5TH AVE STE 3316 | | | NEW YORK | NY | 10118 | |
| CLASS ACT ENTERTAINMENT | | PO BOX 23501 | | | NEW ORLEANS | LA | 70183 | |
| CLASSIC CATERING | | 1024 NOBLE STPO BOX 547 | | | ANNISTON | AL | 36202 | |
| CLASSIC MEDIA INC | | GENERAL POST OFFICE | PO BOX 27121 | | NEW YORK | NY | 10087-7121 | |
| CLASSIC MEDIA INC | | GENERAL POST OFFICE | PO BOX 27121 | | NEW YORK | NY | 10087-7121 | |
| CLASSIC RESTAURANT CORPORATION | | 99 EAST 52ND ST | | | NEW YORK | NY | 10022 | |
| CLASSIC SHUTTLE ACQUISITION CORP DBA YELLOW CHECKER SHUTTLE | | PO BOX 1510 | | | FORT WORTH | TX | 76101-1510 | |
| CLASSIFIED PARKING SYSTEMS INC | | 101 W 6TH ST STE 515 | | | AUSTIN | TX | 78701 | |
| CLAUDETTE DIRSMITH | | 474 CEDAR AVE | | | HIGHLAND PARK | IL | 60035 | |
| CLAUDETTE K STEGALL | | PO BOX 103 | | | GILSON | IL | 61436 | |
| CLAUDIA CORNWALL | | 1048 CANYON BLVD | | | NORTH VANCOUVER | BC | V7R 2K4 | CANADA |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

171 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA FOWLER | | 1102 STATE BLVD | | | FRANKLIN | TN | 37064 | |
| CLAUDIA GARCIA | | 1401 E RAYMOND ST | | | ONTARIO | CA | 91764 | |
| CLAUDIA GRISHAM | | 5207 SLASHWOOD LN | | | SPRING | TX | 77379 | |
| CLAUDIA M RAMIREZ | | 83 COLUMBUS PL | UNIT B | | STAMFORD | CT | 06907 | |
| CLAUDIA MORENO | | 51 MAYO LOOP | | | LOS LUNAS | NM | 87031 | |
| CLAUDIA RICHARD | | IDB FACTORS | GRAND CENTRAL STATION | PO BOX 4711 | NEW YORK | NY | 10163 | |
| CLAUDIA TRNKA | | 2751 3RD AVE | | | SACRAMENTO | CA | 95818 | |
| CLAUDIO EDINGER | | RUA MARANHAO 730 | | | SAO PAULO | SP | 01240--001 | BRAZIL |
| CLAUSEN ANGIE | | 1900 S 37TH ST | | | NORFOLK | NE | 68701 | |
| Claussen, Karen L | | 105 Traul St | | | Ottumwa | IA | 52501 | |
| CLAY ALBERTSON | | 4746 HAWTHORNE RIDGE RD | | | WEST LAFAYETTE | IN | 47906 | |
| CLAY COLLEEN | | 3 LAKE CHARLES | | | SAINT PETERS | MO | 63376 | |
| CLAY DESIGN INC | | 519 WEST 15TH ST | | | LONG BEACH | CA | 90813-1505 | |
| CLAY DRYWALL INC CONSTRUCTION | | 333 TEN EYCK ST | | | BROOKLYN | NY | 11206 | |
| CLAY MUSIC CORP | | 100 SMITHFIELD DR | | | CHARLOTTE | NC | 28270 | |
| CLAY MUSIC CORP | | 100 SMITHFIELD DR | | | CHARLOTTE | NC | 28270 | |
| Clay, Kathryn D | | 200 Waverly Pl | | | New York | NY | 10014 | |
| Clayborn, Marquise L | | 3514 N 38th St | | | Milwaukee | WI | 53216 | |
| Clayborn, Rowley | | 3226 W Wisconsin | NO 2 | | Milwaukee | WI | 53206 | |
| Claypool, Kenneth | | 2145 Maldreselva Way | | | Andrew Jackson | CA | 92154 | |
| CLAYTON COLLINS | | 116 FORD AVE | | | LANSE | MI | 49946 | |
| CLAYTON ELEM | ATTN SCHOOL SPONSOR | 7525 LACROSSE | | | AUSTIN | TX | 78739 | |
| CLAYTON KINDT | | 1855 BARING BLVD APT 1703 | | | SPARKS | NV | 89434 | |
| Clayton Ready, David | | 2964 Calle Estepa | | | Thousand Oaks | CA | 91360 | |
| CLAYTON SIGNS | | 5198 NORTH LAKE DR | | | LAKE CITY | GA | 30260 | |
| CLAYTON SIMMONS | | 50 PLZ ST | APT 1D | | BROOKLYN | NY | 11238 | |
| Clayton, Dushone M | | 123 East 49th | | | Chicago | IL | 60615 | |
| Claytor, Talmage L | | 9020 Merlin Ct | | | Glen Allen | VA | 23060 | |
| CLEA CHMELA | | 145 WEST 12TH ST | NO 2 5 | | NEW YORK | NY | 10011 | |
| CLEAN AIR LIMO LLC | | PO BOX 92451 | | | AUSTIN | TX | 78709-2451 | |
| CLEAN POWER LLC | | BOX 88369 | | | MILWAUKEE | WI | 53288-0369 | |
| CLEANING SYSTEMS COMPANY | | 75 BEECHWOOD AVE | | | NEW ROCHELLE | NY | 10801 | |
| CLEAR CHANNEL BROADCASTING INC | | 5560 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CLEAR CHANNEL BROADCASTING INC | | FILE NO J6487 | | | LOS ANGELES | CA | 90074-6487 | |
| CLEAR CHANNEL BROADCASTING INC | | PO BOX 406047 | | | ATLANTA | GA | 30384 | |
| CLEAR CHANNEL BROADCASTING INC | | PO BOX 70 | | | BURLINGTON | IA | 52601 | |
| CLEAR CHANNEL BROADCASTING INC | | PO BOX 847304 | | | DALLAS | TX | 75284 7304 | |
| CLEAR CHANNEL BROADCASTING KVOS TV | | DBA KVOS TV | ACCOUNTS RECEIVABLE | 1151 ELLIS ST | BELLINGHAM | WA | 98225-5203 | |
| Clear Channel Lake Cumberland Radio | | 101 First Radio Ln | | | Somerset | KY | 42503 | |
| Clear Channel Lake Cumberland Radio | Ms Debbie Humphrey Account Executive | 101 First Radio Ln | | | Somerset | KY | 42503 | |
| Clear Channel Marion Ohio | | 1330 N Main St | | | Marion | OH | 43302 | |
| Clear Channel Marion Ohio | Ms Lori Dutton Office Manager | 1330 N Main St | | | Marion | OH | 43302 | |
| CLEAR CHANNEL RADIO | | 1541 ALTA DR NO 400 | | | WHITEHALL | PA | 18052 | |
| CLEAR CHANNEL SHELBY | | KJEN AM | PO BOX 847721 | | DALLAS | TX | 75284 7721 | |
| CLEAR CHANNEL TELEVISION | | DBA WOAI TV | ACCOUNTS RECEIVABLE | 1031 NAVARRO ST | SAN ANTONIO | TX | 78205 | |
| CLEAR CREEK ISD | | MALANIE PIDCOKE | PO BOX 650395 | | DALLAS | TX | 75265-0395 | |
| CLEAR CUT CREATIVE | | MICHAEL FRANCO C O LEA CURRY | 9 CRANBERRY LN | | DELRAN | NJ | 08075 | |
| CLEAR CUT INC | | 9490 CROCKETT RD | | | BRENTWOOD | TN | 37027 | |
| CLEAR LAKE PRESS INC | | PO BOX 29 | | | WASECA | MN | 56093-0029 | |
| CLEAR LAKE REGIONAL MEDICAL CTR | | CATHLEEN | 500 MEDICAL CTR BLVD | | WEBSTER | TX | 77598 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

172 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLEAR OF UCCS SEARCHED THROUGH 02 28 2009 | | AFTER ACQUIRED SUBSIDIARY | IN PROCESS OF BEING MADE A GUARANTOR | | | | | |
| CLEAR VU WINDOW CLEANING INC | | 2094 SOUTH 56TH ST | | | MILWAUKEE | WI | 53219 1506 | |
| CLEARSPRING TECHNOLOGIES INC | | 8000 WESTPARK DR | STE 625 | | MCLEAN | VA | 22102 | |
| CLEARVIEW SCHOOL DIVISION No 71 | CHRISTY COMTE | 4704 55 ST | | | STETTLER | AB | T0C 2L2 | CANADA |
| CLEARWATER CENTRAL CATHOLIC HIGH SCHOOL | ATTN SCHOOL SPONSOR | 2750 HAINES BAYSHORE RD | | | CLEARWATER | FL | 33760 | |
| CLEARWATER RIVER CO | | 29580 RIVER RD | | | LENORE | ID | 83541 | |
| CLEARY ARLEEN | | 10633 CANTERBERRY RO | | | FAIRFAX STATION | VA | 22039 | |
| Cleary Gottlieb Steen & Hamilton LLP | Attn Lisa M Schweitzer Esq Donald A Stern Esq | One Liberty Plz | | | New York | NY | 10006 | |
| CLEARY LISA | | 2708 PEDERNALES FALL | | | PFLUGERVILLE | TX | 78660 | |
| CLEAVER AMY | | 735 CUSTER DR | | | LYNCHBURG | VA | 24502 | |
| CLEAVER CASSANDRA | | 1916 SOUTH PLUMMER | | | CHANUTE | KS | 66720 | |
| CLEGG & SON INC | | 6127 CYRIL AVE | | | ORLANDO | FL | 32809 | |
| CLEGG LAURA | | 217 ASHMORE PL | | | HASLET | TX | 76052 | |
| Clegg, Stacy I | | 7332 Barnette Ave | | | Mechanicsville | VA | 23111 | |
| CLEMENCE DE LIMBURG | | 202 SOUTH 2ND ST | APT 27 | | BROOKLYN | NY | 11211 | |
| CLEMENS DIANA | | 9424 ROYAL CALCUTTA | | | BRADENTON | FL | 34202 | |
| CLEMENT SHEILA | | 10041 BEVERLY DR | | | HUNTINGTON BEACH | CA | 92646 | |
| Clement, Doreen S | | 249 Milltown Rd | | | Stormville | NY | 12582 | |
| CLEMENTINE CATERING | | 465 CANYON DEL REY BLVD | | | DEL REY OAKS | CA | 93940 | |
| CLEMENTS VERONICA | | 1127 BATAVIA AVE | | | LIVERMORE | CA | 94550 | |
| CLEMENTS ZENA | | 180 INVERNESS SHORES | | | FAYETTEVILLE | GA | 30215 | |
| Clements, Tamara | | 2180 New Rodgers Rd | Apt 1310 | | Levittown | PA | 19056 | |
| Clements, Timothy D | | 7909 Appomattox Dr | | | Austin | TX | 78745 | |
| CLEMENZ PHOTOGRAPHY | | 51 BELL ROCK PLZ | STE A 506 | | SEDONA | AZ | 86351 | |
| CLEMSON UNIVERSITY | | 209 MARTIN ST | | | CLEMSON | SC | 29631 | |
| CLENDENING ROBIN | | 640 MILLPOND RD | | | LEXINGTON | KY | 40514 | |
| Clepper, Claudia K | | 19256 Knowlton Pwy | Apt 201 | | Strongsville | OH | 44149 | |
| Clerc, Beth A | | 1 Cayuga Dr | | | Wappinger Township | NY | 12590 | |
| Clerico, Joan M | | 709 Manor Rd | | | Cinnaminson | NJ | 08077 | |
| CLERK SUPREME COURT | | PO BOX 149335 | | | AUSTIN | TX | 78714-9335 | |
| CLEVE LAIRD | | 3216 SHERI DR | | | SIMI VALLEY | CA | 93063 | |
| CLEVELAND CLINIC FAMMED CTR | | 30033 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| CLEVELAND COMPACTION SERVICES | | 8059 LEWIS RD | STE 102 | | BEREA | OH | 44017 | |
| CLEVELAND CUYOHOGA COUNTY | | PORT AUTHORITY | 1375 EAST 9TH ST | STE 2300 | CLEVELAND | OH | 44114-1790 | |
| CLEVELAND MARGUERITE | | 349 STONEBRIDGE CIRC | | | SAVANNAH | GA | 31419 | |
| CLEVELAND OWNER CORP | | C O BRANCH BANKING AND TRUST | 1909 K ST NW | | WASHINGTON | DC | 20006 | |
| CLEVELAND OWNER CORP | | C O FALCON REAL ESTATE INVESTMENT | 150 N MICHIGAN AVE STE 700 | | CHICAGO | IL | 60602 | |
| CLEVELAND OWNER CORP | A DELAWARE CORPORATION | C O FALCON REAL ESTATE INVESTMENT | 150 N MICHIGAN AVE | STE 2700 | CHICAGO | IL | 60601 | |
| CLEVELAND VA MED CTR EMPL ASSOC | ANDREA FREEMAN | 10701 EAST BLVD | | | CLEVELAND | OH | 44106 | |
| Cleven, Scott | | 14070 Ludlow | | | Oak Park | MI | 48237 | |
| CLEVENGER PATSY | | 1073 CECILE DR | | | OXFORD | AL | 36203 | |
| CLH INTERNATIONAL INC | | 1333 E UNIVERSITY DR | | | TEMPE | AZ | 85281 | |
| CLICK MODEL MANAGEMENT | | 129 WEST 27TH ST | | | NEW YORK | NY | 10001 | |
| CLICKDATA COM INC | | PO BOX 7247 6027 | | | PHILADELPHIA | PA | 19170-6027 | |
| CLIFF MOTT | | 29 DOUGLASS ST | | | BROOKLYN | NY | 11231 | |
| CLIFF MUEHLENBERG | | 511 HIGH ST | | | PEWAUKEE | WI | 53072 | |
| CLIFF RDBOOKS INC | | 3608 CLAIRMONT AVE | | | BIRMINGHAM | AL | 35222 | |
| CLIFF WIRTH | | 1111 CHURCH ST NO 507 | | | EVANSTON | IL | 60201-3687 | |
| Cliff, Susan K | | 173 Tweed Dr | | | Danville | CA | 94526 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLIFFE DEKKER FULLER MOORE INCORPORATED | | PO BOX 695 | | | CAPE TOWN | | 08000 | SOUTH AFRICA |
| CLIFFORD CAROL | | 1 DEANNA DR LK 13 | | | BELMONT | NH | 03220 | |
| CLIFFORD CHRISTINA | | 1416 W LIBERTY AVE | | | STILLWATER | OK | 74075 | |
| CLIFFORD H DUPREE | | Address Information Redacted | | | | | | |
| CLIFFORD LEILAH | | PUTNAM RIDGE | HEATHCARE FACILITY | 46 MOUNT EBO RD N | BREWSTER | NY | 10509-3600 | |
| CLIFFORD MATNEY | | 707 JACOBSON AVE | | | MADISON | WI | 53714 | |
| CLIFFORD NOVAK | | BOX 23 402 PLUM | | | BANCROFT | NE | 68004 | |
| CLIFTON LINNENS | | 9303 PINKERTON WAY | | | SAN ANTONIO | TX | 78254 | |
| CLIFTON MICHELLE | | 19660 E THORNTON RD | | | QUEEN CREEK | AZ | 85242 | |
| CLIFTON SPRINGS HOSPITAL AUXILIARY | | 2 COULTER RD | | | CLIFTON SPRINGS | NY | 14432 | |
| CLIFTON YOLANDA | | 1319 W 1350 S | | | SPRINGVILLE | UT | 84663 | |
| Clifton, Cathy L | | 251 Fannin Landing C | | | Brandon | MS | 39047 | |
| Clifton, Jean | | Address Information Redacted | | | | | | |
| CLIMAX SCOTTS EL SCH PTA | | 372 S MAIN ST | | | CLIMAX | MI | 49034 | |
| CLINCH MEMORIAL HOSPITAL | TERESA HENDRICKS | 1050 VALDOSTA HWY | | | HOMERVILLE | GA | 31634 | |
| CLINCH VALLEY MEDICAL CTR | | 2949 W FRONT ST | | | RICHLANDS | VA | 24641 | |
| CLINE CRISTI | | 5524 101ST ST | | | LUBBOCK | TX | 79424 | |
| CLINE EL SCH 1 5 | | 99 VIRGINIA AVE | | | CENTERVILLE | OH | 45458 | |
| CLINE LISA | | 8654 MOUNT UNION CT NW | | | LANCASTER | OH | 43130 | |
| Cline, Kami N | | 1008 W Jackson | | | Fairfield | IA | 52556 | |
| CLINGER WINIFRED | | 606 LYON FARM DR | | | GREENWICH | CT | 06831 | |
| CLINGERMAN JULIE | | 8662 BLOOMINGTON COU | | | DUBLIN | CA | 94568 | |
| CLINGERMAN KIM | | 11884 W VOMAC RD | | | DUBLIN | CA | 94568 | |
| CLINT BLACK | | D B A BLACKENED MUSIC | C O WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO STE 130 | CALABASAS | CA | 91302-4003 | |
| CLINT BLACK | | D B A BLACKENED MUSIC | C O WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO STE 130 | CALABASAS | CA | 91302-4003 | |
| CLINT BLACK | | D B A BLACKENED MUSIC | C O WIXEN MUSIC PUBLISHING INC | | CALABASAS | CA | 91302-4003 | |
| CLINT FARLINGER | | 907 9TH ST | | | CRESCO | IA | 52136-1197 | |
| CLINT KREHBIEL | | PO BOX 577 | | | ABERDEEN | ID | 83210 | |
| CLINTON ANNEX | | BRYAN TWITT | 1074 ROUTE 374 | PO BOX 2002 | DANNEMORA | NY | 12929 | |
| CLINTON HS SRS | | N ADAIR ST | | | CLINTON | SC | 29325 | |
| CLINTON HS SRS | ATTN SCHOOL SPONSOR | 13 N ADAIR ST | | | CLINTON | SC | 29325 | |
| CLINTON HS SRS | ATTN SCHOOL SPONSOR | 800 N ADAIR ST | | | CLINTON | SC | 29325 | |
| CLINTON KREITEL | | PO BOX 723 | | | COLUMBUS | NM | 88029 | |
| CLIPPER MAGAZINE | | PO BOX 610 | | | MOUNTVILLE | PA | 17554 | |
| Clipper Publishing Co | | 1370 South 500 W | | | Bountiful | UT | 84010 | |
| Clipper Publishing Co | Mr R Gail Stahle Publisher | 1370 South 500 W | | | Bountiful | UT | 84010 | |
| CLIPPER PUBLISHING CO INC | | 1370 SOUTH 500 WEST | PO BOX 267 | | BOUNTIFUL | UT | 84011 0267 | |
| CLISE SUSAN | | 101 BAYLISS CT | | | CARY | NC | 27519 | |
| CLIVE WILMER | | 57 NORWICH ST | | | CAMBRIDGE | | CB2 1ND | UK |
| Cliver, Patrick | | 27 Marsha Dr | | | Delran | NJ | 08075 | |
| CLMS CLHS | | 6615 E PACIFIC COAST HWY | | | LONG BEACH | CA | 90803 | |
| CLOCKTOWER MEDIA | | PO BOX 218 | | | REDMOND | WA | 98073 | |
| CLOIE SPEICHER | | 925 DUM RD | | | ELLIOTSBURG | PA | 17024 | |
| Clonts, Kimberly | | 8397 Grand Oak Dr | | | Germantown | TN | 38138 | |
| Clonts, Stephen | | 8397 Grand Oaks Dr | | | Germantown | TN | 38138 | |
| CLOOTEN ALLISON | | 2860 BIG BLUESTEM PK | | | MADISON | WI | 53711 | |
| CLOROX SERVICES COMPANY | | 1221 BRDWAY | | | OAKLAND | CA | 94612-1888 | |
| CLOROX SERVICES COMPANY | | 1221 BRDWAY | | | OAKLAND | CA | 94612-1888 | |
| CLOSE PUBLICATIONS | | N 50 W 25172 WILLIAM DR | | | PEWAUKEE | WI | 53072 | |
| CLOUSER KAREN | | 238 JUMPING BROOK DR | | | TOMS RIVER | NJ | 08755 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

174 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLOUTIER TALENT AGENCY | | 1026 MONTANA AVE | | | SANTA MONICA | CA | 90403 | |
| CLOUZET FRANCOIS | | 12 RUE DES ROSSIGNOLS | | | SOISY SUR SEINE | | 91450 | FRANCE |
| CLOVER BATTS | | 2869 RED LION SQ | | | WINTER PARK | FL | 32792 | |
| CLOVERLEAF JHS | | 7500 BUFFHAM RD | | | SEVILLE | OH | 44273 | |
| CLOVIS NEW JOURNAL | | PO BOX 1689 | | | CLOVIS | NM | 88102 | |
| Clovis News Journal | | PO Box 1689 | | | Clovis | NM | 88102 | |
| Clovis News Journal | Mr Ian Cooke Advertising Director | 521 Pile | | | Clovis | NM | 88101 | |
| CLOW PEGGY | | 20 ST ANDREWS WALK | | | SHARPSBURG | GA | 30277 | |
| Cloward, Gregory R | | 450 S Nebo Dr | | | Spanish Fork | UT | 84660 | |
| Clowers, Stephen D | | 1210 Blue Jay Ln | | | Richmond | VA | 23229 | |
| CLOWSER NARI | | 212 TANGLEWOOD WAY | | | HARLEYSVILLE | PA | 19438 | |
| CLPF GLENDALE COMMERCE CENTE | | 118026144 | PO BOX 6144 | | HICKSVILLE | NY | 77208-6144 | |
| CLRKS INC DBA STARS MODEL MANAGEMENT | | 23 GRANT AVE 4TH FL | | | SAN FRANCISCO | CA | 94108 | |
| CLS COMMUNICATION | | ACCOUNTS RECEIVABLE | 1500 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-6732 | |
| CLUB COLOR | | 420 EAST STATE PKWY | | | SCHAUMBURG | IL | 60173 | |
| Cluchey, Karen M | | 5 Dublin Ct | | | South Elgin | IL | 60177 | |
| Clutter, David V | | 1080 Warburton Ave | Apt 1f | | Yonkers | NY | 10701 | |
| CLYDE L PUGH | | 613 WHELESS AVE | | | KERRVILLE | TX | 78028-3358 | |
| CLYDESDALE CLO 2006 LTD | Rick Stewart | 2 World Financial Ctr | Building B 17th Fl | | New York | NY | 10281 | |
| CLYDESDALE CLO 2006 LTD | RICK STEWART | 2 WORLD FINANCIAL CTR BLDG B 18TH FL | | | NEW YORK | NY | 10281 | |
| CLYDESDALE CLO 2007 LTD | RICK STEWART | 2 WORLD FINANCIAL CTR BLDG B 18TH FL | | | NEW YORK | NY | 10281 | |
| CLYDESDALE CLO 2007 LTD | Rick Stewart | 2 World Financial Ctr Building B | 17th Fl | | New York | NY | 10281 | |
| CLYMER BETH | | 42744 725TH ST | | | LAKEFIELD | MN | 56150 | |
| CM ZICARI MR | | 26 LAURELTON RD | | | ROCHESTER | NY | 14609 | |
| CMC HOSPITAL AUXILLIARY | | SHARON MYERS HR DEPT | 1800 MULBERRY ST | | SCRANTON | PA | 18510 | |
| CMEDIA SERVICES LLC | | 224 VALLEY CREEK BLVD | STE 310 | | EXTON | PA | 19341 | |
| CMG HEGARTY GOLF | | C O BRAD ERLENBACH | 214 NORTH TRYON ST | 29TH FL | CHARLOTTE | NC | 28202 | |
| CMH RECORDS INC | | ATTN DAVID HAERLE | PO Box 39439 | | LOS ANGELES | CA | 90039 | |
| CMH RECORDS INC | | ATTN DAVID HAERLE | PO Box 39439 | | LOS ANGELES | CA | 90039 | |
| CMH RECORDS INC | | PO Box 39439 | | | LOS ANGELES | CA | 90039 | |
| CMH VOLUNTEERS | | MARTHA ATKINS | 321 MULBERRY ST SW | | LENOIR | NC | 28645 | |
| CMMC VOLUNTEER AUXILIARY | | JANE BRADFORD | 100 MEDICAL CAMPUS DR | | LANSDALE | PA | 19446 | |
| CMP PUBLICATIONS | | SUSAN IMPERIALE DAY CARE DIR | 600 COMMUNITY DR | | MANHASSET | NY | 11030 | |
| CMRRA | | ATTN MS CAROLINE RIOUX | 56 WELLESLEY ST W No 320 | | TORONTO | ON | M5S 2S3 | CANADA |
| CMRS FP | | PO BOX 0505 | | | CAROL STREAM | IL | 60132-0505 | |
| CMRS POC | | PO BOX 7247 0255 | | | PHILADELPHIA | PA | 19170-0255 | |
| CMS COMMUNICATIONS INC | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| CMTNET | | MTV NETWORKS | AD SALES | PO BOX 13683 | NEWARK | NY | 07188-0683 | |
| CMYK WHITE INC | | 49 W 38TH ST 14TH FL | | | NEW YORK | NY | 10018 | |
| CNA INSURANCE | | PO BOX 790094 | | | ST LOUIS | MO | 63179-0094 | |
| CNI HOLDING CORPORATION | | 320 BILLINGSLY CT STE 30 | | | FRANKLIN | TN | 37067 | |
| CNL FINANCIAL GROUP | | DANITA GEISE | 450 S ORANGE AVE | | ORLANDO | FL | 32802 | |
| CNN HEADLINE NEWS | | TURNER AD SALES | PO BOX 532448 | | CHARLOTTE | NC | 28290-2448 | |
| CO COMMUNICATIONS INC | | 332 EAST MAIN ST | | | MOUNT KISCO | NY | 10549 | |
| CO OP AIR CONDITIONING & HEATING | | 6424 S 143RD PL | | | TUKWILA | WA | 98168 | |
| CO OP AIR CONDITIONING & HEATING | | DBA COACH LLC | 1011 N 35TH ST | | RENTON | WA | 98056 | |
| COA CLO FINANCING LTD | AMY RICHARDS | 400 MADISON AVE STE 9A | | | NEW YORK | NY | 10017 | |
| Coachy, Ingride | | 19c Hasbrouck Rd | | | Garnerville | NY | 10923 | |
| Coad, Gregg R | | 2367 Primrose Ave | | | Vista | CA | 92083 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COAKLEY BROS CO | | 400 S 5TH ST | | | MILWAUKEE | WI | 53204 | |
| Coapman, Julia | | 12 Washington Ave | | | Dobbs Ferry | NY | 10522 | |
| Coartney, Cyril D | | 510 Se 20th Ct | | | Cape Coral | FL | 33990 | |
| COAST SEAFOOD COMPANY | | 1551 LINGER LONGER RD | | | QUILCENE | WA | 98376 | |
| COASTAL FOOT CLINIC | | DR RICHARD PALECKI | PO BOX 575 | | LAVONIA | LA | 70755 | |
| COASTAL MECHANICAL SERVICES INC | | 40 HATHAWAY DR | | | STRATFORD | CT | 06615 | |
| COASTAL SECURITY SERVICES INC | | 10 CARMA CT | | | HILTON HEAD ISLAND | SD | 29926-1964 | |
| COASTERGALLERY COM | | COASTERGALLERY COM | 17191 YELLOW ROSE WAY | | PARKER | CO | 80134 | |
| COASTERIMAGE COM | | 3415 DECOY CT | | | BEAVERCREEK | OH | 45431-4110 | |
| COATS BARBARA | | 369 KNOLLWOOD DR | | | TRAVERSE CITY | MI | 49686 | |
| COBB PATTY | | 3166 ROYAL WINDSOR D | | | EDGEWOOD | KY | 41017 | |
| Cobb, Kirby Clinton | | 8828 Norway St Nw | | | Coon Rapids | MN | 55433 | |
| COBBLESTONE FOODS LLC | | 199 CT ST | | | BROOKLYN | NY | 11201 | |
| Cobbs, Roosevelt F | | 7800 S Bishop | Apt 2a | | Chicago | IL | 60620 | |
| Cobbs, Yashica L | | 12446 S Emerald | | | Chicago | IL | 60628 | |
| Cobelli, Michael | | 129 Carthage Rd | | | Scarsdale | NY | 10583 | |
| COBLESKILL REGIONAL HOSPITAL AUXILARY | | BJ TESSIERE | 41 GRANDVIEW DR | | COBLESKILL | NY | 12043 | |
| COBRA CABLE TIE CO | | 30 MAIN ST | | | ASHLAND | MA | 01721 | |
| COBURN COMMUNICATION | | 130 W 42ND ST | STE 750 | | NEW YORK | NY | 10036 | |
| COBURN COMMUNICATION | | 130 W 42ND ST | STE 750 | | NEW YORK | NY | 10036 | |
| COBURN COMMUNICATION | | 130 WEST 42ND ST | STE 750 | | NEW YORK | NY | 10036 | |
| COBURN COMMUNICATION INC | | 130 W 42ND ST STE 750 | | | NEW YORK | NY | 10012 | |
| COBURN JOHN D | | Address Information Redacted | | | | | | |
| COBY ELECTRONICS CORP | | 56 65 RUST ST | | | MASPETH | NY | 11378 | |
| COBY ELECTRONICS CORP | | PO BOX 827696 | | | PHILADELPHIA | PA | 19182-7696 | |
| COCA COLA | | OTTUMWA SALES CTR | 2335 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| COCA COLA BOTTLING COMPANY OF NY | | ELMSFORD MARKET SERVICE CTR | PO BOX 802575 | | CHICAGO | IL | 60680-2575 | |
| COCA COLA BOTTLING COMPANY OF NY | | EUKSFORD MARKET SERVICE CTR | PO BOX 4100 | | BOSTON | MA | 02211-4108 | |
| COCALICO MIDDLE SCH | ATTN SCHOOL SPONSOR | S 6TH ST | | | DENVER | PA | 17517 | |
| COCHRAN CONNIE | | 5 S MOSSROCK | | | THE WOODLANDS | TX | 77380 | |
| COCHRAN JAMES | | 24340 MORNINGTON DR | | | VALENCIA | CA | 91355 | |
| COCHRAN MEMOCIAL HOSPITAL | | ATTN ANGELA HANCOCK | 201 E GRANT AVE | | MORTON | TX | 79346 | |
| COCHRAN RACHAEL | | 2 SWEETLAND FARM ROA | | | NORFOLK | MA | 02056 | |
| COCHRANE CATHERINE | | 5041 FLAMINGO CIR | | | HUNTINGTON BEACH | CA | 92649 | |
| COCHRANE KRISTI | | 3002 WALLACE CT | | | MURFREESBORO | TN | 37129 | |
| Cockburn, Jayne A | | 2304 Sw Woodhaven Ct | | | Lees Summit | MO | 64082 | |
| Cockerham, Georgiann M | | 2446 200th St | | | Williamsburg | IA | 52361 | |
| COCOON INC | | 103 EAST 101ST ST | | | NEW YORK | NY | 10029 | |
| CODEE NILES | | 717 POST RDTRAIL | | | STONE MOUNTAIN | GA | 30088 | |
| CODY PORTER | | 2705 MARION OAKS | | | ZANESVILLE | OH | 43701 | |
| COE DYLAN | | PO BOX 342 | | | EMERADO | ND | 58228 | |
| COEHLO MIDDLE SCH PTO | | BROWN ST | | | SOUTH ATTLEBORO | MA | 02703 | |
| COFACE COLLECTIONS NORTH AMERICA INC | | PO BOX 8510 | | | METAIRIE | LA | 70011 | |
| COFFE HOUSE PRESS C O THE PERMISSIONS COMPANY | | PO BOX 604 | | | MOUNT POCONO | PA | 18344 | |
| COFFEE CONNECTION INCORPORATED | | 1460 COMBERMERE | | | TROY | MI | 48083 | |
| COFFEE DISTRIBUTING CORP | | 200 BROADWAY | PO BOX 766 | | GARDEN CITY PARK | NY | 11040 0604 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

176 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COFFEE DISTRIBUTING CORP MERGED TO 22394 BY AB ON 09 APR 09 | | PO BOX 766 | | | GARDEN CITY PARK | NY | 11040-0604 | |
| COFFEE SYSTEM OF THE HUDSON VALLEY INC | | PO BOX 306 | | | RFITON | NY | 12471-0306 | |
| COFFEY CATHY | | 800 THOREAU DR | | | BURNSVILLE | MN | 55337 | |
| Coffman, Charity D | | 13989 185th Rd | | | Douds | IA | 52551-8051 | |
| Coffman, Erin K | | 1797 S State Rd 39 | | | Danville | IN | 46122 | |
| Coffman, Jennifer | | 13093 150th St | | | Douds | IA | 52551 | |
| Coffman, Sandi | | RR 1 Box 74 | 15183 RTE V64 | | Douds | IA | 52551 | |
| COGENT COMMUNICATIONS | | 1015 31ST ST | | | WASHINGTON | DC | 200007 | |
| COGENT COMMUNICATIONS | | 1015 31ST ST | | | WASHINGTON | DC | 200007 | |
| COGENT COMMUNICATIONS | | 1015 31ST ST | | | WASHINGTON | DC | 20007 | |
| COGGIN ELEMENTARY SCHOOL | ATT TODD LEWIS | 1005 AVE B | | | BROWNWOOD | TX | 76801 | |
| Coggin, Elissa M | | 904 Lee Dr | | | Leander | TX | 78641 | |
| COGHLAN KATHLEEN | | 8375 SENTINAE CHASE | | | ROSWELL | GA | 30076 | |
| COGNAC WILLOW OAKS LLC | | COGNAC WILLOW OAKS LLC | PO BOX 100373 | | PASADENA | CA | 91189-0373 | |
| COGNAC WILLOW OAKS LLC | | C O PRUDENTIAL REAL ESTATE INVESTORS | 8 CAMPUS DR | | PARSIPPANY | NJ | 07054 | |
| COGNAC WILLOW OAKS LLC | | COGNAC WILLOW OAKS LLC | PO BOX 100373 | | PASADENA | CA | 91189-0373 | |
| COGNIZANT TECHNOLOGY SOLUTIONS | | PO BOX 822347 | | | PHILADELPHIA | PA | 19182-2347 | |
| Cognizant Technology Solutions US Corporation | | 500 Frank W Burr Blvd | Ste 50 | | Teaneck | NJ | 07666 | |
| COGNOS CORPORATION | | PO BOX D3923 | | | BOSTON | MA | 02241-3923 | |
| COHASSET SCH | | 450 COLUMBUS AVE | | | COHASSET | MN | 55721 | |
| COHEN CARRUTH INC | | 115 TOMPKINS AVE | | | PLEASANTVILLE | NY | 10570 | |
| COHEN CHERYL | | 6065 EAGLE MEADOWS C | | | RENO | NV | 89519 | |
| Cohen, Barbara Jackson | | 7 Bend Of River Ln | | | Stamford | CT | 06902 | |
| Cohen, Cheryl A | | 150 Pinedale Dr | | | Dover | OH | 44622 | |
| Cohen, Jeffrey | | 8744 Southmoor Ave | | | Highland | IN | 46322 | |
| Cohen, Kimberly | | 3541 James St | | | Shrub Oak | NY | 10588 | |
| Cohen, Nora L | | 5539 Cmto Mundano | | | San Diego | CA | 92130 | |
| Cohen, Patricia R | | 1773 Jasmine Ave | | | Fairfield | IA | 52556 | |
| COHENS CASINO PARTIES | | 3352 BROADWAY BLVD NO 500 | | | GARLAND | TX | 75043-1550 | |
| COHENS CASINO PARTIES | | 6850 N SHILOH RDR 121 | | | GARLAND | TX | 75044 | |
| Cohn, Jessica E | | 35 Meadowlark Rd | | | Rye Brook | NY | 10573 | |
| COKER DIANE | | 26440 CASTLE LN | | | MURRIETA | CA | 92563 | |
| COKER TRACI | | 7419 PONDEROSA DR | | | MAGNOLIA | TX | 77354 | |
| COL K J | | 7 INLET PL | | | ST AUGUSTINE | FL | 32080 | |
| Colao, Sabrina M | | 3034 Mission Square Dr | | | Fairfax | VA | 22031 | |
| Colasuonno, Joan B | | 142 Bell Rd | | | Scarsdale | NY | 10583 | |
| COLAVITA USA | | PO BOX 9143 | | | ELIZABETH | NJ | 07202 | |
| COLBERT COUNTY | | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35622 | |
| COLBERT COUNTY | | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662 | |
| Colbert County | Sales & Use Tax | PO Box 3989 | | | Muscle Shoals | AL | 35622 | |
| COLBERT TAMMIE | | 800 EASTRIDGE DR | | | MODESTO | CA | 95355 | |
| Colbert, Clara K | | 179 Lyons Plains Rd | | | Weston | CT | 06883 | |
| COLBURN ANDREA | | 410 BIG BARK CT | | | PICKERINGTON | OH | 43147 | |
| Colby, Charles P | | PO Box 1 | | | Dexter | MI | 48130 | |
| Colclough, Cari | | 5 Reese Ct | | | South Amboy | NJ | 08879 | |
| COLDEN GRAY LTD | | 700 HARRIS ST STE 201 | ATTN CAL FINANCIAL GROUP | | CHARLOTTESVILLE | VA | 22903 | |
| COLDEN GRAY LTD | | 700 HARRIS ST STE 201 | ATTN CAL FINANCIAL GROUP | | CHARLOTTESVILLE | VA | 22903 | |
| Coldiron, Jenifer H | | 408 Beechgrove Dr | | | Englewood | OH | 45322 | |
| COLDON, LAWRENCE | | Address Information Redacted | | | | | | |
| COLE CATHLYN | | 1402 RIVER RD | | | LINDLEY | NY | 14858 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLE CRYSTAL | | 95B ELSMERE AVE | | | DELMAR | NY | 12054 | |
| COLE JAMES | | 183 COLE SPRINGS LN | | | WOODBURY | TN | 37190 | |
| COLE JOY | | 5964 SANDCHERRY PL N | | | ROCHESTER | MN | 55901 | |
| COLE MARGARET | | 1 E LYON FARM DR | | | GREENWICH | CT | 06831 | |
| COLE MEDIA INCORPORATED | | 306 WEST AVE | | | LOCKPORT | NY | 14094 | |
| COLE MEDIA INCORPORATED | | 306 WEST AVE | | | LOCKPORT | NY | 14094 | |
| COLE MELODY | | 711 BEAUTIFUL ST | | | TAMA | IA | 52339 | |
| COLE NANCY | | 836 WHOOPING CRANE CT | | | BRADENTON | FL | 34212 | |
| COLE RONALD | | Address Information Redacted | | | | | | |
| COLE TARA | | 5269 DARTMOUTH DR | | | MACUNGIE | PA | 18062 | |
| Cole, David A | | 8038 S Kimbark | | | Chicago | IL | 60619 | |
| Cole, Ebbie | | 3256 Menomonee River | | | Wauwatosa | WI | 53222 | |
| Cole, Laverne R | | 6030 W Armour Ave NO 3 | | | Greenfield | WI | 53220 | |
| COLEEN CARROLL | | 437 N GARFIELD ST | | | LOMBARD | IL | 60148 | |
| COLEEN KEFFELER | | PO BOX 85 | | | STURGIS | SD | 57785 | |
| COLEEN M BOWMAN | | 5090 DIXIE WAY | | | MIMS | FL | 32754 | |
| COLEEN MARTIN | | 2880 SANTA MARIA DR | | | BROOKFIELD | WI | 53005-3629 | |
| COLEGIO POCENO | | MILAGROS CARMONA RODRIQUEZ | 1900 CARR 14 | | COTOLAUREL | | 00780 | PUERTO RICO |
| COLEMAN GAIL | | PO BOX 127 | | | SAINT PAUL | OR | 97137 | |
| COLEMAN KELLY | | 24 TURNBERRY DR | | | LA PLACE | LA | 70068 | |
| COLEMAN LESLIE | | 1413 MYRTLE AVE | | | PLAINFIELD | NJ | 07063 | |
| Coleman, Christine | | 33 Greenwich Ave | Apt 7E | | New York | NY | 10014 | |
| Coleman, Delano | | 9000 N 86th St | | | Milwaukee | WI | 53224 | |
| Coleman, Elisheva R | | 788 Columbus Ave | Apt 11 M | | New York | NY | 10025 | |
| Coleman, Erika | | 295 Arusha Dr | | | Pontiac | MI | 48341 | |
| COLEMAN, GREG | | Address Information Redacted | | | | | | |
| Coleman, Jayne | | 22 Brendella Ct | | | Wallkill | NY | 12589 | |
| Coleman, Jennifer L | | 231 South Church | | | Packwood | IA | 52580 | |
| Coleman, Kathy R | | 205 E North St | | | Richland | IA | 52585 | |
| Coleman, Leah A | | 3104 W Wells NO 403 | | | Milwaukee | WI | 53208 | |
| Coleman, Merwin L | | 6838 S Winchester | | | Chicago | IL | 60636 | |
| Coleman, Richard R | | 11438 Craig | | | Overland Park | KS | 66210 | |
| Coleman, Rochelle A | | 8435 South State | | | Chicago | IL | 60619 | |
| Coleman, Sandie L | | 9887 Solitary Pl | | | Bristow | VA | 20136 | |
| Coleman, Shawn J | | 231 South Church | | | Packwood | IA | 52580 | |
| Coleman, Vanessa N | | 2 Manor Ter | | | Mount Holly | NJ | 08060 | |
| COLES ANDREA | | 736 E QUAIL CIR | | | BLACKFOOT | ID | 83221 | |
| COLES BLANCHE | | 954 COUNTY ROUTE 32 | | | NASSAU | NY | 12123 | |
| Coles, Desiree A | | 2301 5th Ave NO 8CC | | | New York | NY | 10037 | |
| Coles, Karen | | 2204 E 70th St | | | Brooklyn | NY | 11234 | |
| COLETTI JUDITH | | 121 C HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| Coley, Demetrius A | | 256 East 121st Pl | Apt 3 | | Chicago | IL | 60628 | |
| Coley, Rian R | | 14330 S Dobson | | | Dolton | IL | 60419 | |
| COLGAN KATHY | | 340 SILVER ST | | | BRADFORD | IL | 61421 | |
| COLIN COHEN | | COHEN & PARK PORTRAIT STUDIO | 111 SE DOUGLAS ST | | NEW PORT | OR | 97365 | |
| COLIN ESCOTT | | 179 LOCKE RD | | | PULASKI | TN | 38478 | |
| COLIN ESCOTT | | 179 LOCKE RD | | | PULASKI | TN | 38478-7724 | |
| COLIN WILLIAMS | | 420 CARLTON AVE NO 3 | | | BROOKLYN | NY | 11235 | |
| COLLABOLLETTA AMELIA | | PO BOX 184 | | | CROTON FALLS | NY | 10519 | |
| COLLACURO LORETTA | | 15 WILLOW RD | | | MAHOPAC | NY | 10541 | |
| Collado, Leticia | | Apt 1n | 377 Westchester Ave | | Port Chester | NY | 10573 | |
| COLLARD PATRICIA | | 400 E CYPRESS CREEK | | | CEDAR PARK | TX | 78613 | |
| Collazo, Brunilda | | 74 Hemlock Cir | | | Peekskill | NY | 10566 | |
| COLLECTABLES INC | | DBA COLLECTABLES RECORDS | PO Box 35 | | NARBERTH | PA | 19072 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLLECTABLES INC | | DBA COLLECTABLES RECORDS | PO Box 35 | | NARBERTH | PA | 19072 | |
| COLLECTION CENTER | | PAYMENT OFFICE | PO BOX 4000 | | RAWLINS | WY | 82301 | |
| COLLECTION EXPERTS INC | | 1305 NORTH BARKER RDNO 7 | | | BROOKFIELD | WI | 53045-5216 | |
| COLLEEN ABSHIRE | | 1404 S SAUNDERS ST | | | ARANSAS PASS | TX | 78336 | |
| COLLEEN ANN CAULFIELD | | 982 HOPE ST | APT 2C | | STAMFORD | CT | 06907 | |
| COLLEEN BASSINDALE | | 5842 N SHORE DR | | | WHITEFISH BAY | WI | 53217 | |
| COLLEEN BELBEY | | APT 11 38 CEDAR POND DR | | | WARWICK | RI | 02886 | |
| COLLEEN DEVINE | | 278 OLD MILL RD | | | MAINESBURG | PA | 16932 | |
| COLLEEN FECHTMEYER | | 5602 BROAD ST | | | GREENDALE | WI | 53129 | |
| COLLEEN HEATHER ROGAN | | 1224 NORTH PROSPECT | APT 4H | | MILWAUKEE | WI | 53202 | |
| COLLEEN LEONARD | | 63 DUNHAM RD | | | MARTVILLE | NY | 13111-4157 | |
| COLLEEN LEONARD | | 93 ANGUS RD N | | | GREENWICH | CT | 06831 | |
| COLLEEN PIDEL | | 1919 24TH AVE APT R415 | | | ASTORIA | NY | 11102 | |
| COLLEEN RUNNE | | 35 CENTRAL PARK NORTH | APT NO 4A | | NEW YORK | NY | 10026 | |
| COLLEEN SWAN | | 23459 SAND LN | | | RAPID CITY | SD | 57702 | |
| COLLEGE OF AMERICA | DANA ROBB | 515 RAY C HUNT DR | | | CHARLOTTESVILLE | VA | 22903 | |
| COLLET JASON | | 8500 GALENA VIEW DR | | | CHARLOTTE | NC | 28269 | |
| COLLETON PREP | | PO BOX 14726 ACADEMY RD | | | WALTERBORO | SC | 29488 | |
| COLLEY ELISA | | 115 CADBURY CT | | | ALPHARETTA | GA | 30022 | |
| COLLIE LANDERS | | 3815 N 9TH ST | | | PHILADELPHIA | PA | 19140 | |
| COLLIER TALENT AGENCY | | 2313 LAKE AUSTIN BLVD STE 103 | | | AUSTIN | TX | 78703 | |
| COLLIER TALENT AGENCY | | 2313 LAKE AUSTIN BLVD | STE 103 | | AUSTIN | TX | 78703 | |
| Collier, Kenneth O | | 1085 Lincoln Ave | | | St Paul | MN | 55105 | |
| COLLIN RAYE INC | | 54 MUSIC SQUARE EAST | STE 350 | | NASHVILLE | TN | 37203 | |
| COLLINS ANNA | | 2 OLD ROARING BROOK RD | | | MOUNT KISCO | NY | 10549 | |
| COLLINS BROTHERS MOVING CORP | | 620 FIFTH AVE | | | LARCHMONT | NY | 10538 | |
| COLLINS CHERYL | | 503 EAST POPLAR STRE | | | WEST FRANKFORT | IL | 62896 | |
| Collins Dionne R | | 7658 S May St Apt 3 | | | Chicago | IL | 60620 | |
| COLLINS ELIZABETH | | 41 41 51 ST | | | WOODSIDE | NY | 11377 | |
| COLLINS LEANN | | 16 GLENOLDEN RD | | | YARDLEY | PA | 19067 | |
| COLLINS LLOYD | | PO BOX 192 | | | NORTH WHITE PLAINS | NY | 10603 | |
| COLLINS MAEDELL | | 2031 GREENGRASS CT | | | HOUSTON | TX | 77008-1123 | |
| COLLINS MAXWELL MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 400 METCALF ST | | | MAXWELL | IA | 50161 | |
| COLLINS SOPHIA | | PO BOX 576 | | | LOMBARD | IL | 60148 | |
| Collins, Alison V | | 75 11 Austin St | | | Forest Hills | NY | 11375 | |
| Collins, Brandon E | | 5534 N Kenmore | Apt 401 | | Chicago | IL | 60640 | |
| Collins, Charmon | | 212 Shadowood Dr | | | Dothan | AL | 36301 | |
| Collins, Delano D | | 6514 S Oakley | | | Chicago | IL | 60636 | |
| Collins, Dionne R | | 5174 Millenia Blvd No 102 | | | Orlando | FL | 32839 | |
| Collins, Dionne R | Collins Dionne R | 7658 S May St Apt 3 | | | Chicago | IL | 60620 | |
| Collins, Jackie B | | 1515 Hwy 1228 | | | Winnfield | LA | 71483 | |
| Collins, Lynette | | 5540 N27th St | Apt 7 | | Glendale | WI | 53209 | |
| Collins, Rodney A | | 2811 148th St | | | Urbandale | IA | 50323 | |
| Collins, Shannon | | 212 Shadowood Dr | | | Dothan | AL | 36301 | |
| COLLINS, TIMOTHY | | Address Information Redacted | | | | | | |
| COLLINSON PUBLISHING | | 15 TECHNOLOGY PKWY SOUTH | STE 250 | | NORCROSS | GA | 30092 | |
| COLLINSVILLE PUBLIC SCHOOLS | | STACIE BYROM | 1119 WEST BROADWAY | | COLLINSVILLE | OK | 74021 | |
| COLLUM DEBBIE | | 126 LITTLE CREEK COU | | | LEESVILLE | SC | 29070 | |
| COLOMBAN PATRICIA | | 128 EAST CARMANS RD | | | FARMINGDALE | NY | 11735 | |
| Colombo, Linda A | | 105 Garth Rd 3 J | | | Scarsdale | NY | 10583 | |
| Colon Alvarado, Maria V | | PO Box 370187 | | | Cayey | PR | 00737 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Colon, Debra J | | 10068 Ruth | | | Allen Park | MI | 48101 | |
| COLONE COREY | | 6080 FORD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| COLONIAL MANOR | | ATTN MR STEVE GIUFFRIDA | 970 COLONIAL AVE | | YORK | PA | 17403 | |
| COLONIAL PARKING | | 1050 THOMAS JEFFERSON ST NW | STE100 | | WASHINGTON | DC | 20007 | |
| COLONIAL PHOTOGRAPHY | | 1205 LIGHTFOOT RD | | | WILLIAMSBURG | VA | 23188 | |
| COLONNA SHEREE | | 5011 LANDING LN | | | CORAOPOLIS | PA | 15108 | |
| COLONY INTERACTIVE LLC | | DBA COLONY | 217 E HECTOR ST | | CONSHOHOCKEN | PA | 19428 | |
| COLONY INTERACTIVE LLC | | 217 HECTOR ST | | | CONSHOHOCKEN | PA | 19428 | |
| COLONY INTERACTIVE LLC | | DBA COLONY | 217 E HECTOR ST | | CONSHOHOCKEN | PA | 19428 | |
| COLONY MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 9250 COLONY SCHOOLS DR | | | PALMER | AK | 99645 | |
| COLONY MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 9250 COLONY SCHOOLS DR | | | PALMER | AK | 99645 | |
| COLOR FILM CORP | | PO BOX 33290 | | | HARTFORD | CT | 06150-3290 | |
| COLOR INK | | PO BOX 191 | | | SUSSEX | WI | 53089 | |
| COLOR RESOURCE CENTER | | 20 WEST 22ND ST | | | NEW YORK | NY | 10010 | |
| COLOR2DAY FROM MILLER & DEBEL | | 370PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| COLORADO ASSOCIATION OF | | SCHOOL EXECUTIVES | DEPARTMENT 1004 | | DENVER | CO | 80291-1004 | |
| COLORADO AURORA | | PO BOX 33001 | | | AURORA | CO | 80041-3001 | |
| COLORADO CROSSOVER BB | ATTN MICHAEL PUCCIO | 5995 WEST 6TH AVE | | | LAKEWOOD | CO | 80214 | |
| COLORADO DENVER | | PO BOX 17430 144 W COLFAX AVE | | | DENVER | CO | 80217-0430 | |
| COLORADO DENVER SALES AND USE TAX | | TOWN OF CASTLE ROCK | SALES TAX DIVISION | | DENVER | CO | 80217-5332 | |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT | | 4300 CHERRY CREEK DR SOUTH | | | DENVER | CO | 80246-1530 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPARTMENT OF THE TREASURY | | 1580 LOGAN ST STE 500 | | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF THE TREASURY | | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST | STE 500 | DENVER | CO | 80203 | |
| COLORADO GOLDEN SALES AND USE TAX | | PO BOX 5885 | | | DENVER | CO | 80217-5885 | |
| COLORADO LEGACY FOUNDATION | | 201 E COLFAX AVE STE 515 | | | DENVER | CO | 80203 | |
| COLORADO SPRINGS CHRISTIAN SCH | ATTN SCHOOL SPONSOR | 4845 MALLOW RD | | | COLORADO SPRING | CO | 80907 | |
| COLOREDGE ART | | 20 WEST 22ND ST | | | NEW YORK | NY | 10010 | |
| COLOREDGE VISUAL | | 20 WEST 22ND ST | | | NEW YORK | NY | 10010 | |
| COLOREDGE VISUAL | | PO BOX 2292 JAF STATION | | | NEW YORK | NY | 10116 | |
| COLORFX INC | | 10776 AURORA AVE | | | DES MOINES | IA | 50322 | |
| COLORTONE AUDIO VISUAL | | PO BOX 128 | | | ELMSFORD | NY | 10523 | |
| COLORWAVE CORP | | 322 WEST 57TH ST | STE 18K | | NEW YORK | NY | 10019 | |
| Colquhoun, Elizabeth E | | 337 Oaklawn Ave | | | Stamford | CT | 06905 | |
| COLT ELEMENTARY LIBRARY | ATTN SCHOOL SPONSOR | 1800 COLT CIR | | | MARBLE FALLS | TX | 78654 | |
| COLTHARP DARLA | | 302 E CHURCH ST | | | FORNEY | TX | 75126 | |
| Columb, Gary M | | 8601 Madras Dr NE | | | Albuquerque | NM | 87122 | |
| COLUMBIA BOOKS INC | | 8120 WOODMONT AVE | STE 110 | | BETHESDA | MD | 20814 | |
| COLUMBIA COUNTY TREASURER | | 105 S MARKET ST | | | LISBON | OH | 44432-1255 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA HIGH SCHOOL MUSIC | ATTN SCHOOL SPONSOR | 17 PARKER AVE | | | MAPLEWOOD | NJ | 07040 | |
| COLUMBIA OMNICORP | | 14 WEST 33RD ST | | | NEW YORK | NY | 10001 | |
| COLUMBIA RIVER MARITIME MUSEUMS | | 1792 MARITIME DR | | | ASTORIA | OR | 97103 | |
| COLUMBIA TRISTAR HOME VIDEO | | ATTN ROYALTY DEPARTMENT 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| COLUMBIA TRISTAR HOME VIDEO | | ATTN ROYALTY DEPARTMENT 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

180 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLUMBIAN HOME PRODUCTS | | 550 NORTH RAND RD | | | LAKE ZURICH | IL | 60047-3103 | |
| COLUMBIANA COUNTY TREASURER | | 105 S MARKET ST | | | LISBON | OH | 44432-1255 | |
| COLUMBUS CHRISTIAN ACADEMY | ATTN MRS PHILLIPS | 115 W CALHOUN ST | | | WHITEVILLE | NC | 28472 | |
| COLUSA SCHOOLS | | TERRY L WELDON | 745 TENTH ST | | COLUSA | CA | 95932 | |
| Colwell, DeeDee | | 8011 73rd Dr NE | | | Marysville | WA | 98270 | |
| Colwell, Jeffrey S | | 2801 Shirley Dr | | | Indianapolis | IN | 46222 | |
| Colwell, John M | | 2801 Shirley Dr | | | Indianapolis | IN | 46222 | |
| COM DOC INC | | PO BOX 1573 | | | AKRON | OH | 44309-1573 | |
| COMAG MARKETING GROUP LLC | | 155 VILLAGE BLVD | 3RD FL | | PRINCETON | NJ | 08540 | |
| COMAG MARKETING GROUP LLC | | 250 W 55TH ST | | | NEW YORK | NY | 10019 | |
| COMAG MARKETING GROUP LLC | | 155 VILLAGE BLVD | 3RD FL | | PRINCETON | NJ | 08540 | |
| COMAG MARKETING GROUP LLC | | 250 W 55TH ST | | | NEW YORK | NY | 10019 | |
| COMBINED AUX OF LOURDES MED CTR | CEIL VAN EMBURGA | 218A SUNSET RD | | | WILLINGBORO | NJ | 08046 | |
| COMBINED FEDERAL CAMPAIGN | | US GSA 411 WEST 4TH ST | | | SANTA ANA | CA | 92701 | |
| COMBS JODY | | 1331 HURD AVE | | | FINDLAY | OH | 45840 | |
| COMBS KAREN | | 2511B BADGER CREEK R | | | FALL RIVER | KS | 67047 | |
| Combs, Carol M | | 586 E Overlook Mt Rd | | | Buda | TX | 78610 | |
| Combs, Douglas | | 216 Ridgewood Dr | | | Belleville | IL | 62223 | |
| Combs, Kimberly A | | 406 Greenway Dr | | | Pflugerville | TX | 78660 | |
| Combs, Leona M | | 78 02 149th Ave | | | Howard Beach | NY | 11414 | |
| Combs, Mark | | 15721 Cadoz Dr | | | Austin | TX | 78728 | |
| COMCAST | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| Comcast Networks | | 5750 Wilshire Blvd | | | Los Angeles | CA | 90036 | |
| Comcast Spotlight Quincy | | 2930 State St | | | Quincy | IL | 62301 | |
| Comcast Spotlight Quincy | Ms Pam Elston General Manager | 2930 State St | | | Quincy | IL | 62301 | |
| COMDISCO INC | | 6111 N RIVER RD | | | ROSEMONT | IL | 60018 | |
| COMED | | BILL PAYMENT CTR | | | CHICAGO | IL | 60668-0001 | |
| COMED | | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMED | ATTN BANKRUPTCY DEPT | 440 S LASALLE ST | | | CHICAGO | IL | 60605-1028 | |
| COMEDIC PRODUCTIONS INC | | 6442 COLWATER CANYON STE 107B | | | NORTH HOLLYWOOD | CA | 91606 | |
| COMEDIC PRODUCTIONS INC | | 6442 COLWATER CANYON STE 107B | | | NORTH HOLLYWOOD | CA | 91606 | |
| COMEDY CENTRAL | | ACCOUNTS RECEIVABLE | PO BOX 13683 | LOCK BOX NO 13683 | NEWARK | NJ | 67188-0683 | |
| COMEDY SMACK INCLUDING KEVIN TOR | | 12 DESBROSSES ST | 2ND FL | | NEW YORK | NY | 10013 | |
| COMER ALICE | | 205 OLDE COLONY DR | | | EDENTON | NC | 27932 | |
| COMFERT CARSON | | 302 E STEARNS AVE | | | CHAMBERLAIN | SD | 57325 | |
| COMFORT STES MILWAUKEE AIRPORT | | COMFORT STES MILWAUKEE AIRPORT | 6362 SOUTH 13TH ST | | OAK CREEK | WI | 53154 | |
| COMFORT TELECOMMUNICATIONS INC | | 1407 SE 47TH TERRACE | | | CAPE CORAL | FL | 33904 | |
| COMISAR NORMA | | 1120 MONUMENT ST | | | PACIFIC PALISADES | CA | 90272 | |
| Comiskey, Blanche C | | 7716 Maple Ridge Ct | | | Franklin | WI | 53132 | |
| COMITO BARBARA | | 20 SPENCER ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| COMITO BETHANNIE | | 930 CEDAR CREEK DRIV | | | WYLIE | TX | 75098 | |
| COMMAND WEB MISSOURI | | PO BOX 35607 | | | NEWARK | NJ | 07193-5607 | |
| Commander, Thelma P | | 1342 So Darlington | | | Bishopville | SC | 29010 | |
| COMMERCIAL TENANT SERVICES INC | | 228 EAST 45TH ST | 9TH FL | | NEW YORK | NY | 10017 | |
| COMMERCIAL WARE | | 24 PRIME PARK WAY | | | NATICK | MA | 01760 | |
| COMMERCIAL WARE | | C O MICROS RETAIL | 1800 WEST PARK DR NO 250 | | WESTBOROUGH | MA | 01581-3926 | |
| COMMERCIALWARE | | 10 SPEEN ST | | | FRAMINGHAM | MA | 01701 | |
| COMMERCIALWARE | | 10 SPEEN ST | | | FRAMINGHAM | MA | 01701 | |
| COMMISSION ON ENVIRONMENTAL QUALITY | | PO BOX 13087 | | | AUSTIN | TX | 78711-3087 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMMISSIONER OF MOTOR VEHICLES | | REG RENEWAL CTR | 207 GENESSE ST STE 6 | | UTICA | NY | 13501 5899 | |
| COMMISSIONER OF REVENUE SVCS | DEPARTMENT OF REVENUE SERVICES | PO Box 5089 | | | HARTFORD | CT | 06102-5089 | |
| COMMON A USERS GROUP | | PO BOX 77 52110 | | | CHICAGO | IL | 60678-2110 | |
| COMMON PEOPLE INCORPORATED USD | | CHASE MANHATTAN BANK | 798 MANHATTAN AVE | | BROOKLYN | NY | 11222 | |
| Commons, Corey S | | 8565 North 54th St | | | Brown Deer | WI | 53223 | |
| COMMONWEALTH EDITIONS | | 266 CABOT ST | | | BEVERLY | MA | 01915 | |
| COMMONWEALTH HOME FASHIONS | | PO BOX 10032 | | | ALBANY | NY | 12201-10032 | |
| COMMONWEALTH OF MASSACHUESETTS | | PO BOX 7039 | | | CHELSEA | MA | 02204 | |
| COMMONWEALTH OF MASSACHUSETTS | | ABANDONED PROPERTY DIVISION | PO BOX 414478 | | BOSTON | MA | 02241-4478 | |
| Commonwealth of Massachusetts | | Department of Revenue | PO Box 9564 | | Boston | MA | 02114-9564 | |
| COMMONWEALTH OF MASSACHUSETTS | | DEPARTMENT OF THE STATE TREASURER | ABANDONDED PROPERTY DIVISION | PO BOX 414478 | BOSTON | MA | 02108-4478 | |
| COMMONWEALTH OF MASSACHUSETTS | | DEPT OF STATE TREASURER ABANDONED P | PO BOX 414478 | | BOSTON | MA | 02241-4478 | |
| COMMONWEALTH OF MASSACHUSETTS | | DIVISION OF PUBLIC CHARTIES | OFFICE OF THE ATTORNEY GENERAL | ONE ASHBURTON PL | BOSTON | MA | 02108-1518 | |
| COMMONWEALTH OF MASSACHUSETTS | | STATE TREASURY | ABANDONDED PROPERTY DIVISION | PO BOX 414478 | BOSTON | MA | 02241-4478 | |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPT OF REVENUE | PO Box 7065 | | | BOSTON | MA | 02204-7065 | |
| Commonwealth of Massachusetts Department of Revenue | Commonwealth of Massachusetts Department of Revenue | Department of Revenue | Litigation Bureau Bankruptcy Unit | 100 Cambridge St 7th Fl PO Box 9564 | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts Department of Revenue | Department of Revenue | Litigation Bureau Bankruptcy Unit | 100 Cambridge St 7th Fl | PO Box 9564 | Boston | MA | 02114-9564 | |
| COMMONWEALTH OF PUERTO RICO | | SECRETARY OF THE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 11855 | SAN JUAN | | 00910-3855 | PUERTO RICO |
| COMMONWEALTH OF PUERTO RICO | | UNCLAIMED PROPERTY DIVISION | PO BOX 11855 | | SAN JUAN | | 00910-3855 | PUERTO RICO |
| COMMUNICATE WITH I DEA INC | | 318 13TH ST STE 1 | | | BROOKLYN | NY | 11215 | |
| COMMUNICATION ARTS | | 110 CONSTITUTION DR | | | MENLO PARK | CA | 94025-1107 | |
| COMMUNICATION ARTS | | PO BOX 51786 | | | BOULDER | CO | 80322-1786 | |
| COMMUNICATION ARTS MAGAZINE | | PO BOX 51785 | | | BOULDER | CO | 80322-1785 | |
| Communication Data Services Inc | | 1901 Bell Ave | | | Des Moines | IA | 50315 | |
| Communication Data Services Inc | | 1901 Bell Ave | | | Des Moines | IA | 50315 | |
| COMMUNICATION LOGISTICS INC | | PO BOX 27 | | | FERDINAND | IN | 47532-0027 | |
| COMMUNICATIONS DATA SERVICES INC | | PO BOX 360 | | | DES MOINES | IA | 50302 | |
| COMMUNICATIONS EDITA SNC | | 1354 CHEMIN DUTCH | | | SAINT ARMAND | QC | J0J 1T0 | CANADA |
| COMMUNICATIONS GROUP | | 104 CORPORATE BLVD | STE 413 | | WEST COLUMBIA | SC | 29169 | |
| COMMUNITIES IN SCHOOL | | 3000 S IH NO 35 | NO 200 | | AUSTIN | TX | 78704 | |
| Community Common | | 616 Chillicothe St | | | Portsmouth | OH | 45662 | |
| Community Common | Mr Bill Warnock General Manager | 616 Chillicothe St | | | Portsmouth | OH | 45662 | |
| COMMUNITY DAY SCHOOL NETWORK | | 27027 SUNNINGDALE WAY | | | VALLEY CENTER | CA | 92082 | |
| COMMUNITY FUNDS INCORPORATED | | TWO PARK AVE | 23RD FL | | NEW YORK | NY | 10016 | |
| COMMUNITY GENERAL HOSPITAL | | ATTN WILLIAM THOMAS | 4900 BROAD ST | | SYRACUSE | NY | 13215 | |
| COMMUNITY HOSPITAL AUXILIARY | | BILL THOMAS | 326 LAWRENCE AVE | | SYRACUSE | NY | 13212 | |
| COMMUNITY MEMEORIAL HOSP VOLUNTEER | | SHARON DOEBLER | 512 SKYLINE BLVD | | CLOQUETE | MN | 55720 | |
| COMMUNITY OF CHRIST CHURCH | | 7426 24 75 LN | | | GLADSTONE | MI | 49837 | |
| COMMUNITY TECTONICS ARCHITECTS INC | | 10651 COWARD MILL RD | | | KNOXVILLE | TN | 37931 | |
| COMMUNITY TRAVEL SERVICE | | 405 CORNELIA PLZ DR | | | CORNELIA | GA | 30531 | |
| COMMUNITY UNIT SCHOOLS 303 | ATTN KAREN BIDDLE | 201 SOUTH 7TH ST | | | SAINT CHARLES | IL | 60174-2664 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cominnellis, Tanya | | 7565 NW 44th St | NO 1910 | | Lauderhill | FL | 33319 | |
| Como, Neil | | 107 Wildflower Ln | | | Middletown | CT | 06457 | |
| COMPACT SOLUTIONS LLC | | 137 N OAK PARK AVE | STE 304 | | OAK PARK | IL | 60301 | |
| COMPACT SOLUTIONS LLC | | 2 TRANSAM PLZ DR | STE 400 | | OAKBROOK TER | IL | 60181-4808 | |
| COMPANY BOUTIQUE | | D B A TOOTS & JULES INC | 333 HUDSON ST | 6TH FL | NEW YORK | NY | 10013 | |
| COMPANYS COMING PUBLISHING LTD | | 2311 96 ST | | | EDMONTON | AB | T6N 1G3 | CANADA |
| COMPASS BOOKS LTD | | 13 ST MARYS GROVE | QUEENS RIDE | | LONDON | | SW13 OJA | UK |
| COMPASS PERMISSION NCTM | | 1906 ASSOCIATION DR | | | RESTON | VA | 20191 | |
| COMPASS PERMISSION NCTM | | 1906 ASSOCIATION DR | | | RESTON | VA | 20191 | |
| COMPASS POINT BOOKS | | NW 7559PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7559 | |
| COMPASS POINT BOOKS | | PO BOX 46490 | | | EDEN PRAIRIE | MN | 53334-6490 | |
| COMPASSLEARNING INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| COMPEL MEDIA GROUP, INC | | 2312 PARK AVE NO 430 | | | TUSTIN | CA | 92782 | |
| COMPETE INC | | FOUR COPLEY PL STE 700 | | | BOSTON | MA | 02116 | |
| COMPETITIVE MEDIA REPORTING LLC | | 100 PARK AVE | | | NEW YORK | NY | 10017 | |
| COMPETITIVE MEDIA REPORTING LLC | | 100 PARK AVE | | | NEW YORK | NY | 10017 | |
| Compian, Virginia | | PO Box 271525 | | | Corpus Christi | TX | 78427 | |
| Compian, Virginia | Compian Virginia | PO Box 271525 | | | Corpus Christi | TX | 78427 | |
| COMPLETE CATERING | | 20026 STATE RD | | | CERRITOS | CA | 90703 | |
| COMPLETE MUSIC USA INC | | C O LIPSERVICES | 9 PROSPECT PARK W 14B | | BROOKLYN | NY | 11215-1741 | |
| COMPLETE MUSIC USA INC | | C O LIPSERVICES | 9 PROSPECT PARK WEST 14B | | BROOKLYN | NY | 11215-1741 | |
| Complete Music USA Inc | c o TSEC Inc dba Lipservices | 9 Prospect Park W 14B | | | Brooklyn | NY | 11215-1741 | |
| Complete Music USA Inc | c o TSEC Inc dba Lipservices | 9 Prospect Park W 14B | | | Brooklyn | NY | 11215-1741 | |
| COMPLIANCE WEEK | | 77 N WASHINGTON ST | | | BOSTON | MA | 02114 | |
| COMPTON KATHLEEN | | PO BOX 311 | | | MENDHAM | NJ | 07945 | |
| COMPTON KIMBERLY | | 2705 QUIET WATER PAS | | | PFLUGERVILLE | TX | 78660 | |
| Compton, Raymond C | | 12425 Mellow Meadow Dr | Apt F301 | | Austin | TX | 78750 | |
| Compton, Sonny O | | 3985 Bellville N Rd | | | Bellville | OH | 44813 | |
| COMPTROLLER OF MARYLAND | | COMPLIANCE DIVISION | UNCLAIMED PROPERTY UNIT | 301 W PRESTON ST RM 310 | BALTIMORE | MD | 21201-2385 | |
| COMPTROLLER OF MARYLAND | | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | | UNCLAIMED PROPERTY | ATTN MARCIA BRANNOCK | 301 W PRESTON ST RM 310 | BALTIMORE | MD | 21201-2385 | |
| COMPTROLLER OF MARYLAND | | UNCLAIMED PROPERTY UNIT | 301 WEST PRESTON ST NO 310 | | BALTIMORE | MD | 21201-2385 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | TREASURY OPERATIONS | UNCLAIMED PROPERTY HOLDER REP SEC | PO BOX 12019 | AUSTIN | TX | 78711-2019 | |
| COMPUACTION INC | | PO BOX NO 11681 | | | CHICAGO | IL | 60611 | |
| COMPUTED | | 2588 EL CAMINO REAL F339 | | | CARLSBAD | CA | 92008 | |
| COMPUTER ASSOCIATES | TANYA RODRIGUEZ | 2291 WOOD OAK DR | | | HERNDEON | VA | 20171 | |
| COMPUTER CONSULTING PARTNERS LTD | | 7332 E BUTHERUS DR SUTIE 101 | | | SCOTTSDALE | AZ | 85260 | |
| COMPUTER GENERATED SOLUTIONS INC | | PO BOX 36060 | | | NEWARK | NJ | 07188-6060 | |
| COMPUTER GENERATED SOLUTIONS INC | | THREE WORLD FINANCIAL CTR | 200 VESEY ST | | NEW YORK | NY | 10281 | |
| COMPUTER PATENTS ANNUITIES LTD PARTNERSHIP | | CPA HOUSE | 11 15 SEATON PL | ST HELIER | JERSEY | | JE1 1BL | UK |
| COMPUTER SCIENCE CORP | | KATHLEEN RUSSELL | 2600 PARAMOUNT PL | | FAIRBORN | OH | 45324 | |
| COMPUTER USING EDUCATORS | | 877 YGNACIO VALLEY STE 104 | | | WALNUT CREEK | CA | 94596 | |
| COMPUTER USING EDUCATORS | | SOUTHERN NEVADA | ATTN CYNTHIA OCHO VENDOR CHAIR | 121 E CHAPARRAL DR | HENDERSON | NV | 89105 | |
| COMPUTRON SOFTWARE LLC | | DEPT 6726 | | | LOS ANGELES | CA | 90084-6726 | |
| Comrey, Jason A | | 1553 2nd Ave | Apt 2 | | New York | NY | 10028 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMSCORE | | 5 PENN PLZ | 2ND FL | | NEW YORK | NY | 10001 | |
| COMSCORE | | 5 PENN PLZ | 2ND FL | | NEW YORK | NY | 10001 | |
| COMSCORE NETWORKS INC | | 14140 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| COMSCORE NETWORKS INC | | 14140 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| COMSTAR NETWORKS LLC | | 5057 KELLER SPRINGS RD | | | ADDISON | TX | 75001 | |
| COMVERSE | TATYANA LUSAKHPURYAN | 100 QUANNAPOWITT PKWY | | | WAKEFIELD | MA | 01880 | |
| CON EDISON | | 4 IRVING PL | 9TH FL SOUTH BOX 18 | ATTN CAROL SIERZOWSKI | NEW YORK | NY | 10003 | |
| CON EDISON | | 4 IRVING PL 9TH FL S | BOX 18 | | NEW YORK | NY | 10003 | |
| CON EDISON | | ACCT NO 26 6533 7094 4010 0 | JAF STATION | PO BOX 1702 | NEW YORK | NY | 10116-1702 | |
| CON EDISON | | JAF STATION | PO BOX 1702 | | NEW YORK | NY | 10116-1702 | |
| CON WAY FREIGHT | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| CON WAY TRANSPORATION SERVICES | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| CON WAY TRANSPORATION SERVICES INC | | 135 SOUTH LASALLE ST | DEPT 2493 | | CHICAGO | IL | 60674-2493 | |
| CONAGHAN ANNE | | 722 MIAMI PASS | | | MADISON | WI | 53711 | |
| CONAIR CORPORATION | | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | |
| CONALL RYAN | | 350 HIGH ST | | | NEWBURYPORT | MA | 01950 | |
| Conard, Amos T | | 3265 West Girard Ave | | | Englewood | CO | 80110 | |
| CONCEPT 360 EXHIBITS | | 4030 A SKYRON DR | | | DOYLESTOWN | PA | 18901 | |
| CONCEPT LABORATORIES INC | | 1400 WEST WABANSIA AVE | | | CHICAGO | IL | 60622 | |
| CONCEPTS LLC | | 5220 SPRING VALLEY RD STE 30 | | | DALLAS | TX | 75254 | |
| CONCEPTS LLC | | 11625 CUSTER RD | STE 110 336 | | FRISCO | TX | 75035-8784 | |
| CONCEPTS LLC | | 11625 CUSTER RD | STE 110 336 | | FRISCO | TX | 75035-8784 | |
| CONCEPTS LLC | | 5220 SPRING VALLEY RD STE 30 | | | DALLAS | TX | 75254 | |
| CONCIERGE CONNECTION | | PO BOX 1105 | | | COLLEYVILLE | TX | 76034 | |
| CONCORD LITHO GROUP | | 92 OLD TURNPIKE RD | | | CONCORD | NH | 03301 | |
| CONCORD LITHO GROUP | | PO BOX 842534 | | | BOSTON | MA | 02284-2534 | |
| Concord Music Group | | 2600 Tenth St | | | Berkeley | CA | 94710 | |
| Concord Music Group | Wolfgang Frank | 2600 Tenth St | | | Berkeley | CA | 94710 | |
| CONCORDIA AT REBECCA RESIDENCE | SARAH CAMPBELL | 3746 CEDAR RIDGE RD | | | ALLISON PARK | PA | 15101 | |
| CONDE NAST | ATTN SCHOOL SPONSOR | 750 THIRD AVE | 3RD FL | | NEW YORK | NY | 10017 | |
| CONDON JOHN | | 7 LOGANS LN | | | GAYLORDSVILLE | CT | 06755 | |
| Condon, Anita M | | 405 West 27th | | | Spokane | WA | 99203 | |
| Condon, Nancy Martin | | 13716 30th St Cir | | | Stillwater | MN | 55082 | |
| Condron, Brian | | 1818 W Belmont Ave Apt 3 | | | Chicago | IL | 60657 | |
| CONELEE RUDE | | 109 NORTH MAIN ST | | | WESTBY | WI | 54667 | |
| CONESET COLLEEN | | 1610 SIERRA HIGHLAND | | | PLAINFIELD | IL | 60586 | |
| CONFERENCE AMERICA | | PO BOX 241188 | | | MONTGOMERY | AL | 36124-1188 | |
| CONFLUENT 3 LIMITED | April Chrysostomas | One Parkview Plz suite 100 | | | Oakbrook Terrace | IL | 60181 | |
| CONGDON | | 156 FIFTH AVE STE 625 | | | NEW YORK | NY | 10010 | |
| CONGDON | | 156 FIFTH AVE STE 625 | | | NEW YORK | NY | 10010 | |
| CONGER WENDY | | 111 GRANDVIEW CT | | | VOLO | IL | 60020 | |
| CONGRESSIONAL QUARTERLY INCORPORATED SAGE PUBLICATION | | 1255 22ND ST NW | | | WASHINGTON | DC | 20037 | |
| CONGRESSIONAL QUARTERLY INCORPORATED SAGE PUBLICATION | | PO BOX 19200 | | | WASHINGTON | DC | 20077-5791 | |
| CONI NEFF | | 100 AGUILLA | | | LAKESIDE | TX | 76108 | |
| Conigliaro, Kathleen G | | 20 Fieldstone Dr | | | Easton | CT | 06612 | |
| Conkle, Michelle D | | 3245 E 128th St | | | Cleveland | OH | 44120 | |
| CONKLIN CATHERINE | | 1 BELAIR DR | | | DANBURY | CT | 06811 | |
| CONKLIN MARY | | 4314 HERRICK LN | | | MADISON | WI | 53711 | |
| CONKLIN MARY | | 924 MCKINLEY ST | | | PEEKSKILL | NY | 10566 | |
| CONLEY JUDITH | | 206 SANTA ANNA DR | | | MOON TWP | PA | 15108 | |
| Conley, Ronell | | 9362 S Stewart | | | Chicago | IL | 60620 | |
| Conley, Thomas M | | 4044 W Addison | | | Chicago | IL | 60644 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

184 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONNALL RYAN | | 350 HIGH ST | | | NEWBURYPORT | MA | 01950 | |
| CONNALL RYAN | | 350 HIGH ST | | | NEWBURYPORT | MA | 01950 | |
| CONNECTICUT COLOR INC | | 127 POMEROY AVE | | | MERIDEN | CT | 06450 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | 25 SIGOURNEY ST | | | HARTFORD | CT | 06106-5032 | |
| Connecticut Department of Revenue Services | Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | Hartford | CT | 06106-5032 | |
| CONNECTICUT LIGHT & POWER | | PO BOX 270 | | | HARTFORD | CT | 06141-0270 | |
| CONNECTICUT SECRETARY OF STATE | | 30 TRINITY ST | PO BOX 150470 | | HARTFORD | CT | 06115-0470 | |
| CONNECTICUT SECRETARY OF STATE | | DOCUMENT REVIEW | 30 TRINITY ST | | HARTFORD | CT | 06115-0470 | |
| CONNELL MARY | | 4 HILLTOP LN | | | BRENTWOOD | NH | 03833 | |
| CONNELLY INC | | PO BOX 2233 | | | FAIRFIELD | IA | 52556 | |
| CONNELLY JOYCE | | 20 JAY LN | | | HOLBROOK | NY | 11741 | |
| CONNER AMANDA | | 16 PICK PL | | | FORT LEONARD WOOD | MO | 65473 | |
| CONNER CAIN TRAVEL | | 701 A HWY 11 N | | | PICAYUNE | MS | 39466 | |
| CONNER TRACI | | 3248 EARLE AVE SW | | | GRANDVILLE | MI | 49418 | |
| Conner, Gregory J | | 32 Shannopin Dr | | | Pittsburgh | PA | 15202 | |
| Conner, Lauri C | | 1309 S 169th Ave | | | Omaha | NE | 68130 | |
| CONNETT DEBBIE | | 217 S VALRICO RD | | | VALRICO | FL | 33594 | |
| CONNETT MELEA | | 341 CLUB RD NO 2 | APT 2 | | SHERWOOD | AR | 72120 | |
| CONNIE AMICK | | 11481 N NASH DR | | | SYRACUSE | IN | 46567 | |
| CONNIE BLAKE | | 3611 RUSTLING OAKS | | | SAN ANTONIO | TX | 78259 | |
| CONNIE CHAVARRIA | | 525 EAST 7TH AVE | | | SALT LAKE CITY | UT | 84103 | |
| CONNIE CHEW | | 77 WEST 15TH ST NO 1N | | | NEW YORK | NY | 10011 | |
| CONNIE COCHRAN | | 5 S MOSSROCK | | | THE WOODLANDS | TX | 77380 | |
| CONNIE DAVIES | | 325 TIMBERLAKES DR | | | POWDERLY | TX | 75473 | |
| CONNIE FERRY | | 4321 PKWY BLVD | | | TWO RIVERS | WI | 54241 | |
| CONNIE HASELEY | | 736 2300TH AVE | | | CHESTNUT | IL | 62518 | |
| CONNIE HOFFA | | 30 SUGAR MILL DR | | | OKATIE | SC | 29909 | |
| CONNIE HOLDEN | | PO BOX 202 | | | MORAN | WY | 83013 | |
| Connie Jean Cole | | 3352 Sunnybrook | | | Portage | IN | 46366 | |
| CONNIE KEHLER | | BOX 60 | | | BELLE PLAINE | | S0G 0G0 | CANADA |
| CONNIE KIRBY | | 244 WOODVILLE RD | | | PELZER | SC | 29669 | |
| CONNIE LENTINE BIENIEWICZ | | 5972 N PONDEROSA WAY | | | PARKER | CO | 80134 | |
| CONNIE MCGUIRE | | 102 MERAMEC MEADOWS CT | | | FENTON | MO | 63026 | |
| CONNIE ONEY | | 3272 ROME GREENWICH RD | | | GREENWICH | OH | 44837 | |
| CONNIE PICKREN | | 8211 LAKE CARROLL DR | | | DONALSONVILLE | GA | 39845 | |
| CONNIE QUILLIN | | 217 BLACKRIDGE DR | | | BRANDON | MS | 39042 | |
| CONNIE SCHAIBLE | | 2123 DRESDEN AVE | | | ROCKFORD | IL | 61103 | |
| CONNIE SCHANDER | HAWTHORNE ELEMENTARY | 601 N SPRING AVE | | | SIOUX FALLS | SD | 57104 | |
| CONNIE SCHNEIDER | | 514 W LINCOLN ST | | | OCONOMOWOC | WI | 53066 | |
| CONNIE STATON | | 4940 CEDAR CREEK RD | | | TEMPLE | TX | 76504 | |
| CONNIE STEED | | PO BOX 579 | | | BELZONI | MS | 39038 | |
| CONNIE TOOPS | | 774 WILSON COVE BRANCH RD | | | MARSHALL | NC | 28753 | |
| CONNOISSEUR MEDIA | | ONE BOSTONE STORE PL | | | ERIE | PA | 16501 | |
| CONNOLLY MARIANNE | | 1633 JAMESTOWN RD | | | MORGANTON | NC | 28655 | |
| Connor, Karen Mays | | 3244 N 40th St | | | Milwaukee | WI | 53216 | |
| CONNORS EILEEN | | Address Information Redacted | | | | | | |
| Connors, Kathryn E | | 200 Beacon Hill Dr | Apt 5F | | Dobbs Ferry | NY | 10522 | |
| CONOILIC INDUSTRIES | | 7 FL FLAT A MANNING INDUSTRIAL BUILDING | 118 HOW MING ST | KWUN TONG | KOWLOON | | | HONG KONG |
| CONQUER ANGELA | | 17559 KINLOCH RIDGE | | | LEESBURG | VA | 20175 | |
| CONRAD & COMPANY PHOTOGRAPHY | | 333 2ND AVE W | | | SEATTLE | WA | 98119 | |
| CONRAD D KIECHEL | | 1 PALMER PL | | | ARMONK | NY | 10504 | |
| CONRAD JAMI | | 204 ESSEX CT | | | SEVEN FIELDS | PA | 16046 | |
| CONRAD KEVIN | | 204 ESSEX CT | | | SEVEN FIELDS | PA | 16046 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Conrad, Alan J | | 2045 Trailridge | North | | Mishawaka | IN | 46544 | |
| CONRADS LISA | | 16 KINGS RD | | | NETCONG | NJ | 07857 | |
| CONRY WILLIAM | | 628 FALLBROOK LN | | | CLARKSVILLE | TN | 37040 | |
| Conry, Tara K | | 24 Cambridge St | | | Malverne | NY | 11565 | |
| CONSERVATION INTERNATIONAL | | 2011 CRYSTAL DR | STE 500 | | ARLINGTON | VA | 22202 | |
| CONSIDER VOSU | | 7920 4TH AVE | APTNO F5 | | BROOKLYN | NY | 11209 | |
| Console, Rosemarie | | 6 Pickwick lane | | | Malvern | PA | 19355 | |
| Consolidated Edison Company of New York Inc | Bankruptcy Group | 4 Irving Pl | | | New York | NY | 10003 | |
| CONSOLIDATED LABEL CO | | 925 FLORIDA CENTRAL PKWY | | | LONGWOOD | FL | 32750 | |
| CONSOLIDATED PLASTICS CO INC | | 11709 W DIXON ST | | | MILWAUKEE | WI | 53214-1021 | |
| CONSONUS TECHNOLOGIES | | PO BOX 75550 | | | CHARLOTTE | NC | 28275-0550 | |
| Constain, Cesar A | | 205 Saddlestone Ct N | | | Hermitage | TN | 37076 | |
| CONSTANCE BURDE | | 6020 SHORE BLVD S | NO 910 | | GULFPORT | FL | 33707 | |
| CONSTANCE H BURDE | | 6020 SHORE BLVD | S APT 10 | | GULFPORT | FL | 33707 | |
| CONSTANCE MCLENNAN | | 3908 BALTIC CIR | | | ROCKLIN | CA | 95677 | |
| CONSTANCE MOSES | | 502 ORCHARD HILL LN | | | NEWPORT | VA | 24128 | |
| CONSTANCE S KELLY | | 352 HATFIELD ST | APT D | | NORTHAMPTON | MA | 01060 | |
| CONSTANCE SNOW | | 104 VINTAGE DR | | | COVINGTON | LA | 70433 | |
| CONSTANCE THOMAS | | 807 BECTON ST | | | COLUMBUS | NE | 68601 | |
| Constantine Law Firm | | 618 Midland Ave | | | Yonker | NY | 10704 | |
| CONSTANTINE POULOS | | 200 CHAMBERS ST | | | NEW YORK | NY | 10007 | |
| CONSTANTINE POULOS | | 200 CHAMBERS ST | | | NEW YORK | NY | 10007 | |
| CONSTANTINE POULOS | | 461 BROOMS ST | C O JEAN CONTEN AGENT | | NEW YORK | NY | 10013 | |
| Constantino, Joseph B | | 9545 Cedar Hill Ct | | | San Diego | CA | 92129 | |
| Constellar Corporation | | 1400 Bridge Pkwy | | | Redwood Shores | CA | 94065 | |
| Constellar Corporation | | 1400 Bridge Pkwy | | | Redwood Shores | CA | 94065 | |
| CONSTITUTION CONSULTING CORPORATION | | 3 BURGUNDY DR | | | HOLMDEL | NJ | 07733 | |
| CONSTRUCT DATA | | ADR ORTSSTRASSE 54 | A 2331 | | VOSENDORF | | | GERMANY |
| CONSULTECH INC | | 18837 PALM CIR | | | FAIRWIEW | OH | 44126 | |
| CONSUMER FEDERATION OF AMERICA INC | | 1620 I ST N W NO 200 | | | WASHINGTON | DC | 20006 | |
| CONSUMER HEALTHCARE PRODUCTS ASSOCIATION | | 900 19TH ST NW | | | WASHINGTON | DC | 20006 | |
| CONSUMER MARKETING SOLUTIONS | | 1325 AVE OF THE AMERICAS | 27TH FL | | NEW YORK | NY | 10019 | |
| CONSUMER MARKETING SOLUTIONS | | 1325 AVE OF THE AMERICAS | 27TH FL | | NEW YORK | NY | 10019 | |
| CONSUMER MARKETING SOLUTIONS LLC BIRDS N BLOOM | | 1325 AVE OF THE AMERICAS | 27TH FL | | NEW YORK | NY | 10019 | |
| CONSUMER MARKETING SOLUTIONS LLC EVERY DAY WITH RACHEL RAY | | 1325 AVE OF THE AMERICAS | 27TH FL | | NEW YORK | NY | 10019 | |
| CONSUMER MARKETING SOLUTIONS LLC FAMILY HANDYMAN | | 1325 AVE OF THE AMERICAS | 27TH FL | | NEW YORK | NY | 10019 | |
| CONSUMER PRODUCTS MARKETING GROUP INC | | 914 GRINNELL ST | | | KEY WEST | FL | 33040 | |
| CONSUMER SOLUTIONS INC | | 1034 SHERFIELD RIDGE DR | | | KATY | TX | 77450 | |
| CONSUMERS ENERGY | | PO BOX 30079 | | | LANSING | MI | 48909-7579 | |
| CONSUMERS MEDICAL RESOURCE INC | | 50 SCREENHOUSE RD | | | DUXBURY | MA | 02332 | |
| CONTACT OF HUNTINGTON INC | | PO BOX 2963 | | | HUNTINGTON | WV | 25728 | |
| CONTACT PRESS IMAGES INC | | 341 WEST 38TH ST | | | NEW YORK | NY | 10018 | |
| CONTAGION LLC | | 12 GODFREY PL | | | WILTON | CT | 06897 | |
| Contagion LLC | | 12 Godfrey Pl 3rd Fl | | | Wilton | CT | 06897 | |
| Conte, Laurette A | | 20 N Broadway | NO G131 | | White Plains | NY | 10601 | |
| CONTEMPORARY TECHNOLOGIES INC | | 444 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| CONTEMPORARY TECHNOLOGIES INC | | FOUR GATEWAY CTR | 444 LIBERTY AVE STE 600 | | PITTSBURG | PA | 15222 | |
| CONTEXTURE INTERNATIONAL LTD | | 18006 SKYPARK CIR | STE 210 | | IRVINE | CA | 92614 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Conti Brown, Nikki M | | 367 Wadsworth Ave | NO 45 | | New York | NY | 10040 | |
| CONTI REGAN | | 162 NORTH RD | | | NUTLEY | NJ | 07110 | |
| CONTINENTAL AIRLINES | | 1600 SMITH ST | HQS SP | | HOUSTON | TX | 77002 | |
| CONTINENTAL AIRLINES | | 1600 SMITH ST | HQS SP | | HOUSTON | TX | 77002 | |
| CONTINENTAL ENVELOPE CORP | | 1700 AVERILL RD | | | GENEVA | IL | 60134 | |
| CONTINENTAL ENVELOPE CORP | | DEPT 77 6788 | | | CHICAGO | IL | 60678-6788 | |
| CONTINENTAL OFFICES | LAURALEE PFEIFER | 2340 RIVER RD | | | DES PLAINES | IL | 60018 | |
| CONTINENTAL RESOURCES | | 175 MIDDLESEX TURNPIKE | PO BOX 9137 | | BEDFORD | MA | 01730-9137 | |
| CONTINENTAL RESOURCES | | PO BOX 4196 | | | BOSTON | MA | 02211 | |
| CONTINUITY SHIPPERS ASSOCIATION | | SADDLEBOW FARM | 2351 NORTH BRIDGEWATER RD | | WOODSTOCK | VT | 05091-9670 | |
| CONTRA COSTA COUNTY OFFICE | | OF EDUCATION | ATTN DOREEN JOHNSON | 77 SANTA BABARA RD | PLEASANT HILL | CA | 94523 | |
| CONTRAIL INC | | 212 W SUPERIOR ST STE 202 | | | CHICAGO | IL | 60610 | |
| CONTRARIAN FUND | Joshua Trump | 411 West Putnam Ave | Ste 225 | | Greenwich | CT | 06830 | |
| Contreras, Beatriz E | | 25 South Pardee St | | | San Diego | CA | 92113 | |
| Contreras, Paula L | | 5405 Elm Ct | | | Orlando | FL | 32811 | |
| CONTROL ELECTRIC COMPANY | | 14625 PURITAS AVE | | | CLEVELAND | OH | 44135 | |
| CONTROLLER OF STATE OF CALIFORNIA | DIVISION OF COLLECTIONS BUREAU OF U | PO BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| CONWAY CHANTEL | | 14615 CHARTER WALK P | | | MIDLOTHIAN | VA | 23114 | |
| CONWAY ENTERPRISES INC | | C O 3940 LAUREL CANYON BL NO 419 | | | STUDIO CITY | CA | 91604 | |
| CONWAY ENTERPRISES INC | | CED TALENT AGENCY | 10635 SANTA MONICA BLVD STE 130 | | LOS ANGELES | CA | 90025 | |
| CONWAY ENTERPRISES INC | | C O 3940 LAUREL CANYON BL NO 419 | | | STUDIO CITY | CA | 91604 | |
| CONWAY ENTERPRISES INC | | CED TALENT AGENCY | 10635 SANTA MONICA BLVD STE 130 | | LOS ANGELES | CA | 90025 | |
| CONWAY JENN | | 1052 DOGWOOD FOREST | | | MARIETTA | GA | 30068 | |
| CONWAY MIDDLE SCH | ATTN SCHOOL SPONSOR | 4600 ANDERSON RD | | | ORLANDO | FL | 32812 | |
| CONWAY MUSIC GROUP | | C O PEN MUSIC GROUP | 589 N LARCHMONT BLVD 2ND FL | | LOS ANGELES | CA | 90004-1305 | |
| CONWAY MUSIC GROUP | | C O PEN MUSIC GROUP | 589 N LARCHMONT BLVD 2ND FL | | LOS ANGELES | CA | 90004-1305 | |
| CONWAY TWITTY UNITED LP | | JACK LYNN & JONES | PHILIP LYON ESQ | | NASHVILLE | TN | 37203 | |
| CONWAY VIRGINIA | | 130 THE GREEN | | | WILLIAMSBURG | VA | 23185 | |
| CONWELL EGAN HS | | 611 WISTER RD | | | FAIRLESS HILLS | PA | 19030 | |
| COOK CHRISTINA | | 24345 E WAGONTRAIL A | | | AURORA | CO | 80016 | |
| COOK COMMUNICATIONS MINISTRIES | | PO BOX 36690 | | | COLORADO SPRINGS | CO | 80936-3669 | |
| COOK HELEN | | 1 BARKER ST APT 205 | | | MOUNT KISCO | NY | 10549-1600 | |
| COOK JANE | | 7147 OLCOTT AVE | | | HAMMOND | IN | 46323 | |
| COOK KATHERINE | | 2545 GREEN MEADOW WA | | | CUMMING | GA | 30041 | |
| COOK KATIE | | 810 HILLCREST DR | | | THOMSON | GA | 30824 | |
| COOK MELISSA | | 2495 DURHAM DAYTON H | | | DURHAM | CA | 95938 | |
| COOK MELISSA | | 25487 RED HAWK RD | | | CORONA | CA | 92883 | |
| COOK MEMORIAL PUBLIC LIBRARY | | 413 N MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| COOK PEGGY | | PO BOX 364 | | | SIDNEY | NE | 69162 | |
| COOK SHEILA | | 97 RICHARDS AVE | UNIT AA7 | | NORWALK | CT | 06854 | |
| COOK TAMARA | | 35183 LILAC LN | | | WINCHESTER | CA | 92596 | |
| COOK TRACEE | | 25846 TURQUESA DR | | | VALENCIA | CA | 91355 | |
| Cook, Deborah J | | PO Box 848 | | | Jenison | MI | 49429 | |
| Cook, Dena | | 105 Wilson Blvd | | | Fairfield | IA | 52556 | |
| Cook, Jacques | | 12156 Tryton Way | | | Reston | VA | 20190 | |
| Cook, Kelly | | 10 Victor Ln | | | Mechanicsburg | PA | 17055 | |
| Cook, Kelly | | 627 W 142nd St | Apt 21 | | New York | NY | 10031 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cook, Mary A | | 404 S 4th St | NO 110 | | Fairfield | IA | 52556 | |
| Cook, Nicholas R | | 985 Oceanfront St | Apt 4 | | Long Beach | NY | 11561 | |
| Cook, Shelley R | | 2385 Lilac Ct | | | Fairfield | IA | 52556 | |
| Cook, Stephen | | 500 Shepards Cove Dr | | | Osceola | IN | 46561 | |
| Cook, Wayne G | | 716 W Dolphin | | | Baltimore | MD | 21217 | |
| COOKBOOK RESOURCES | | 541 DOUBLETREE DR | | | HIGHLAND VILLAGE | TX | 75077 | |
| COOKE DEBORAH E | | 144 PULASKI AVE | | | SAYREVILLE | NJ | 08872 | |
| COOKE HELEN | | 127 TRILLIUM DR | | | MAGNOLIA | DE | 19962 | |
| Cooke, Ann | | 4432 SW Hillside Dr | | | Lees Summit | MO | 64082 | |
| Cooke, Melanie | | 2950 West 60th St | Apt 3 | | Chicago | IL | 60629 | |
| Cooke, Susan T | | 2 Enterprise Ct | | | Nanuet | NY | 10954 | |
| Cookes, Kristian | | 10 Everwood Dr | | | New Milford | CT | 06776 | |
| COOKIE | | PO BOX 37620 | | | BOONE | IA | 50037-4620 | |
| COOKIE CURCI | | 1942 LINCOLN AVE | | | SAN JOSE | CA | 95125 | |
| COOKIES FROM THE HEART | | 810 EAST FILLMORE | | | FAIRFIELD | IA | 52556 | |
| COOKING FOR 2 CRYSTAL JO BRUNS | | 22977 COUNTY RD670 | | | ILIFF | CO | 80736 | |
| COOKING FOR 2 SALLY SIBTHORPE | | 8124 24 MILE RD | | | SHELBY TOWNSHIP | MI | 48316 | |
| COOKING FOR 2 TAMMY THOMAS | | 899 FITZGERALD RD | | | MORRISVILLE | VT | 05661 | |
| COOKING FOR 2 WEDA MOSELLIE | | 274 LINCOLN ST | | | PHILLIPSBURG | NJ | 08865 | |
| COOKS CHOICE INC | | 525 N INTERNATIONAL PKWY | STE 605 | | RICHARDSON | TX | 75081 | |
| COOKS SPECIALTY COMPANY INC | | 8656 WEST NATIONAL AVE | | | WEST ALLIS | WI | 53227 | |
| Cooksey, Rachel E | | 3105 NE 133rd St | | | Seattle | WA | 98125 | |
| COOL DOG PRODUCTIONS INC | | 9846 HOMESTEAD RD | | | LAS VEGAS | NV | 89143 | |
| COOL GEAR INTERNATIONAL INC | | 10 CORDAGE PARK CIR STE 212 | | | PLYMOUTH | MA | 02360 | |
| COOL HAND MUSIC | | C O KAREN SCHAUBEN PUBLISHING ADMIN | 3605 SANDY PLAINS RD | NO 240 248 | MARIETTA | GA | 30066 | |
| COOL HAND MUSIC | | C O KAREN SCHAUBEN PUBLISHING ADMIN | 3605 SANDY PLAINS RD | NO 240 248 | MARIETTA | GA | 30066 | |
| COOL HAND MUSIC | | C O KAREN SCHAUBEN PUBLISHING ADMIN 3605 SANDY PLA | No 240 248 | | MARIETTA | GA | 30066 | |
| COOL RHONDA | | 531 1 2 GARDNER WAY | | | CLIFTON | CO | 81520 | |
| COOL SPRINGS PRESS | | 101 FORREST CROSSING BLVD | STE 100 | | FRANKLIN | TN | 37064 | |
| COOL THINGS CORP | | 1321 EAST ST GERTRUDE PL | NO A | | SANTA ANA | CA | 92705 | |
| COOLEY BARB | | 9148 MOUNTAIN SHADE | | | CHATTANOOGA | TN | 37421 | |
| COOLEY MS | ATTN SCHOOL SPONSOR | 9300 PRAIRIE WOODS WAY | | | ROSEVILLE | CA | 95747 | |
| Cooley, Audrey C | | 235 S Church St | | | Packwood | IA | 52580 | |
| Cooley, Carol | | 100 Banyon Tree Ln | | | Cary | NC | 27513 | |
| Cooley, Marctwaynyous | | 7338 South Winchester | | | Chicago | IL | 60630 | |
| Cooley, Norman E | | 1707 W Earll Dr | | | Phoenix | AZ | 85015 | |
| Coomer, Rick J | | 9109 G Derbyshire Rd | | | Richmond | VA | 23229 | |
| COON LAURA | | 8606 HALLS RETREAT CT | | | MISSOURI CITY | TX | 77459 | |
| COON RAPIDS MS | ATTN MAGAZINE SALE SPONSOR | 11600 RAVEN ST NW | | | COON RAPIDS | MN | 55433 | |
| COOPER JANE | | 28811 HWY 424 | | | FRANKLINTON | LA | 70438 | |
| COOPER MICHELLE | | 21310 52ND AVE SE | | | WOODINVILLE | WA | 98072 | |
| Cooper, Beth A | | 1705 South 5th St | | | Austin | TX | 78704 | |
| Cooper, Brenda M | | 123 E 31st St | | | Lorain | OH | 44055-1201 | |
| Cooper, Carl | | 218 Ramblewood Rd | | | Sylvester | GA | 31791 | |
| Cooper, Donna L | | 255 Windy Hill Rd | | | Fairmount | GA | 30139 | |
| Cooper, Erin A | | 4780 Mockingbird Ln | Apt B | | Memphis | TN | 38117 | |
| Cooper, Joe W | | 650 North County Rd 800 East | | | Avon | IN | 46123 | |
| Cooper, Judy O | | 23 Beverly Cir | | | Fairmont | WV | 26554 | |
| Cooper, Lenesia | | 6821 Merlin Ct | | | Mableton | GA | 30126 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

188 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cooper, Matthew A | | 7638 40th Ave | | | Kenosha | WI | 53142 | |
| Cooper, Mitchell E | | W315 S9225 Gena Dr | | | Mukwonago | WI | 53149 | |
| Cooper, Mitchell H | | 105 Beaver Brook Rd | | | Ridgefield | CT | 06877 | |
| Cooper, Pam | | 4020 Linden St | | | Lincoln | NE | 68516 | |
| Cooper, Rundy L | | 7612 South Colfax | Apt 3a | | Chicago | IL | 60649 | |
| COPAS PUBLISHING CO | | 3314 W END AVE STE 203 | | | NASHVILLE | TN | 37203 | |
| COPAS PUBLISHING CO | | 3314 W END AVE STE 203 | | | NASHVILLE | TN | 37203 | |
| COPE PLASTICSINC | | PO BOX 368 | | | GODFREY | IL | 62035-0368 | |
| Cope, Ardyth A | | 11545 N Glenwood Dr | | | Mequon | WI | 53097 | |
| COPELAND ELEMENTARY | ATTN SCHOOL SPONSOR | 18018 FOREST HEIGHTS DR | | | HOUSTON | TX | 77095 | |
| Copeland, Frederick D | | 8520 South Honore | | | Chicago | IL | 60620 | |
| COPENHAVER DAN | | 122 GREEN TURTLE LN | | | CAROLINA BEACH | NC | 28428 | |
| COPIAH ACADEMY JRS | | PO BOX 125 | | | GALLMAN | MS | 39077 | |
| COPLEY HOSPITAL | | 528 WASHINGTON HWY | | | MORRISVILLE | VT | 05661 | |
| COPLEY NEWS SERVICE | | 7776 IVANHOE AVE | | | LA JOLLA | CA | 92037 | |
| COPLEY SUSAN | | 2248 ANDREW RD | | | KETTERING | OH | 45440 | |
| COPP JAMES | | 14 CIR DR | | | BELOIT | KS | 67420 | |
| COPPER CANYON PRESS INCLUDING SARAH LINDSAY | | 47 SENECA RD PO Box 604 | | | MOUNT POCONO | PA | 18344 | |
| COPPERFIELD MUSIC GROUP DBA | | HOUSE OF PENNY PRODUCTIONS INC | 1400 SOUTH ST | | NASHVILLE | TN | 37212 | |
| COPPERFIELD MUSIC GROUP DBA | | HOUSE OF PENNY PRODUCTIONS INC | 1400 SOUTH ST | | NASHVILLE | TN | 37212 | |
| Copple, Virginia | | 2602 Lone Tree Cir | | | Lincoln | NE | 68512-2406 | |
| COPPOLA ANGELA | | 873 SHERMAN AVE | | | THORNWOOD | NY | 10594 | |
| Coppola, Dawn M | | 64 Ashton Rd | | | Stamford | CT | 06905 | |
| COPPOLAS AMERICAN BISTRO | | 535 ALBANY POST RD | | | HYDE PARK | NY | 12538 | |
| COPPOLINO ERNEST | | 26 HILLTOP DR | | | YORKTOWN HEIGHTS | NY | 10598 | |
| COPYPAGE DOCUMENT SERVICES LLC | | 5418 MCCONNELL AVE | | | LOS ANGELES | CA | 90066 | |
| COPYRIGHT CLEARANCE CENTER INC | | PO BOX 843006 | | | BOSTON | MA | 02284-3006 | |
| COPYRIGHT MANAGEMENT INTERNATIONAL | | 1625 BROADWAY 4TH FL | | | NASHVILLE | TN | 37203 | |
| COPYRIGHT MANAGEMENT INTERNATIONAL | | OBO DALLAS MUSIC CO INC 1620 BROADWAY 4TH FL | | | NASHVILLE | TN | 37203 | |
| COPYRIGHT MANAGEMENT INTERNATIONAL | | 1625 BRDWAY 4TH FL | | | NASHVILLE | TN | 37203 | |
| COPYRIGHT MANAGEMENT INTERNATIONAL | | OBO DALLAS MUSIC CO INC 1620 BRDWAY 4TH FL | | | NASHVILLE | TN | 37203 | |
| COR BUSINESS | | 83 CALVERT ST | STE B | | HARRISON | NY | 10528 | |
| CORA HOLMES | | CHERNOFSKI SHEEP RANCH | | | UNALASKA | AK | 99685 | |
| CORA HOLMES | | BOX 890 | | | UNALASKA | AK | 99685 | |
| CORA HOLMES | | CHERNOFSKI SHEEP RANCH | | | UNALASKA | AK | 99685 | |
| CORA MUSSO | | 449 RIDGEWOOD AVE | | | STATEN ISLAND | NY | 10312 | |
| CORA TRUEBLOOD | | 5456 S 49TH AVE | | | OMAHA | NE | 68117 | |
| CORADIANT | | 12840 DANEILSON CT | STE B | | POWAY | CA | 92064-8856 | |
| CORAL AYRAUD | | 5735 N 18TH ST | | | PHOENIX | AZ | 85016 | |
| CORAL GRAPHICS | | 840 SOUTH BROADWAY | | | HICKSVILLE | NY | 11801 | |
| CORAL ISLE FACTORY SHOPS LP | ATTN SCHOOL SPONSOR | PRIME OUTLETS AT NAPLES | 6060 COLLIER BLVD STE 121 | | NAPLES | FL | 34414 | |
| | | C O GELFAND RENNERT AND FELDMAN | 1880 CENTURY PARK E NO 1600 | | LOS ANGELES | CA | 90067 | |
| CORAL REEFER MUSIC | | C O GELFAND RENNERT AND FELDMAN | 1880 CENTURY PARK E NO 1600 | | LOS ANGELES | CA | 90067 | |
| CORAL VON ZUMWALT | | C O LEAH LEVINE AGENCY | 4829 GAVIOTA AVE | | ENCINO | CA | 91436 | |
| CORBELLINI GEORGE | | 6 WIDGEON WAY | | | BREWSTER | MA | 02631 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORBI ANNA | | 156 K CARRIAGE CT | | | YORKTOWN HEIGHTS | NY | 10598 | |
| CORBIN MIDDLE SCH | | 706 S KENTUCKY AVE | | | CORBIN | KY | 40701 | |
| Corbin, Katharine A | | 4126 Windchime Ln | | | Lakeland | FL | 33811 | |
| Corbino, Karyn J | | 20 N3rd St | | | Cortlandt Manor | NY | 10567 | |
| CORBIS | | 13158 COLLECTIONS CTR DR | | | CHICAGO | IL | 60593 | |
| CORBIS | | 13158 COLLECTIONS CTR DR | | | CHICAGO | IL | 60593 | |
| CORBIS | | 247 SO STATE ST NO 350 | | | CHICAGO | IL | 60604 | |
| CORBIS CORPORATION | | 13159 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CORBIS CORPORATION | | 13159 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Corbis Corporation | Attn Credit Dept | 710 Second Ave Ste 200 | | | Seattle | WA | 98104 | |
| Corbis Corporation | Attn Credit Dept | 710 Second Ave Ste 200 | | | Seattle | WA | 98104 | |
| Corbis Corporation Veer Inc | Attn Credit Dept | 710 Second Ave Ste 200 | | | Seattle | WA | 98104 | |
| Corbis Corporation Veer Inc | Attn Credit Dept | 710 Second Ave Ste 200 | | | Seattle | WA | 98104 | |
| CORDES MICHELLE | | 10766 W ROCKLAND DR | | | LITTLETON | CO | 80127 | |
| CORDES MICHELLE | | 1120 TITANITE PL | | | CASTLE ROCK | CO | 80108 | |
| CORDOVA JERRY | | 217 ROMBOOT RD | | | PLEASANT VALLEY | NY | 12569 | |
| Cordova, Donald G | | 3470 South Logan St | Apt NO 28 | | Englewood | CO | 80113 | |
| Cordova, Frank | | 20 Third St | | | Stamford | CT | 06905 | |
| Cordova, Phillip P | | 18321 Masi Loop | | | Pflugerville | TX | 78660 | |
| CORDUAN TERRI | | 43571 TIRANO DR | | | TEMECULA | CA | 92592 | |
| CORE NAP | | 7218 MCNEILL DR STE 300 | | | AUSTIN | TX | 78729 | |
| CORE NAP | | 7218 MCNEILL DR STE 300 | | | AUSTIN | TX | 78729 | |
| CORE NAP LP | | PO BOX 201630 | | | AUSTIN | TX | 78720 | |
| CORE NAP LP | | PO BOX 201630 | | | AUSTIN | TX | 78720 | |
| CORECOMM | | PO BOX 742594 | | | CINCINNATI | OH | 45274-2594 | |
| COREY MCPHERSON NASH | | 63 PLEASANT ST | 4TH FL | | WATERTOWN | MA | 02472 | |
| Corey, Kristen | | 1865 Santa Rosa Ct | | | Claremont | CA | 91711 | |
| CORFIELD RONDA | | 3006 FIVE OAKS LN | | | GREEN COVE SPRING | FL | 32043 | |
| CORI HARRISON | | 4610 S HILLVIEW DR | | | NEW BERLIN | WI | 53146 | |
| CORIA AUDON | | PLANTA IXTAPANTONGO 96 | COL ELECTRA | | TLALNEPANTLA | | 54060 | MEXICO |
| CORINNE CUNNINGTON | | 2732 DENBY DR | | | YORKTOWN HGTS | NY | 10598 | |
| CORINTHIAN CONSULTING LLC | | 39 DOLPHIN COVE QUAY | | | STAMFORD | CT | 06902 | |
| CORK N CLEAVER RESTAURANT | | 5311 S HOWELL AVE | | | MILWAUKEE | WI | 53207 | |
| Cork, Mary J | | 644 Hackmore Dr | | | Eagan | MN | 55123 | |
| CORLEY | | 1637 QUAIL HILL RD | | | WHITESBORO | TX | 76273 | |
| CORLEY RANCH LLC | | 859 HWY 395 S | | | GARDNERVILLE | NV | 89460 | |
| CORLEY SARA | | 8035 HICO ST | | | DUBACH | LA | 71235 | |
| Corley, Jane D | | L 14 Sutton Dr | | | Matawan | NJ | 07747 | |
| Corley, Nila | | 371 W Locust Dr | | | Chandler | AZ | 85248 | |
| Corley, Walter E | | Route 3 | Box 136 | | Elkins | WV | 26241 | |
| Cormier, Denise M | | 1078 Crassula Ct | NO B | | Wellington | FL | 33414 | |
| Cornaggia, Keith A | | 9226 Calle Del Rey | | | Gilroy | CA | 95020 | |
| CORNELIA E PERRIN | | 3443 GREENBRIER RD | | | LONG BEACH | CA | 90808 | |
| CORNELIA R CRABTREE | BANK OF OKLAHOMA | PO BOX 880 | | | TULSA | OK | 74101 | |
| CORNELIA SLUIS | | 1234 BLACKBERRY TERRACR | | | SUNNYVALE | CA | 94087 | |
| Cornelio, Jose | | 343 Edward Pl | | | Yonkers | NY | 10703 | |
| CORNELIUS HOLLY | | 1850 LAKE AVE | | | PANAMA CITY | FL | 32405 | |
| CORNERSTONE DIGITAL NETWORK LLC | | DBA CSTV | 119 N 4TH ST STE 305 | | MINNEAPOLIS | MN | 55401 | |
| CORNERSTONE FULL GOSPEL FELLOW | MARVA DECLOUETTE | 2418 WESTBANK EXPRESSWAY | | | HARVEY | LA | 70058 | |
| CORNERSTONE MEDIA GROUP | | 119 N FOURTH ST STE 305 | | | MINNEAPOLIS | MN | 55401 | |
| CORNING EAST HS | ATTN MAGAZINE SALE SPONSOR | 27 CATIGNY ST | | | CORNING | NY | 14830 | |
| Corning East Hs | Attn Magazine Sale Sponsor | Victory Hwy | | | Painted Post | NY | 14870 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Corning East HS SRS | Attn Kelly C Griffith Esq | c o Harris Beach PLLC | 300 S State St 4th Fl | | Syracuse | NY | 13202 | |
| CORNING EAST HS SRS | ATTN SCHOOL SPONSOR | 27 CATIGNY ST | | | CORNING | NY | 14830 | |
| Corning East HS SRS | CORNING EAST HS SRS | ATTN SCHOOL SPONSOR | 27 CATIGNY ST | | CORNING | NY | 14830 | |
| Corning West High School | Attn Kelly C Griffith Esq | c o Harris Beach PLLC | 300 S State St 4th Fl | | Syracuse | NY | 13202 | |
| CORNING WEST HS | ATTN KELLY C GRIFFITH | C O HARRIS BEACH PLLC | 300 S STATE ST 4TH FL | | SYRACUSE | NY | 13202 | |
| Corning West HS | Attn Kelly C Griffith Esq | c o Harris Beach PLLC | 300 S State St 4th Fl | | Syracuse | NY | 13202 | |
| Corning West HS | Attn Magazine Sale Sponsor | Victory Hwy | | | Painted Post | NY | 14870 | |
| Corning West HS | CORNING WEST HS | ATTN MAGAZINE SALE SPONSOR | VICTORY HWY | | PAINTED POST | NY | 14870 | |
| CORNING WEST HS SRS | ATTN SCHOOL SPONSOR | VICTORY HWY | | | PAINTED POST | NY | 14870 | |
| CORNS CARRIE | | 4291 NORTH WOODS TRA | | | HAMPSTEAD | MD | 21074 | |
| COROC HILTON HEAD I LLC | ATTN SCHOOL SPONSOR | TANGER OUTLET CENTERS | 3200 NORTHLINE AVE STE 360 | | GREENSBORO | NC | 27408 | |
| COROC MYRTLE BEACH LLC | | ATT JESSICA DALTON | TANGER OUTLET CENTERS | 3200 NORTHLINE AVE STE 360 | GREENSBORO | NC | 27408 | |
| COROC MYRTLE BEACH LLC | | PO BOX 80395 | | | BALTIMORE | MD | 21280-0395 | |
| COROC PARK CITY LLC | | PO BOX 80395 | | | BALTIMORE | MD | 21280-0395 | |
| COROC PARK CITY LLC | ATTN SCHOOL SPONSOR | TANGER OUTLET CENTERS | 3200 NORTHLINE AVE STE 360 | | GREENSBORO | NC | 27408 | |
| COROC WESTBROOK I LLC | | PO BOX 80395 | | | BALTIMORE | MD | 21280-0395 | |
| CORONA DEL MAR MIDDLE SCHOOL | | 2101 EASTBLUFF | | | NEWPORT BEACH | CA | 92660 | |
| CORONADO MS | ATTN MAGAZINE SALE SPONSOR | 550 F AVE | | | CORONADO | CA | 92118 | |
| CORONADO MS | ATTN SCHOOL SPONSOR | 550 F AVE | | | CORONADO | CA | 92118 | |
| CORPORATE BUSINESS INDEX | | 6538 COLLINS AVE | STE 198 | | MIAMI BEACH | FL | 33141 | |
| CORPORATE BUSINESS SYSTEMS | | PO BOX 6494 | | | SANTA ANA | CA | 92706 | |
| CORPORATE DISK COMPANY | | PO BOX 88491 | | | CHICAGO | IL | 60680-1491 | |
| CORPORATE DIVISION | | SECRETARY OF STATE | 255 CAPITAL ST NE | STE 151 | SALEM | OR | 97310 | |
| CORPORATE EDGE | | PO BOX 30881 | | | NEW YORK | NY | 10087-0881 | |
| CORPORATE EXECUTIVE BOARD | | 2000 PENNSYLVANIA AVE NW | STE 6000 | | WASHINGTON | DC | 20006 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS | | 28 EASTMANS RD | | | PARSIPPANY | NJ | 07054 | |
| CORPORATE EXPRESS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS | | PO BOX 95708 | | | CHICAGO | IL | 60694-5708 | |
| CORPORATE EXPRESS | | ROBINNE PRATT | 6400 HOLLISTER ST | | HOUSTON | TX | 77040 | |
| CORPORATE EXPRESS ARIZONA | | PO BOX 95708 | | | CHICAGO | IL | 60694-5708 | |
| CORPORATE EXPRESS INC | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS INC | ROBINNE PRATT | 6400 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| CORPORATE GOLF INCORPORATED | | 6012 MARGARET ST | PO BOX 26 | | SOUTH ROCKWOOD | MI | 48179 | |
| CORPORATE INFO SYSTEM | | 40 EAST CHICAGO AVE | NO 116 | | CHICAGO | IL | 60611 | |
| CORPORATE TELECOM SOLUTIONS | | PO BOX 855 | | | SPRING HOUSE | PA | 19477 | |
| CORPORATIVO READERS DIGEST MEXICO S D | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| CORPTAX INC | | 1751 LAKE COOK RD | | | DEERFIELD | IL | 60015 | |
| CORPTAX INC | | 1751 LAKE COOK RD | | | DEERFIELD | IL | 60015 | |
| Corretti, Catherine | | 185 Sierra Vista Ln | | | Valley Cottage | NY | 10989 | |
| CORRIGAN MARIE | | C O J CORRIGAN | 444 22ND ST | | BELLEAIR BEACH | FL | 33786 | |
| CORRIVEAU JAIME | | PSC 2 BOX 14183 | | | APO | AE | 09012 | |
| Corryvreckan Limited | c o AM Health & Co Ltd | 6 Warwick Ct | | | London | | WC1R 5DJ | England |
| Corsicana Daily Sun | | 405 E Collin St | | | Corsicana | TX | 75110 | |
| Corsicana Daily Sun | Ms Tammy Bromme Director of Advertising | 405 E Collin St | | | Corsicana | TX | 75110 | |
| CORSON AMY | | 7811 CARLTON RD | | | DARIEN | IL | 60561 | |
| CORSTAR COMMUNICATIONS LLC | | 40 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| CORT FURNITURE RENTAL | | 801 HAMPTOM PK BLVD | | | CAPITOL HEIGHTS | MD | 20743 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

191 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORT FURNITURE RENTAL | | 801 HAMPTOM PK BLVD | | | CAPITOL HEIGHTS | MD | 20743 | |
| Cort Jr, William R | | 90 Madison Ave | | | Fanwood | NJ | 07023 | |
| CORTAX INC | | 1751 LAKE COOK RD | | | DEERFIELD | IL | 60015 | |
| CORTES MARYLIN | | 1657 W CULLERTON ST | | | CHICAGO | IL | 60608 | |
| CORTEZ CORRIE | | 1099 W PLUMB LN | | | RENO | NV | 89509 | |
| CORTEZ MIDDLE SCHOOL BAND | ATTN SCHOOL SPONSOR | PO BOX DRAWER R | | | CORTEZ | CO | 81321 | |
| Cortez, Maritza | | 2472 South 16th St | | | Milwaukee | WI | 53215 | |
| CORY DONOVAN | | 911 ST PAUL ST 3F | | | BALTIMORE | ML | 21202 | |
| CORY MILLER | | 831 EAST 11TH AVE | | | NEW SMYRNA BEACH | FL | 32169 | |
| COSCO HOME PRODUCTS | | 3882 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Cosmano, Lonna | | 22 Cornhill Terrace | | | Rochester | NY | 14608 | |
| COSMO CAMENTA | | PO BOX 650 | | | NORTH EAST | PA | 16428 | |
| COSMOS GIFTS CORP | | 4425 MCEWEN RD | | | DALLAS | TX | 75244 | |
| Cossey, Alexis B | | 162 Deerpath Rd | | | Matteson | IL | 60443 | |
| COSTA DE ORO MEDIA LLC | | DBA KJLA TV | KJLA TV 57 | ACCOUNTING ED SAFA | WEST LOS ANGELES | CA | 90064 | |
| COSTA JR WILLIAM | | PO BOX 1238 | | | PEEKSKILL | NY | 10566 | |
| COSTA RICAN AMPHIBIAN RESEARCH | | CTR | C O JANET KUBICKI | 21370 IMPERIAL AVE N | FOREST LAKE | MN | 55025 | |
| COSTA ROBERT | | 510 HELEN ST | | | KANNAPOLIS | NC | 28083 | |
| Costa, Anita | | 103 Gedney St | | | Nyack | NY | 10960 | |
| Costa, Jeanette E | | 1554 Main St | | | Mohegan Lake | NY | 10547-1368 | |
| Costello, Keri L | | 10 Liberty St | Apt 29 D | | New York | NY | 10005 | |
| Costello, Patricia A | | 3756 Meadow Ln | | | Shrub Oak | NY | 10588 | |
| Costilla, John M | | 4136 Boxwood Dr | | | Denton | TX | 76208 | |
| COSTON NITA | | 505 E EXCHANGE PKWY | | | ALLEN | TX | 75002 | |
| Cote, Michelle H | | 11805 Marnelan Pl | | | Richmond | VA | 23233 | |
| Cote, Patricia E | | 5 Fox Meadow Ln | | | West Hartford | CT | 06117 | |
| COTTER TOWER BANK ONE | | GRAYSON GARVIE | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| COTTER TRAVEL | | C O CHAD | 3825 FREDERICK AVE | | ST JOSEPH | MO | 64506 | |
| Cotter, Joanne M | | 27 Scenic Ln | | | Yonkers | NY | 10710-2318 | |
| Cotter, John C | | 4407 Bouvet Ct | | | Austin | TX | 78727 | |
| COTTON GRETCHEN | | 405 RANDALL RD | | | RIDGE | NY | 11961 | |
| COTTON INC | ATTN ACCOUNTING DEPT | 6399 WESTON PKWY | | | CARY | NC | 27513 | |
| COTTONE DEBRA | | 22131 CANDLE CT | | | BOCA RATON | FL | 33428 | |
| COTTONE JUDY | | 607 WEST BARR ST | | | LANCASTER | SC | 29720 | |
| COTTONE RENEE | | 23639 BEACON ST | | | FARMINGTON | MI | 48336 | |
| COTTRELL TRACI | | 230 TERRACE BLUFF LA | | | ALEDO | TX | 76008 | |
| COTTRILL THERESA | | 296 FRANKLIN SQUARE | | | DALLASTOWN | PA | 17313 | |
| COTUGNO MOLLY | | 1610 DONNA LN | | | DOWNINGTOWN | PA | 19335 | |
| COUCH & MADISON PARTNERS | | DBA BESS MUSIC COMPANY | PO BOX 9287 | | JACKSON | MS | 39286 9287 | |
| COUCH & MADISON PARTNERS | | DBA BESS MUSIC COMPANY | PO BOX 9287 | | JACKSON | MS | 39286 9287 | |
| COUCH REBECCA | | 69453 SLATING LN | | | ROMEO | MI | 48065 | |
| Couchene, Claudia | | 3126 S 34th St | | | Milwaukee | WI | 53215 | |
| COUCHMAN SUE | | 107 ARROYO CIR | | | LEANDER | TX | 78641 | |
| COUGHLAN COMPANIES | | DBA COUGHLAN PUBLISHERS | PO BOX 46490 | | EDEN PRAIRIE | MN | 55344-6490 | |
| COUGHLAN PUBLISHING | | NW 7559PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7559 | |
| COULTER JUDI | | 23007 TORNILLO DR | | | SAN ANTONIO | TX | 78258 | |
| Coulter, Angela L | | 4405 Laurel Rd | Apt 211 | | Brunswick | OH | 44212 | |
| COUNCIL FOR INTERNATIONAL TAX EDUCATION CITE | | PO BOX 1012 | | | WHITE PLAINS | NY | 10602 | |
| COUNCIL ON FOUNDATION | | PO BOX 0021 | | | WASHINGTON | DC | 20055 | |
| COUNCIL ROCK NORTH BASEBALL BOOSTERS | | COMAG MARKETING GROUP | 155 VILLAGE BLVD 3RD FL | ATTN ALISA SEATON | PRINCETON | NJ | 08540 | |
| Council, Terry N Jr | | 11017 Reliance Creek Dr | | | Austin | TX | 78754 | |
| COUNSELMAN JENNIFER | | 1219 SIMPSON ST | | | PENSACOLA | FL | 32526 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

192 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COUNTDOWN MEDIA GMBH | | WICHMANNSTRASSE 4 HAUS 10 SUD | | | HAMBURG | | D 22607 | GERMANY |
| COUNTER THREAT STUDIOS INC | | 815 A BRAZOS ST | STE 149 | | AUSTIN | TX | 78701 | |
| COUNTER THREAT STUDIOS INC | | 815 A BRAZOS ST | STE 149 | | AUSTIN | TX | 78701 | |
| COUNTERPOINT | | 2117 FOURTH ST | STE D | | BERKELEY | CA | 94710-2205 | |
| COUNTRY CARPETS | KIM SCHROBILGEN | 306 S 4TH ST | | | FAIRFIELD | IA | 52556 | |
| COUNTRY CASUALS | | 7787 GRAPHICS WAY | | | LEWIS CENTER | OH | 43035 | |
| COUNTRY COURTEST CATERERS | | 5 CLOVER KNOLL PLZ | | | CAMPBELL | NY | 10916 | |
| COUNTRY MUSIC FOUNDATION | | 222 FIFTH AVE SOUTH | | | NASHVILLE | TN | 37203 | |
| COUNTRY MUSIC FOUNDATION | | 222 FIFTH AVE S | | | NASHVILLE | TN | 37203 | |
| COUNTRY MUSIC FOUNDATION | | 222 FIFTH AVE SOUTH | | | NASHVILLE | TN | 37203 | |
| COUNTRY MUSIC FOUNDATION INC | | 222 5TH AVE SOUTH | | | NASHVILLE | TN | 37203 | |
| COUNTRY MUSIC HALL OF FAME | | 222 FIFTH AVE S | | | NASHVILLE | TN | 37203 | |
| COUNTRY MUSIC HALL OF FAMETHE | | 222 FIFTH AVE SOUTH | | | NASHVILLE | TN | 37203 | |
| COUNTRY PLEASURES PRODUCTION INC | | 40 E 62ND ST | | | NEW YORK | NY | 10065 | |
| COUNTRY PLEASURES PRODUCTION INC | | 40 E 62ND ST | | | NEW YORK | NY | 10065 | |
| COUNTRY RDMUSIC INC | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK EAST STE 1600 | 1880 CENTURY PARK EAST STE 1600 | LOS ANGELES | CA | 90067 | |
| COUNTRY ROAD MUSIC INC | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| COUNTRY ROAD MUSIC INC | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| Countryman, Kathryn | | Box 44 | Wood St | | Birmingham | IA | 52535 | |
| COUNTRYWIDE | | MS DORINE SCHIBNER | 600 LINDBERGH | | CORAOPOLIS | PA | 15108 | |
| COUNTY CHIMNEY SERVICE | | PO BOX 301 | | | PAWLING | NY | 12564 | |
| COUNTY OF FAIRFAX | | DEPT OF TAX ADMINISTRATION | PO BOX 10203 | | FAIRFAX | VA | 22035-0203 | |
| COUNTY OF FAIRFAX | ATTN SUE FINNEY | 12000 GOVERNMENT CTR PKWY STE 549 | | | FAIRFAX | VA | 22035 | |
| COUNTY OF PRINCE EDWARD LIBRARY | ATTN ACCOUNTS PAYABLE | PO Box 260 | | | PICON | ON | K0K 2TO | CANADA |
| COUNTY OF SANTA CLARA | | 70 W HEDDING ST EAST WING | | | SAN JOSE | CA | 95110-1767 | |
| COUNTY OF WALKER | | PO BOX 1447 | | | JASPER | AL | 35502-1447 | |
| COUNTY OF WESTCHESTER INDUSTRIAL DEVELOPMENT AGENCY | | ATTN CHAIRMAN | 148 MARTINE AVE | | WHITE PLAINS | NY | 10601 | |
| COUNTY STUDIO | | THE GINN STABLES | | COLEORTON | LEICESTER | | LE 67 8 FL | UK |
| COUNTY TAX COLLECTOR | | PO BOX 1817 | | | SANTA CRUZ | CA | 95061-1817 | |
| COUNTY WIDE EXTINGUISHER INC | | 2170 CONSTITUTION AVE | | | HARTFORD | WI | 53027-8916 | |
| COUNTY WIDE EXTINGUISHER INC | | 2170 CONSTITUTION AVE | | | HARTFORD | WI | 53027-8916 | |
| Coupe, Jennifer | | 5752 S Jasper Wy | | | Centennial | CO | 80015 | |
| COUPEVILLE MS | ATTN MAGAZINE SALE SPONSOR | 501 S MAIN | | | COUPEVILLE | WA | 98239 | |
| COUPEVILLE MS | ATTN SCHOOL SPONSOR | 501 S MAIN | | | COUPEVILLE | WA | 98239 | |
| COUPONCO WORLDWIDE INC | | 81 NASSAU ST | STUDIO 2I | | NEW YORK | NY | 10033 | |
| COURIER POST | | PO BOX 5705 | | | CHERRY HILL | NJ | 08034 | |
| Coursen, Hannah E | | 328 Morgan Ave | | | Palmyra | NJ | 08065 | |
| COURT GEBEAU | | COMICONART | 1444 GATES CIR SE | | ATLANTA | GA | 30316 | |
| Courtenay, Ede M | | 4621 52 Ave South | | | Seattle | WA | 98118 | |
| COURTNEY AMY | | 13530 FOXBERRY RD | | | SAVAGE | MN | 55378 | |
| COURTNEY ANDREA | | 3902 GRAVELINE CT U | | | ELMENDORF AFB | AK | 99506 | |
| COURTNEY BALESTIER | | 465 4TH ST | APT 2L | | BROOKLYN | NY | 11215-3016 | |
| COURTNEY BUGLER | | 623 KING SWORD CT | | | MABLETON | GA | 30126 | |
| COURTNEY CLARKE | | 1901 STRAUSS ST | | | BROOKLYN | NY | 11212 | |
| COURTNEY CLARKE | | 3941 HEMINGWAY DR | | | POWDER SPRINGS | GA | 30127 | |
| COURTNEY DAVIS | | 340 MAIN ST | | | FRANKLIN | TN | 37064 | |
| COURTNEY DAVIS INC | | 340 MAIN ST | | | FRANKLIN | TN | 37064 | |
| COURTNEY ELLIS | | 2388 STATLER DR | | | DECATOR | GA | 30035 | |
| COURTNEY ELTRINGHAM | | 4746 40TH ST | APT 3J | | SUNNYSIDE | NY | 11104 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COURTNEY RAUCCI | | 927 E 27TH ST | | | ERIE | PA | 16504 | |
| COURTNEY THOMPSON | | 3825 MOUND VIEW AVE | | | STUDIO CITY | CA | 91604 | |
| Courtney, Kimberly S | | 4118 W Camellia Ct | | | Mc Allen | TX | 78501 | |
| Courtoy, Christine | | 20130 Kilbride Dr | | | Saratoga | CA | 95070 | |
| COURTROOM TELEVISION NETWORK | | TRU TV | PO BOX 532448 | | ATLANTA | GA | 30353-2448 | |
| COURTYARD KIDS | | ATTN BONNIE NOHS | 1034 FEDERAL PLZ | | CENTRAL ISLIP | NY | 11722 | |
| Courville, Ruthie M | | 3026 Bentgrass Dr | | | Katy | TX | 77450 | |
| COUSINS DANIEL PROPERTIES | | JANICE | 1200 CORPORATE DR | | BIRMINGHAM | AL | 35242 | |
| COUSINS DEBRA | | 85 PARKLAND CT | | | BLANCHARD | ID | 83804 | |
| COUSINS PROPERTIES | MONICA GREEN | 1000 BALLPARK WAY STE 400 | | | ARLINGTON | TX | 76011 | |
| COUSINS ROBERT | | 865 CENTRAL AVE | APT L402 | | NEEDHAM | MA | 02492 | |
| COUSINS SHERRY | | 2610 SALADO | | | PEARLAND | TX | 77584 | |
| COUTO FRANCES | | 1298 EAST MAIN ST | APT NO 11 | | SHRUB OAK | NY | 10588 | |
| Couturier, Danny | | PO Box 494 | | | Merrimack | NH | 03054 | |
| Covas, Ramonita | | Condbaldorityplz 203 | 212 Diezdeandino St | | San Juan | PR | 00912 | |
| COVEL MICHELLE | | 287 CRYSTAL DOWNS WA | | | SUWANEE | GA | 30024 | |
| COVELLI ANN | | 28412 SANTA ROSA LN | | | SANTA CLARITA | CA | 91350 | |
| COVENANT VILLAGE RES COUNCIL | | 52 MISSIONARY RD CHERYL DAY | | | CROMWELL | CT | 06416 | |
| Coveney, Nancy L | | 60 Quinby Ave | | | White Plains | NY | 10606 | |
| COVENTRY CHRISTIAN SCH | | 962 E SCHUYLKILL RD | | | POTTSTOWN | PA | 19465 | |
| COVER MARILYN | | 12413 WATERFALL AV N | | | UNIONTOWN | OH | 44685 | |
| COVER SONDRA | | 4013 MILANO DR | | | PLANO | TX | 75093 | |
| COVIELLO CHARLENE | | 41 MADISON ST | | | PEQUANNOCK | NJ | 07440 | |
| COVIEO LAURA | | 14545 RANCHERO RD | | | HESPERIA | CA | 92345 | |
| COVINA PUBLIC LIBRARY | | 234 NORTH SECOND AVE | | | COVINA | CA | 91723 | |
| Covington, Jerome TK | | 1917 Adam C Powell | Jr Blvd NO 3B | | New York | NY | 10026 | |
| COWAN LIEBOWITZ & LATMAN PC | | 1133 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-6799 | |
| COWAN RDMIDDLE SCHOOL | | 1185 COWAN RD GA | | | GRIFFIN | GA | 30223 | |
| Coward, Debbie A | | 5706 Kedleston Ave | | | Richmond | VA | 23234 | |
| Cowger, Kyle T | | 7836 E Shields Ave | | | Fresno | CA | 93727 | |
| COWLE GWENDOLYN | | 3500 W MINERAL POND | | | ANOKA | MN | 55303 | |
| Cowling, Catherine | | 3044 N Fratney St | | | Milwaukee | WI | 53212 | |
| COX ANGELA | | 701 W DEERBROOK DR | | | PEORIA | IL | 61615 | |
| COX BOBBIE | | HC 14 BOX 104 | | | VALENTINE | NE | 69201 | |
| COX DEANNA | | 28395 E 21ST | | | BROKEN ARROW | OK | 74014 | |
| COX ERIN | | 33826 CARAWAY RD | | | RED LEVEL | AL | 36474 | |
| COX MARLENE | | 149 ROSE LN | | | MATAMORAS | PA | 18336 | |
| COX MONETT AUXILIARY | | JANELL PATTON | 801 LINCOLN AVE | | MONETT | MO | 65708 | |
| COX RADIO LOUISVILLE | | 25986 NETWORK PL | | | CHICAGO | IL | 60673-1259 | |
| COX SANITATION & RECYCLING INC | | PO BOX 208 | | | NORTH ENGLISH | IA | 52316 | |
| COX SUBSCRIPTIONS INC | | 201 VILLAGE RD | | | SHALLOTTE | NC | 28470 | |
| COX TINA | | 10221 S GRANITE AVE | | | TULSA | OK | 74137 | |
| COX VICKY | | PO BOX 810 | | | FRUITLAND | ID | 83619 | |
| Cox, Brian K | | 2740 Ball K 4 | | | Anaheim | CA | 92804 | |
| Cox, Duane C | | 9804 S 99th E Ave | | | Tulsa | OK | 74133 | |
| Cox, Jacquelynn M | | 1891 Access Rd | Lot 56 | | Covington | GA | 30014 | |
| Cox, Julie | | 3107 12th Ave S | No4 | | Minneapolis | MN | 55407 | |
| Cox, Katherine B | | 31 Virginia Ave | | | Long Beach | NY | 11561 | |
| Cox, Kimberly | | 9405 S Lasalle | | | Chicago | IL | 60620 | |
| Cox, Sandra | | 108 Neptune Ct | | | Bronx | NY | 10473 | |
| Cox, Susan M | | 11319 Montgall | NO 1704 | | Kansas City | MO | 64137 | |
| Cox, Susanne M | | 424 Washington Av | | | Pleasantville | NY | 10570 | |
| Cox, Tara | | 400 E 14th St | Apt NO 2C | | New York | NY | 10009 | |
| COXON HEATHER | | 103A GRIFFITH CT | | | FORT HUACHUCA | AZ | 85613 | |
| COYLE & CASSIDY HIGH SCHOOL | ATTN MAGAZINE SALE SPONSOR | ADAMS & HAMILTON STS | | | TAUNTON | MA | 02780 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COYLE & CASSIDY HIGH SCHOOL | ATTN SCHOOL SPONSOR | ADAMS & HAMILTON STS | | | TAUNTON | MA | 02780 | |
| Coyle, Jeffrey A | | 1097 Nautilus Pl | | | Westerville | OH | 43082 | |
| COYNE JENNIFER | | 3507 PEBBLE HILL DR | | | MARIETTA | GA | 30062 | |
| Coyne, Mary Beth | | 44618 Kornell St | | | Temecula | CA | 92592 | |
| Cozza, Joseph R | | 4382 S Pennsylvania Ave | | | Saint Francis | WI | 53235 | |
| CP DESIGNS LLC | | 315 NEW ST NO 203 | | | PHILADELPHIA | PA | 19106 | |
| CP Secure Inc | | 20065 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| CP SECURE INCORPORATED | | 20065 STEVENS CREEK BLVD | BUILDING No C | | CUPERTINO | CA | 95014 | |
| CPG MERCEDES LP | | C O CHELSEA PROPERTY GROUP INC | 105 EISENHOWER PKWY | | ROSELAND | NJ | 07068 | |
| CPG MERCEDES LP | | PO BOX 822324 | | | PHILADELPHIA | PA | 19182-2324 | |
| CPG PARTNERS LP | | PO BOX 827727 | | | PHILADELPHIA | PA | 19182-7727 | |
| CPI DESIGN GROUP LLC | | 606 NORTH BROADWAY | | | WHITE PLAINS | NY | 10603 | |
| CPP BELWIN INCORPORATED | | ATTN MR DAVID OLSEN 15800 N W 48TH AVE | PO BOX 4340 | | MIAMI | FL | 33014 | |
| CPP BELWIN INCORPORATED | ATTN SCHOOL SPONSOR | 15800 N W 48TH AVE | PO BOX 4340 | | MIAMI | FL | 33014 | |
| CPP BELWIN INCORPORATED | ATTN SCHOOL SPONSOR | 15800 N W 48TH AVE | PO BOX 4340 | | MIAMI | FL | 33014 | |
| CR IV INDUSTRIAL LP | | 301 CONGRESS AVE | STE 500 | | AUSTIN | TX | 78701-3046 | |
| CR IV INDUSTRIAL LP | | ONE BARTON SKYWAY STE 230 | 1501 S MOPAC EXPRESSWAY | | AUSTIN | TX | 78746 | |
| CR IV INDUSTRIAL LP | C O CYPRESS REAL ESTATE ADVISORS | ONE BARTON SKYWAY STE 230 | 1501 SOUTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78746 | |
| CR IV INDUSTRIAL LP | C O CYPRESS REAL ESTATE ADVISORS | ONE BARTON SKYWAY STE 230 | 1501 SOUTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78746 | |
| CRA INTERNATIONAL INC | | PO BOX 845960 | | | BOSTON | MA | 02284-5960 | |
| Crabb, Terry L | | 1045 Whitledge | | | Harrisburg | OR | 97446 | |
| CRABSHAW MUSIC | | C O ROBERT E GORDON | PO BOX 154 | | LAGUNITAS | CA | 94938 | |
| CRABSHAW MUSIC | | C O ROBERT E GORDON | PO BOX 154 | | LAGUNITAS | CA | 94938 | |
| CRABTREE PUBLISHING COMPANY | | PMB 16A | 350 FIFTH AVE | STE 3308 | NEW YORK | NY | 10118 | |
| CRABTREES KITTLE HOUSE | | 11 KITTLE RD | | | CHAPPAQUA | NY | 10514 | |
| Cracker, Mary A | | 3007 147th St | | | Urbandale | IA | 50323 | |
| Craddock, Stephen | | 2031 County Rd 18 | | | South Point | OH | 45680 | |
| CRAFT DOROTHY | | 27 PROSPECT HILL RD | | | CLINTON CORNERS | NY | 12514 | |
| CRAFTMASTER CONTRACTORS | | 2123 W MICHIGAN ST | | | MILWAUKEE | WI | 53233 | |
| CRAIG ASSOCIATES | | CHARLES C DEVOE | 14 LACY LN | | LOUDONVILLE | NY | 12211 | |
| Craig Daily Press | | 466 Yampa Ave | | | Craig | CO | 81625 | |
| Craig Daily Press | Ms Renee Campbell Advertising Manager | 466 Yampa Ave | | | Craig | CO | 81625 | |
| CRAIG DOVIDIO | | 308 E WELSH RD | | | AMBLER | PA | 19002 | |
| CRAIG FRAZIER STUDIO INC | | 90 THROCKMORTON | STE 28 | | MILL VALLEY | CA | 94941 | |
| CRAIG GAUGER | | 233 W DUDLEY ST | | | MAUMEE | OH | 43537 | |
| CRAIG GLOVER | | 1166 MEADOWVALE DR | | | LONDON | | N6K 5B5 | CANADA |
| CRAIG HAWLEY | | 11520 LAKEVIEW CIR NE | | | ALBERTVILLE | MN | 55301 | |
| CRAIG INGRAM | | PO BOX 218 | | | TALCO | TX | 75487-0218 | |
| CRAIG MALBURG | | 8701 AVALON BLVD | | | LOS ANGELES | CA | 90003 | |
| CRAIG MIDDLE SCH | ATTN SCHOOL SPONSOR | 915 YAMPA | | | CRAIG | CO | 81625 | |
| CRAIG MIRABELLA | | 1890 BAJA VISTA WAY | | | CAMARILLO | CA | 93010 | |
| CRAIG NELSON | | 381 PARK AVE S STE 914 | | | NEW YORK | NY | 10016 | |
| CRAIG NELSON | | 381 PARK AVE S STE 914 | | | NEW YORK | NY | 10016 | |
| Craig S Wyeth | | 347 W 57 St Apt 24F | | | New York | NY | 10019 | |
| CRAIG SMITH | | 1306 HALSTEAD RD | | | BALTIMORE | MD | 21234 | |
| CRAIG TERESA | | 1403 BRADFORD | | | GREENWOOD | MO | 64034 | |
| CRAIG VINOPAL | | 1044 WILLOW DR | | | DELAFIELD | WI | 53018 | |
| CRAIG W BROWN | | 230 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052-5009 | |
| CRAIG WHITFIELD | | 944 SOUTH SHORE DR | | | MISHAWAKA | IN | 46544 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

195 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Craig, Heather Rena | | 5819 Hosmer St | | | Cleveland | OH | 44105 | |
| Craig, Jane E | | S96 W25275 Mound Ave | | | Big Bend | WI | 53103 | |
| Craig, Jeffrey W | | 2123 E Montebello Av | | | Phoenix | AZ | 85016-2713 | |
| Craig, Luther L | | 1002 Pamlico Dr | | | Cary | NC | 27511 | |
| Craig, Mackenzie A | | 194 Sunset Hill Rd | | | New Canaan | CT | 06840 | |
| CRAIGHEAD FRANCES | | 220 KEMEYS COVE | | | BRIARCLIFF MANOR | NY | 10510 | |
| CRAIN COMMUNICATIONS INCORPORATED | | DRAWER NO 5842 | PO BOX 79001 | | DETROIT | MI | 48279-5842 | |
| CRAIN KATIE | | 112 ELEVATION CT | | | GREER | SC | 29651 | |
| Crain, Deborah | | 376 Ctr St | NO 301 | | Chula Vista | CA | 91910 | |
| Crain, Emily S | | 7139 Lincon Ave | | | Carmichael | CA | 95608 | |
| CRAINE LISA | | 1501 SPRUCE PT | | | VICTORIA | MN | 55386 | |
| CRAM MS | ATTN MAGAZINE SALE SPONSOR | 1900 W DEER SPRINGS WAY | | | N LAS VEGAS | NV | 89084 | |
| CRAM MS | ATTN SCHOOL SPONSOR | 1900 W DEER SPRINGS WAY | | | N LAS VEGAS | NV | 89084 | |
| Crampton, Doris | | 7222 W Burleight | Apt 5 | | Milwaukee | WI | 53210 | |
| CRANBURY EL SCH | ATTN SCHOOL SPONSOR | 23 N MAIN ST | | | CRANBURY | NJ | 08512 | |
| CRANDALL MARILYN | | 340 S CHRISMAN DR | | | SALEM | UT | 84653 | |
| Crandall, Pamela | | 12721 Catalina | | | Leawood | KS | 66209 | |
| CRANDELL DOROTHY | | 281 MARIETTA AVE | | | HAWTHORNE | NY | 10532 | |
| CRANE JR WILLIAM | | 484 BIMINI CAY CIR | | | VERO BEACH | FL | 32966 | |
| CRANE KATHI | | 2813 PALMER PARK BLV | | | COLORADO SPRINGS | CO | 80909 | |
| CRANE KELLY | | 107 OAK LN | | | MARBLE FALLS | TX | 78657 | |
| CRANE KIMBERLY | | 873 SUNDERLAND RD | | | CONCORD | NC | 28027 | |
| Crane, Kati M | | 7130 Calif Ave SW | NO 302 | | Seattle | WA | 98136 | |
| Crane, Randall G | | 8701 W Parmer Ln | Apt NO 2217 | | Austin | TX | 78729 | |
| CRANFILL DANA | | 5825 FAIRCREST COVE | | | FORT WORTH | TX | 76137 | |
| CRANFORD ALISCIA | | 5116 HWY 145 | | | CHOUDRANT | LA | 71227 | |
| CRANFORD MARSHA | | 1622 BELVEDERE PL | | | ROUND ROCK | TX | 78664 | |
| CRANFORD VOLLEYBALL PA | ATTN SCHOOL SPONSOR | 201 W END PL | 0 | | CRANFORD | NJ | 07016 | |
| CRANFORD VOLLEYBALL PA | ATTN SCHOOL SPONSOR | 201 W END PL | | | CRANFORD | NJ | 07016 | |
| CRASK GAYLE | | PO BOX 1342 | | | WEST PLAINS | MO | 65775 | |
| CRAVATH SWAINE & MOORE LLP | | WORLDWIDE PLZ | 825 EIGHTH AVE | | NEW YORK | NY | 10019-7475 | |
| CRAVE DENISE | | 391C RICKETTS RD | | | MONTEREY | CA | 93940 | |
| CRAWFORD CAROLINE | | 4261 AMADA LN | | | SCHENECTADY | NY | 12303 | |
| CRAWFORD COMMUNICATIONS INC | | 535 PLASAMOUR DR | | | ATLANTA | GA | 30324 | |
| CRAWFORD COMMUNICATIONS INC | | 535 PLASAMOUR DR | | | ATLANTA | GA | 30324 | |
| CRAWFORD LAURA | | 590 HIGHCREST DR | | | ACWORTH | GA | 30101 | |
| CRAWFORD PHOTOGRAPHY | | 3345 NORTH MONROE ST | STE C | | TALLAHASSEE | FL | 32303 | |
| Crawford, Carla J | | 2336 270th St | | | Birmingham | IA | 52535 | |
| Crawford, Charlene E | | 1201 S Courthouse Rd NO 311 | | | Arlington | VA | 22204 | |
| Crawford, Chelsea | | 5786 Ridge Park Dr | | | Loomis | CA | 95650 | |
| Crawford, Christine | | 19 Angela Dr | | | Putnam Valley | NY | 10579 | |
| Crawford, Eric | | 411 S Uvalda St | | | Aurora | CO | 80012 | |
| Crawford, Jesse McRay | | 16000 Terrace Rd | | | East Cleveland | OH | 44112 | |
| Crawford, June M | | 3 Bluebill Ave | Ste 304 | | Naples | FL | 34108 | |
| Crawford, Kathleen F | | 4124 West Anita Ln | | | Franklin | WI | 53132 | |
| CRAYON COMMUNICATIONS INC | | 8060 MARBELLA CIR | | | LAS VEGAS | NV | 89128 | |
| Crayton, Calvin C | | 2715 W Harrison | | | Chicago | IL | 60612 | |
| Crayton, Tera Denise | | 1026 ENGLEWOOD RD | | | Cleveland Heights | OH | 44121 | |
| CRC ART | | 20 WEST 22ND ST | | | NEW YORK | NY | 10010 | |
| CREA IDA | | 121 MOORE AVE | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| CREAM CITY IMAGING LLC | | MARC POTOCHNIK | 7128 CEDAR ST | | WAUWATOSA | WI | 53213 | |
| CREAMWORKS | | 539 N CIRTUS AVE | | | LOS ANGELES | CA | 90036 | |
| Creary, Luke E | | 131 E Prospect Ave | Apt 2H | | Mount Vernon | NY | 10550 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CREATE & ASSOCIATES INC | | 4 LEATHERMAN CT | | | ARMONK | NY | 10504 | |
| CREATIONS BY YOU | | 1500 W HAMPDEN AVE NO 4 E | | | ENGLEWOOD | CO | 80110 | |
| CREATIVE ALLIANCE PRESS | | 2055 CANYON VIS | | | SAN ANTIONIO | TX | 78247-4275 | |
| CREATIVE AUTOMATION | | DEPT NO 4780 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| CREATIVE BOOK SERVICES | | 66 GRAND ST | | | NEW YORK | NY | 10013 | |
| CREATIVE CATALOG CONCEPTS | | 2745 REBECCA LN | | | ORANGE CITY | FL | 32763 | |
| Creative Circle | | 5750 Wilshire Blvd Ste 610 | | | Los Angeles | CA | 90036 | |
| CREATIVE CIRCLE NEW YORK | | 5750 WILSHIRE BLVD | STE 610 | | LOS ANGELES | CA | 90036 | |
| CREATIVE ENGINEERING ASSOC | | 5890 FLEMING CT | | | GREENDALE | WI | 53129 | |
| CREATIVE GARDEN CONCEPTS | | 240 MAIN ST | | | GRANDVIEW | MO | 64030 | |
| CREATIVE GARDEN CONCEPTS | | PO BOX 877057 | | | KANSAS CITY | MO | 64187-7057 | |
| CREATIVE GOOD | | PO BOX 3620939 | | | NEW YORK | NY | 10129 | |
| CREATIVE GOOD | | PO BOX 3620939 | | | NEW YORK | NY | 10129 | |
| CREATIVE GOOD INC | | PO BOX 3620939 | | | NEW YORK | NY | 10129 | |
| CREATIVE HOMEOWNER | | PO BOX 845346 | | | BOSTON | MA | 02284-5346 | |
| CREATIVE HOUSE OF FLORIDA | | 28200 SW 157 AVE | | | HOMESTEAD | FL | 33033 | |
| CREATIVE PHOTOGRAPHERS INCORPORATED | | 444 PARK AVE SOUTH | STE 502 | | NEW YORK | NY | 10016 | |
| CREATIVE PLUS PUBLISHING | | 151 HIGH ST | 2ND FL | | BILLERICAY | ESSEX | CM12 9AB | UK |
| CREATIVE PUBLISHING | | 8500 NORMANDALE LAKE BLVD STE 600 | | | MINNEAPOLIS | MN | 55437 | |
| CREATIVE PUBLISHING | | 8500 NORMANDALE LAKE BLVD STE 600 | | | MINNEAPOLIS | MN | 55437 | |
| CREATIVE PUBLISHING INTERNATIONAL | | ATTN ROYALYTY DEPT 18705 LAKE DR E | | | CHANHASSEN | MN | 55317-9384 | |
| CREATIVE PUBLISHING INTERNATIONAL | | ATTN ROYALYTY DEPT 18705 LAKE DR E | | | CHANHASSEN | MN | 55317-9384 | |
| CREATIVE PUBLISHING INTERNATIONAL | | D B A QUAYSIDE PUBLISHING GROUP | PO BOX 414114 | | BOSTON | MA | 02241-4114 | |
| CREATIVE SPORTS INC | ATTN SCHOOL SPONSOR | 1411 NORTH BATAVIA | STE 219 | | ORANGE | CA | 92867 | |
| CREATIVE TEACHING PRESS | ATTN ROYALTIES DEPT | 15342 GRAHAM ST | | | HUNTINGTON BEACH | CA | 92649 | |
| CREATIVE TEACHING PRESS INC | | 15342 GRAHAM ST | PO BOX 2723 | | HUNTINGTON BEACH | CA | 92649 | |
| CREATIVE TELEVISION MARKETING | | 2550 N HOLLYWOOD WAY | STE 100 | | BURBANK | CA | 91505 | |
| CREATIVE TOPS | | CREATIVE HOUSE | 47 48 CAUSEWAY RD | EARLSTREES INDUSTRIAL RDCORBY | MORTHANTS | | NN17 4DU | UK |
| CREATIVE TRAVEL | | DOTTIE KOSTMAYER | 324 SOUTH CT ST | | OPELOUSAS | LA | 70570 | |
| CREATORS NEWS SERVICE | | 5777 W CENTURY BLVD | STE 700 | | LOS ANGELES | CA | 90045 | |
| Creators Syndicate | Creators Syndicate Inc | 5777 W Century Blvd Ste 700 | | | Los Angeles | CA | 90045 | |
| Creators Syndicate Inc | | 5777 W Century Blvd Ste 700 | | | Los Angeles | CA | 90045 | |
| CREDIT BUREAU SERVICES OF IOWA | | 1306 SOUTH 7TH ST | BOX 180 | | OSKALOOSA | IA | 52577 | |
| CREDIT SUISSE DOLLAR SENIOR LOAN FUND LTD | JILL GUERRIDO | ELEVEN MADISON AVE | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE FIRST BOSTON | CAYMAN IS BRANCH AS ADMIN AGENT | ELEVEN MADISON AVE | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE FIRST BOSTON ACTING THROUGH ITS CAYMAN ISLANDS BRANCH AS THE ADMINISTRATIVE AGENT | | ELEVEN MADISON AVE | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE LOAN FUNDING LLC | BARRY ZAMORE | ONE MADISON AVE 2ND FL | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SYNDICATED LOAN FUND | JILL GUERRIDO | LEVEL 6 201 KENT ST | | | SYDNEY | NW | 02000 | Atralia |
| Creditor Liquidity LP | | 200 Business Park Dr Ste 200 | | | Armonk | NY | 10504 | |
| Cree, Duane N | | 1220 Gina Ct | | | Apopka | FL | 32703 | |
| Creed, Michael R | | 4021 Steck Ave Apt 517 | | | Austin | TX | 78759 | |
| CREEK VALLEY HIGH SCHOOL JRS | ATTN SCHOOL SPONSOR | 3RD & WASHINGTON | | | CHAPPELL | NE | 69129 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

197 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CREEKLAND MIDDLE SCHOOL PTA | ATTN MAGAZINE SALE SPONSOR | 170 RUSSELL RD | | | LAWRENCEVILLE | GA | 30043 | |
| CREEKLAND MIDDLE SCHOOL PTA | ATTN SCHOOL SPONSOR | 170 RUSSELL RD | | | LAWRENCEVILLE | GA | 30043 | |
| Creekmore, Laura | | 5370 S Genoa St | | | Centennial | CO | 80015 | |
| CREEKSIDE CREATIONS | | 5500 MUDDY CREEK | | | CINCINNATI | OH | 45238 | |
| CREEKSIDE MIDDLE SCH | | 179 ROOSEVELT | | | ZEELAND | MI | 49464 | |
| CREEKSIDE MIDDLE SCH | ATTN SCHOOL SPONSOR | 5154 SNYDER LN | | | ROHNERT PARK | CA | 94928 | |
| CREGGER HELEN | | 249 ALBERT LN | | | RED LION | PA | 17356 | |
| Cremer, Kimberley A | | 280 F W Hartford Dr | | | Portsmouth | NH | 03801 | |
| Crenshaw, Dorothy L | | 405 E Pine St | | | Delmar | MD | 21875 | |
| CRESCENT PEAKVIEW TOWER LLC | JAMIE WRIGHT | 4643 S ULSTER STE 1210 | | | DENVER | CO | 80237 | |
| CRESCENT RESOURCES | | CRYSTAL WALLER | | | | | | |
| CRESCENT RESOURCES LLC | | TIFFANY WONFROW | 9009 CAROTHERS PKWY STE 100 | | FRANKLIN | TN | 37067 | |
| CRESCI MARYANN | | 4 FAIRFAX CT | | | NUTLEY | NJ | 07110 | |
| CRESPO BELTRAN EDITH | | 3508 POLTAIR DR | | | PERRIS | CA | 92571 | |
| CRESTON PUBLISHING COMPANY | | 503 W ADAMS ST | | | CRESTON | IA | 50801 | |
| CRESTWOOD SCHOOL | | COREEN STEC | 281 SOUTH MOUNTAIN BLVD | | MOUNTAINTOP | PA | 18707-1994 | |
| CRETER JEANINE | | 20 FAIRVIEW CIR | | | MIDDLE ISLAND | NY | 11953 | |
| CRETOA ARIAIL | | 14535 OLD FEDERAL RD | | | CARNESVILLE | GA | 30521 | |
| Crewe Cheatham, Eleanor A | | 1148 Micheline Terrace | | | Richmond | VA | 23223 | |
| CREWS CONTROL | | 8161 MAPLE LAWN BLVD | STE 120 | | FULTON | MD | 20759 | |
| CRF CONSULTANTS LLC | | 2 CONTINENTAL DR | | | SPARTA | NJ | 07871-3025 | |
| Cribari, Lisa A | | 27 Tarleton Rd | | | Bedford | NY | 10506 | |
| Cribb, Kathleen | | 955 S Shem Dr | | | Mount Pleasant | SC | 29464 | |
| CRICKET | | CUSTOMER SERVICE DEPTARTMENT | PO BOX 9305 | | LA SALLE | IL | 61301 | |
| CRICKLE COMPANY | | PO BOX 1739 | | | THOMASVILLE | GA | 31799 | |
| Criddle, Karen M | | 1703 Columbine Ln | | | Leander | TX | 78641 | |
| Crifasi, Andrew C | | Lucuya Way | | | Temple Terrace | FL | 33637 | |
| CRIPE ANDREW | | 8027 EAST CHEROKEE R | | | SYRACUSE | IN | 46567 | |
| CRIPE NADIA | | 55900 DANA DR | | | BRISTOL | IN | 46507 | |
| CRIPE SUSAN | | 8027 EAST CHEROKEE R | | | SYRACUSE | IN | 46567 | |
| CRIPE TERRY | | 606 SO ATLANTIC | | | DILLON | MT | 59725 | |
| Cripe, William R | | 106 White Pine Dr | | | Springfield | IL | 62712 | |
| CRIPPEN SIGN CORPORATION | | 101 S CHIPPEWA AVE | | | FREEPORT | IL | 61032 | |
| Crippen, Judi R | | 1600 S Lakeline Blvd | NO 1122 | | Cedar Park | TX | 78613 | |
| CRISCI JACQUELINE | | 8316 CARRLEIGH PARKW | | | SPRINGFIELD | VA | 22152 | |
| Crisci, Christine A | | PO Box 1627 | | | Ossining | NY | 10562 | |
| CRISP ACADEMY | | 150 CRISP ACADEMY DR | | | CORDELE | GA | 31015 | |
| CRISPINO SUSAN | | 117 HIGHLAND DR | | | KINGS PARK | NY | 11754 | |
| Criss, David | | 913 E Elm St | | | New Albany | IN | 47150 | |
| Cristante, Jerrie Lynn | | 26312 Margareta | | | Redford | MI | 48240 | |
| CRISTELLO SARAH | | 27 CHOATE AVE | | | PLEASANTVILLE | NY | 10570 | |
| CRISTINA A CONNOLLY | | BEAUTY SOCIETY | 123 DUNNING ST | | MALTA | NY | 12020 | |
| CRISTINA M GONZALEZ | | 2437 SAGE POINT CIR | | | LAS VEGAS | NV | 89128 | |
| CRISTINA RAMIREZ | | 1400 TURTLE CREED BLVD | | | AUSTIN | TX | 78745 | |
| CRISTOPHER D ADAMS | | 260 DOANSBURY RD | | | BREWSTER | NY | 10509 | |
| CRISWELL JENNIFER | | 3141 AMBERFIELD DR | | | COLUMBUS | OH | 43232 | |
| CRITECH INDUSTRIES | | 5883 PIONEER AVE | | | CASHMERE | WA | 98815 | |
| CRITECH INDUSTRIES | | PO BOX 206 | | | OAKLAND | OR | 97462 | |
| CRITECH INDUSTRIES | ATTN TIMOTHY CRITES | | | | | | | |
| Crites, Cindi K | | 1413 N Farmington | Apt 12 | | Jackson | MO | 63755 | |
| CRIVELLI STEPHANIE | | 5036 BUCKWHEAT ST | | | CHINO HILLS | CA | 91709 | |
| CRIVELLO KATIE | | 1541 N ASTOR ST | | | MILWAUKEE | WI | 53202 | |
| CRMFUSION INC | | 52 CHARTWELL CRES | | | KESWICK | ON | L4P3N8 | CANADA |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

198 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Croak, Hunter A | | 4903 North County Rd | 500 East | | Petersburg | IN | 47567 | |
| Crocco, Dana M | | 11 Remsen Rd | | | Yonkers | NY | 10710 | |
| Croce, Martha | | 59 59 56th Dr | | | Maspeth | NY | 11378 | |
| Croce, Michael V | | 40 Forest Ct | | | Yorktown Heights | NY | 10598 | |
| Crocker Warren, Candace | | 122 Chstnt Rdge Rd | | | Bethel | CT | 06801 | |
| CROCKETT CO HS | | 2014 HWY 88 | | | ALAMO | TN | 38001 | |
| Crockett, Betty D | | 13390 South Anna Ln | | | Montpelier | VA | 23192 | |
| Crockett, Jeanette M | | 15614 Gillmore Greens Ct | | | Brandywine | MD | 20613 | |
| Croissant, Robert D | | 805 Annondale Ct | | | Columbia | SC | 29212 | |
| Croissant, Sharon A | | 805 Annondale Ct | | | Columbia | SC | 29212 | |
| Croll, Douglas A | | 1 Homecrest Oval | | | Yonkers | NY | 10703 | |
| CROMA MUSIC COMPANY | | 80 CENTRAL PARK W STE 12D | | | NEW YORK | NY | 10023 | |
| CROMA MUSIC COMPANY | | 80 CENTRAL PARK W STE 12D | | | NEW YORK | NY | 10023 | |
| CROMEX TECHNOLOGIES | | A 504 5TH FL HOUSEKEEPING SOCIETY | G T B NAGAR | | MUMBAI | | 400 037 | INDIA |
| Cromie, John C | | 708 E 143rd St | | | Burnsville | MN | 55337 | |
| CROMPTON DIANN | | 145 FLEUR DE LIS DRI | | | EAST PEORIA | IL | 61611 | |
| CROMWELL MIDDLE SCH HSA | | MANN MEMORIAL DR | | | CROMWELL | CT | 06416 | |
| CROMWELL MUSIC INCORPORATED | | 266 W 37TH ST 17TH FL | | | NEW YORK | NY | 10018 | |
| CROMWELL MUSIC INCORPORATED | | 266 W 37TH ST 17TH FL | | | NEW YORK | NY | 10018 | |
| CROMWELL MUSIC INCORPORATED | | 266 WEST 37TH ST | 17TH FL | | NEW YORK | NY | 10018 | |
| Cronce, Karen | | 2202 24th St | | | Kenosha | WI | 53140 | |
| CRONE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 4020 111TH ST | | | NAPERVILLE | IL | 60564 | |
| Cronin, Kristine | | 21 24 30th Ave | Apt 4B | | Astoria | NY | 11102 | |
| CROOK OWENS LORIANNE | | 1111 WILSON PIKE | | | BRENTWOOD | TN | 37027 | |
| CROOK OWENS LORIANNE | | 1111 WILSON PIKE | | | BRENTWOOD | TN | 37027 | |
| CROOK SHARI | | 58 TERRAPIN HILL RD | | | BRANDON | MS | 39042 | |
| Crosby, Joseph | | 9905 Pratt Ave | | | Cleveland | OH | 44105 | |
| CROSS COUNTIES TRAVEL | | PO BOX 841 | | | FINKSBURG | MD | 21048 | |
| CROSS COUNTRY GROUP | | ATTN RY KIM | ONE CABOT RD | | MEDFORD | MA | 02155 | |
| CROSS CULTURAL SOLUTIONS | | 2 CLINTON PL | ATTN FINANCE DEPT | | NEW ROCHELLE | NY | 10801 | |
| CROSS CURRICULAR CONNECTIONS | | 14609 SNAPDRAGON CIR | | | NORTH POTOMAC | MD | 20878 | |
| CROSS KETA | | 11525 TAFTWOOD DR | | | INDIANAPOLIS | IN | 46229 | |
| CROSS SECTION VENTURES INC | | 2115 VIA GAVILAN | | | SAN CLEMENTE | CA | 92673 | |
| CROSS SUZAN | | 502 MABBETTE ST | | | KISSIMMEE | FL | 34741 | |
| CROSS TELECOM | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| CROSS TIMBERS INTERMEDIATE | ATTN SCHOOL SPONSOR | 2934 RUSSELL RD | | | ARLINGTON | TX | 76001 | |
| Cross, Geoffrey G | | 203 S Mercer Rd | Apt 52E | | Bowling Green | OH | 43402 | |
| Cross, Sarah E | | 58 W Clove Mount Rd | | | Lagrangeville | NY | 12540 | |
| CROSSBOW GROUP | | 136 MAIN ST | | | WESTPORT | CT | 06880 | |
| CROSSCREEK TRANSPORTATION | | PO BOX 36519 | | | BIRMINGHAM | AL | 35236 | |
| Crossland, Kenneth S | | 287 Hamilton Ave Apt 2E | | | Stamford | CT | 06902-3539 | |
| CROSSROADS BUS CHARTERS | | RTE 1 BOX162 | | | BRADFORD | IL | 61421 | |
| CROUCH DANNY | | 8830 CR 370 | | | DUBLIN | TX | 76446 | |
| CROUCH HOWARD | | 14067 WHEELING CT | | | FISHERS | IN | 46038 | |
| CROUCH LEN | | 640 RED DEER RD | | | FRANKTOWN | CO | 80116 | |
| Crouse, John | | 40 Apollo Rd | | | Bethel | CT | 06801 | |
| Crouse, Larry | | 925 E 9th St | | | Port Angeles | WA | 98362 | |
| Crouse, Shannon J | | 1105 Vassar SE | | | Albuquerque | NM | 87106 | |
| Crouter, Frances | | 8034 34th Ave S | | | Seattle | WA | 98118 | |
| CROW FAMILY HOLDING INDUSTRIAL LIMITED PARTNERSHIP LP | | 2100 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75201 | |
| CROW FAMILY HOLDINGS INDUSTRIAL LIMITED PARTNERSHIP LP | | 2100 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75201 | |
| CROW FAMILY HOLDINGS INDUSTRIAL LIMITED PARTNERSHIP LP | | 2100 MCKINNEY AVE STE 700 | | | DALLAS | TX | 75201 | |
| CROW TRAMMEL | | 7912 E 31ST CT | | | TULSA | OK | 74145 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Crowder, Lorri L | | 4399 Burnleigh Chase | | | Roswell | GA | 30075 | |
| Crowder, Steven S | | 17823 Vintagewood | | | Spring | TX | 77379 | |
| CROWE SHANNON | | 3937 BORDER WAY | | | VIRGINIA BEACH | VA | 23456 | |
| Crowe, Joy E | | 5511 Stonewall Ave | | | Downers Grove | IL | 60515 | |
| CROWELL & MORING LLP | | 1001 PENNSYLVANIE AVE NW | | | WASHINGTON | DC | 20004-2595 | |
| CROWELL & MORING LLP | | PO BOX 75509 | | | BALTIMORE | MD | 21275-5509 | |
| CROWELL & MORING LLP | ATTN KAY L KIM ESQ | 1001 PENNSYLVANIE AVE NW | | | WASHINGTON | DC | 20004-2595 | |
| CROWLEY MARITIME | ATTN KAREN ALTOMERE | 9487 REGENCY SQ BLVD | | | JACKSONVILLE | FL | 32225 | |
| CROWLEY TERRI | | 361 MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| Crown Media United States LLC | | 12700 Ventura Blvd | | | Studio City | CA | 91604 | |
| Crown PACKAGING CORP | | PO BOX 17806M | | | ST LOUIS | MO | 63195 | |
| CROWN PRINCE | | 3670 NORTH 126TH ST | | | BROOKFIELD | WI | 53005 | |
| CROWN PRINCE | | 7730 SOUTH 6TH ST | | | OAK CREEK | WI | 53154 | |
| CROWN PRODUCTS | | 450 NEPPERHAN AVE | | | YONKERS | NY | 10701 | |
| CROWN PRODUCTS | | 450 NEPPERHAN AVE | | | YONKERS | NY | 10701 6601 | |
| CROWN PRODUCTS | | PO BOX 696 MAIN STATION | | | YONKERS | NY | 10702 0696 | |
| CROWN PRODUCTS | CROWN PRODUCTS | 450 NEPPERHAN AVE | | | YONKERS | NY | 10701 | |
| CROWN STAMP AND ENGRAVING INC | | 4270 DAHLBERG DR | | | GOLDEN VALLEY | MN | 55422-4805 | |
| CRUICKSHANK CAROL | | 773 OAKSIDE RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| CRUISE AND TRAVEL OF RANDYWINE VALLEY | | 7460 LANCASTER PIKE | | | HOCKESSIN | DE | 19707 | |
| CRUISE INC | | 4274 VARIETY MILLS RD | | | ARRINGTON | VA | 22922 | |
| CRUISE MELISSA | | 8201 HARTINGTON DR | | | NAVARRE | FL | 32566 | |
| CRUISEONE TRAVEL | | STE 205 | 1415 NW CYPRESS CREEK RD | | FT LAUDERDALE | FL | 33309 | |
| CRUISES INC | | 1415 NW 62ND ST | | | FT LAUDERDALE | FL | 33309 | |
| Crumes, Andrew | | 16659 25th St | | | Ottumwa | IA | 52501 | |
| CRUZ KELLY | | 325 MAGNOLIA DR | | | SELDEN | NY | 11784 | |
| Cruz, David E | | PO Box 992 | | | Fairfield | IA | 52556 | |
| Cruz, Sharon J | | 65 Stern Light Dr | | | Mount Laurel | NJ | 08054 | |
| CRUZIN COOLER LLC | | 5400 MITCHELLDALE STE B16 | | | HOUSTON | TX | 77092 | |
| CRYSTAL | | 70 RAMSEN ST | | | DEERFIELD | NC | 28311-0000 | |
| CRYSTAL | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL BALLOON DESIGN STUDIO | | 919 WOODRIDGE CT | | | ROCHESTER HILLS | MI | 48307 | |
| CRYSTAL CLEAR WATER CO | | 935 N E 240TH ST | | | NORTH LIBERTY | IA | 52317 | |
| CRYSTAL GIFTS AND MORE INC | | 405 36TH ST | | | DOWNERS GROVE | IL | 60515-1640 | |
| CRYSTAL MUSIC PUBLISHERS INC | | C O LUCILLE SIEGEL | 12152 MOORPARK ST No 304 | | STUDIO CITY | CA | 91604 | |
| CRYSTAL MUSIC PUBLISHERS INC | | C O LUCILLE SIEGEL | 12152 MOORPARK ST No 304 | | STUDIO CITY | CA | 91604 | |
| CRYSTAL RENNICKE | | 1403 ERIN LN | | | WAUKESHA | WI | 53188 | |
| CRYSTAL RICHMOND | | 11599 RED ROCK RD | | | GLOUSTER | OK | 45732 | |
| CRYSTAL ROCK BOTTLED WATER | | PO BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL SHECKLES GIBSON | | PO BOX 254 | | | BEESPRING | KY | 42207 | |
| CRYSTAL SPRINGS WATER CO | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL TSAY | | 112 DONALDSON AVE NO 2 | | | RUTHERFORD | NJ | 07070 | |
| CSA IMAGES | | 124 NORTH FIRST ST | | | MINNEAPOLIS | MN | 55401 | |
| CSABA EMESE | | | | | BUDAPEST | | | HUNGARY |
| CSAM FUNDING III | Jill Guerrido | 601 Travis | 17th Fl | | Houston | TX | 77002 | |
| CSAM FUNDING IV | Jill Guerrido | CREDIT SUISSE ASSET MANAGEMENT | 466 Lexington Ave | 17th Fl | New York | NY | 10017 | |
| CSC | | 2711 CENTERVILLE RD | STE 400 | | WILMINGTON | DE | 19808 | |
| CSC ENTITY SERVICES LLC | | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | |
| CSCPA | | PO BOX 55213 | | | BOSTON | MA | 02205-5213 | |
| CSI ASSOCIATES MEMBERS | | PO BOX 703 | | | AMHERST | NY | 14226-0703 | |
| CSI RENTALS INC | | 133 WEST 19TH ST | | | NEW YORK | NY | 10011 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

200 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CSS INDUSTRIES | | 1845 WALNUT ST STE 800 | | | PHILADELPHIA | PA | 19103 | |
| CSS INDUSTRIES | | 1845 WALNUT ST STE 800 | | | PHILADELPHIA | PA | 19103 | |
| CT CORPORATION | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT CORSEARCH | | 345 HUDSON ST | | | NEW YORK | NY | 10014 | |
| CT DEPARTMENT OF REVENUE SER | | PO BOX 5089 | | | HARTFORD | CT | 06102-5089 | |
| CT MENTAL HEALTH CTR FOUND HOSP | JOYCE KRISTOFF | 34 PARK ST | | | NEW HAVEN | CT | 06519 | |
| CT PRINTING LIMITED | | STE 2301 2 | 23 FL TOWER 2 NINA TOWER | 8 YEUNG UK RD | YSUEN WAN | NT | | HONG KONG |
| CT PRINTING LIMITED | | STE 2301 2 | 23RD FL NINA TOWER 2 | 8 YEUNG UK RD | TSUEN WAN | NT | | HONG KONG |
| CT PRINTING LIMITED | | STE NO 10 | 36 F SKYLINE TOWER | 39 WANG KWONG TOWER | KOWLOON | | | HONG KONG |
| CT PRINTING LIMITED | | UNIT 10 36 F SKYLINE TOWER | 39 WANG KWONG RD | | KOWLOON | | 12345 | HONG KONG |
| CT PRINTING LIMITED | Snell & Wilmer LLP | 600 Anton Blvd Ste 1400 | Plz Tower | | Costa Mesa | CA | 92626-7689 | |
| CT Printing Ltd | | Ste 2301 2 23/F Tower 2 | Nina Tower | 8 Yeung Uk Rd | Tsuen Wan | NT | | Hong Kong |
| CT Printing Ltd | | Ste 10 36F Skyline Tower | 39 Wang Kwong Rd | | Kowloon Bay | | | Hong Kong |
| CT PRINTING LTD | | STE 10 36F SKYLINE TOWER | 39 WANG KWONG RDKOWIOON BAY | | | | | HONG KONG |
| CT Printing Ltd | Snell & Wilmer LLP | 600 Anton Blvd Ste 1400 | Plz Tower | | Costa Mesa | CA | 92626-7689 | |
| CTB AL YANCEY JR | | 201 SIBLEY DR | | | MINOOKS | IL | 60447 | |
| CTB ALBERT ATWOOD | | 2430 ATWOOD RD | | | WINSTON SALEM | NC | 27103 | |
| CTB ALLEN RUSSELL | | 421 E FOREST PARK DR | | | DICKSON | TN | 37055 | |
| CTB ALLISON BONTRAGER | | 1881 JOHNSON WASHINGTON RD | | | KALONA | IA | 52247 | |
| CTB BARBARA STANLEY | | 8201 SHANGRI LA WAY | | | BLAIRSVILLE | GA | 30512 | |
| CTB BARBARA WEDDLE | | 110 CTR ST | | | OCONTO | WI | 54153 | |
| CTB BEN JAMES | | 420 N CLEVELAND | | | CUSHING | OK | 74023 | |
| CTB BETSY DE GROFF | | 4703 MIDDLE RESERVATION RD | | | PERRY | NY | 14530 | |
| CTB BRENDA HASSEE | | 11717 TIPSICO LAKE RD | | | FENTON | MI | 48430 | |
| CTB C DAVID HAY | | PO BOX 215 | | | ROSEDALE | IN | 47874 | |
| CTB C J KOZAK | | 803 HWY 95 NORTH | | | BASTROP | TX | 78602 | |
| CTB CAROLE ROCHE | | 5959 ST MARTIN CIR | | | CROSS PLAINS | WI | 53528 | |
| CTB CARRIE MEYER | | 11423 COMMONWEALTH DR NO 304 | | | ROCKVILLE | MD | 20852 | |
| CTB CATHERINE SMITH | | 3421 DOHS RD | | | EVANSVILLE | WI | 53536 | |
| CTB CHARLENE SMUCKER | | 2068 ROXBURY RD | | | SHIPPENSBURG | PA | 17257 | |
| CTB DALE CASTLE | | 9315 HUHN BLVD | | | KANSAS CITY | MO | 64133 | |
| CTB DALE MCMILLAN | | 4112 CR 401 S | | | HENDERSON | TX | 75654 | |
| CTB DANIEL YODER | | 3067 ROUTE 76 | | | SHERMAN | NY | 14781 | |
| CTB DANNY CRAIG | | 233 HIDEAWAY LN E | | | HIDEAWAY | WI | 53129 | |
| CTB DEBBIE KREIDER | | 15114 SHORLE RD | | | STERLING | OH | 44276 | |
| CTB DELILA LUMBARDY | | PO BOX 17 | | | RECLUSE | WY | 82725 | |
| CTB DIARY HEATHER MARTIN | | 2184 W ROUTE 897 | | | DENVER | PA | 17517 | |
| CTB DIARY LINDA DARLENE EDGINGTON | | 2525 DRESSAGE WAY | | | LEXINGTON | KY | 40504 | |
| CTB DIARY LISA & BILL ZUMBAHLEN | | 17257 E 1900TH AVE | | | EFFINGHAM | IL | 17517 | |
| CTB DIARY MATTHEW GOERS | | 10248 WINKLE RD | | | SHAWANO | WI | 54166 | |
| CTB DIARY MIKE HENKE | | RR 3 BOX 253 | | | PRINCETON | MO | 64673 | |
| CTB ELAINA JANNELL WEBB | | C O 4123 W 100 N | | | HUNTINGTON | IN | 46750 | |
| CTB ELAINE GOSSETT | | 44 GOLDTHREAD AVE | | | CLAYTON | NC | 27527 | |
| CTB ELIZABETH AMOS | | 4680 CEDAR CREEK RD | | | URBANA | OH | 43078 | |
| CTB ELIZABETH PFEIFFER | | 8586 WYATT RD | | | BROADVIEW HEIGHTS | OH | 44147 | |
| CTB EMILY GIBSON | | 1613 CENTRAL RD | | | EVERSON | WA | 98247 | |
| CTB ESTHER YODER | | 232 CHINA GROVE RD | | | RUTHERFORD | TN | 38369 | |
| CTB FINDER FEES 2 KAREN ANN BLAND | | PO BOX 155 | | | GOVE | KS | 67736 | |
| CTB FRANCES JEAN GRANDE | | 2069 CALLE DIABLO | | | HEMET | CA | 92545 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CTB FRED HENDRICKS | | PO BOX 658 | | | LONGMONT | CO | 80502 | |
| CTB GINGER BROCKMAN | | 212 PINEHILL RD | | | NEWPORT | WA | 99156 | |
| CTB HEATHER HORST | | 2237 WOODLINE AVE | | | NORTH LAWRENCE | OH | 44666 | |
| CTB HEIDIANN BRUBACHER | | RR 3 | | | MOREFIELD | | N0G 2K0 | CANADA |
| CTB JEAN LARSON | | 4586 BAYLOCK WAY | | | INVER GROVE HEIGHTS | MN | 55076 | |
| CTB JENNIFER HERR | | 1347 RAWLINSVILLE RD | | | NEW PROVIDENCE | PA | 17560 | |
| CTB JIM WINNERMAN | | 416 CONWAY WOD | | | ST LOUIS | MO | 63141 | |
| CTB JIM WINNERMAN | | 416 CONWAY WOLD | | | ST LOUIS | MO | 63141 | |
| CTB JUDY MEHLMAN | | 1404 CADDINGTON AVE | | | SILVER SPRING | MD | 20901 | |
| CTB KALLI ANDERSON | | RR 1 BOX 7B | | | GLENWOOD | GA | 30428 | |
| CTB KAYLYN MORRILL | | 9 AMY LN | | | ELLINGTON | CT | 06029 | |
| CTB KELLIE SHANLEY | | 8441 HAYES HOLLOW RD | | | COLDEN | NY | 14033 | |
| CTB KENDALL AUSTIN | | 683 LURDINE AVE | | | HOLLY SPRINGS | MS | 38635 | |
| CTB KENNETH WEIDMAN | | 751 10TH ST E NO 507 | | | PALMETTO | FL | 34221 | |
| CTB KIDZ WNR DANIEL LITZENBERGER | | 201 SNOW DR | | | FREDERICKSBURG | PA | 17026 | |
| CTB LAURA DOTY | | 2825 KIP LN | | | ARROYO GRANDE | CA | 93420 | |
| CTB LAVERNE OTIS | | 17655 CARPINTERO AVE NO 16 | | | BELLFLOWER | CA | 90706 | |
| CTB LEONARD HAMILTON | | 235R EAST RD | | | HONEOYE | NY | 14471 | |
| CTB LIZ CIPOLLA LAVIA | | 76 ROUTE 39 N | | | SHERMAN | CT | 06784 | |
| CTB LOLA AUTRY | | 744 RENICK HILL RD | | | HICKORY FLAT | MS | 38633 | |
| CTB LOUISA GODISSART MCQUILLEN | | 525 DECATUR ST | | | PHILIPSBURG | PA | 16866 | |
| CTB LUKE CRAVEN | | 6197 LITTLE BEANE STORE RD | | | SEAGROVE | NC | 27341 | |
| CTB MARCELLA JOEL | | 603 TAMARACK ST | | | BADGER | MN | 56714 | |
| CTB MICHELLE HANS | | 32803 S MORCOM ST | | | WOODBURN | OR | 97071 | |
| CTB MOLLY HAWKINS | | 3271 TERZA RD | | | BATESVILLE | MS | 08686 | |
| CTB P WNNR FELICIA QUERREY | | 184 RICK RD | | | MILFORD | NJ | 08848 | |
| CTB P WNNR GREGG HARMAN | | 2909 N RIVERVIEW RD | | | MALTA | OH | 43758 | |
| CTB P WNNR JOHN RUTTEN | | 732 W 8TH ST | | | SIOUX FALLS | SD | 57104 | |
| CTB P WNNR MICHELE GALLOWAY | | 34031 WASHINGTON LOOP RD | | | PUNTA GORDA | FL | 33982 | |
| CTB P WNNR RUSSEL VERPLOEGEN | | 10102 ST JOE RD | | | HAVRE | MT | 59501 | |
| CTB P WNNR TARA DITTMER | | 2329 E 23RD RD | | | MARSEILLES | IL | 61341 | |
| CTB R WNNR CONSTANCE FENNELL | | 5913 102ND AVE | | | GRAND JUNCTION | MI | 49090 | |
| CTB R WNNR LINDA CHEVALIER | | 2911 NE HAMMOND CT | | | BATTLE GROUND | WA | 98604 | |
| CTB R WNNR TANIA BIKERMAN | | 5455 BEACON ST | | | PITTSBURGH | PA | 15217 | |
| CTB R WNR BRENDA HLIVYAK | | 9317 NE 339TH ST | | | LA CENTER | WA | 98629 | |
| CTB R WNR CAROL ERDLEY | | 501 LIBERTY ST | | | WATSONTOWN | PA | 17777 | |
| CTB R WNR SARAH SPAUGH | | 5253 MOUNTAINVIEW RD | | | WINSTON SALEM | NC | 27104 | |
| CTB RENA GASCHO | | 8505 N CR 850 W | | | ROSSVILLE | IN | 46065 | |
| CTB ROSS SMITH | | 44847 COUNTY HWY 5 | | | GRIGGSVILLE | IL | 62340 | |
| CTB S KAY MURPHY | | 9503 MEADOW ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| CTB SHIRLEY SIEVING | | PO BOX 23231 | | | GLADE PARK | CO | 81523 | |
| CTB SUSAN BOHNET | | PO BOX 2497 | | | CLARESHOLM | | T0L 0T0 | CANADA |
| CTB TIM HANNON | | 204 COLUMBIA AVE | | | WAUKESHA | WI | 53186 | |
| CTB TRISTAN CONTANT | | 466 S YORK | | | ELMHURST | IL | 60126 | |
| CTB ULA HOFFER | | 1700 NORTON AVE NW APT 122 | | | BEMIDJI | MN | 56601 | |
| CTB W PHOTO LISA ISON | | 6721 HEARDSVILLE RD | | | CUMMING | GA | 30040 | |
| CTB W PHOTOS JILL ASKELSON | | 48331 GOLDEN POND DR | | | PELICAN RAPIDS | MN | 56572 | |
| CTB WILLIE KATHERINE ESPINOSA | | 35657 SUTTER CT | | | YUCAIPA | CA | 92399 | |
| CTB ZACH KETTMANN | | 34806 308TH ST | | | BELLEVUE | IA | 52031 | |
| CTH SALES & MARKETING | | 1860 WEST WINCHESTER RD | STE 103 | | LIBERTYVILLE | IL | 60048 | |
| CTSSERVICES LLC | | 11900 H BALTIMORE AVE | | | BELTSVILLE | MD | 20705 | |
| CTV TELEVISION INC | | 9 CHANNEL NINE CT | | | TORONTO | ON | M1S 4B5 | CANADA |
| CTV TELEVISION INC | | NEWS NET | 9 CHANNEL NINE CT | | SCARBOROUGH | ON | M1S 4B5 | CANADA |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

202 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CUBE INTERNATIONAL LLC | | 165 N 1330 W STE B 3 | | | OREM | UT | 84057 | |
| CUBE INTERNATIONAL LLC | | ATTN PHILLIP CATHERALL | PO Box 307 | | LEHI | UT | 84048 | |
| CUBE INTERNATIONAL LLC | | 165 N 1330 W STE B 3 | | | OREM | UT | 84057 | |
| CUBE INTERNATIONAL LLC | | ATTN PHILLIP CATHERALL | PO Box 307 | | LEHI | UT | 84048 | |
| CUCCI JOSEPH | | 14111 W GELDING DRI | | | SURPRISE | AZ | 85379 | |
| CUCCI TARA | | 14111 W GELDING DRI | | | SURPRISE | AZ | 85379 | |
| CUDDIHY COREY | | 13821 C R 185 | | | ALVIN | TX | 77511 | |
| Cuellar, Edna | | 976 Grey Fox Cir | | | Brownsville | TX | 78520 | |
| Culebro, Gina R | | 10214 Chariss GlenLn | | | Highlands Ranch | CO | 80126 | |
| CULHANE JOHN | | Address Information Redacted | | | | | | |
| CULINART INC | | 175 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | |
| CULKIN AMANDA | | 1812 CENTENNIAL WAY | | | ESCONDIDO | CA | 92026 | |
| CULLEN DEBRA | | 715 MONTANA DR | | | MORGANVILLE | NJ | 07751 | |
| CULLEN RONDA | | 1470 ROLLING ACRES | | | ARGYLE | TX | 76226 | |
| CULLIGAN DIANE | | 6 GENTRY DR | | | FAIR HAVEN | NJ | 07704 | |
| CULLIGAN KATIE | | 2136 JUNO AVE | | | SAINT PAUL | MN | 55116 | |
| CULLIGAN KELLY | | 7515 ALPHA RD | | | PRINCETON | MN | 55371 | |
| CULLINAN EILEEN | | 552 ROSEWOOD DR | | | LANOKA HARBOR | NJ | 08734 | |
| CULLMAN COUNTY CITY | | PO BOX 1206 | | | CULLMAN | AL | 35056-1206 | |
| CULTURAL CENTER OF CHARLOTTE COUNTRY INC | | 2280 AARON ST | | | PORT CHARLOTTE | FL | 33952 | |
| CULVER PICTURES INC | | 51 02 21ST ST NO 4B 1 | | | LONG ISLAND CITY | NY | 11101-5838 | |
| CUMBERLAND HOUSE | | PUBLISHING INC | 431 HARDING INDUSTRIAL DR | | NASHVILLE | TN | 37211 | |
| CUMBERLAND INN & MUSEUM | | 649 SOUTH 10TH ST | | | WILLIAMSBURG | KY | 40769 | |
| CUMBERLAND LICENSING CORPORATION | | PO BOX 7543 | | | CUMBERLAND | RI | 02864 | |
| Cumberland, Nedra D | | 31511 190th St | | | Bonaparte | IA | 52620 | |
| CUMBIE IRVING | | 468 SPILLAR LN | | | AUSTIN | TX | 78746 | |
| CUMMINGS TRACI | | 7204 LEXINGTON FARM | | | ALPHARETTA | GA | 30004 | |
| CUMMINGS VALERIE | | PO BOX 103 | | | HOLDERNESS | NH | 03245 | |
| Cummings, Dana B | | 7760 Plumb Rd | | | Galena | OH | 43021 | |
| Cummings, Jeffrey | | 19512 75th Ave NE | | | Kenmore | WA | 98028 | |
| Cummings, Marie | | 3375 B Old Moultrie Rd | | | Saint Augustine | FL | 32086 | |
| Cummings, Marilyn | | 712 47th St | | | West Des Moines | IA | 50265 | |
| Cummings, Mark D | | 49 High Ridge Rd | | | Redding | CT | 06896 | |
| CUMMINS POWER SYSTEMS | | 2727 FORD RD | | | BRISTOL | PA | 19007-6895 | |
| CUMMINS POWER SYSTEMS | | 2727 FORD RD | | | BRISTOL | PA | 19007-6895 | |
| CUMMINS POWER SYSTEMS LLC | | LOCK BOX 510277 | | | PHILADELPHIA | PA | 19175-0277 | |
| CUNERA SPOOR DE CAMPOS | | 420 SPEEDWAY | APT NO 4 | | AUSTIN | TX | 78751 | |
| CUNERA SPOOR DE CAMPOS | | PRESA DON MARTIN NO 7 | | | | DF | 11500 | MEXICO |
| CUNIFFE JENNIFER | | 5918 BUCKSKIN CT | | | CARMEL | IN | 46033 | |
| CUNNANE CHRISTINE | | 657 SUMNEYTOWN PIKE | | | NORTH WALES | PA | 19454 | |
| Cunniffe, Christopher | | 15 Virginia Pl | | | Pleasantville | NY | 10570 | |
| CUNNINGHAM ANNA | | 11853 ORCHARD LN | | | WAYNESBORO | PA | 17268 | |
| CUNNINGHAM KATHRYN | | 20520 GRESHAM ST | | | WINNETKA | CA | 91306 | |
| CUNNINGHAM MELINDA | | 607 OSWEGO DR | | | GIBSONIA | PA | 15044 | |
| Cunningham, Aimee | | 869 Union St | NO 5 | | Brooklyn | NY | 11215 | |
| Cunningham, Craig | | 7749 S Cottage Cir | | | Chicago | IL | 60617 | |
| Cunningham, Danyel | | 10223 South Yates | | | Chicago | IL | 60617 | |
| Cunningham, Gail | | 6416 N 84th St | | | Milwaukee | WI | 53224 | |
| Cunningham, Janaan C | | 6570 Radburn Ln | | | Greendale | WI | 53129 | |
| Cunningham, Karen | | 1 Washington Square | | | Larchmont | NY | 10538 | |
| CUOMO CUOMO | | 10167 GRANDVIEW DR | | | LA MESA | CA | 91941 | |
| CUOMO ERIKA | | 19 HOLLAND TERRACE | | | TRENTON | NJ | 08610 | |
| CUPERTINO MIDDLE SCH | | 1650 S BERNARDO AVE | | | SUNNYVALE | CA | 94087 | |
| CUPERTINO MS | ATTN MAGAZINE SPONSOR | 1650 S BERNARDO AVE | | | SUNNYVALE | CA | 94087 | |
| CUPERTINO MS | ATTN SCHOOL SPONSOR | 1650 S BERNARDO AVE | | | SUNNYVALE | CA | 94087 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CURB ENTERTAINMENT INTERNATIONAL CORP | | 48 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | |
| CURB ENTERTAINMENT INTERNATIONAL CORP | | 48 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | |
| CURB MUSIC COMPANY | | C O CELEBRITY LICENSING | PO BOX 3731 | | | | | |
| CURB RECORDS INC | | 48 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | |
| CURCI USA CORP | | 270 MADISON AVE STE 1410 | | | NEW YORK | NY | 10016 | |
| CURCI USA CORP | | 270 MADISON AVE STE 1410 | | | NEW YORK | NY | 10016 | |
| CURCIO MICHELE | | 21 OAK ST | | | NORTHPORT | NY | 11768 | |
| Curcio, Jerry | | 5 Whippoorwill Rd | | | Bethel | CT | 06801 | |
| Curcio, Theresa | | 45 Patterson Village Ct | | | Patterson | NY | 12563 | |
| CURE OF ARS SCH PTO | ATTN MARLENE ROWE | 9403 MISSION RD | | | LEAWOOD | KS | 66206 | |
| CURE OF ARS SCHOOL PTO | ATTN MAGAZINE SALE SPONSOR | 9403 MISSION RD | | | LEAWOOD | KS | 66206 | |
| CURFMAN PENNY | | 2608 GEN CHENNAULT N | | | ALBUQUERQUE | NM | 87112 | |
| CURLEY RAYNETTE | | 8966 STATE ROUTE 314 | | | LEXINGTON | OH | 44904 | |
| Curnow, Wendy S | | 31 Heritage Cir | | | Hudson | NH | 03051 | |
| Curran, Kristen E | | 6 Evergreen Ln | | | Chappaqua | NY | 10514 | |
| Curran, Michele K | | 9042 Old Bonhomme Rd | | | Olivette | MO | 63132 | |
| CURRO ALLI | | 2303 SANDHURST DR | | | JAMISON | PA | 18929 | |
| CURRY CHRISTY | | 305 MELVIN CIR | | | BRIDGEWATER | VA | 22812 | |
| CURRY JULIE | | 554 HAMMOND DR | | | YARDLEY | PA | 19067 | |
| Curry, Curtis | | 4110 W 73rd Pl | | | Merrillville | IN | 46410 | |
| CURT CHRISTENSEN | | 8107 TIMBER VALLEY CT | | | DUNN LORING | VA | 22027 | |
| CURT MIDDLETON DESIGN LLC | | 5 WEST 19TH ST | 9TH FL | | NEW YORK | NY | 10011 | |
| CURT OLHEISER | | 720 S YELM PL | | | KENNEWICK | WA | 99336 | |
| CURTICE CLAIRE | | 1710 GREENING WAY | | | LEANDER | TX | 78641 | |
| Curtin, Kathleen M | | 301 E 64th Apt 5L | | | New York | NY | 10065 | |
| CURTIS ANISA | | 70 OAK VIEW DR | | | FESTUS | MO | 63028 | |
| CURTIS ASSOCIATES INC | | 10 KEARNEY RD | | | NEEDHAM | MA | 02494 | |
| CURTIS BAPTIST SCH ATT SCHOOL SPONSOR | | 1326 BROAD ST | | | AUGUSTA | GA | 30901 | |
| CURTIS BROWN | | TEN ASTOR PL | | | NEW YORK | NY | 10003 | |
| CURTIS BROWN | | TEN ASTOR PL | | | NEW YORK | NY | 10003 | |
| CURTIS BROWN AUSTRALIA PTY LTD | | ATTN ROYALTY DEPT TEN ASTOR PL | | | NEW YORK | NY | 10011 | |
| CURTIS BROWN AUSTRALIA PTY LTD | | ATTN ROYALTY DEPT TEN ASTOR PL | | | NEW YORK | NY | 10011 | |
| CURTIS BROWN GROUP LTD | | 10 ASTOR PL | | | NEW YORK | NY | 10003 | |
| CURTIS BROWN GROUP LTD | | 10 ASTOR PL | | | NEW YORK | NY | 10003 | |
| CURTIS BROWN GROUP LTD | | HAYMARKET HOUSE | 28 29 HAYMARKET | | LONDON | | SW1Y 4SP | UK |
| CURTIS BROWN LTD NY | | TEN ASTOR PL 3RD FL | | | NEW YORK | NY | 10003 | |
| CURTIS BROWN LTD UK | | HAYMARKET HOUSE 28 29 HAYMARKET | | | LONDON | | SW1Y-4SP | UK |
| CURTIS CINDY | | 9269 GOOSENECK DR | | | SPARTA | MI | 49345 | |
| CURTIS CURRY | | 14843 RIVERSIDE DR | | | SOUTH HOLLAND | IL | 60473 | |
| CURTIS GREGORY | | 1940 GREELEYVILLE TER | | | THE VILLAGES | FL | 32162 | |
| CURTIS JOAN | | 1804 LOIS LYNN LN | | | EDMOND | OK | 73003 | |
| CURTIS JONI | | 4208 BORDEAUX WAY | | | FLOWER MOUND | TX | 75022 | |
| CURTIS MALLET PREVOST COLT & MOSLE LLP | | 101 PARK AVE | | | NEW YORK | NY | 10178-0061 | |
| CURTIS MOORE | | 1981 FOSTER RD | | | HATFIELD | PA | 19440 | |
| CURTIS MURIEL | | 4 ALAN RD | DUTCHESS PK | | FISHKILL | NY | 12524 | |
| CURTIS PACKAGING CORP | | 44 BERKSHIRE RD | | | SANDY HOOK | CT | 06482 | |
| CURTIS PACKAGING CORP | | PO BOX 845525 | | | BOSTON | MA | 02284-5525 | |
| CURTIS R POWELL | | Address Information Redacted | | | | | | |
| CURTIS SHERRY | | 9017 NE 133RD PL | | | KIRKLAND | WA | 98034 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CURTIS SLEPIAN | | 302 E 88TH ST | APT 7C | | NEW YORK | NY | 10128 | |
| CURTIS WESLEY | | 4 ALAN RD | DUTCHESS PARK | | FISHKILL | NY | 12524 | |
| Curtis, Cameron S | | 5 Great Oak Ln | | | Pleasantville | NY | 10570 | |
| Curtis, Suzanne T | | 912 Glenwood Ln | | | Glenview | IL | 60025 | |
| CURWENSVILLE AREA SCHOOLS | DONNA MCGARY | 650 BEECH ST | | CURWENSVILLE | PA | 16833 | |
| CUSACK JAMES | | 91 HIGHTOR DR | | | WATCHUNG | NJ | 07060 | |
| CUSHING GEORGE | | 1 AMBER DR | | | NEW FAIRFIELD | CT | 06812 | |
| CUSHMAN & WAKEFIELD | DANIELLE MORGAN | 208 S LASALLE ST STE 1410 | | | CHICAGO | IL | 60604 | |
| CUSHMAN & WAKEFIELD INC | | 51 WEST 52ND ST | | | NEW YORK | NY | 10019-6178 | |
| CUSHMAN & WAKEFIELD OF ARIZONA INC | | 2555 EAST CAMELBACK RD No 300 | | | PHOENIX | AZ | 85016 | |
| CUSHMAN & WAKEFIELD OY | | 33 YOUNGE ST | 10TH FL | | TORONTO | ON | M5E 1S9 | CANADA |
| CUSHMAN WAKEFIELD OF FL FEATHER SOUND | JULIE COPPOLA | 13535 FEATHER SOUND DR STE 130 | | | CLEARWATER | FL | 33762 | |
| CUSSIGH KATHLEEN | | 13404 W 128 ST | | | SHAWNEE MISSION | KS | 66213 | |
| CUSTOM ACCESSORIES INC | | 6440 W HOWARD | | | NILES | IL | 60714 | |
| CUSTOM BINDERY INC | | PO BOX 389 | | | ADDISON | IL | 60101 | |
| CUSTOM DECOR INC | | PO BOX 336 | | | CHESWOLD | DE | 19936 | |
| CUSTOM EDUCATION SOLUTIONS INC | | 11141 ZEALAND AVE | | | CHAMPLIN | MN | 55316 | |
| CUSTOM EDUCATION SOLUTIONS INC | | 11480 MARKETPLACE DR N | | | CHAMPLIN | MN | 55316-3793 | |
| Custom Marketing Services | | 41 North Industrial Pkwy | | | Calera | AL | 35040 | |
| CUSTOM MARKETING SERVICES INC | | 41 N INDUSTRIAL PKWY | | | CALERA | AL | 35040 | |
| CUSTOM MARKETING SERVICES INC | | 41 N INDUSTRIAL PKWY | | | CALERA | AL | 35040 | |
| CUSTOM MARKETING SERVICES INC | | PO BOX 36519 | | | BIRMINGHAM | AL | 35236 | |
| CUSTOM MEDICAL STOCK PHOTO | | 3660 W IRVING PARK RD | | | CHICAGO | IL | 60618 | |
| CUSTOM SIGNS TODAY | | 2484 BRIARCLIFF RD NO 38 | | | ATLANTA | GA | 30329 | |
| CUSTOM TRANSFER INC | | PO BOX 157 | | | LONG PRAIRIE | MN | 56347 | |
| CUSTOM TRANSPORTATION SERVICES INC | | PO BOX 36519 | | | BIRMINGHAM | AL | 35236 | |
| CUSTOMER ACTIVATION PROGRAMS | | C O SUB MAGAZINE SERV LLC | PO BOX 31324 | | HARTFORD | CT | 06150-1324 | |
| CUSTOMIZED EDUCATIONAL SOLUTIONS | | 553 E MAIN ST | | | CLARKSBURG | WV | 26301 | |
| CUSTOMIZED EDUCATIONAL SOLUTIONS LLC | | 553 EMAIN ST | | | CLARKSBURG | WV | 26301 | |
| CUSTOMIZED EDUCATIONAL SOLUTIONS LLC | | 553 EMAIN ST | | | CLARKSBURG | WV | 26301 | |
| CUSTOMIZED EDUCATIONAL SOLUTIUONS LLC | | 553 E MAIN ST | | | CLARKSBURG | WV | 26301 | |
| CUTONE ANNE MARIE | | 669 N GREENE AVE | | | LINDENHURST | NY | 11757 | |
| CUTRI ROSARIO | | 674 HARRIS RD | | | BEDFORD HILLS | NY | 10507 | |
| Cutright, Kathleen E | | 406 Freda Ct | | | Martinez | CA | 94553 | |
| CUTSHALL SUZANNE | | 1425 KNOB HILL LN | | | EXCELSIOR | MN | 55331 | |
| CUTTING JENNIFER | | 6631 OLMSFORD DR | | | HUNTERSVILLE | NC | 28078 | |
| Cutts, Lyle A | | 1339 S 73rd St | | | West Allis | WI | 53214 | |
| CUYAHOGA COUNTY TREASURER | | JIM ROKAKIS | PO BOX 94547 | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA COUNTY TREASURER | | PERSONAL PROPERTY TAX | 1219 ONTARIO ST | RM 110B | CLEVELAND | OH | 44113-1692 | |
| CUYAHOGA COUNTY TREASURER | | PO BOX 94547 | | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA HEATLH & NUTRITION | | 1641 PAYNE AVE | RM 330 | | CLEVELAND | OH | 44114 | |
| CVB ENTERPRISES | | FORT HILL CASTLE | 22 FORT HILL CIR | | STATEN ISLAND | NY | 10301 | |
| CVMC AUXILIARY | BETTY BOWERS | 130 FISHER RD UNIT 1 | | | BERLIN | VT | 05602 | |
| CVS PHARMACY INC | | ONE CVS DR | | | WOONSOCKET | RI | 02895 | |
| CVS PHARMACY INC | | ONE CVS DR | | | WOONSOCKET | RI | 02895 | |
| CWM A M08 KRISTINE SNYDER | | 1046 KUPULAU DR | | | KIHEI | HI | 96753 | |
| CWM A M08 NORMA REYNOLDS | | 2711 OBERLIN DR | | | YORK | PA | 17404 | |
| CWM A M08 SHERI DISWELL | | 3315 MAYFIELD AVE | | | ALTON | IL | 62002 | |
| CWMA S08 DENISE ELDER | | 472 6TH AVE APT 606 | | | HANOVER | | N4N3M1 | CANADA |
| CWMA S08 ELINOR STABILE | | 295 THREE SISTERS DR | | | CANMORE | | T1W2M5 | CANADA |
| CWMA S08 ELVA ROBERTS | | 113 HERON AVE | | | SUMMERSIDE | PEI | C1N5S2 | CANADA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CWMA S08 GILDA LESTER | | 33453 ISLANDER DR | | | MILLSBORO | DE | 19966 | |
| CWPM | | 25 NORTON PL | PO BOX 415 | | PLAINVILLE | CT | 06062 | |
| CXTEC | | PO BOX 1164 | | | BUFFALO | NY | 14240-1164 | |
| CY BIZZANELLI | | 274 VILLAGE PARK DR | | | ASHLAND | OR | 97520 | |
| CYBER MARKETING SERVICES LLC | | 70CHESTNUT RIDGE RD | STE K | | MONTVALE | NJ | 07645 | |
| CYD ROSENBERG | | 512 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| CYNDEE GRIFFITH | | 300 HAGGIN ST | | | BAKERSFIELD | CA | 93309-1972 | |
| CYNDY GERKEN | | 4560 54TH AVE NE | | | NAPLES | FL | 34120 | |
| CYNTHIA A JOHNSON | | 170 CANYON OAKS DR | | | ARGYLE | TX | 76226 | |
| CYNTHIA ANNETTE RICH | | 1108 BILTMORE DR | | | NASHVILLE | TN | 37204 | |
| CYNTHIA AUGUSTINE | | 91 CHRISTOPHER ST | 12 | | NEW YORK | NY | 10014 | |
| CYNTHIA BALDAUF | | 6944 NORTH 201 EAST | | | PITTSBORO | IN | 46167 | |
| CYNTHIA BALDAUF IMAGES | | PO BOX 310 | | | PITTSBORO | IN | 46167 | |
| CYNTHIA BOWERS | | 625 PIERCE AVE | | | SHARPSVILLE | PA | 16150 | |
| CYNTHIA BREEDLOVE | | 1236 E STATE RD42 | | | MOORESVILLE | IN | 46158 | |
| CYNTHIA BUMGARNER | | 141 LAZY WILLOW LN NO 104 | | | MYRTLE BEACH | SC | 29588 | |
| CYNTHIA CATTO | | 32 MANSFIELD LN | | | BARRE | VT | 05641 | |
| CYNTHIA D DAVIS | | 8 WOODSTONE CT | | | DANBURY | CT | 06811 | |
| CYNTHIA DELANEY | | D B A CYNTHIA DELANEY PHOTOGRAPHY | 168 MAPLE ST | | ELKO | NV | 89801 | |
| CYNTHIA DERMODY | | 173 PLEASANTVILLE RD | | | PLEASANTVILLE | NY | 10570 | |
| CYNTHIA ENRIQUEZ | | 6553 ISLA DEL REY DR | | | EL PASO | TX | 79912 | |
| CYNTHIA KONZEN | | 24555 BUCKINGHAM WAY | | | PORT CHARLOTTE | FL | 33980 | |
| CYNTHIA M BLANCHET | | 3340 TALL OAKS DR | | | BROOKFIELD | WI | 53045 | |
| CYNTHIA MALARAN | | 405 EAST 14TH ST | NO 7H | | NEW YORK | NY | 10009 | |
| CYNTHIA MARCHANT | | 11577 W YUMA | | | AVONDALE | AZ | 85323 | |
| CYNTHIA MARCHANT | | 615 ELGIN ST | | | CHERRY VALLEY | IL | 61016 | |
| CYNTHIA MEDINA | | 3929 HERON RIDGET LN | | | WESTON | FL | 33331 | |
| CYNTHIA MURRELL | | 12723 W MISSOURI AVE | | | LITCHFIELD PARK | AZ | 85340 | |
| CYNTHIA ORTIZ | | 950 UNDERHILL AVE | APT 7H | | BRONX | NY | 10473 | |
| CYNTHIA POPOW | | 236 FREDERICK RD | | | HAVERTOWN | PA | 19083-1014 | |
| CYNTHIA R POLAK | | 5751 SOUTH 42ND ST | | | GREENFIELD | WI | 53221 | |
| CYNTHIA RAFTUS MCDOWELL | | 487 COLUMBUS AVE | NO 3N | | NEW YORK | NY | 10024 | |
| CYNTHIA SANCHEZ | | PO Box 680654 | | | SAN ANTONIO | TX | 78268 | |
| CYNTHIA SLUTSKY | | 22 ROLLING HILLS RD | | | SCHENECTADY | NY | 12309 | |
| CYNTHIA STIERLE | | 2 FOREST VIEW DR | | | SANDY HOOK | CT | 06482 | |
| CYNTHIA TODD | | 8351 OWL LN | | | HANOVER | VA | 23069 | |
| CYNTHIA VAN ELK | | 7002 GUN CLUB RD | | | NEW TRIPOLI | PA | 18066 | |
| Cynthiana Democrat | | 302 Webster Ave | | | Cynthiana | KY | 41031 | |
| Cynthiana Democrat | Ms Trish Jenkins Advertising Manager | 302 Webster Ave | | | Cynthiana | KY | 41031 | |
| CYPHER DORIS | | 62 OGDEN AVE | | | WHITE PLAINS | NY | 10605 | |
| CYPRESS INTEGRATED INC | | 101 WEST 23RD ST | NO 2195 | | NEW YORK | NY | 10011 | |
| CYPRIEN | | 2511 E CYPRIEN WAY | | | ANAHEIM | CA | 92806 | |
| CYRIL J MORGAN | | 14800 SW 94TH AVE | | | MIAMI | FL | 33176 | |
| CYRUS HEIDARY | | 1 WESTERN AVE APT 406 | | | BOSTON | MA | 02163 | |
| CYRUS MAXWELL | | 1471 BIG OAK RD | | | PLACERVILLE | CA | 95667 | |
| Czajkowski, David M | | 15 Good Hill Rd | | | Oxford | CT | 06478 | |
| Czarnecki, Sara | | 1400 W Sapphire Dr | | | Hoffman Estates | IL | 60195 | |
| CZARNY CORDELLA | | 82 IVANHOE LN | | | CARY | IL | 60013 | |
| Czysz, Barbara J | | 5206 Roberts Dr | | | Greendale | WI | 53129 | |
| D & B | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| D & S BOOKS LIMITED | | 38 BOUTPORT ST | | | BARNSTAPLE | | EX31 1HH | UK |
| D A JOHNSTONE | | 19529 TEQUESTA ST | | | SUGARLOAF KEY | FL | 33042 | |
| D B HESS COMPANY | | 2379 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| D C TREASURER | | DEPT OF CONSUMER & REGULATORY AFFRS | BUSINESS & PROF LICENSINING ADMIN | PO BOX 92300 | WASHINGTON | DC | 20090 | |
| D COLEMAN | | 106 CARLTON AVE APT 2B | | | BROOKLYN | NY | 11205 | |
| D D ENTERPRISE | | PO BOX 116 | | | GUTHRIE | TX | 79236 | |
| D DEEBLE | | 182 HANVILLE CRNS | | | NO FAIRFIELD | OH | 44855 | |
| D F KELLNER & CO | | 2714 BROOKSIDE LN | | | MCKINNEY | TX | 75070 | |
| D F KELLNER & CO | | 2714 BROOKSIDE LN | | | MCKINNEY | TX | 75070 | |
| D K ACQUISITION PARTNERS LP | Kevin Messerle | 65 E 55TH ST FL 19 | | | New York | NY | 10022 | |
| D L PROPANE | | PO BOX 350 | | | BRAZORIA | TX | 77422 | |
| D M BROWN | | 21123 PARK ROYALE DR | | | KATY | TX | 77450 | |
| D MR & MRS JACK POLLAR | | PO Box 658 | LEESOME LN | | ALTAMONT | NY | 12009 | |
| D MR FREDERICK O HOWAR | | 101 MILFORDING RD | | | MECHANICSBURG | PA | 17050 | |
| D MRS GLADYS E HUSTE | | 9702 3RD AVE APT 14 | | | BROOKLYN | NY | 11209 | |
| D MURPHY | | 89 NEW YORK | | | ROCKVILLE CTR | NY | 11570 | |
| D MYERS & SONS INC | | 4311 ERDMAN AVE | | | BALTIMORE | MD | 21213 | |
| D NESLER | | 1107 GREENLEAF AVE APT 4H | | | WILMETTE | IL | 60091 | |
| D SCHNEIDER | | N2432 COUNTY RD X | | | MERRILL | WI | 54452-9095 | |
| D SQUARED MEDIA C O DIMITY MCDOWELL DAVIS | | 550 E SAN MIGUEL ST | | | COLORADO SPRING | CO | 80903 | |
| Da Ru, Maria | | 3400 Elaine Ave | | | Lincolnton | NC | 28092 | |
| Da Silva, Andrea | | 103 Drew Ln | | | Carmel | NY | 10512 | |
| Dabney, Archer L | | 5900 St Moritz Dr | | | Richmond | VA | 23224 | |
| Dabson, Tom | | 2220 A NW 59th St | | | Seattle | WA | 98107 | |
| DACULA MS PTA | ATTN SCHOOL SPONSOR | 137 DACULA RD | | | DACULA | GA | 30019 | |
| DADE AUDREY | | PO BOX 9012 | | | STUART | FL | 34995 | |
| DAGOSTINO MARTHA | | 831 OAKLAND AVE | | | WAUKESHA | WI | 53186 | |
| DAHL GERDA | | 773 SUMMIT SPRGS DR | | | FLAT ROCK | NC | 28731 | |
| Dahl, Charlie Martin | | 1632 E Irving Pl Apt 32 | | | Milwaukee | WI | 53202 | |
| Dahl, Marshall N | | 2592 Kenzie Terrace | NO 104 | | Saint Anthony | MN | 55418 | |
| Dahl, Roberta | | 5871 South 41st St | | | Greenfield | WI | 53221 | |
| Dahl, Yusuf S | | PO Box 72007 | | | Milwaukee | WI | 53212 | |
| DAHLIN ALAINA | | 26544 HANEY AVE | | | DAMASCUS | MD | 20872 | |
| Dahlin, Martha L | | 5709 Nw Franklin St | | | Vancouver | WA | 98663 | |
| DAHLVANG SHARRA | | 817 COUNTY ST 29 | | | TUTTLE | OK | 73089 | |
| DAHMS AGNES | | 12A EASTVIEW AVE | 2ND FL | | BREWSTER | NY | 10509 | |
| DAHMS STEPHANIE | | 606 ASHLAND RD | | | MIDDLESEX | NJ | 08846 | |
| Dahms, Nicole M | | 6409 W Wright St | | | Wauwatosa | WI | 53213 | |
| DAIL MARIA | | 10 PATRIOT CRESCENT | | | HAMPTON | VA | 23666 | |
| DAILEY CORI | | 58 STORMZAND PL N | | | GRAND RAPIDS | MI | 49503 | |
| Dailey, Gerald M | | 14017 Holly Strem Dr | | | Huntersville | NC | 28078 | |
| DAILY INTER LAKE | | PO BOX 7610 | | | KALISPELL | MT | 59904 | |
| DAILY LIGHT PHOTO | | 750 TABOR ST No 13 | | | GOLDEN | CO | 80401 | |
| DAILY NEWS | | 450 W 33RD ST | | | NEW YORK | NY | 10001 | |
| DAILY NEWS | | 450 WEST 33RD ST | | | NEW YORK | NY | 10001-2681 | |
| DAILY NEWS | | 450 W 33RD ST | | | NEW YORK | NY | 10001 | |
| DAILY NEWS | | 450 WEST 33RD ST | | | NEW YORK | NY | 10001-2681 | |
| DAILY PRESS | | 13891 PARK AVE | PO BOX 1389 | | VICTORVILLE | CA | 92393-1389 | |
| Daily Press | | 13891 Park Ave | | | Victorville | CA | 92392 | |
| Daily Press | Ms Angie Callahan Advertising Director | 13891 Park Ave | | | Victorville | CA | 92392 | |
| DAINA MOORS | | 10376 COOLIDGE RD | | | GOODRICH | MI | 48438 | |
| DAISHA CASSEL | | 41 SUMMERSIDE AVE | | | MANCHESTER | NH | 03102 | |
| DAISUKE INOUE | | MEGAMIYAMA CHO 30 63 | KOUYOUEN | | NISHINOMIVA SHI | | 662-0011 | JAPAN |
| DAISY NUNEZ | | 5 GLADE COVE RD | | | ASHEVILLE | NC | 28804 | |
| DAIV FALCONER PHOTOGRAPHER | | 1418 SOUTH 7TH ST | | | INDEPENDENCE | OR | 97351 | |
| Dakin, Amy | | 323 West Dover Rd | | | Pawling | NY | 12564 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAKINI BOOKS NP | | 211 PICCADILLY | | | LONDON | | W1J 9HG | UK |
| Dakins, Joan E | | W139s9240 Boxhorn Dr | | | Muskego | WI | 53150 | |
| Dalbey, Dawna L | | 2795 Douds Rd | Rte V64 | | Libertyville | IA | 52567 | |
| DALE & KAREN MILLER | | 1906 SUTPHIN DR | | | SANFORD | NC | 27330 | |
| DALE CASTLE | | 9315 HUHN BLVD | | | KANSAS CITY | MO | 64133 | |
| DALE DESTICHE | | 2046 ARTHUR AV | | | RACINE | WI | 53405 | |
| DALE DOMBROWSKI | | HRC 73 BOX 22 | BUFFALO NATIONAL RIVER | | MARBLE FALLS | AR | 72648 | |
| DALE GIESE | | 1051 X AVE | | | BOONE | IA | 50036-7476 | |
| DALE HAAB | | 3767 DOREEN RD | | | ROSCOE | IL | 61073 | |
| DALE LENZ | | 17700 S WESTERN AVE SPC 57 | | | GARDENA | CA | 90248 | |
| DALE MABEL | | 4644 DEERFIELD RD | | | PENSACOLA | FL | 32526 | |
| DALE MORRIS STUDIOS INC | | THE TRACKING RM | 818 19TH AVE S | | NASHVILLE | TN | 37203 | |
| DALE NASH SCHUMAN | | 18 HIGHLAND DR | | | ARDSLEY | NY | 10502 | |
| DALE NASH SCHUMANN | | 18 HIGHLAND DR | | | ARDSLEY | NY | 10502 | |
| DALE NASH SCHUMANN | | 18 HIGHLAND DR | | | ARDSLEY | NY | 10502 | |
| DALE PAYNE | | 15279 JENKINS DR | | | WHITTIER | CA | 90604 | |
| DALE QUICK | | 139 S 9TH ST | | | LINCOLN | NE | 68508 | |
| DALE RABINE | | 121 LYNN ST | | | BARABOO | WI | 53913 | |
| DALE REED | | 2048 A WINSTON WAY | | | MONTROSE | CO | 81401 | |
| DALE SEITER | | 909 SOUTHFORK LN | | | FORT SMITH | AR | 72916 | |
| DALE SETTERGREN | | 8220 PARK AVE SOUTH | | | BLOOMINGTON | MN | 55420 | |
| DALE SHARON | | 349 THIRD ST | | | DUNELLEN | NJ | 08812 | |
| DALE SILVERMAN | | 2052 NORTH AMBER RD | | | SPRING HILL | TN | 37174 | |
| DALE SPARTAS | | 37 EAST MAIN NO 18 | | | BOZEMAN | MT | 59715 | |
| DALE STRONG | | 37089 WHISKEY RUN RD | | | MATTAWAN | MI | 49071 | |
| DALE V MILLER | | 8242 NORTH 49TH ST | | | BROWN DEER | WI | 53223 | |
| Dale, Caroline E | | 38 Ninham Ave | | | Wappingers Falls | NY | 12590 | |
| Dale, Robin L | | 23 Hardscrabble Rd | | | North Salem | NY | 10560 | |
| Dalessio, Karen | | 6 Keeler Close | | | Ridgefield | CT | 06877 | |
| Dalgleish, Amy S | | 315 Sabra Ave | | | Oak Park | CA | 91377 | |
| DALILA A FLETCHER | | 4026 MASSACHUSETTS | | | LA MESA | CA | 91941 | |
| DALLAS CENTER GRIMES SCH DIST | | OFFICE BOARD OF EDUCATION | | | DALLAS CENTER | IA | 50063-0512 | |
| DALLAS CHRISTIAN | ATTN MAGAZINE SALE SPONSOR | PO BOX 570249 | | | DALLAS | TX | 75357 | |
| DALLAS CHRISTIAN | ATTN SCHOOL SPONSOR | PO BOX 570249 | | | DALLAS | TX | 75357 | |
| DALLAS HERITAGE VILLAGE | ATTN PAM CONINE | 1515 SOUTH HARWOOD | | | DALLAS | TX | 75215 | |
| DALLAS MIDDLE SCH | | CONYNGHAM AVE | | | DALLAS | PA | 18612 | |
| DALLAS MUSIC | | 1301 16TH AVE SOUTH | C O MCS MUSIC AMERICA | | NASHVILLE | TN | 37212 | |
| DALLAS MUSIC | | 1301 16TH AVE SOUTH | C O MCS MUSIC AMERICA | | NASHVILLE | TN | 37212 | |
| DALLAS MUSIC | | C O MCS MUSIC AMERICA | 1301 16TH AVE S | | NASHVILLE | TN | 37212 | |
| DALLAS MUSIC | | C O MCS MUSIC AMERICA | 1301 16TH AVE SOUTH | | NASHVILLE | TN | 37212 | |
| DALLAS PELOQUIN | | 1161 LEEDALE AVE | | | SUDBURY | ON | P3G1B9 | CANADA |
| DALLAS TRANSFER | | 2424 NORTH WESTMORELAND RD | | | DALLAS | TX | 75222-4301 | |
| DALLAS TRANSFER | | WAREHOUSE COMPANY | PO BOX 224301 | | DALLAS | TX | 75222-4301 | |
| DALLAS TRANSFER & TERMINAL | | PO BOX 224301 | | | DALLAS | TX | 75222-4301 | |
| DALLAS TRANSFER & TERMINAL WAREHOUSE COMP | | PO BOX 224301 | | | DALLAS | TX | 75222-4301 | |
| DALLURA PAIGE | | 434 BELVIEW AVE | | | HAGERSTOWN | MD | 21742 | |
| DALMATIAN PRESS LLC | | PO BOX 403503 | | | ATLANTA | GA | 30384-3503 | |
| DALPHINE TUTKA | | 4777 S HAZEL RD | | | EDWARDSVILLE | IL | 62025 | |
| Dalsimer, Lisa M | | 636 Carlton Ave | NO 3L | | Brooklyn | NY | 11238 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dalton, Stephen D | | 3101 Sw Wanamaker Dr | NO 12 | | Topeka | KS | 66614 | |
| DALY THOMAS | | 8 DAHLIA CT | | | PONTE VEDRA BEACH | FL | 32082 | |
| DALY THOMAS J | | Address Information Redacted | | | | | | |
| Daly, Dixie | | 2215 Buckingham Circ | | | Loveland | CO | 80538 | |
| DALZELL ELIZA | | 313 MORNING DOVE LN | | | MURRELLS INLET | SC | 29576 | |
| DAMAN ATSHA | | 707 SKOKIE BLVD NO 410 | | | NORTHBROOK | IL | 60062 | |
| DAMARC S | | 760 200TH ST | | | DRESSER | WI | 54009 | |
| DAMARIS M ALEMAN | | 236 GALLAGHER ST | | | BUCHANAN | NY | 10511-1510 | |
| DAmato, Darrell L | | 624 Roosevelt St | | | Plainfield | IN | 46168 | |
| DAmato, Suzanne E | | 69 Albee Ave | | | Staten Island | NY | 10312 | |
| Dambach, Dawn M | | 502 Bentley Crt | | | Brewster | NY | 10509 | |
| DAmbrosio, Jill | | 254 A Bauer Ave | | | Manorville | NY | 11949 | |
| Dameron, Julie | | 1161 W Marina Dr | | | Chandler | AZ | 85248 | |
| DAMIAN FAGAN | | PO BOX 9362 | | | BEND | OR | 97708 | |
| DAMIEN CHARLES | | 902 BRDWAY | 3RD FL | | NEW YORK | NY | 10010 | |
| DAMIEN CHARLES | | 902 BRDWAY | 3RD FL | | NEW YORK | NY | 10010 | |
| DAMIEN SIEGLE | | 3150 HEMLOCK WAY | | | INDIANAPOLIS | IN | 46203 | |
| DAMM DOLORES | | 83 37 ST JAMES AVE | APT 2M | | ELMHURST | NY | 11373 | |
| DAMMEYER ALBERT S | | Address Information Redacted | | | | | | |
| DAMMEYER WINIFRED | | 27 ARMBRUSTER RD | | | TERRYVILLE | CT | 06786 | |
| DAMMEYER WINIFRED M | | Address Information Redacted | | | | | | |
| DAMON A ORTEGA | | 925 FOREST RD | | | NEW HAVEN | CT | 06515 | |
| DAMON PATRICK HIGGINS | | 121 GREGORY RD | | | WEST PALM BEACH | FL | 33405 | |
| Damron, Pamela | | 515 Hope Dr | | | Saint Peters | MO | 63376 | |
| DAN & CAROL WILSON | | 103 MANOR DR | | | DEKALB | IL | 60115 | |
| DAN BUTE | | 2421 BEVERLY WAY | | | OTTAWA | IL | 61350 | |
| DAN COYLE | | 927 SOUTHWOOD DR | | | LEWISVILLE | TX | 75077 | |
| DAN DALEY | | 8354 MERRYMOUNT DR | | | NASHVILLE | TN | 37221 | |
| DAN FERBER | | 6111 TERRYTOWN PKWY | | | INDIANAPOLIS | IN | 46254 | |
| DAN GLASCOTT | | 90 HUDSON HOLLOW | | | HORSE SHOE | NC | 28742 | |
| DAN J FINK MARKETING CONSULTANT | | 5400 S 60TH ST | | | GREENDALE | WI | 53129 | |
| DAN KLORES COMMUNICATIONS | | 386 PARK AVE S | 10TH FL | | NEW YORK | NY | 10016 | |
| DAN KLORES COMMUNICATIONS | | 386 PARK AVE S | 10TH FL | | NEW YORK | NY | 10016 | |
| DAN KLORES COMMUNICATIONS | | 386 PARK AVE SOUTH | 10TH FL | | NEW YORK | NY | 10016 | |
| DAN LAMONT | | 1725 NW MARKET ST NO 607 | | | SEATTLE | WA | 98107 | |
| DAN LARSON | | 2302 S GLADYS AVE | | | APPLETON | WI | 54915 | |
| DAN LENIHAN | | 7559 GILBRALTAR ST NO 16 | | | CARLSBAD | CA | 92009 | |
| Dan McAllister | Attn Bankruptcy Desk | San Diego County Treasurer Tax Collector | 1600 Pacific Hwy Rm 162 | | San Diego | CA | 92101 | |
| DAN MIRON | | 281 CHAUNCEY WALKER NO 93 | | | BELCHERTOWN | MA | 01007 | |
| DAN MUSCOPLAT | | 15852 GALVESTON AVE | | | APPLE VALLEY | MN | 55124 | |
| DAN OSHIELDS | | 114 RALPH RIDGE | | | UNION | SC | 29379 | |
| DAN PANOSIAN | | 8809 OAKWILDE LN | | | LOS ANGELES | CA | 90046 | |
| DAN PORTER | | 3973 SE 26TH PL | | | GRESHAM | OR | 97080 | |
| DAN REIDY | | 13 ARROWHEAD RD | | | CONVENT STATION | NJ | 07960 | |
| DAN REYNOLDS | | 9366 JACOB LN | | | BREWERTON | NY | 13029 | |
| DAN RISCH | | 2342 CAROLINA AVE | | | LOUISVILLE | KY | 40205 | |
| DAN SELLERS PHOTOGRAPHY | | 1317 CONAN ST | | | DALLAS | TX | 75207 | |
| DAN SLASCOTT | | 90 HUDSON HALLOW | | | HORSE SHOE | NC | 28742 | |
| DAN WILSON | | 4375 PIERCE AVE | | | PAULINA | IA | 51046 | |
| DAN WINTERS | | 2809 MECCA RD | | | AUSTIN | TX | 78733 | |
| DAN ZEGART | | 121 A CLINTON ST | | | LAMBERTVILLE | NJ | 08530 | |
| DAN ZEGART | | 121 A CLINTON ST | | | LAMBERTVILLE | NJ | 08530 | |
| DANA ADKINS | | 203 COLORADO ST | | | AUSTIN | TX | 78701 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANA ALEXANDER | | 1502 PROSSER DR | | | LEBANON | MO | 65536 | |
| DANA CARD | | 23 DIXON AVE | | | BRISTOL | RI | 02809 | |
| DANA COOPMAN | | 311 EAST WILSON ST | | | MILWAUKEE | WI | 53207 | |
| DANA COOPMAN | | 321 BLUFF AVE | | | SHEBOYGAN | WI | 53081-2873 | |
| DANA DEVITO | | 12 PERRY ST | APT 5A | | NEW YORK | NY | 10014 | |
| DANA PECK | | 723 HARDY RD | | | WILMINGTON | NY | 12997 | |
| DANA REED MUSIC | | 1724 HERITAGE GLEN DR | | | MADISON | TN | 37115 | |
| DANA REED MUSIC | | 1724 HERITAGE GLEN DR | | | MADISON | TN | 37115 | |
| DANA RENE BOWLER | | 1741 SAN JOAQUIN AVE | | | VENTURA | CA | 93004 | |
| DANA SULLIVAN KILROY | | 2352 SILVER RIDGE DR | | | RENO | NV | 89509 | |
| DANAE STIEGLITZ | | N8280 RIVER AVE | | | GREENWOOD | WI | 54437 | |
| DANBURY HOSPITAL DEVELOPMENT FUND | | 24 HOSPITAL AVE | ATTN CANCER GOLF TOURNAMENT | | DANBURY | CT | 06810 | |
| DANBURY HOSPITAL GIFT SHOP | | 24 HOSPITAL AVE | | | DANBURY | CT | 06810 | |
| DANCER IRENE | | 2001 CREEKSIDE DR | | | ARLINGTON | TX | 76013 | |
| DANDY DITTYS | | 200 W 51ST ST STE 1009 | | | NEW YORK | NY | 10019 | |
| DANDY DITTYS | | 200 W 51ST ST STE 1009 | | | NEW YORK | NY | 10019 | |
| DANE HOLWEGER | | 3957 FRANKLIN AVE | | | LOS ANGELES | CA | 90027 | |
| DANE M FISHER | | 63 KATIE DR | | | RONKS | PA | 17572-9556 | |
| DANELLE MANTHEY | | 415 W 24TH ST NO 3B | | | NEW YORK | NY | 10011 | |
| DANG NGOC | | 42874 CHATELAIN CIRC | | | ASHBURN | VA | 20148 | |
| DANGELO JEAN | | 38 Old Albany Post Rd | | | Ossining | NY | 10562-1928 | |
| DANIA JONES | | 1500 NOBLE AVE | NO 17N | | BRONX | NY | 10460 | |
| DANIEL A ROBERTS | | 2031 WOOD PL | | | SHOREWOOD | WI | 53129 | |
| DANIEL ADVOGADOS | | BANK OF AMERICA NA | TREASURY MANAGEMENT SERVICES | 17100 NW 59TH AVE | HIALEAH | FL | 33015 | |
| DANIEL ADVOGADOS | | C O BANK OF AMERICA N A | LOCKBOX 841074 | 1401 ELM ST 5TH FL | DALLAS | TX | 75202 | |
| DANIEL ADVOGADOS | C O BANK OF AMERICA N A | LOCKBOX 841074 | 1950N STEMMONS FWY STE 5010 | | DALLAS | TX | 75207 | |
| DANIEL AND ELAINE JORGENSEN | | 1435 PHEASANT AVE | | | AUDUBON | IA | 50025 | |
| DANIEL BEJAR | | PO BOX 903 | | | VAILS GATE | NY | 12584 | |
| DANIEL BOONE AREA MIDDLE SCH | | 1845 WEAVERTOWN RD | | | DOUGLASSVILLE | PA | 19518 | |
| DANIEL BURNETT | | 2 E MAIN ST | | | WILKES BARRE | PA | 18705 | |
| DANIEL DELVALLE | | 2731 WALLACE AVE | | | BRONX | NY | 10467 | |
| DANIEL DOLLERSCHELL | | 31871 650 AVE | | | LITCHFIELD | MN | 55355 | |
| DANIEL DONNA | | 536 SOUTHDOWN LOOP | | | COVINGTON | LA | 70433 | |
| DANIEL E BELLACK | | DBA DAPHNE MUSIC | PO BOX 66 | | KENILWORTH | IL | 60043 | |
| DANIEL E BELLACK | | DBA DAPHNE MUSIC | PO BOX 66 | | KENILWORTH | IL | 60043 | |
| DANIEL ELSTON | | 1052 SUN KING DR | | | GLENWOOD SPRINGS | CO | 81601 | |
| DANIEL GROSS | | KAREL DOORMANSTRAAT 112 | 3012 GK | | ROTTERDAM | | | |
| DANIEL HENNESSY | | 212 7TH ST | | | STEEL BEACH | CA | 90740 | |
| DANIEL HERTZBERG | | 201 NORTH ORATON PKWY | | | EAST ORANGE | NJ | 07017 | |
| DANIEL HERTZBERG | | 201 NORTH ORATON PKWY | | | EAST ORANGE | NJ | 07017 | |
| DANIEL HETZBERG | | 201 N ORATON PKWY | | | EAST ORANGE | NJ | 07017 | |
| DANIEL III JAMES | | 183 GOOD HILL RD | | | WESTON | CT | 06883 | |
| DANIEL J GRIFFIN | | 109 WELLS LN | | | DANIELS | WV | 25832 | |
| DANIEL J TALAREK | | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| DANIEL JACOBSON | | 112 PIPING ROCK DR | | | SILVER SPRING | MD | 20905 | |
| DANIEL JAECK | | 2454 REBECCA DR | | | RACINE | WI | 53402 | |
| DANIEL L ESH | | PO BOX 203 | | | INTERCOURSE | PA | 17534-0203 | |
| DANIEL LEACH | | 2102 OVERBROOK RD | | | HATFIELD | PA | 19440 | |
| DANIEL LEWIS MIDDLE SCH | | 900 CRESTON RD | | | PASO ROBLES | CA | 93446 | |
| DANIEL M VESPER | | 11900 BARRYKNOLL No 7314 | | | HOUSTON | TX | 77024 | |
| DANIEL MARRIN | | 571 LEONARD ST NO 3 | | | BROOKLYN | NY | 11222 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

210 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL MULLER MD PHD | | 3539 SABAKA TRAIL | | | VERONA | WI | 53593 | |
| DANIEL POMEROYPO | | BOX 252 | | | HARRISON CITY | PA | 15636 | |
| DANIEL PUZA | | 1893 HAYMARKET RD | NO 78 | | WAUKESHA | WI | 53189 | |
| DANIEL R FINNEGAN | | 647 SOUTH 16TH AVE | | | WEST BEND | WI | 53095 | |
| DANIEL ROBERTS | | 402 EAST WEBSTER | | | MT PLEASANT | IA | 52641 | |
| DANIEL ROME LEVINE | | 1514 WALNUT AVE | | | WILMETTE | IL | 60091 | |
| DANIEL ROME LEVINE INC | | 1514 WALNUT AVE | | | WILMETTE | IL | 60091 | |
| DANIEL S BEYER | | 9710 WEST COLDSPRING RD | | | GREENFIELD | WI | 53228 | |
| DANIEL SERAPHINE | | DBA BALLOON HEAD MUSIC | 3227 BORDERO LN | | THOUSAND OAKS | CA | 91362 | |
| DANIEL SERAPHINE | | DBA BALLOON HEAD MUSIC | 3227 BORDERO LN | | THOUSAND OAKS | CA | 91362 | |
| DANIEL SHERMAN | | 194 HEATHER DR APT 106 | | | WYOMISSING | PA | 19610 | |
| DANIEL W CHASSE | | 359 MAYBROOK RD | | | WATERBURY | CT | 06708 | |
| DANIEL YAMISI | | 291 ATTENBOROUGH DRI | NO 102 | | ROSEDALE | MD | 21237 | |
| DANIEL ZURTIA | | 2735 S AVERILL AVE | | | SAN PEDRO | CA | 90731 | |
| Daniel, Elizabeth K | | 1099 W Royal Oak Dr | | | Shoreview | MN | 55126 | |
| Daniel, Mark H | | 1099 W Royal Oak Dr | | | Shoreview | MN | 55126 | |
| Daniel, Patrick G | | 65 Sand Piper | Ln East | | Hardeeville | SC | 29927 | |
| Daniel, Paul G | | N53 W26688 Arrowhead | Dr | | Pewaukee | WI | 53072 | |
| DANIELA TORRES | | 220 EAST 60 ST | APT 8B | | NEW YORK | NY | 10022 | |
| DANIELE CATHERINE | | 75 CEDAR AVE | | | PLEASANTVILLE | NY | 10570 | |
| DANIELE FORSYTHE REPRESENTS LLC | | PO BOX 186 | | | WOODBURY | NY | 11797 | |
| DANIELLE BRANDT | | 1032 COUNTY RD51 | | | RUTHTON | MN | 56170 | |
| DANIELLE CAPUTO | | 2158 STUART ST | | | BROOKLYN | NY | 11229 | |
| DANIELLE D GILMORE | | 1426 HOLMES DR | | | COLORADO SPRINGS | CO | 80909 | |
| DANIELLE EDWARDS | | 6400 SHARLANDS AVE APT K 1065 | | | RENO | NV | 89523 | |
| DANIELLE EDWARDS | | 6658 VALLEY WOOD DR | | | RENO | NV | 89523 | |
| DANIELLE GENDLER | | 320 EAST 23RD ST APT 8A | | | NEW YORK | NY | 10010 | |
| DANIELLE GERMANO | | 1024 VIOLET AVE | | | HYDE PARK | NY | 12538 | |
| DANIELLE KESTENBAUM | | 300 EAST 59TH ST | APT 2205 | | NEW YORK | NY | 10022 | |
| DANIELLE MAHALIK | | 19 BROWN AVE | | | BLACKWOOD | NJ | 08012 | |
| DANIELLE MCVEIGH | | 475 WASHINGTON AVE PH 2 | | | BROOKLYN | NY | 11238 | |
| DANIELLE SELTZER | | 17 39 HUNTER PL | | | FIAR LAWN | NJ | 07410 | |
| DANIELLE YUEN | | 2160 W 5TH ST | | | BROOKLYN | NY | 11223-3819 | |
| DANIELLE ZEITLEN HUGHES | | 73 20 AUSTIN ST 5A | | | FOREST HILLS | NY | 11375 | |
| DANIELLO JEAN | | Address Information Redacted | | | | | | |
| DANIELS DAWN | | 1821 OAK LEAF DR | | | GREEN BAY | WI | 54304 | |
| DANIELS JOANN | | 3 FRANKLIN AVE | | | WHITE PLAINS | NY | 10601 | |
| DANIELS JULIE | | 24460 TRAILS END DR | | | MURRIETA | CA | 92562 | |
| Daniels, Cathy | | 5902 Cypress Pt Dr | | | Livermore | CA | 94551 | |
| Daniels, James A Jr | | 1904 Pequeno St | | | Austin | TX | 78757 | |
| Daniels, Jeannie M | | 467 Cabernet Pl | | | Saint Augustine | FL | 32084 | |
| DANIELSON DALE | | 5383 HWY 71 NE | | | WILLMAR | MN | 56201 | |
| Danielson, Nancy A | | 51 Ellen Ave | | | Mahopac | NY | 10541 | |
| Danilson, Alivia M | | 1219 Climbing Rose | Ln | | Mishawaka | IN | 46544 | |
| DANITA CAHILL | | 38160 MIDDLE RIDGE RD | | | LEBANON | OR | 97355 | |
| DANITA DELIMONT | | 4911 SOMERSET DR SE | | | BELLEVUE | WA | 98006 | |
| DANKA | ELAINE COHEN | 11101 ROOSEVELT BLVD NORTH | | | SAINT PETERSBURG | FL | 33716 | |
| DANKENBRINK MARLA | | C O HOPE ROSENTHAL | 7 LENAPE RD | | SPRINGFIELD | NJ | 07081 | |
| Danker, Julie A | | 1819 Byron Ave | | | Waterloo | IA | 50702 | |
| DANNA IRENE | | JEFFERSON VILLAGE | 109 H VILLAGE RD | | YORKTOWN HEIGHTS | NY | 10598 | |
| DANNIGER BRANDI | | 373 LONG TRAIL | | | OSTRANDER | OH | 43061 | |
| DANNY BISHOP | | 29 BUSSEY RD | | | THOMASTON | GA | 30286 | |
| DANNY DELAMATYR | | 2645 LOCKSLEY PL | | | LOS ANGELES | CA | 90039 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANNY DOBSON | | 11315 SEATONVILLE RD | | | LOUISVILLE | KY | 40291 | |
| DANNY WEST | | 198 MALONE RIDGE RD | | | WASHINGTON | PA | 15301 | |
| DANUBE TECHNOLOGIES | | 520 SW 6TH AVE | STE 940 | | PORTLAND | OR | 97204 | |
| DANUBIA | | POB 198 | | | BUDAPEST 5 | | H-1368 | HUNGARY |
| DAPHNE ROSE | | 4920 BECKSTONE PL | | | RICHMOND | VA | 23234 | |
| DAPHNE ROSLAN | | 1265 C ROCKLEDGE DR | | | ROCKLEDGE | FL | 32955 | |
| DAQUILA KRISSY | | 1626 PULASKI DR | | | BLUE BELL | PA | 19422 | |
| DAR EDUCATIONAL RESOURCES INC | | 1552 PARKSIDE DR | | | LIBERTY | MO | 64068 | |
| DARA FURLOW | ANDREA PAPARELLA | LIDDLE & ROBINSON LLP | 800 THIRD AVE | | NEW YORK | NY | 10022 | |
| DARA HAMILTON GREMMELS | | 119 WEST 82ND ST | NO 3 | | NEW YORK | NY | 10024 | |
| DARA LOWRY | | 705 EAST MAIN | | | COUNCIL GROVE | KS | 66846 | |
| DARAIS TANA | | 2009 N 8TH ST | | | BROKEN ARROW | OK | 74012 | |
| DARBY EDWIN | | PO BOX 273034 | | | FORT COLLINS | CO | 80527 | |
| Darby, Joshua | | 2050 Ridge Ave | NO 1s | | Evanston Township | IL | 60201 | |
| Darby, Michele | | 725 Cedar St | | | Camden | NJ | 08102 | |
| DARCY AMY | | 8712 PORTICO LN | | | LONGMONT | CO | 80503 | |
| DARCY MUENCHRATH | | 46 RUSHOLME RD | APT 3 | | TORONTO | ON | M6J 3H4 | CANADA |
| DARCY SILVERS | | 9011 HOPKINS CT | | | SOUTHAMPTON | PA | 18966 | |
| DARCY SOPER | | 79 BRIDGE ST APT 5A | | | BROOKLYN | NY | 11201 | |
| DARIA GENTILE | | 10 SHERI CT | | | FARMINGVILLE | NY | 11738 | |
| DARIA JENCZMIONKA | | 7883 MARQUETTE DR N | | | TINLEY PARK | IL | 60477 | |
| DARIA VALENZANO | | 61 OLIVER ST | APT 5D | | BROOKLYN | NY | 11209 | |
| DARIN SWARTZENDRUBER | | 1415 9TH ST W | | | MT VERNON | IA | 52314 | |
| DARIS HOWARD | | 1588 E 361 N | | | ST ANTHONY | ID | 83445 | |
| DARIUS C VISMALE | | 470 LENOX AVE APT 4R | | | NEW YORK | NY | 10037 | |
| Darkow, Angela M | | W221 N2672 Cherrywood Ct | | | Waukesha | WI | 53186 | |
| DARLA ANDREWS | | 11601 LAGO VISTA W NO 1144 | | | FARMERS BRANCH | TX | 75234 | |
| DARLA COBLE | | 821 BURNS RD | | | MARION CENTER | PA | 15759 | |
| DARLA ZELENITSKY | | 4723 19TH AVE NW | | | CALGARY | AB | T3B055 | CANADA |
| DARLEEN CLARK | | 1035 MAIN ST | | | LOCKE | NY | 13092 | |
| DARLENE BRENDEN | | 2880 MINERS WAY SE | | | SALEM | OR | 97306 | |
| DARLENE COLLINS | | PO BOX 131 | | | CALDWELL | TX | 77836-0131 | |
| DARLENE DIRICO | | 25 EVELYN CT | | | MANORVILLE | NY | 11949 | |
| DARLENE G SNYDER | | 538 KIRKSVILLE RD | | | RICHMOND | KY | 40475 | |
| DARLENE HALL | | 3010 AVE C | | | SCOTTSBLUFF | NE | 69361-4374 | |
| DARLENE M KALENEVITC | | 1605 N DEODATE RD | | | ELIZABETHTOWN | PA | 17022-9032 | |
| DARLENE MATTOS | | 1042 MILLER DR | | | DAVIS | CA | 95616-1906 | |
| DARLENE PRESLEY | | 205 ALDINE ST | | | WINNIPEG | MB | R3J 3A9 | CANADA |
| DARLENE TURNER | | 4105 ADAMSVILLE RD | | | ZANESVILLE | OH | 43701 | |
| DARLEY ANDERSON LITERARY | | TV AND FILM AGENCY | ESTELLE HOUSE | 11 EUSTACE RD | LONDON | | SW6 1JB | UK |
| Darley Anderson Literary TV & Film Agency | Lee Child | Estelle House | 11 Eustace Rd | | London | | SW6 1JB | England |
| DARNELL HORTON | | 900 GOLDEN PALOMINO CT | | | AUSTIN | TX | 78732 | |
| Darnell, Paula J | | 142 Farmington Dr SE | | | Calhoun | GA | 30701 | |
| Daroff, Stanley A | | 555 North Ave NO 12C | | | Fort Lee | NJ | 07024 | |
| Darraugh, Jean | | 212 Leona Dr | | | Glenmoore | PA | 19343 | |
| Darraugh, John J | | 212 Leona Dr | | | Glenmoore | PA | 19343 | |
| DARREL BAKER | | 203 W COLORADO ST | | | AUSTIN | TX | 78703 | |
| DARRELL & DOROTHY ADAMS | | 338 HIGHLAND PARK DR | | | BIRMINGHAM | AL | 35242 | |
| DARRELL & LOIS STOUT | | 24595 BOISE RIVER RD | | | PARMA | ID | 83660 | |
| DARRELL GULIN | | 2720 266TH ST SE | | | ISSAQUAH | WA | 98029 | |
| DARRELL LANGAN | | 514 32ND ST SE | | | CEDAR RAPIDS | IA | 52403 | |
| DARRELL SCOTT | | DBA CHUCK WAGON GORMET MUSIC | PO Box 128378 | | NASHVILLE | TN | 37212 | |
| DARRELL SCOTT | | DBA CHUCK WAGON GORMET MUSIC | PO Box 128378 | | NASHVILLE | TN | 37212 | |
| DARREN BRAUN PHOTOGRAPHY | | 844 N CLINTON AVE | | | DALLAS | TX | 75208 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DARREN GRAHAM | | 475 REDWOOD ST | NO 506 | | SAN DIEGO | CA | 92103 | |
| DARREN GRENINGER | | 5405 TUCKERMAN LN APT 402 | | | ROCKVILLE | MD | 20852-7309 | |
| DARREN STAHLMAN | | 100 WYMAN ST NO 3 | | | JAMAICA PLAIN | MA | 02130-1943 | |
| DARRIGO ELVIRA | | 66 BOOTH ST | | | PLEASANTVILLE | NY | 10570 | |
| DARRYL BEERS | | 403 S JEFFERSON ST APT 8 | | | GREEN BAY | WI | 54301 | |
| DARRYL HYDE | | 20390 NYS ROUTE 411 | | | LAFARGEVILLE | NY | 13656 | |
| DARRYL R BEERS | | 403 SOUTH JEFFERSON ST APT B | | | GREEN BAY | WI | 54301 | |
| DARRYL R BEERS | | 6001 2 WASHINGTON ST | | | ALGOMA | WI | 54201 | |
| DART TRANSIT | ALAN WENTKIEWICZ | 800 LONE OAK RD | | | EAGAN | MN | 55121 | |
| DARWIN ANTHONY | | PO BOX 388 | | | TRIMONT | MN | 56176 | |
| DARYL WORLEY | | 10305 MONTANA GAP TR | | | WACO | TX | 76712 | |
| DARYLL COLLINS | | 2376 HARNESS CT | | | MAINEVILLE | OH | 45039 | |
| DARYNA TOBEY | | 7 LAURELTON RD | | | MT KISCO | NY | 10549 | |
| DAS BESTE AUS READERS DIGEST AG SWISS | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| DAS GRUP | | 409 NORTH PACIFIC COAST HWY | NO 474 | | REDONDO BEACH | CA | 90277 | |
| DAS VIERTE MEDIA | | 3000 WEST ALAMEDA AVE | STE 1906 | STUDIO 3 | BURBANK | CA | 91523 | |
| DAS VIERTE MEDIA | | DIGITAL MEDIA DISTRIBUTIONS | BANK OF AMERICA CFS LOCK BOX NO 402917 | 6000 FELDWOOD RD | COLLEGE PARK | GA | 30349 | |
| DASA | | MS DEBBIE VIRDIN | 860 SILVER BLVD | STE 150 | DOVER | DE | 19904 | |
| DASA | ATTN SCHOOL SPONSOR | 1498 NE 2ND AVE | STE 200 | | MIAMI | FL | 33132 | |
| DAscoli, Robert | | 2277 Ridge St | | | Yorktown Heights | NY | 10598 | |
| DASHMAN ESTELLE | | 11 RIVERVIEW FARM RD | | | OSSINING | NY | 10562 | |
| DaSilva, Day Anne | | 21 Myrtle Ave | 2nd Fl | | Danbury | CT | 06810 | |
| Dassow, Marry G | | 5314 Lakeside Dr | | | Greendale | WI | 53129 | |
| DASTAR CORP D B A TIMELESS MEDIA GROUP | | 2480 W 7TH PL | | | EUGENE | OR | 97402 | |
| DASTAR CORP D B A TIMELESS MEDIA GROUP | | 2480 W 7TH PL | | | EUGENE | OR | 97402 | |
| Dastmalchian, David | | 4701 N Magnolia | 1 Rear | | Chicago | IL | 60640 | |
| DATA DIRECT | | PO BOX 84 5828 | | | BOSTON | MA | 02284-5828 | |
| DATA EXCHANGE CENTER INC | | 9041 N DEERWOOD DR | | | MILWAUKEE | WI | 53223 | |
| DATA EXCHANGE CENTER INC | | 9041 NO DEERWOOD DR | | | MILWAUKEE | WI | 53223-2437 | |
| DATA LINK | | 428 THUNDERBIRD RD | STE 701 | | PHOENIX | AZ | 85022 | |
| DATA MAIL INC | | PO BOX 1569 | | | HARTFORD | CT | 06144-1569 | |
| DATA MAIL INCORPORATED | | 240 HARTFORD AVE | | | NEWINGTON | CT | 06111 | |
| DATA MAIL INCORPORATED | | PO BOX 1569 | | | HARTFORD | CT | 06144-1569 | |
| DATA PROCESSING AIR CORP | | PO BOX 52726 | | | PHOENIX | AZ | 85072-2726 | |
| DATA STORAGE CENTERS | | 2223 E MAGNOLIA ST | | | PHOENIX | AZ | 85034-6816 | |
| DATAMANN INC | | PO BOX 1930 | | | WILDER | VT | 05088 | |
| DATAMIRROR | | 3100 STEELES AVE EAST | STE 1100 | | MARKHAM | ON | L3R 8T3 | CANADA |
| DATAPATH SEARCH CORPORATION | | 32 SHERWOOD PL | | | GREENWICH | CT | 06830 | |
| DATASERVE CORP | | 6 WESTCHESTER PLZ | | | ELMSFORD | NY | 10523 | |
| DATASTORE | | 400 SOUTH FIFTH ST | | | MILWAUKEE | WI | 53204 | |
| DATAWATCH CORPORTION | ATTN ROB TAYLOR | 271 MILL RD | | | CHELMSFORD | MA | 01824-4105 | |
| DATEC INC | | 364 UPLAND DR | | | SEATTLE | WA | 98118 | |
| DATEE INC | | 364 UPLAND DR | | | SEATTLE | WA | 98118 | |
| DAUBE TIFFANY | | 2440 COMMERCE RD | | | JACKSONVILLE | NC | 28546 | |
| DAUBERT JENNIFER | | 19628 129TH AVE NE | | | BOTHELL | WA | 98011 | |
| DAUFELDT KERRIE | | 12716 ESPERA WAY | | | PARKER | CO | 80134 | |
| DAUGHERTY ESTHER | | 30 MECHANICS AVE | | | TARRYTOWN | NY | 10591 | |
| DAUGHERTY PUBLIC LIBRARY | | CAROL BROCKMEYER | 220 SOUTH 5TH ST | | DUPO | IL | 62239-1318 | |
| Daugherty, Joel T | | 624 Roosevelt | | | Plainfield | IN | 46168 | |
| DAUGUSTA MICHELLE | | 2013 GOSHAWK ST | | | SAN DIEGO | CA | 92123 | |
| DAUNTE LENNOARD FIELDS | | 11528 SANDERLING DR | | | WELLINGTON | FL | 33414 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| DAVE BARRY | | 1 HERALD PLZ | | | MIAMI | FL | 33132 | |
| DAVE BARRY | | C O MS JUDI SMITH | MIAMI HERALD | 1 HERALD PLZ | MIAMI | FL | 33132 | |
| DAVE BLACK | | 560 NORTHFIELD RD | | | COLORADO SPRINGS | CO | 80919 | |
| DAVE BROWN | | 14811 BRIER RD | | | BAINBRIDGE | OH | 45612 | |
| DAVE BROWN | | 6125 FAIRWAY CT | | | LAKE VIEW | NY | 14085 | |
| DAVE BUTVILL | | W5940 BRICK CHURCH RD | | | FONTANA | WI | 53125 | |
| DAVE CARPENTER | | PO BOX 520 | | | EMMETSBURG | IA | 50536 | |
| DAVE CLEGG INC | | 3571 AARON SOSEBEE RD | | | CUMMING | GA | 30028-4803 | |
| DAVE DRISCOLL CONSULTING | | 23 CRANMORE LN | | | MELROSE | MA | 02176 | |
| DAVE DRISCOLL CONSULTING | | 23 CRANMORE LN | | | MELROSE | MA | 02176 | |
| DAVE EWERT | | N8593 HUSTISFORD RD | | | WATERTOWN | WI | 53094 | |
| DAVE FREEMAN | | DBA REBEL RECORDS | ATTN CHRIS KING | PO BOX 7405 | CHARLOTTESVILLE | VA | 22906 | |
| DAVE FREEMAN | | DBA REBEL RECORDS | ATTN CHRIS KING | PO BOX 7405 | CHARLOTTESVILLE | VA | 22906 | |
| DAVE FREEMAN | | DBA REBEL RECORDS | ATTN CHRIS KING | | CHARLOTTESVILLE | VA | 22906 | |
| DAVE FREEMAN | | 2 BIRCHWOOD DR | SHIPTON ON CHERWELL | | KIDLINGTON | | OX5 INR | UK |
| DAVE ISAKSEN | | 1430 ALDER RD | | | TAYLORSVILLE | UT | 84123 | |
| DAVE LAURIDSEN | | 2914 E CHEVY CHASE DR | | | GLENDALE | CA | 92106 | |
| DAVE LAURIDSEN | | 2914 E CHEVY CHASE DR | | | GLENDALE | CA | 92106 | |
| DAVE MAGARITY JR | | 1007 WORTH PL | | | WEST POINT | NY | 10996 | |
| DAVE MARSH | | 116 PERRY AVE | | | NORWALK | CT | 06850 | |
| DAVE MARSH | | 116 PERRY AVE | | | NORWALK | CT | 06850 | |
| DAVE MCDONALD | | 14109 FRANK LARY RD | | | NORTHPORT | AL | 35475 | |
| DAVE OR KATHY DAWSON | | 1503 CALVIN ST | | | DAVENPORT | IA | 52804 | |
| DAVE PEZZNER | | 100 MARTIN LUTHER KING JR WAY APT 10 | | | SEATTLE | WA | 98122 | |
| DAVE PHILLIPS | | 15 JORDAN MILL CT | | | WHITE HALL | MD | 21161 | |
| DAVE REEDE PHOTOGRAPHY | | 11 BREAKWATER COVE | | | WINNIPEG | MB | R3C 1G3 | CANADA |
| DAVE SANDERSON | | 9708 STONEY HILL LN | | | CHARLOTTE | NC | 28277 | |
| DAVE SCHABLA | | 4245 S RAVINIA | APT 114 | | GREENFIELD | WI | 53221 | |
| DAVE SHELDON | | 9392 GREENHEDGE LN | | | LOVELAND | OH | 45140 | |
| DAVE SHELDON | | 9965 WILD CHERRY DR | | | UNION | KY | 41091 | |
| DAVE WHEELER STUDIO LLC | | 5015 HAROLD PL NE | | | SEATTLE | WA | 98105 | |
| DAVENPORT KRISTEL | | 6574 HAMILTON BRIDGE | | | MILTON | FL | 32570 | |
| DAVENPORT PETER J | | Address Information Redacted | | | | | | |
| DAVENPORT SHANNA | | 2187 260TH AVE | | | OSCEOLA | IA | 50213 | |
| DAVENPORT, PETER | | Address Information Redacted | | | | | | |
| Davenport, Phillip J | | Po Box 268417 | | | Chicago | IL | 60626 | |
| DAVES APPLIANCE SERVICE | | W172 N7271 SHADY LN | | | MENOMONEE FALLS | WI | 53051 | |
| DAVES DESIGNS | | 2128 55TH ST SW | | | NAPLES | FL | 34116 | |
| DAVES SUPER VALUE | | 2091 JEWEL RD | | | MT PLESANT | IA | 52641 | |
| DAVID & BARBARA CARLSON | | 45500 PONTIAC TRAIL | | | WALLED LAKE | MI | 48390 | |
| DAVID & CHARLES PLC | | BRUNEL HOUSE | NEWTON ABBOTT | | DEVON | | TQ12 4PU | UK |
| DAVID & LORI PETERS | | W2390 GREINER RD | | | APPLETON | WI | 54913 | |
| DAVID A MUNKITTRICK | | 1108 TOWN HALL DR | | | RIVER FALLS | WI | 54022 | |
| DAVID A SLAWNY | | 8035 S 77TH ST | | | FRANKLIN | WI | 53132 | |
| DAVID ALBERT NELSON | | 475 WHITNEY AVE | | | NEW HAVEN | CT | 06511 | |
| DAVID AMARILIAN | | 35 BOXFORD ST | | | NORTH ANDOVER | MA | 02131 | |
| DAVID AMIRALIAN | | 35 BOXFORD ST | | | NORTH ANDOVER | MA | 01845 | |
| DAVID APPEL | | 2801 DENTON TAP RD | APT 1114 | | LEWISVILLE | TX | 75067 | |
| DAVID APPEL | | 906 SHADOW RIDGE DR | | | HIGHLAND VILLAGE | TX | 75077 | |
| DAVID BARKER | | 2605 WISLON ST | | | AUSTIN | TX | 78704 | |
| DAVID BATEMAN LTD | | NORTH SHORE MALL CENTRE | | | AUCKLAND | | 00745 | NEW ZEALAND |
| DAVID BECKER | | 10 WARREN ST | | | ST PAUL | MN | 55119 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID BIEDA | | 46 COTTAGE AVE | | | SOUTHAMPTON | MA | 01073 | |
| DAVID BORDEAUX | | PO BOX 182 | | | ALMOND | NY | 14804 | |
| DAVID BOURQUE | | 186 DEANS MILL RD | | | STONINGTON | CT | 06378 | |
| DAVID BOWMAN PHOTOGRAPHY INC | | PO BOX 19653 | | | MINNEAPOLIS | MN | 55419-0653 | |
| DAVID BOYER | | 254 PARK PL NO 2C | | | BROOKLYN | NY | 11238 | |
| DAVID BRATHOVDE | | 15914 FIRTREE DR | | | APPLE VALLEY | MN | 55124 | |
| DAVID BREWER | | 207 LAKE RD | | | DESOTO | IL | 62924 | |
| DAVID BROWN | | PO BOX 481 | | | ORILLIA | ON | LV3 6K2 | CANADA |
| DAVID BROWNELL | | 827 PACIFIC BLVD | PMB 71 1005 | | LAREDO | TX | 78045 | |
| DAVID BURROW LIBRARY SVCS | | 2308 BLUE SPRING RD | | | CROPWELL | AL | 35054 | |
| DAVID BURROW LIBRARY SVCS | | 408 TURNER RD | | | PELL CITY | AL | 35128 | |
| DAVID BURROW LIBRARY SVCS | | PO BOX 51723 | | | SARASOTA | FL | 34232 | |
| David C Hochberg | | 1385 York Ave Apt 32J | | | New York | NY | 10021 | |
| DAVID C HOCHBERG | | Address Information Redacted | | | | | | |
| David C Hochberg | OMelveny & Myers LLP | Attn Casey Boyle Esq | 400 S Hope St | | Los Angeles | CA | 90071 | |
| DAVID C HUGHES INC | ATTN ANGELINE HUGHES | | | | | | | |
| DAVID C MILLER CPA | | 13673 N LAKE SHORE DR | | | MEQUON | WI | 53097 | |
| DAVID C ROBERTS | | 2601 N HWY 183 | | | LIBERTY HILL | TX | 78642 | |
| DAVID C SOBEL CPA | | 57 HUNTING HILL DR | | | DIX HILLS | NY | 11746 | |
| DAVID C WILLIAMS | | 51 SHIRLEY AVE | | | FISHKILL | NY | 12524 | |
| DAVID CALDWELL | | 11 PRINCETON ST | | | MAPLEWOOD | NJ | 07040 | |
| DAVID CAPPAERT | | 1112 OLDEN RD | | | ANN ARBOR | MI | 48103 | |
| DAVID CARROLL | | 210 LIMESTONE RD | | | VERONA | VA | 24482 | |
| DAVID CAVAGNARO | | 1575 MANAWA RD | ROUTE 2 | | DECORAH | IA | 52101 | |
| DAVID CAVAGNARO | | 1575 MANAWA RD | RT 2 | | DECORAN | IA | 52101 | |
| DAVID CHESEMORE | | 15 HICKORY HILL RD | | | PELHAM | NH | 03076 | |
| DAVID CHESEMORE | | 6369 NORTH CEDAR AVE | | | FRESNO | CA | 93710 | |
| DAVID CHILDS | | TAX ASSESSOR COLLECTOR | PO BOX 139066 | | DALLAS | TX | 75313-9066 | |
| DAVID CZAJKOWSKI | | 15 GOOD HILL RD | | | OXFORD | CT | 06478 | |
| DAVID DARDANO | | 2616 EAGLE TER | | | EAU CLAIRE | WI | 54703 | |
| DAVID DARLINGTON | | 1181 DELAWARE ST | | | BERKELEY | CA | 94702 | |
| DAVID DEAL | | 129 N MADISON ST | | | ORANGE | VA | 22960 | |
| DAVID DECHRISTOPHER | | PO Box 176 | | | SYLVANIA | OH | 43560 | |
| DAVID DECHRISTOPHER | | PO Box 176 | | | SYLVANIA | OH | 43560 | |
| DAVID DECHRISTOPHER | | PO BOX 176 | | | SYLVANIA | OH | 43560-0176 | |
| DAVID DENNEY | | 8218 S DATE PL | | | BROKEN ARROW | OK | 74011 | |
| DAVID DODSON | | 6005 FERN MEADOW RD | | | ARLINGTON | TX | 76017 | |
| DAVID DRISCOLL CONSULTING | | 23 CRANMORE LN | | | MELROSE | MA | 02176 | |
| DAVID E DANZ | | 4680 DEMYHIG LN | | | PLACERVILLE | CA | 95667 | |
| DAVID FELDMAN | | C O JET LITERARY ASSOCIATES INC | BOX 70 | | MARGARETVILLE | NY | 12455 | |
| DAVID FELDMAN | | C O JET LITERARY ASSOCIATES INC | BOX 70 | | MARGARETVILLE | NY | 12455 | |
| David Feldman | | Box 70 | | | Margaretville | NY | 12455 | |
| DAVID FIEGEL | | 3552 SOUTH 159 ST | | | NEW BERLIN | WI | 53151 | |
| DAVID FISHOF | | 126 S POINSETTIA PL | | | LOS ANGELES | CA | 90036 | |
| DAVID FRAZIER | | 1921 CATALDO DR | | | BOISE | ID | 83705 | |
| DAVID FREDA | | 29 MOUNTAIN AVE | | | BRANCHVILLE | NJ | 07826 | |
| DAVID G PEAKE TRUSTEE | | PO BOX 2158 | | | MEMPHIS | TN | 38101-2158 | |
| DAVID G TOMPKINS | | 79 TAYLORS WAY | | | HOLLAND | PA | 18966 | |
| DAVID GELLER ASSOCIATES | | 1071 AVE OF THE AMERICAS | SEVENTH FL | | NEW YORK | NY | 10018 | |
| DAVID GOLDIN | | PO BOX 117 | CROSS PATCH RD | | WILLOW | NY | 12495 | |
| DAVID GOLDMAN AGENCY | | 41 UNION SQUARE WEST | STE 918 | | NEW YORK | NY | 10003 | |
| DAVID GORDON | | 207 TREMONT DR | | | SHELBYVILLE | TN | 37160 | |
| DAVID HAMMOND | | 6665 ST RT 37 N | | | GOREVILLE | IL | 62939 | |
| DAVID HANDLEMAN | | 205 WEST 103RD ST NO 5E | | | NEW YORK | NY | 10025 | |
| DAVID HANKS | | 2960 CALIFORNIA ST | | | OAKLAND | CA | 94602 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID HARNISCH | | 5805 WEST 28TH ST | | | SIOUX FALLS | SD | 57106 | |
| DAVID HARRELL | | PO BOX 218 | | | NEW ROADS | LA | 70760 | |
| DAVID HEFFLEBOWER | | 850 66TH AV | | | VERO BEACH | FL | 32966 | |
| DAVID HEFFNER | | 12810 E 111TH AVE | | | SOUTH HILL | WA | 98374-3101 | |
| DAVID HIGHAM ASSOCIATES | | 5 8 LOWER JOHN ST | GOLDEN SQUARE | | LONDON | | W1F 9HA | UK |
| DAVID HIGHAM ASSOCIATES LIMITED | | 5 8 LOWER JOHN ST | GOLDEN SQUARE | | LONDON | | W1F 9HA | UK |
| DAVID HIGHAM ASSOCIATES LTD | | 5 8 LOWER JOHN ST | GOLDEN SQUARE | | LONDON | | W1F 9HA | UK |
| DAVID HO | | 3586 DICKENSON COMMON | | | FREMONT | CA | 94538 | |
| DAVID HOFFMAN | | 4513 143RD AVE SE | | | ALICE | ND | 58031 | |
| DAVID HOLMES | | 375 ROCKY RIVER DR | | | BEREA | OH | 44017 | |
| DAVID HORD | | 8202 STATE HWY 104 | BOX 107 | | KINGSTON | WA | 98346 | |
| DAVID HUDSON | | 4507 WEST LAKE RD | | | CANANDAIGUA | NY | 14424 | |
| DAVID J PIWONKA | | KATY ISD TAX ASSESSOR COLLECTOR | PO BOX 761 | PAYMENT PROCESSING DEPT | KATY | TX | 77492-0761 | |
| DAVID J RINGWOOD | | 22 NAMOTH RD | | | WAPPINGERS FALLS | NY | 12590 | |
| DAVID J THOMPSON MAILING CORP | | PO BOX 150 | | | BLOOMSBURG | PA | 17815-0150 | |
| DAVID JACOBS | | 8370 S SAGEBRUSH RD | | | NORTH PLATTE | NE | 69101 | |
| DAVID JANCICH | | 8345 ACUFF LN | | | LENEXA | KS | 66215 | |
| DAVID JENNINGS | | 744 STAFFORD RD | | | STORRS MANFLD | CT | 06268 | |
| DAVID JENSEN | | 405 SOUTH ST | | | ENTERPRISE | OR | 97828 | |
| DAVID JOACHIM | | 6025 VERA CRUZ RD | | | CENTER VALLEY | PA | 18034 | |
| DAVID JOHNSON | | 229 RED BLUFF DR | | | HICKORY CREEK | TX | 75065 | |
| DAVID K ROSE | | 1960 FM 1163 RD | | | EL CAMPO | TX | 77437 | |
| DAVID KATZ | | 142 BALTIC ST | 2F | | BROOKLYN | NY | 11201 | |
| DAVID KELLY | | 1120 CR 135 E | | | NEW ALBANY | MS | 38652 | |
| DAVID KLUG | | 1063 SUMMER PL | | | PITTSBURGH | PA | 15243 | |
| DAVID KOLLER | | 3690 OAK AVE | | | WEST BEND | WI | 53095 | |
| DAVID KOVACS | | 11 SUNLIT DR | | | NORWALK | CT | 06851 | |
| DAVID L DARDANO | | 2616 EAGLE TER | | | EAU CLAIRE | WI | 54703 | |
| DAVID L HORSMAN | | 516 E MONROE ST | | | SULLIVAN | IL | 61951 | |
| DAVID L KATZ MD MPH FACPM | | YALE GRIFFIN PREVENTION RESEARCH CTR | ATTN HELEN DAY | 130 DIVISION ST 2ND FL | DERBY | CT | 06418 | |
| DAVID L RADTKE | | 3645 BLAISBELL AVE | | | MINNEAPOLIS | MN | 55409 | |
| DAVID LAHUTA | | 35 HUDSON ST | NO 1611 | | JERSEY CITY | NJ | 07302 | |
| DAVID LAUTERBACH | | 3303 W STARR ST | | | PEORIA | IL | 61605-1163 | |
| DAVID LAWRENCE | | D B A FAST TRACK MANAGEMENT | 736 NORTH ALTA VISTA BLVD | | LOS ANGELES | CA | 90046 | |
| DAVID LEEDY | | 428 BRENTWOOD DR | | | BENCIA | CA | 94510 | |
| DAVID LINDAHL | | 306 HILLCREST AVE | | | OPELIKA | AL | 36801 | |
| DAVID LINK | | 505 N CLAYVIEW DR | | | LIBERTY | MO | 64068 | |
| DAVID LORD | | 217 STILLWATER DR | | | IDAHO FALLS | ID | 83404 | |
| DAVID LYNESS | | 24 HUNTER DR | | | DELRAN | NJ | 08075 | |
| DAVID M HALL | | 5108 N LOVERS LN RD | NO 47 | | MILWAUKEE | WI | 53225 | |
| DAVID MALLINAK | | 4301 29TH ST | | | MOUNT RAINER | MD | 20712 | |
| DAVID MARCH | | PO BOX 2083 | | | CHEYENNE | WY | 82003 | |
| DAVID MARTINEZ STUDIO | | 355 BRYANT ST STE 404 | | | SAN FRANCISCO | CA | 94107 | |
| DAVID MCCANN | | 161 SHONNARD TERRACE | | | YONKERS | NY | 10701 | |
| DAVID MCCLISTER | | 732 GEORGETOWN DR | | | NASHVILLE | TN | 37205 | |
| DAVID MCFARLANE | | 132 LAKE SHORE DR | | | LAKE MILLS | WI | 53551 | |
| DAVID MCGUYER | | 11207 VERLAINE DR | | | HOUTON | TX | 77065 | |
| DAVID MILLER | | 1605 CARDINAL DR | | | BETHLEHEM | PA | 18015 | |
| DAVID MURRAY | | 581 BUCKHAVEN LOOP | | | OCOEE | FL | 34761 | |
| DAVID NATHAN | | 808 SOUTH ST NO 133 | | | PHILADELPHIA | PA | 19147 | |
| DAVID NATHAN | | 808 SOUTH ST NO 133 | | | PHILADELPHIA | PA | 19147 | |
| DAVID NELSON | | 9606 LAKESIDE TR | | | CHANPLIN | MN | 55316 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVID NEVALA PHOTOGRAPHY LLC | | 1150 WILLIAMSON ST | NO 104 | | MADISON | WI | 53703 | |
| DAVID OLSON | | 3700 S WESTPORT AVE | NO 3720 | | SIOUX FALLS | SD | 57106 | |
| DAVID PACK | | PO BOX 2276 | | | MISSION VIEJO | CA | 92690 | |
| DAVID PATTON | | 402 E HALLER DR | | | EAST ALTON | IL | 62024 | |
| DAVID PRINCE | | 236 WEST 27TH ST No 704 | | | NEW YORK | NY | 10001 | |
| DAVID QUINN | | PO BOX 1685 | | | EDMONDS | WA | 98020 | |
| DAVID R KITTAY AS TRUSTEE | | FOX ROTHSCHILD LLP | 100 PARK AVE 15TH FL | | NEW YORK | NY | 10017 | |
| DAVID R OWENS | | 413 SEVENTH ST | | | CORBIN | KY | 40701 | |
| DAVID REELS | | 1718 WOODLIN DR | | | FLINT | MI | 48504 | |
| DAVID ROCHE | | 365 FOURTH ST | | | BROOKLYN | NY | 11215 | |
| DAVID ROESLI | | 1606 EVERETT ST | | | EL CERRITO | CA | 94530 | |
| DAVID RYDEVIK | | FAGELSANGEN 2B 4TR | 17232 SUNDBYBERG | | STOCKHOLM | | | SWEDEN |
| DAVID S CRAIG | | ROSENEATH THEATRE | 175 HAVELOCK ST | | TORONTO | ON | M6H 3B7 | CANADA |
| DAVID S LEVENGOOD | | 1405 PENNY LN | | | GILBERTSVILLE | PA | 19525 | |
| DAVID S LIEBMAN | | 981 S QUAIL ST | | | NORFOLK | VA | 23513 | |
| DAVID S LIEBMAN | | 981 SO QUAIL ST | | | NORFOLK | VA | 23513 | |
| DAVID SAUNDERS | | 9 HUMPHREY LN | | | WESTHAMPTON BEACH | NY | 11978 | |
| DAVID SERMENO | | 6740 CITRONELL AVE | | | PICO RIVERA | CA | 90660 | |
| DAVID SHAW | | 1540 JONES RD | | | FAIRBANKS | AK | 99709 | |
| DAVID SHAW | | 2613 SUMMERS GLEN | | | ROCK HILL | SC | 29732 | |
| DAVID SIMPSON | | 2322 31ST AVE S | | | MINNEAPOLIS | MN | 55406 | |
| DAVID SISSON | | 113 SILVERBERRY ST | | | HAMILTON | MT | 59840 | |
| DAVID STOECKLEIN | | PO BOX 856 | | | KETCHUM | ID | 83340 | |
| DAVID SUMMERVILLE | | 5799 HUNTON WOOD DR | | | BROAD RUN | VA | 20137-2019 | |
| DAVID TAMARKIN | | 5252 N KENMORE AVE | 3RD FL | | CHICAGO | IL | 60640 | |
| DAVID TSAY | | 271 LAMONT DR | | | LOS ANGELES | CA | 90042 | |
| DAVID TSAY | | 271 LAMONT DR | | | LOS ANGELES | CA | 90042 | |
| DAVID VERMEESCH | | 810 HARBOR WATCH DR | NO 62 | | PETOSKEY | MI | 49770 | |
| DAVID W BARR | | 2919 QUAILWOOD ST | | | HOUSTON | TX | 77014 | |
| DAVID WALDROP | | 10562 DARRACOTT RD | PO BOX 88 | | ABERDEEN | MS | 39730 | |
| DAVID WEBER | | 8411 KINGFISHER DR | | | HUNTINGTON BEACH | CA | 92646 | |
| DAVID WELLING | | 7410 OSO AVE | | | CANOGA PARK | CA | 91306 | |
| DAVID WEST CHILDRENS BOOKS | | 7 PRINCETON CT | 55 FELSHAM RD | | LONDON | | SW15 1AZ | UK |
| DAVID WILLIAMS | | 51 SHIRLEY AVE | | | FISHKILL | NY | 12524 | |
| DAVID WILLIAMS | | 51 SHIRLEY AVE | | | FISHKILL | NY | | |
| DAVID WILSON | | 21 WALLER ST | NO 816 | | AUSTIN | TX | 78702 | |
| DAVID WODA | | 136 VANDERMARK DR | | | MILFORD | PA | 18337 | |
| David, April | | 308 2nd Ave | | | Royal | IA | 51357 | |
| David, Stephanie D | | 165 Railroad Ave | | | Bedford Hills | NY | 10507 | |
| DAVIDCHALA | | DAVID CHALODOFF MEDIA | 504 N FOURTH ST STE 208 | | FAIRFIELD | IA | 52556 | |
| DAVIDE SCOTT SMITH PERSUASIVE COMMUNICATION | | 4904 NEZ PERCE LOOKOUT | | | BILLINGS | MT | 59106 | |
| DAVIDS CATERING | | 471 ELM ST | | | STAMFORD | CT | 06902 | |
| DAVIDSEN SHANNON | | 8106 GREEN DEVON DR | | | HOUSTON | TX | 77095 | |
| Davidson, Kathryn B | | 170 Ellis Trail | | | Covington | GA | 30016 | |
| Davidson, Melissia | | 1981 Edthnankipoo Rd | | | Ripley | TN | 38063 | |
| DAVIES ANDREA | | 1850 HAMPTON PASS | | | DOUGLASVILLE | GA | 30134 | |
| DAVIES ANGELA | | 15375 PRIVATE DR 3432 | | | SAINT JOSEPH | MO | 64505-8900 | |
| DAVIES BENJAMIN | | 243 CREEK RD | | | DOYLESTOWN | PA | 18901 | |
| DAVIES CARLETON | | 31 COVINGTON RD | | | YONKERS | NY | 10710 | |
| DAVIES COLLISON CAVE | | 1 NICHOLSON ST | | | MELBOURNE | | 03000 | ATRALIA |
| DAVIES COLLISON CAVE | | GPO BOX 3876 | SYDNEY | | NEW SOUTH WALES | | 02001 | ATRALIA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DAVIES STARR INC | | 568 BROADWAY | STE NO 503 | | NEW YORK | NY | 10012 | |
| DAVIS & COMPANY | | 11 HARRISTOWN RD | | | GLEN ROCK | NJ | 07452 | |
| DAVIS & GILBERT | | 1740 BROADWAY | | | NEW YORK | NY | 10019 | |
| DAVIS BLYTHE | | 6044 13TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| DAVIS BROWN KOEHN SHORS & ROBERTS PC | | FINANCIAL CTR | 666 WALNUT ST | STE 2500 | DES MOINES | IA | 50309-3993 | |
| DAVIS CATHERINE | | 2200 NEES LN | | | SILVER SPRING | MD | 20905 | |
| DAVIS CATHY | | 2920 LABADIE RD | | | MILFORD | MI | 48380 | |
| DAVIS COUNTY SCHOOLS | | SHANNA JONES | PO BOX 588 | | FARMINGTON | UT | 84025 | |
| DAVIS CRYSTAL | | 7217 LANGMUIR DR | | | MC KINNEY | TX | 75071 | |
| Davis El, Terrell E | | 12039 South Wallace | | | Chicago | IL | 60628 | |
| DAVIS HELEN SUE | | 14004 E 89TH PL N | | | OWASSO | OK | 74055 | |
| DAVIS III JOSEPH | | KENDAL AT HANOVER | APT NO 36 | 80 LYME RD | HANOVER | NH | 03755 | |
| DAVIS JOHN | | Address Information Redacted | | | | | | |
| DAVIS JOINT SCHOOL DISTRICT | | 526 B ST | | | DAVIS | CA | 95616-3811 | |
| DAVIS JR ARTHUR | | 446 S 76TH WAY | | | MESA | AZ | 85208 | |
| DAVIS JR JAMES E | | 108 ACORN ST | | | MILLIS | MA | 02054 | |
| DAVIS JR JAMES E | | Address Information Redacted | | | | | | |
| Davis Jr, Arthur F | | 2 Alice Rd | | | North Salem | NY | 10560 | |
| DAVIS KAREN | | 105 LANTERN LN | | | STEWARTSTOWN | PA | 17363 | |
| DAVIS LISA | | 3108 EAST MORRIS AVE | | | TERRE HAUTE | IN | 47805 | |
| DAVIS MARION | | 225A HERITAGE VLG | | | SOUTHBURY | CT | 06488 | |
| DAVIS MICHELLE | | 2021 DANLEY CT | | | FLOWER MOUND | TX | 75028 | |
| DAVIS PATRICIA | | 4 DAHLIA DR | | | MAHOPAC | NY | 10541 | |
| DAVIS SHALE | | FLAT 12 BEACHSIDE CT | 14 VICTORIA AVE SWANAGE | | DORSET | | BH19 IAN | UK |
| DAVIS SHERRY | | 108 L ST | | | LAKE LOTAWANA | MO | 64086 | |
| DAVIS STEPHANEY | | 1538 BROOKSTONE LN | | | SUGAR LAND | TX | 77479 | |
| DAVIS TAMRA | | 316 COULTER PINE LAN | | | COLUMBIA | SC | 29229 | |
| DAVIS THERESE | | 4726 ELK RUN DR | | | ALBANY | OR | 97321 | |
| DAVIS TRACI | | 4484 WRANGELL PL | | | GAHANNA | OH | 43230 | |
| DAVIS TRACI | | 4608 UPPER GLENWICK | | | ARGYLE | TX | 76226 | |
| DAVIS VISION | A R ATTN MARGE PHILLIPS | 159 EXPRESS ST | | | PLAINVIEW | NY | 11803 | |
| DAVIS WRIGHT TREMAINE LLP | | 1633 BRDWAY | | | NEW YORK | NY | 10019 | |
| DAVIS WRIGHT TREMAINE LLP | | 1201 THIRD AVE | STE 2200 | | SEATTLE | WA | 98108-3045 | |
| DAVIS WRIGHT TREMAINE LLP | | 1633 BRDWAY | | | NEW YORK | NY | 10019 | |
| DAVIS WRIGHT TREMAINE LLP | | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| Davis, Alaric P | | 5491 Lighthouse Ln | | | Burke | VA | 22015 | |
| Davis, Andrea A | | 4024 W Capitol Dr | | | Milwaukee | WI | 53216 | |
| Davis, Barbara J | | 3241 N Downey Ave | | | Indianapolis | IN | 46218 | |
| Davis, Carolyn M | | 2240 West Farwell | Apt 3a | | Chicago | IL | 60645 | |
| Davis, Christine | | 630 E Chambers St | | | Milwaukee | WI | 53212 | |
| Davis, Crystal | | 16131 Parke Blvd N | | | Foley | AL | 36535 | |
| Davis, Debbie | | 2601 Allison Ave | | | Des Moines | IA | 50310 | |
| Davis, Derrick K | | 9532 South Perry Ave | | | Chicago | IL | 60628 | |
| Davis, Edith H | | 9315 Lakeland Ct | | | Richmond | VA | 23229 | |
| Davis, Gannon E | | 512 Wade Hunter Rd | PO Box 871 | | Ripley | TN | 38063 | |
| Davis, Jacqueline | | 3217 E 119th St | | | Cleveland | OH | 44120 | |
| Davis, Jean | | 8775 South | Hwy 89 | | Willard | UT | 84340 | |
| Davis, Jennifer E | | 4008 Ave G Ave A | | | Council Bluffs | IA | 51501 | |
| Davis, John S | | 824 Betterman Dr | | | Pflugerville | TX | 78660 | |
| Davis, Julie J | | 4530 N Davis Ct | | | Stillwater | OK | 74075 | |
| Davis, Katherine | | 1720 S 24TH ST | | | Milwaukee | WI | 53204 | |
| Davis, Latoya | | 34 Messenger Ln | | | Willingboro | NJ | 08046 | |
| Davis, Lisa S | | 43 Gilbert St | | | South Salem | NY | 10590 | |
| Davis, Marlene | | PO Box 64621 | | | Chicago | IL | 60664 | |
| Davis, Martha J | | 8 Wentworth Pl NW | | | Rome | GA | 30165 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Davis, Michelle L | | 57 Kent Rd | | | Wappingers Falls | NY | 12590 | |
| Davis, Moses F | | 12258 S Wentworth | | | Chicago | IL | 60628 | |
| Davis, Raushanah D | | 6951 S Normal Blvd | | | Chicago | IL | 60621 | |
| Davis, Rebecca L | | 1724 South 88 St NO 3 | | | Milwaukee | WI | 53214 | |
| Davis, Rose M | | 2128 E Menlo Blvd | | | Milwaukee | WI | 53211 | |
| Davis, Sandra S | | 108 Meadow Dr | | | Elgin | TX | 78621 | |
| Davis, Shaun M | | 37 Mullshire Ln | | | Willingboro | NJ | 08046 | |
| Davis, Stacey A | | 181 Oldfield Rd | | | South Berwick | ME | 03908 | |
| Davis, Theresa A | | 4 Pine Tree Dr | NO 117 | | Arden Hills | MN | 55112 | |
| Davis, William E | | 115 Thompson | Dr | | Ripley | TN | 38063 | |
| DAVISON RICK | | 141 MCGUIRE ST | | | NEW BRIGHTON | PA | 15066 | |
| DAVISON SANDI | | 611 7TH AVE | | | SAINT ALBANS | WV | 25177 | |
| Davison, Victoria R | | 3001 Rt 130 S | Apt 22A | | Delran | NJ | 08075 | |
| DAWN BRYANT | | PO BOX 115 | | | THEDFORD | NE | 69166 | |
| DAWN CHAMBERS | | 628 MONTREAL AVE | | | YPSILANTI | MI | 48198 | |
| DAWN COTTON | | 81 ICHABOD CT | | | CONCORD | NC | 28025 | |
| DAWN DESJARDIN | | 2227 POST ST | | | POMEROY | WA | 99347 | |
| DAWN ELLEN | | PO BOX 22 | | | BISHOPVILLE | SC | 29010 | |
| DAWN FAGERSTROM | | 26439 260 AVE NW | | | WARREN | MN | 56762-9469 | |
| DAWN FRULLANI | | 221 QUINCY CT | | | SCHAUMBURG | IL | 60193 | |
| DAWN GOLDSMITH | | 1037 PROVIDENCE LN | | | OVIEDO | FL | 32765 | |
| DAWN KOEHLER | | 907 E PACIFIC ST | | | APPLETON | WI | 54911 | |
| DAWN KOPP | | 765 N 21ST ST | | | WASHINGTON | IN | 47501 | |
| DAWN M GORMAN | ATTN SCHOOL SPONSOR | 80 CRABTREE RD | | | PLYMOUTH | MA | 02360 | |
| DAWN M LAMORTE | | 502 BENTLEY CT | | | BREWSTER | NY | 10509 | |
| DAWN MANCUSO | | 125 BEDFORD CT | | | BELLE CHASSE | LA | 70037 | |
| DAWN MARTIN BROWN | | 105 DEXTER CIR | | | MADISON | AL | 35757 | |
| DAWN MCKNIGHT | | 10858 MARQUETTE RD | | | ZIONSVILLE | IN | 46077 | |
| DAWN MILANESE | | 12 LINDEN AVE | | | PELHAM | NY | 10803 | |
| DAWN MUIR | | 10101 N AIRPORT RD | | | EL RENO | OK | 73036 | |
| DAWN ONUFFER | | 2810 SHAWNEE CIR | | | CRESTVIEW | FL | 32539 6341 | |
| DAWN SAMUELSON | | 4696 MAPLE GROVE RD | | | BEMUS POINT | NY | 14712 | |
| DAWN SCHUTTE | | 4011 N 52ND ST | | | SHEBOYGAN | WI | 53083 | |
| DAWN STRZOK | | 8058 S 59TH ST | | | FRANKLIN | WI | 53132 | |
| DAWN TEETZEL | | RR3 | 15557 AUSTIN LN | | BOTHELL | | N0P 1C0 | CANADA |
| DAWN TOETZEL | | RR3 15557 AUSTIN LN | | | BOTHELL | | N0P 1C0 | CANADA |
| DAWN TYSON SIVERA | | 72 OSE RD | | | HIGHLAND | NY | 12528 | |
| DAWN WILLIAMS | | 42260 258TH ST | | | ALEXANDRIA | SD | 57311 | |
| Dawn Zier | | 7 Traci Ln | | | Hopewell Junction | NY | 12533 | |
| DAWN ZIER | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| DAWNITA PHILLIPS | | 5910 E 355TH ST | | | DREXEL | MO | 64742 | |
| DAWSON ASKEW | | 2068 CR 639 | | | BUNA | TX | 77612 | |
| DAWSON DEBBIE | | 4145 NORTH CRESWELL | | | BOISE | ID | 83713 | |
| DAWSON GWEN | | 3796 STONY POINT RD | | | CHARLOTTESVILLE | VA | 22911 | |
| DAWSON WILLIAM | | 1219 NICKLAUS WAY | | | GIBSONIA | PA | 15044-7727 | |
| Dawson, Brigid R | | 220 East 67th St | | | New York | NY | 10021 | |
| Dawson, Clarisa B | | 3901 Woodhue Pl | | | Alexandria | VA | 22309 | |
| Dawson, Erin | | 1600 Prince St | Apt 507 | | Alexandria | VA | 22314 | |
| Dawson, Kelly J | | 1807 Oakland Mills Rd | | | Mount Pleasant | IA | 52641 | |
| DAWSONS TRAVEL | | 124 CHESTNUT ST | | | VIRGINIA | MN | 55792 | |
| DAX PUBLICATIONS | | 2316 DELAWARE AVE | NO 280 | | BUFFALO | NY | 14216-2687 | |
| DAY BECKY | | 4215 OAK CIR NW | | | LILBURN | GA | 30047 | |
| DAY MIDDLE SCH | | 40775 CAMINO CARAPOS VERD | | | TEMECULA | CA | 92591 | |
| DAY MS | ATTN SCHOOL SPONSOR | 40775 CAMINO CAMPOSVERDE | | | TEMECULA | CA | 92591 | |
| DAY WYNDE | | E6125 EVERGREEN RD | | | ELEVA | WI | 54738 | |
| Day, Lorri A | | 243 Franklin | | | River Forest | IL | 60305 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Day, Sheryl W | | 208 Smith Rd | | | Alamo | CA | 94507 | |
| Day, Sueann Marie | | 16334 E Montrose | Dr | | Fountain Hills | AZ | 85268 | |
| Day, Wyndi | | 211 Bailey Rd | | | Monticello | GA | 31064 | |
| DAYBREAK IMAGERY | | 6382 CHARLESTON RD | | | ALMA | IL | 62807 | |
| DAYCOM SYSTEMS INC | | 6759 MESA RIDGE RD | STE 150 | | SAN DIEGO | CA | 92121 | |
| DAYE ROBERTS | | 261 RED OAK DR | | | SOMERVILLE | AL | 35670 | |
| DAYGLOW MUSIC | | 797 WILLOWBROOK DR APT 204 | | | NAPLES | FL | 34108-5501 | |
| DAYGLOW MUSIC | | 9 WILLOW LN | | | WHITE PLAINS | NY | 10605 | |
| DAYGLOW MUSIC | | 797 WILLOWBROOK DR APT 204 | | | NAPLES | FL | 34108-5501 | |
| DAYGLOW MUSIC | | 9 WILLOW LN | | | WHITE PLAINS | NY | 10605 | |
| DAYLE HAASE | | 4415 ANTIETAM CREEK TRAIL | | | LEESBURG | FL | 34748 | |
| DAYSPRING CARDS INC | | PO BOX 96043 | | | CHICAGO | IL | 60693-6043 | |
| DAYTON CITY SCH PTO | | 520 CHERRY ST | | | DAYTON | TN | 37321 | |
| DAYTON KATRINA | | 2448 GRAHAM BLVD | | | VALE | OR | 97918 | |
| DAYTON MUSIC COMPANY | | 8033 SUNSET BLVD STE 555 | | | LOS ANGELES | CA | 90046 | |
| DAYTON MUSIC COMPANY | | 8033 SUNSET BLVD STE 555 | | | LOS ANGELES | CA | 90046 | |
| DAYTON PUBLIC SCHOOLS | | SCHOLARSHIP FUND | 115 S LUDLOW ST | | DAYTON | OH | 45402-1812 | |
| DAYTONA BEACH NEWS JOURNAL | | 901 SIXTH ST | PO BOX 2831 | | DAYTONA BEACH | FL | 32120 | |
| DB PLUS DIGITAL SERVICES | | 250 WEST 57TH ST | STE 725 | | NEW YORK | NY | 10107 | |
| DBA TOTALFUNDS BY HASLER | | PO BOX 31021 | | | TAMPA | FL | 33631-3021 | |
| DBC INC | | C O MPI TALENT AGENCY | 9255 SUNSET BLVD | STE 407 | LOS ANGELES | CA | 90069 | |
| DBC INC | | 1720 MARS HILL RD | STE 8 346 | | ACWORTH | GA | 30101 | |
| DBC INC | | C O MPI TALENT AGENCY | 9255 SUNSET BLVD | STE 407 | LOS ANGELES | CA | 90069 | |
| DBC INC | | C O MPI TALENT AGENCY | 9255 SUNSET BLVD | | LOS ANGELES | CA | 90069 | |
| DBS COMMUNICATIONS INC | | 5061 WEST 161ST ST | | | BROOKPARK | OH | 44142 | |
| DC CONSTRUCTION | | 13989 185TH ST | | | DOUDS | IA | 52551 | |
| DC CONSTUCTION | | 13989 185TH RD | | | DOUDS | IA | 52551 | |
| DC OFFICE OF TAX AND REVENUE | | PO BOX 96384 | | | WASHINGTON | DC | 20090-6384 | |
| DCI DESIGN COMMUNICATIONS INC | | 6851 JERICHO TURNPIKE | STE 260 | | SYOSSET | NY | 11791 | |
| DCT TELECOM GROUP INC | | FIRST MERIT BANK | PO BOX 76094 | | CLEVELAND | OH | 44101 | |
| DDB | | 1000 SECOND AVE STE 1000 | | | SEATTLE | WA | 98104 | |
| DDB STOCK PHOTOGRAPHY | ATTN MERDEITH MANINO | 4845 NEWCOMB DR | | | BATON ROUGE | LA | 70808 | |
| DDR MDT FRISCO MARKETPLACE LP | | ATTN DAWN SZABO | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR MDT MACARTHUR MARKETPLACE LP | | ATTN DAWN SZABO | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDS TRADING | ATTN NEEVEEN SOODYALL | | | | | | | CANADA |
| DE AGOSTINI UK LTD | | 161 HAMMERSMITH RD | | | LONDON | | W6 8SD | UK |
| de Anda, Xavier | | 10290 Baylee Ln | | | San Diego | CA | 92127 | |
| DE ANGELO RICHARD | | 126 PHILLIPS AVE | | | HAMILTON | NJ | 08610 | |
| De Angelo, Ann Marie | | 255 Shore Blvd | | | Bayville | NJ | 08721 | |
| De Bartolo, Steven L | | 192 Brook St | | | Harrington Park | NJ | 07640 | |
| DE BOURBON JENNIFER | | 30 UTAH PL | | | ATHENS | OH | 45701 | |
| DE FACTO INC | | 41 UNION SQUARE WEST | STE 1001 | | NEW YORK | NY | 10003 | |
| DE LA PENA NANETTE | | 1605 VIA SAGE | | | SAN CLEMENTE | CA | 92673 | |
| DE LAGE LADEN FINANCIAL SERVICES INC ASSIGNEE | | 111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SERVI | | PO BOX 41601 | | | PHILADELPHIA | PA | 19101-1601 | |
| DE LAGE LANDEN FINANCIAL SERVICE | | REFNO 000000000422060 | PO BOX 41601 | | PHILA | PA | 19101-1601 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| De Lage Landen Financial Services Inc | dba American Financial Services Inc | 1111 Old Eagle School Rd | | | Wayne | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SVCS INC | | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| de Lattre, Jean luc | | Readers Digest Rd | | | Chappaqua | NY | 10514 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| De Los Santos, Abner | | 122 Woodland Ave | | | Yonkers | NY | 10703 | |
| De Los Santos, Roosevelt | | 10813 Osprey Dr | | | Charlotte | NC | 28226 | |
| DE LUCIA MARIE | | 249 CORAM MT SINAI | | | CORAM | NY | 11727 | |
| DE LYROT ALAIN | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| DE PAZ EMMA | | C O ALAN STERLING | 7025 SELKIRK DR | | BETHESDA | MD | 20817 | |
| DE PENNING & DE PENNING | | NO 120 VELACHERY MAIN RD | GUINDY | | CHENNAI | | 600 032 | INDIA |
| De Rose Jr, Arthur J | | 29 Harrington Rd | | | Clifton | NJ | 07012 | |
| De Vos, Sarah | | 563 Henry St | | | Brooklyn | NY | 11231 | |
| DE WITT DEANNA | | 1647 MELANIE LN | | | YUBA CITY | CA | 95991 | |
| Dea, Lea Anne | | 30136 Hickory Rd | | | Mc Clelland | IA | 51548 | |
| Deakins, Sandra B | | 4548 Golf Ridge Dr | | | Elkton | FL | 32033 | |
| DEAL BEVERLY | | 434 E KINGSLEY | | | SPRINGFIELD | MO | 65807 | |
| DEAN ABATEMARCO | | 14 OLD ROUTE 6 | | | BREWSTER | NY | 10509 | |
| DEAN BRUMM | | W8562 HWY 18 | | | CAMBRIDGE | WI | 53523 | |
| DEAN FISCHER | | 6247 THORNRIDGE LN | | | GREENDALE | WI | 53129 | |
| DEAN GINGER | | 2694 200TH AVE | | | EMERALD | WI | 54013 | |
| DEAN HEALTH SYSTEMS | | ATTN KAREN AUSTIN | 752 N HIGH POINT RD | | MADISON | WI | 53715 | |
| DEAN HESS | | 15355 WILSON AVE | | | CLEAR LAKE | IA | 50428 | |
| DEAN JENKINS | | 9560 BUFFALO AVE | | | ORANGEVALE | CA | 95662 | |
| DEAN JENKINS | | 9560 BUFFALO AVE | | | ORANGEVALE | CA | 95662 | |
| DEAN LEENSVAART | | 6549 W 167TH ST | | | TINLEY PARK | IL | 60477 | |
| DEAN MCNEIL | | 4450 FORREST BEND CT | | | SNELLVILLE | GA | 30039 | |
| DEAN MYERS | | 11011 STATE HWY 322 N | | | HENDERSON | TX | 75652 | |
| DEAN ORNISH | | PREVENTIVE MEDICAL RESEARCH INSTITU | 900 BRIDGEWAY | | SAUSALITO | CA | 94965 | |
| DEAN PITCHFORD | | DBA PITCHFORD MUSIC | 1701 QUEENS MUSIC | | LOS ANGELES | CA | 90069 | |
| DEAN PITCHFORD | | DBA PITCHFORD MUSIC | 1701 QUEENS MUSIC | | LOS ANGELES | CA | 90069 | |
| DEAN ROY WHITNEY | | DBA BRAINCHILD RECORDS | 4725 MATTY CT | | LA MESA | CA | 91941 | |
| DEAN ROY WHITNEY | | DBA BRAINCHILD RECORDS | 510 CAMINO DE LA REINA No 103 | | SAN DIEGO | CA | 92108 | |
| DEAN ROY WHITNEY | | DBA BRAINCHILD RECORDS | 4725 MATTY CT | | LA MESA | CA | 91941 | |
| DEAN ROY WHITNEY | | DBA BRAINCHILD RECORDS | 510 CAMINO DE LA REINA No 103 | | SAN DIEGO | CA | 92108 | |
| DEAN SELLMAN MS | | 5486 N US HWY 23 | | | OSCODA | MI | 48750 | |
| DEAN W RADICK | | 927 NORTH HOLDEN ST | | | PORT WASHINGTON | WI | 53074 | |
| DEAN WEGENMAN | | PO BOX 224 | | | GERBER | CA | 96035 | |
| Dean, Cassandra E | | PO Box 92 | 881 Bonny Rigg Hill | | Becket | MA | 01223 | |
| Dean, Derek | | 5601 California Ave | SW NO 104 | | Seattle | WA | 98136 | |
| Dean, Everlena | | 6353 N Monarch Dr | | | Indianapolis | IN | 46224 | |
| Dean, Lauren | | 312 Crestview Ln | | | Spartanburg | SC | 29301 | |
| DEANGELIS ANN MARIE | | 733 11TH ST | | | WEST BABYLON | NY | 11704 | |
| DEANGELIS MILDRED | | 97 FERRIS PL | | | OSSINING | NY | 10562 | |
| DEANGELO ANNEMARIE | | 126 PHILLIPS AVE | | | HAMILTON | NJ | 08610 | |
| DEANNA FREDERICK | | 107 MAIN ST | | | BELGIUM | WI | 53004 | |
| DEANNA LAUGHINGHOUSE | | 4816 KAYCEE CT | | | RALEIGH | NC | 27616 | |
| Deanna Sainsbury | | 1075 Maple St | | | Arroyo Grande | CA | 93420 | |
| DEANNA WALLACE | | 5730 PACES PL | | | SUWANEE | GA | 30024 | |
| DEANNE STILLMAN | | 578 WASHINGTON BLVD | NO 586 | | MARINA DEL REY | CA | 90292 | |
| DEANS SHOP INC | | PO BOX 10 | | | STAPLES | TX | 78670 | |
| Deao, Kimberly E | | 1881 260th St | | | Fairfield | IA | 52556 | |
| DEARDORFF JENNIFER | | 28288 AMARYLISS WAY | | | MURRIETA | CA | 92563 | |
| DEARDORFF KELLY | | 4 NORTH STONER AVENU | | | CAMP HILL | PA | 17011 | |
| DEARE MARKETING | | 6 KENSINGTON CT | | | TENAFLY | NJ | 07670 | |
| DEARMAN JANICE | | 12610 WILDWOOD BEND | | | CYPRESS | TX | 77433 | |
| DEAVER NANCY | | 1322 CHESTNUT | | | DAVIS | CA | 95616 | |
| DEB CARMINATI | | 1183 LAURAL LN | | | BALLSTON SPA | NY | 12020 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEB CROLL | | 575 HAGEY RD | | | HARLEYSVILLE | PA | 19438 | |
| DEB HUNTER | | 8 MERYL LN | | | CHERRY HILL | NJ | 08002 | |
| DEBBIE BROWN | | 6125 FAIRWAY CT | | | LAKEVIEW | NY | 14085 | |
| DEBBIE CLARK | | 10 WHEELWRIGHT DR | | | LEE | NH | 03824 | |
| DEBBIE COLLINS | | HWY 56 4641 POUGHKEEPSIE | | | POUGHKEEPSIE | AR | 72569 | |
| DEBBIE DUREN | | 10 FOX HILL RD | | | CORTLANDT MANOR | NY | 10567 | |
| DEBBIE FLEENOR | | 151 SAWDUST LN | | | MONTEREY | TN | 38574 | |
| DEBBIE GANOE | | 2541 SCENIC DR | | | PLANO | TX | 75025 | |
| DEBBIE HICKEY | | 9965 HARDY RD | | | COLORADO SPRINGS | CO | 80908 | |
| DEBBIE HOLEMAN | | 806 MONTERY DR | | | OFALLON | IL | 62269 | |
| DEBBIE HUTCHINSON | | 7102 MOAT CV | | | AUSTIN | TX | 78745-6544 | |
| DEBBIE JACKSON | | 4822 KRIS KROSSING | | | LAWRENCEBURG | IN | 47025-7806 | |
| DEBBIE JOHNSON | | 11610 ROUTE N | | | CENTERTOWN | MO | 65023 | |
| DEBBIE KAUFMAN | | 3850 STATE ROUTE 43 | | | KENT | OH | 44240 | |
| DEBBIE KONC | | 582 LASALLE ST | | | AURORA | IL | 60505 | |
| DEBBIE KRIEGSHAW | | 320 LAKE LORRAINE DR | | | SWANSEA | IL | 62226 | |
| DEBBIE LEE | | ANDERSON ELEMENTARY SCHOOL | 1200 SOUTH WILLOW AVE | | BROKEN ARROW | OK | 74013 | |
| DEBBIE MCCANN | | PO BOX 876 | | | ROANOKE | IL | 61561 | |
| DEBBIE MORGAN | | 21311 HWY 1 | | | RODESSA | LA | 71270 | |
| DEBBIE MORGAN | | 510 EAST MARYLAND AVE | | | RUSTON | LA | 71270 | |
| DEBBIE RILEY | | 3107 FARM TO MARKET RD | | | VALLEY | WA | 99181 | |
| DEBBIE ROWLEY | | 13570 CHAMBERS RD | | | PETERSBURG | IL | 62675 | |
| DEBBIE STEINHAUSSER | | 9455 BAKER RD | | | STOUTSVILLE | OH | 43154 | |
| DEBBIE ZUEHLKE | | 12 FENLEA CIR | | | DELLWOOD | MN | 55110 | |
| DEBBY ABEL | | 1 TERRAPIN TRL | | | FLAT ROCK | NC | 28731 | |
| DEBEAUX PRODUCTION | | PO Box 442 | | | HERMITAGE | TN | 37076 | |
| DEBEAUX PRODUCTION | | PO Box 442 | | | HERMITAGE | TN | 37076 | |
| DEBEVOISE & PLIMPTON | | 919 THIRD AVE | | | NEW YORK | NY | 10022 | |
| DEBIASSE CAROL | | 166 NORTHFIELD RD | | | MILLINGTON | NJ | 07946 | |
| DEBLOIS YVETTE | | 701 WOOD DUCK CT | | | MCKINNEY | TX | 75070 | |
| DEBNAM ANITA | | 4701 MIMOSA PL | | | HARRISBURG | NC | 28075 | |
| deBoer, Jonathan | | 79 Millwood Rd | | | Millwood | NY | 10546 | |
| DEBOO TIFFANY | | 1311 WALNUT ST NO B | | | HELENA | MT | 59601 | |
| DEBORAH ARONSON | | 409 W CALIFORNIA AVE | | | URBANA | IL | 61801 | |
| DEBORAH C MACEL | | 11454 PILOT POINT | | | DENTON | TX | 76258 | |
| DEBORAH EDWARDS | | 1965 CROOKED OAD DR | | | LANCASTER | PA | 17601 | |
| DEBORAH EDWARDS | | 1965 CROOKED OAK DR | | | LANCASTER | PA | 17601 | |
| DEBORAH EVANS PRICE | | 6994 BURKITT RD | | | ANTIOCH | TN | 37013 | |
| DEBORAH GROSS | | DEBORAH GROSS | 3194 WILLOWGATE PASS | | COLGATE | WI | 53017 | |
| DEBORAH HARDEE | | 3120 TETON ST | | | BOISE | ID | 83705 | |
| DEBORAH HARTMAN | | 11600 KINGS ARROW CT | | | GERMANTOWN | MD | 20876 | |
| DEBORAH HARTMAN | | 11600 KINGSARROW | | | GERMANTOWN | MD | 20876 | |
| DEBORAH HENDRICKSON | | 4845 E 92ND ST | | | KEARNEY | NE | 68847 | |
| DEBORAH HOSPITAL FOUNDATION | | ATTN DOREEN DOHERTY | 200 TRENTON RD | | BROWNS MILLS | NJ | 08015 | |
| DEBORAH J REECE | | 145 LARSEN CIR | | | VALLEJO | CA | 94589 | |
| DEBORAH JEWELL | | 4073 CARMEL BROOKS WAY | | | SAN DIEGO | CA | 92130 | |
| DEBORAH KARCHER | | PO BOX 174 | | | SNOW HILL | MD | 21863 | |
| DEBORAH KOOPMAN | | 22 W 312 GLEN VALLEY DR | | | GLEN ELLYN | IL | 60137 | |
| DEBORAH MCDONALD | | 3018 LOIS LN | | | ROWLETT | TX | 75088-7518 | |
| DEBORAH MCGEE | | 423 ORCHARD DR | | | TONAWANDA | NY | 14223 | |
| DEBORAH MESIBOV | | 3 SOPHIA DR | | | WEST NYACK | NY | 10994 | |
| DEBORAH MOSHER | | 1692 MILL RD | | | ST JOHNSVILLE | NY | 13452 | |
| DEBORAH NEVINS | | 41 CHALBURN RD | | | REDDING | CT | 06896 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEBORAH PARKER | | 445 BROADWAY | 3J | | HASTINGS ON HUDSON | NY | 10706 | |
| DEBORAH PERRY | | 25 NORTH ST | | | MARCELLUS | NY | 13108 | |
| DEBORAH PUETTE | | 320 ARBOR POINTE CT | | | LILBURN | GA | 30047 | |
| DEBORAH RICH | | 12252 CLIFFWOOD AVE | | | GARDEN GROVE | CA | 92840 | |
| DEBORAH RYAN | | 20101 52ND AVE EAST | | | SPANAWAY | WA | 98387 | |
| DEBORAH SCHUEBEL MRS | | 1547 WEDGEWOOD DR | | | RACINE | WI | 53402 | |
| DEBORAH SPIELER | | 23 WAKAN DR | | | KATONAH | NY | 10536 | |
| DEBORAH W MULVEY | | 8878 GREENMEADOW LN | | | GREENDALE | WI | 53129 | |
| DEBORAH WILLIAMS | | 7677 W PARADISE LN NO 1161 | | | PEORIA | AZ | 85382 | |
| DEBORAH WOLFE LIMITED | | 731 N 24TH ST | | | PHILADELPHIA | PA | 19130 | |
| DEBORAH ZABOR | | 319 ROSE AVE | | | FORT ERIE | | L2A4M2 | CANADA |
| DEBORAH ZIMMERMAN | | 1450 DIAMOND STATION RD | | | EPHRATA | PA | 17522 | |
| DEBORAH ZWECHER PARKER | | 445 BROADWAY APT 3J | | | HASTINGS ON HUDSON | NY | 10706 | |
| DEBORAH ZWECHER PARKER | | 4455 BROADWAY | APT 3J | | HATINGS ON HUDSON | NY | 10706 | |
| Deborah, Jan | | 14918 Autumndale | Ln | | Cypress | TX | 77429 | |
| DEBRA ANNE LOGAN | | 146 MITCHELL RD | | | SOMERS | NY | 10589 | |
| DEBRA BELGIN | | 5519 W 300 S | | | NEW PALENSTINE | IN | 46163 | |
| DEBRA BELGIN | | 5519 W 330 ST | | | NEW PALESTINE | IN | 46163 | |
| DEBRA BELL | | 119 10 LONG ST | | | JAMAICA | NY | 11434 | |
| DEBRA COLLINS | | 7795 W RODEN CT | | | COLUMBIA | MO | 65202 | |
| DEBRA DICKEY | | 123 DEBBIE AVE | | | SLIPPERY ROCK | PA | 16057-2407 | |
| DEBRA GOFORTH | | 694 DIRT WAY | | | NEWPORT | TN | 37821 | |
| DEBRA GORDON | | 109 STONE BRIDGE | | | WILLIAMSBURG | VA | 23188 | |
| DEBRA GORDON | | 109 STONE BRIDGE | | | WILLIAMSBURG | VA | 23188 | |
| DEBRA HOLLAND | | DBA HOLLAND WALK MUSE | 1943 SUNSET PLZ DR | | LOS ANGELES | CA | 90069 | |
| DEBRA HOLLAND | | DBA HOLLAND WALK MUSE | 1943 SUNSET PLZ DR | | LOS ANGELES | CA | 90069 | |
| DEBRA K HENSON | | 701 ENTERPRISE | | | IUKA | IL | 62849 | |
| DEBRA KLUZ | | 4984 CONDON RD | | | ROCKFORD | IL | 61109 | |
| DEBRA KOLCUN | | 18812 WOODBURN RD | | | LEESBURG | VA | 20175 | |
| DEBRA MILLER LYLE | | 4346 MITCHELL WEAVER RD | | | SCOTTSVILLE | KY | 42164 | |
| DEBRA PLUE | | 8 GORDON CT | | | RENSSELAER | NY | 12144 | |
| DEBRA RAMSEY | | 122 W 5TH ST | | | WAYNSEBORO | PA | 17268 | |
| DEBRA SLOAN | | 5841 N NAPOLEON AVE | | | CHICAGO | IL | 60631-2624 | |
| DEBRA TURNER | | 508 DEAN DR | | | ROCKVILLE | MD | 20851 | |
| DEBRA VOEGE | | INDEPENDENT CONSULTANT | 3461 GOCIO RD | | SARASOTA | FL | 34235-6649 | |
| DEBRA WILEM | | PO BOX 3064 | | | TUPELO | MS | 38803 | |
| DEBRUIN ELAINE | | 7 HIAWATHA LN | | | EAST SETAUKET | NY | 11733 | |
| DEBUT ART LTD | | 30 TOLLENHAM ST | | | LONDON | | W1T 4RJ | UK |
| DECAMBIO ANGELA | | 179 D LONG HILL DR | | | YORKTOWN HEIGHTS | NY | 10598 | |
| DECAMP KIM | | 7724 30TH ST NW | | | GIG HARBOR | WA | 98335 | |
| DECAPO MUSIC INC | | 4966 QUINCE RD | | | MEMPHIS | TN | 38117 | |
| DECAPO MUSIC INC | | 4966 QUINCE RD | | | MEMPHIS | TN | 38117 | |
| DECAPPER INC | | 1924 TOPAZ DR | | | CHANHASSEN | MN | 55317 | |
| Decatur Daily Democrat | | 141 S Second St | | | Decatur | IN | 46733 | |
| Decatur Daily Democrat | Mr Ron Storey Publisher | 141 S Second St | | | Decatur | IN | 46733 | |
| DECHAINE ELISE | | 3041 LEGACY POINTE WAY APT 1026 | | | KNOXVILLE | TN | 37921 | |
| DECHENE KELLY | | 4 LONG RD | | | MANORVILLE | NY | 11949 | |
| Dechene, Marlane L | | 1014 Tropic Terrance | | | North Fort Myers | FL | 33903 | |
| DECISIONONE CORPORATION | | DEPT CH 14055 | | | PALATINE | IL | 60055 | |
| DECKER MARY ANN | | 17 WEEPING WILLOW CI | | | EGG HARBOR TOWNSH | NJ | 08234 | |
| Decker, Jill K | | S76 W16453 | Bellview Dr | | Muskego | WI | 53150 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

223 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Decker, Jon M | | 6902 Elmhurst Rd | | | Amarillo | TX | 79106 | |
| Decker, Stefanie L | | 2700 W 16th Ave | Apt NO 127 | | Amarillo | TX | 79102 | |
| Decker, Terri | | 15447 Covey Circ | | | Amissville | VA | 20106 | |
| Decker, Tiffany N | | 1110 Forest Dr | | | Pooler | GA | 31322 | |
| DECLUE GAIL | | 22 GRAND ST | | | SMITHTOWN | NY | 11787 | |
| DECO MUSIC | | C O MANATT PHELPS & PHILLIPS | 11355 W OLYMPIC BLVD | | LOS ANGELES | CA | 90064-1614 | |
| DECO MUSIC | | C O MANATT PHELPS & PHILLIPS | 11355 W OLYMPIC BLVD | | LOS ANGELES | CA | 90064-1614 | |
| DECO MUSIC | ATTN BRIAN SBARDELLI | C O MANATT PHELPS & PHILLIPS | 11355 W OLYMPIC BLVD | | LOS ANGELES | CA | 90064-1614 | |
| DECOOK ASHLEY | | 3150 SCOTT DR | | | BOLLING AIR FORCE | DC | 20032 | |
| DECORATIVE ACCENTS | | 12711 SANDY TRAIL LN | | | HUDSON | FL | 34667 | |
| DECRENZA ALFONSO | | IMPERIAL BLVD | APT NO 2307 | | WAPPINGERS FALLS | NY | 12590 | |
| DECRENZA GERALDINE | | 66 IMPERIAL BLVD | APT 2307 | | WAPPINGERS FALLS | NY | 12590 | |
| DEDDE JOSEPHINE | | 1584 OAKHURST DR | | | MOUNT PLEASANT | SC | 29466-8783 | |
| DEDE LEININGER | | 2159 JULIET AVE | | | ST PAUL | MN | 55105 | |
| Dedufour, Gloria J | | 1191 Flat Rock St | | | Greenboro | GA | 30642 | |
| DEE FAULDING | | 200 EAST CONSTANCE AVE | | | SANTA BARBARA | CA | 93105 | |
| DEE GRAHAM | | 12750 JEFFERSON DR HWY APT 231 | | | CHESTER | VA | 23831 | |
| DEE LYNCH | | 146 SANRAFAEL | | | TOLEDO | OH | 43607 | |
| DEE MASTIN | | 3900 ALLENDALE | | | COLLEYVILLE | TX | 76034 | |
| DEE MOREY | | 57855 LEE VALLEY RD | | | COQUILLE | OR | 97423 | |
| DEEGAN ELEANOR | | 337 MILLWOOD RD | | | CHAPPAQUA | NY | 10514 | |
| Deegan, Susan E | | 9162 Springfield Dr | | | Chanhassen | MN | 55317 | |
| DEEM KELLY | | 6931 54TH ST | | | KENOSHA | WI | 53144 | |
| Deem, Barbara P | | 18 Brookside Rd | | | Ridgefield | CT | 06877 | |
| Deemer, Jean E | | 7225 Elberton Ave | | | Greendale | WI | 53129 | |
| DEEP RIVER MILLERSBURG EL SCH | | PO BOX 100 | | | MILLERSBURG | IA | 52308 | |
| DEEP SEA IMAGES | | 1466 SW 45TH WAY | | | DEERFIELD BEACH | FL | 33442 | |
| DEEP VALLEY CHRISTIAN SCH | ATT SUE MCLENNON | PO BOX 9 | | | REDWOOD VALLEY | CA | 95470 | |
| DEER PARK SPRING WATER | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| DEER TRAIL HS SRS | ATTN SCHOOL SPONSOR | PO BOX 129 | | | DEER TRAIL | CO | 80105 | |
| DEERFIELD WINDSOR SCHOOL | ATTN MAGAZINE SALE SPONSOR | 2500 NOTTINGHAM WAY | | | ALBANY | GA | 31707 | |
| DEERFIELD WINDSOR SCHOOL | ATTN SCHOOL SPONSOR | 2500 NOTTINGHAM WAY | | | ALBANY | GA | 31707 | |
| DEES KATHY | | 2516 S WATSON | | | VISALIA | CA | 93277 | |
| DEEYA WYBLE | | 7658 JUANITA | | | ORANGE | TX | 77632 | |
| DEFEX NICOLE | | 4904 HUNTWICK PL | | | HIGHLANDS RANCH | CO | 80130 | |
| DeFonce, Sonja G | | 102 Kinney Hill Rd | | | New Preston | CT | 06777 | |
| Deforest, Lee Ann | | 4551 Strutfield Ln | Unit 4231 | | Alexandria | VA | 22311 | |
| Defrees, Allison L | | 2104 Chestnut Ave | | | Austin | TX | 78722 | |
| Defusco, David L | | 23606 Atex Ct | | | Ramona | CA | 92065 | |
| DEGENHARDT CANDACE | | W2156 COUNTY RD P | | | IXONIA | WI | 53036 | |
| DEGENNARO DINEEN | | 80 GRANADA CIR | | | MOUNT SINAI | NY | 11766 | |
| DEGIROLAMO TRACEY | | 2180 WESTHAM CT | | | FREDERICK | MD | 21702 | |
| Degon, Alyssa J | | 13 Alcott Dr | | | Northborough | MA | 01532 | |
| DEGRANDCHAMP BLUEBERRY FARM | | 76241 147TH AVE | | | SOUTH HAVEN | MI | 49090 | |
| Degrazia, Kimberly Maureen | | 51 Hemlock Rd | | | Briarcliff Manor | NY | 10510 | |
| DeGroot, Lisa L | | 1311 Kennedy Av | | | Little Chute | WI | 54140 | |
| DeGrush, Tina M | | 1185 N Dwight Rd | | | Morris | IL | 60450 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DeHart, James | | 2485 Catherine Dr | | | Racine | WI | 53402 | |
| Dehner, Lynn Marie | | 2088 Locust Ln | | | Hummelstown | PA | 17036 | |
| DEHORN MELISSA | | 119 JOHNSON ST | CALEDONIA MI | | CALEDONIA | MI | 49316 | |
| DEHOYOS | | 419 E PALFREY DR | | | SAN ANTONIO | TX | 78223 | |
| Deighan, Linda C | | 569 Trinity Ct | | | Bensalem | PA | 19020 | |
| Deike, Robert D | | 2901 Barton Skyway | Apt 1007 | | Austin | TX | 78746-7554 | |
| DEINISE BATCHELOR | | 2901 N MADISON | | | HUTCHINSON | KS | 67502 | |
| DEIRDRE M CASPER | | PO BOX 9 | 9 MAIN ST | | SO SALEM | NY | 10590 | |
| DEIULIS KRISTI | | 177 N MAIN ST | | | YARDLEY | PA | 19067 | |
| DeJesus, Jesus | | 94 25 75th St | | | Ozone Park | NY | 11416 | |
| DEKADT MARKETING AND RESEARCH | | 162 DANBURY RD | | | RIDGEFIELD | CT | 06877 | |
| DEKALB COUNTY TAX ASSESSORS | | 120 WEST TRINITY PL | | | DECATUR | GA | 30030 | |
| DEKALB HOSPITAL AUXILIARY | | 1316 3 7TH | | | AUBURN | IN | 46706 | |
| Del Duca, Fredric M | | 123 Milton Dr | | | Thornwood | NY | 10594 | |
| DEL PIZZO CRISTY | | 16311 N BRANNON LN | | | SPOKANE | WA | 99208 | |
| Del Pozo, Nicholas R | | 2327 Merton Ave | Apt NO 2 | | Los Angeles | CA | 90041 | |
| DEL POZZO ROSE | | 5 SPINNAKER DR | | | NIANTIC | CT | 06357 | |
| DEL REY MUSIC INC | | 12211 WEST WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| DEL REY MUSIC INC | | 12211 WEST WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| DEL RIO YOLANDA | | 11379 SW 171 ST ST | | | MIAMI | FL | 33175 | |
| Del Risco, Eida | | 110 63rd St | | | West New York | NJ | 07093 | |
| Del Vecchio, Karen M | | 84 Wedgewood Rd | | | Trumbull | CT | 06611 | |
| Dela Cruz, Heidi H | | 13809 Olive Park Pl | | | Poway | CA | 92064 | |
| Dela Cruz, Mary Anne H | | 13809 Olive Park Pl | | | Poway | CA | 92064 | |
| Delafield, Christina | | 10 Brookside Trail | | | New Milford | CT | 06776 | |
| Delagardelle, Abigail | | 1536 Prospect Blvd | | | Waterloo | IA | 50701 | |
| Delagardelle, Julie | | 1536 Prospect Blvd | | | Waterloo | IA | 50701 | |
| DELAGARZA ILMA | | 8721A TALYNE CHAISE | | | AUSTIN | TX | 78729 | |
| DELANEY HALLEE | | 113 MAGNOLIA LN | | | CHANDLER | TX | 75758 | |
| DELANEY REPORT | | 25 EAST 21ST ST | | | NEW YORK | NY | 10010 | |
| Delaney, Kathleen M | | 215 Route 100 | | | Katonah | NY | 10536 | |
| Delaney, Tracey | | 436 Southgate Ave | Apt 205 | | Iowa City | IA | 52240 | |
| Delano, Maureen | | 1486 Pleasantvillerd | | | Briarcliff Manor | NY | 10510 | |
| DELAPIEDRA SUSAN | | 22032 N 78TH AVE | | | PEORIA | AZ | 85383 | |
| DeLapp, Mary A | | 7252 Magic Way | | | East Syracuse | NY | 13057 | |
| DeLashmutt, Michael W | | 3950 NE Rova Rd | | | Poulsbo | WA | 98370 | |
| DeLaTorre, Eugenio | | 25557 State Hwy 345 | | | San Benito | TX | 78586 | |
| DELAURA LAURA | | 3 LAKE SHORE DR N | | | MAHOPAC | NY | 10541 | |
| DELAURA MIDDLE SCHOOL | | 300 JACKSON AVE | | | SATELLITE BEACH | FL | 32937 | |
| DELAVAN CHRISTIAN SCH | | 848 OAK ST | | | DELAVAN | WI | 53115 | |
| DELAWARE ASSOCIATION OF SCHOOL ADMINISTRATORS | | 860 SILVER LAKE BLVD STE 150 | | | DOVER | DE | 19904 | |
| DELAWARE COUNTY TREASURER | | C O DALE M WILGUS | 140 N SANDUSKY ST | | DELAWARE | OH | 43015-1733 | |
| DELAWARE DEPT OF LABOR | | EMPLOYMENT TRAINING FUND | PO BOX 41780 | | PHILDELPHIA | PA | 19101-1780 | |
| DELAWARE SECRETARY OF STATE | | DIVISION OF CORPORATION | PO BOX 74072 | | BALTIMORE | MD | 21274-7072 | |
| DELAWARE SECRETARY OF STATE | | DIVISION OF REVENUE | ATTN BILL KIRBY MS 18 | | WILMINGTON | DE | 19899-8911 | |
| DELAWARE SECRETARY OF STATE | | FRANCHISE TAX SECTION | PO BOX 7040 | | DOVER | DE | 19903 | |
| DELAWARE SECRETARY OF STATE | | STATE OF DELAWARE | DIVISION OF CORPORATIONS | | BALTIMORE | MD | 21274-4072 | |
| DELAWARE STATE ESCHEATOR | | DIVISION OF REVENUE | BUREAU OF UNCLAIMED PROPERTY | 820 NORTH FRENCH ST 8TH FL | WILMINGTON | DE | 19801 | |
| DELAWARE STATE ESCHEATOR | | PO BOX 8931 | | | WILMINGTON | DE | 19899 | |
| DELBERT PING | | 811 E WASHINGTON ST | | | FRANKFORT | IN | 46041 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELBROCCO DEBBIE | | 13360 FOXMOOR TRAIL | | | CHESTERLAND | OH | 44026 | |
| DELBUR L MCKEE | | 471 E 4 ST | | | GALESBURG | IL | 61401 | |
| DELDA HERSHBERGER | | 920 MOUNDVIEW DR | | | PLATTEVILLE | WI | 53818 | |
| Deleon, Carl D | | 2413 Tivoli Dr | | | Cedar Park | TX | 78613 | |
| Deleon, Martin | | 157 India St NO 3R | | | Brooklyn | NY | 11222 | |
| Deleonardo, Jeanne M | | 130 Moody Ave | | | Fairfield | CT | 06825 | |
| DELEVORYAS SARAH | | 4450 LEXI CIR | BROOMFIELD CO | | BROOMFIELD | CO | 80020 | |
| Delgado Quinones, Diana | | 11 White Oak Dr | | | Wingdale | NY | 12594 | |
| Delgado, Brenda M | | 907 Woodlane Rd | AptNO 16B | | Edgewater Park | NJ | 08010 | |
| Delgado, John H | | 579 Bedford Rd | | | Pleasantville | NY | 10570 | |
| Delgado, Robert | | 301 West 19th St | Apt 32 | | New York | NY | 10011 | |
| DELGIORNO CONCETTA | | 20280 BURNSIDE PL | NO 1201 | | ESTERO | FL | 33928 | |
| DELIA CARTER | | 4965 BOBWHITE CT | | | RIDGE MANOR | FL | 33523 | |
| Deliman, Patricia | | 109 Daggette Dr | | | Buena Vista | PA | 15018 | |
| DELIMONT HERBIG & ASSOC | | 4911 SOMERSET DR SE | | | BELLEVUE | WA | 98006 | |
| DELL | | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL BUSINESS CREDIT | | PAYMENT PROCESSING CTR | PO BOX 5275 | | CAROL STREAM | IL | 60197-5275 | |
| DELL DEKLE WIGHTMAN | | 2639 ENGLISH OAKS LN | | | KENNESAW | GA | 30144 | |
| DELL FINANCIAL SER | | PAYMENT PROCESSING CTR | 4293 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SER | | PAYMENT PROCESSING CTR | 4293 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SER | | PO BOX 99200 | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL FINANCIAL SERVICES | | PO BOX 811550 | | | CHICAGO | IL | 60681 | |
| DELL FINANCIAL SERVICES | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL FINANCIAL SERVICES | | PAYMENT PROCESSING CTR | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES | | PO BOX 811550 | | | CHICAGO | IL | 60681 | |
| DELL FINANCIAL SERVICES | | PO BOX 811550 | | | CHICAGO | IL | 60681-1550 | |
| DELL FINANCIAL SERVICES LLC | | 12234 N IH 35 BLDG B | | | AUSTIN | TX | 78753 | |
| Dell Financial Services LLC | c o Resurgent Capital Services | PO Box 10390 | | | Greenville | SC | 29603-0390 | |
| DELL FINANCIAL SERVICES LP | | 12234 N IH 35 BLDG B | | | AUSTIN | TX | 78753 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | AUSTIN | TX | 78758 | |
| DELL GRAPHICS | | 29 W 30TH ST | RM 701 | | NEW YORK | NY | 10001-4453 | |
| DELL GRAPHICS | | 29 WEST 30TH ST 7TH FL | | | NEW YORK | NY | 10001 | |
| DELL H SUBER | | PO BOX 198492 | | | CHICAGO | IL | 60619 | |
| Dell Inc | | One Dell Way RR1 MS 52 | | | Round Rock | TX | 78682 | |
| DELL MARKETING CORPORATION | | PO BOX 802816 | | | CHICAGO | IL | 60680 | |
| DELL MARKETING LP | | C O DELL USA LP | BOX 643561 | | PITTSBURGH | PA | 15264-3561 | |
| DELL MARKETING LP | | C O DELL USA LP | BOX 643561 | | PITTSBURGH | PA | 15264-3561 | |
| DELL MARKETING LP | | C O DELL USA LP | PO BOX 802816 | | CHICAGO | IL | 60680-2816 | |
| DELL MARKETING LP | | C P DELL USA LP | PO BOX 643561 | | PITTSBURGH | PA | 15264-3561 | |
| DELL MARKETING LP | | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL MARKETING LP | | PO BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL MARKETING LP | | PO BOX 802816 | | | CHICAGO | IL | 60680-2816 | |
| DELLA B WILLIAMS | | 400 W 43RD ST APT 44R | | | NEW YORK | NY | 10036 | |
| DELLAERO NICHOLAS | | 39 RED CEDAR CIR | | | ORANGE | CT | 06477 | |
| DELLAERO ZEWITA | | 39 RED CEDAR CIR | | | ORANGE | CT | 06477 | |
| Dellafera, Dominique R | | 210 E Maple Ave | Unit B 4 | | Merchantville | NJ | 08109 | |
| DELLAGUARDIA ARLENE | | 140B FLINTLOCK WAY | | | YORKTOWN HEIGHTS | NY | 10598-1339 | |
| Dellaripa, Chelsea R | | 37 Ayers Point Rd | | | Old Saybrook | CT | 06475 | |
| DELLEART SARAH | | 7416 EAST LOBO AVENU | | | MESA | AZ | 85208 | |
| DELLICOLLI, ELLEN C | | Address Information Redacted | | | | | | |
| Dellova, Michele | | 409 Fenimore La | | | Delanco | NJ | 08075 | |
| DELMAR MIDDLE SCH | | 105 AVENIDA MIRAFLORES | | | TIBURON | CA | 94920 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DELMAR MS | ATTN MAGAZINE SALE SPONSOR | 105 AVENIDA MIRA FLORES | | | TIBURON | CA | 94920 | |
| DelMarto, Judy J | | 6241 N Newcastle | | | Chicago | IL | 60631 | |
| DeLoach, John M | | 170 Polo Ct | | | Ninety Six | SC | 29666 | |
| DELOACHE TERRIE | | 416 SHRINE CLUB RD | | | GREENWOOD | SC | 29649 | |
| Deloatch Jr, Melvin D | | 16 Hawk Ln | | | Poughkeepsie | NY | 12601 | |
| DELOITTE & TOUCHE | | SAMSON BELAIR DELOITTE & TOUCHE | 1 PL VILLE MATIE | STE 3000 | MONTREAL | | H3B 4T9 | CANADA |
| DELOITTE & TOUCHE | MS FANNIE DRIMONIS | 100 KIMBALL DR | | | PARSIPPANY | NJ | 07054 | |
| DELOITTE & TOUCHE LLP | | 100 KIMBALL DR | PO Box 319 | | PARSIPPANY | NJ | 07054 | |
| DELOITTE & TOUCHE LLP | | PO BOX 7247 6446 | | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE & TOUCHE LLP | | 100 KIMBALL DR | PO Box 319 | | PARSIPPANY | NJ | 07054 | |
| DELOITTE & TOUCHE LLP | | 4152 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DELOITTE & TOUCHE LLP | | PO BOX 7247 6446 | | | PHILADELPHIA | PA | 19170-6446 | |
| Delonas, Lisa E | | 5377 Ethans Way | | | Pocatello | ID | 83204 | |
| DELONG MIDDLE SCH TEAM I | | 2000 VINE ST | | | EAU CLAIRE | WI | 54703 | |
| DeLong, Robert | | 1260 Rivermeade Dr | | | Hebron | KY | 41048 | |
| DELORES FERRARO | | 1447 ELIZABETH ST | | | SCRANTON | PA | 18504-1213 | |
| DELORES GOEDE | | PO BOX 301 | | | SILVER LAKE | MN | 55381 | |
| DELORES GRUBAUGH | | 3403 2ND ST | | | EAST MOLINE | IL | 61244 | |
| DELORES O IRVIN | | 8760 ROSALEE LN | | | ATOKA | TN | 38004-7202 | |
| DELORES OROZCO | | 159 OLIVE ST | | | GALESBURG | IL | 61401-3453 | |
| DELORES PONTILLO | | 1727 VICKSBURG DR | | | MESQUITE | TX | 75181 | |
| DELORES SMALL | | W10956 BAY VIEW DR | | | LODI | WI | 53555 | |
| DELORME | | PO BOX 298 | | | YARMOUTH | ME | 04096 | |
| DELOYT YOUNG | | 3008 WRIGHT ST | | | NORTH PLATTE | NE | 69101 | |
| DELPHIA FRAZIER SMITH | | 225 9TH ST | | | MAMMOTH SPRINGS | AR | 72554 | |
| DelPonte, Erin C | | 13860 W Elizabeth Ct | | | New Berlin | WI | 53151 | |
| DELPOZO LUIS | | 127 MAPLE AVE | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| DELPRIORE CHARLES | | 105 SEACORD RD | | | NEW ROCHELLE | NY | 10804 | |
| DelRey, Maximillian L | | 49 Hillcrest Dr | | | Pelham Manor | NY | 10803 | |
| DelSonno, Pamela | | 55 Sunset Dr | | | Ossining | NY | 10562 | |
| DELTA AIRLINES | | 10131 COORS RD STE 520 | | | ALBUQUERQUE | NM | 87114 | |
| DELTA AIRLINES | | 10131 COORS RD STE 520 | | | ALBUQUERQUE | NM | 87114 | |
| DELTA ASSOCIATES | | 956 MOUNTAIN PARK CIR | STE 110 | | KENNESAW | GA | 30152 | |
| DELTA COMPUTER SERVICES INC | | 4 DUBON CT | | | FARMINGDALE | NY | 11735 | |
| DELTA COUNTY HISTORICAL SOCIETY | | 16 WATER PLANT RD | SAND POINT LUDINGTON PARK | | ESCANABA | MI | 49829 | |
| DELTA DENTAL | | ATTN AMY LANZINO | 5073 RITTER RD | | MECHANICSBURG | PA | 17055 | |
| DELTA HAZE CORPORATION | | 1301 ROBERT E LEE DR | | | GREENWOOD | MS | 38930-2441 | |
| DELTA HAZE CORPORATION | | 1301 ROBERT E LEE DR | | | GREENWOOD | MS | 38930-2441 | |
| DELTA MUSIC INC | | 1663 SAWTELLE BLVD | | | LOS ANGELES | CA | 90025 | |
| DELTA MUSIC INC | | ATTN J K HAYMAN | 6650 N ORACLE RD | | TUCSON | AZ | 85704 | |
| DELTA MUSIC INC | | 1663 SAWTELLE BLVD | | | LOS ANGELES | CA | 90025 | |
| DELTA MUSIC INC | | ATTN J K HAYMAN | 6650 N ORACLE RD | | TUCSON | AZ | 85704 | |
| DELTA SYSTEMS CO INC | | 1400 MILLER PKWY | | | MCHENRY | IL | 60050-7030 | |
| DELTA WOODS MS | ATTN MAGAZINE SALE SPONSOR | 4401 NE LAKEWOOD WAY | | | LEES SUMMIT | MO | 64064 | |
| DELTA WOODS MS | ATTN SCHOOL SPONSOR | 4401 NE LAKEWOOD WAY | | | LEES SUMMIT | MO | 64064 | |
| DELTUFO BETTY | | 123D LAKES END DR | | | FORT PIERCE | FL | 34982 | |
| DELUCIA SUE | | 19810 NORTH 78TH LAN | | | GLENDALE | AZ | 85308 | |
| DELUXE BUSINESS FORMS & SUPPLIES | | PO BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DELUXE CORPORATION | | PAM BRIDGER | 3680 VICTORIA ST N | | SHOREVIEW | MN | 55126 | |
| Delwiche, Nanlee A | | 12455 Zinke Dr | | | Brookfield | WI | 53005 | |
| DEMANDWARE INC | | 120 PRESIDENTIAL WAY | | | WOBURN | MA | 01801 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEMANDWARE INC | | 10 PRESIDENTIAL WAY | STE 200 | | WOBURN | MA | 01801 | |
| DEMANDWARE INC | | 10 PRESIDENTIAL WAY | STE 200 | | WOBURN | MA | 01801 | |
| DEMANDWARE INC | | 120 PRESIDENTIAL WAY | | | WOBURN | MA | 01801 | |
| Demarco, James | | 478 12th St | | | Brooklyn | NY | 11215 | |
| DEMARIA MICHELLE | | 8145 BAUTISTA WAY | | | PALM BEACH GARDEN | FL | 33418 | |
| DEMARO RITA | | 17 COOK LN | | | CROTON ON HUDSON | NY | 10520 | |
| DEMARTINI WENDY | | 1729 ASHLEY DR | | | VIRGINIA BEACH | VA | 23454 | |
| DeMassa, Marcy J | | 250 Hurd St | | | Fairfield | CT | 06824 | |
| Demasters, Alison A | | 901 Francis Rd | | | Glen Allen | VA | 23059 | |
| DEMATTEO MARIA | | 806 WEDGEWOOD DR | | | MARYSVILLE | OH | 43040 | |
| DeMatteo, Loretta M | | 6128 46th St Ne | | | Marysville | WA | 98270 | |
| DeMattio, Donna M | | 7 Lakewood Rd | | | Mahopac | NY | 10541 | |
| DEMBINSKI KATE | | 15 SNOWDRIFT LN | | | HOWELL | NJ | 07731 | |
| DEMBINSKY PHOT ASSOC | | 5157 HICKORY HOLLOW LN | | | OWOSSO | MI | 48867 | |
| DEMBINSKY PHOTO ASSOC | | 5157 HICKORY HOLLOW LN | | | OWOSSO | MI | 48867 | |
| DEMBINSKY PHOTO ASSOC | | DEMBINSKY PHOTO ASSOC | PO BOX NO 1537 | | OWOSSO | MI | 48867 | |
| DEMCO INC | | ACCTS RECEIVABLE | PO BOX 8048 | | MADISON | WI | 53708 | |
| DEMCO MEDIA | | PO BOX 8048 | | | MADISON | WI | 53708-8048 | |
| DeMeo, Melissa M | | 15 Clearview Terrace | | | Ridgefield | CT | 06877 | |
| DEMIC SUE | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| DEMMA DANNA | | 3904 HICKORY BEND TR | | | MCKINNEY | TX | 75071 | |
| DEMOCRITUS PROPERTIES | | CORNELL BUSINESS AND TECHNOLOGY PARK | 143 LANGMUIR LAB 95 BROWN RD STE 1027 | | ITHACA | NY | 14850 | |
| DEMOCRITUS PROPERTIES | | CORNELL BUSINESS AND TECHNOLOGY PARK | 143 LANGMUIR LAB 95 BROWN RD STE 1027 | | ITHACA | NY | 14850 | |
| DEMOCRITUS PROPERTIES LLC | | 95 BROWN RDSTE 1027 | | | ITHACA | NY | 14850 | |
| DEMON MUSIC GROUP LIMITED | | EMI CAPITOL RECORDS | 5750 WILSHIRE BLVD STE 300 | | LOS ANGELES | CA | 90036 | |
| DEMON MUSIC GROUP LIMITED | | EMI CAPITOL RECORDS | 5750 WILSHIRE BLVD STE 300 | | LOS ANGELES | CA | 90036 | |
| DEMON MUSIC GROUP LIMITED | EMI CAPITOL RECORDS | 5750 WILSHIRE BLVD STE 300 | C O CELEBRITY LICENCING INC | 5750 WILSHIRE BLVD STE 300 | LOS ANGELES | CA | 90036 | |
| DEMOS DINA | | 4525 ATLANTIC BRIGAN | | | BRIGANTINE | NJ | 08203 | |
| Demos, James A | | Address Information Redacted | | | | | | |
| DEMOSS AMY | | 952 4TH ST | | | LA SALLE | IL | 61301 | |
| DEMOTTS JANNA | | 827 BAYCLIFFS RD | | | GULF BREEZE | FL | 32561 | |
| Demotts, Melinda M | | 7336 Old Mill Rd | | | Centerville | MN | 55038 | |
| Demougeot, Robin L | | 451 Peter Ct | | | Fairfield | CT | 06824 | |
| Demouy, Craig L | | 18833 N 42nd Ln | | | Glendale | AZ | 85308 | |
| DEMPEWOLFF RITA | | 14 VILLAGE WEST RD | | | FRAMINGHAM | MA | 01702 | |
| DEMPSEY PATTY | | 14 TORREY PINE LN | | | BAY SHORE | NY | 11706 | |
| DEMPSEY SUSAN | | 1202 COVENTRY POINTE | | | SOUTH POTTSTOWN | PA | 19465 | |
| DEMSKI DEBRA | | 7305 GOLDENROD CT | | | BRIGHTON | MI | 48116 | |
| DENA BRANNAN | | 340 S LIBERTY ST | | | RUSHVILLE | IL | 62681 | |
| DENA COOK | | 105 WILSON BLVD | | | FAIRFIELD | IA | 52556 | |
| DENA DESIGNS | | 888 SANTA MARIA WAY | | | LAFAYETTE | CA | 94549 | |
| Denault, Cathryn | | 34 Brookfield Mdws | | | Brookfield | CT | 06804 | |
| DENAY JACKSON | | 2478 SHADY GROVE RD | | | RANDOLPH | AL | 36792 | |
| DENCY KANE | | 340 EAST 64TH ST | | | NEW YORK | NY | 10021 | |
| Denham, Brian | | 3371 S Horizon Pl | | | Chandler | AZ | 85248 | |
| Denham, Lisa D | | 3371 S Horizon Pl | | | Chandler | AZ | 85248 | |
| Denham, Wendi | | 5760 W Geronimo | | | Chandler | AZ | 85226 | |
| DENHOLTZ ASSOCIATES | JENNIFER HOSS | 1776 PEACHTREE ST STE 616 SOUTH | | | ATLANTA | GA | 30309 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

228 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENI ADKINS | | 407 TYLER ST | | | SCOTTSBORO | AL | 35768 | |
| DENINE MACKIE | | 7740 SOUTHSIDE BLVD NO 508 | | | JACKSONVILLE | FL | 32256 | |
| DENIS KITLEY | | 5424 S 109TH CT APT 236 | | | OMAHA | NE | 68137 | |
| DENISE BAPTISTE | | 4105 SIERRA CT | | | STOCKBRIDGE | GA | 30281 | |
| DENISE BATCHELOR | | 2901 N MADISON | | | HUTCHINSON | KS | 67502 | |
| DENISE BORENS | | 380 OLSON LN | | | TENNESSEE RIDGE | TN | 37178 | |
| DENISE BROWN | | 1732 E SLEEPY HOLLOW DR | | | OLATHE | KS | 66062 | |
| DENISE CANTER | | 2 HORATIO ST | NO 9 S | | NEW YORK | NY | 10014 | |
| DENISE CARTWRIGHT JOHNSON | | 3203 JAMES RUN RD | | | ABERDEEN | MD | 21001 | |
| DENISE DOWLING MORTENSEN LLC | | 47 MEADOWBROOK RD | | | CHATHAM | NJ | 07928 | |
| DENISE FEAGAN | | 13676 MUTINY | | | GALVESTON | TX | 77554 | |
| DENISE FRITZ | | PO BOX 1933 | | | ORMOND BEACH | FL | 32175 | |
| DENISE GARLAND | | 2013 GETTYSBURG PITSBURG RD | | | ARCANUM | OH | 45304 | |
| DENISE GLORIA | | 2683 ELMIRA ST | | | DENVER | CO | 80238 | |
| DENISE GOSS | | 1539 LAMPETER RD | | | LANCASTER | PA | 17602 | |
| DENISE HETHERMAN | | 1186 SUNBRONZE CT | | | JOHNS ISLAND | SC | 29455 | |
| DENISE HILL | | 51 LENOX ST | | | MANCHESTER | CT | 06040 | |
| DENISE JASSO | | 25045 NORTHLINE | | | TAYLOR | MI | 48180 | |
| DENISE LUM | | 3877 RADBURN DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| DENISE NETZEL | | 1013 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| DENISE NIELSEN | | 10555 PACES AVE | NO 421 | | MATTHEWS | NC | 28105 | |
| DENISE OVERTON | | 1221 ASTER LN | | | LOMPOC | CA | 93435 3245 | |
| DENISE PORTER | | 3405 NIRRI LN | | | TILLAMOOK | OR | 97141 | |
| DENISE PRICE | | 105 THORNBUSH CT | | | HIRAM | GA | 30141 | |
| DENISE R MORRIS | | 4950 CHERRY SPRINGS DR | | | COLORADO SPRINGS | CO | 80923 | |
| DENISE RETKA | | 11141 ZEALAND AVE | | | CHAMPLIN | MN | 55318 | |
| DENISE RETKA | | 11480 MARKETPLACE DR N | | | CHAMPLIN | MN | 55316 | |
| DENISE RICHARD | | 1183 COUNTRYWIND DR | | | APOPKA | FL | 32703 | |
| DENISE SHOUKAS | | 150 WEST END AVE | APT 23 J | | NEW YORK | NY | 10023 | |
| DENISE SOBOTKA | | 3937 WEST ADDISON | | | CHICAGO | IL | 60618 | |
| DENISE STANLEY | | 5000 RODEO CIR | | | ANTIOCH | CA | 94531 | |
| DENISE STOTTS | | PO BOX 690042 | | | HOUSTON | TX | 77269 | |
| DENISE WHEELER | | 1872 W 72ND ST | | | NEWAYGO | MI | 49337 | |
| DENISE WILLIAMS | | 10817 NE 78TH CT | | | BONDURANT | IA | 50035 | |
| DENISON MIDDLE SCH | ATTN SCHOOL SPONSOR | 1515 E BROADWAY | | | DENISON | IA | 51442 | |
| DENJAC MUSIC CO | | C O LASTRADA ENTERTAINMENT | 1315B BROADWAY STE 213 | | HEWLETT | NY | 11557 | |
| DENJAC MUSIC CO | | C O LASTRADA ENTERTAINMENT | 1315B BROADWAY STE 213 | | HEWLETT | NY | 11557 | |
| DENLEY W EMERSON | | 239 SQUAM LAKE RD | | | SANDWICH | NH | 03227 | |
| DENNIN LINDA | | 5 JERICHO | | | TRABUCO CANYON | CA | 92679 | |
| DENNIS & LINDA UMBRELL | | 178 MILTON GROVE RDS | | | ELIZABETHTOWN | PA | 17072 | |
| DENNIS ABNEY | | 20 TIMBERWALK CT | | | CARTERSVILLE | GA | 30120 | |
| DENNIS ADLER | | 2523 N E 41ST | | | PORTLAND | OR | 97212 | |
| DENNIS ADLER | | 2523 NE 41 | | | PORTLAND | OR | 97212 | |
| DENNIS AMANDA | | 5105 N 10TH AVE | | | OZARK | MO | 65721 | |
| DENNIS BETTS | | 12258 CYPRESS WAY | | | FAYETTEVILLE | GA | 30215 | |
| DENNIS BETTS | | 12258 CYPRESS WAY | | | FAYETTEVILLE | GA | 30215 | |
| DENNIS BOEDEKER | | 3495 E LINDA LN | | | GILBERT | AZ | 85234 | |
| DENNIS CASEY | | 302 ERROL DR | | | SPICEWOOD | TX | 78669 | |
| DENNIS COX LLC | | 2506 COUNTRY VILLAGE | | | ANN ARBOR | MI | 48103-6500 | |
| DENNIS D HAINE | | 48 COREY RD | | | GROTON | CT | 06340 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS DRISCOLL | | 1215 HILL DR | | | LOS ANGELES | CA | 90041 | |
| DENNIS EDMON | | 12830 NEW CASTLE AVE | | | BATON ROUGE | LA | 70816-2560 | |
| DENNIS FLAHERTY | | 2727 SUNSET RD | | | BISHOP | CA | 93514 | |
| DENNIS GAFFNEY | | 51 LAWNRIDGE AVE | | | ALBANY | NY | 12208 | |
| DENNIS J VICK | | 1147 N RIDGE AVE | | | ARLINGTON HTS | IL | 60004 | |
| DENNIS KINGWELL | | 41 BRANDYWINE DR | | | MASTIC | NY | 11950 | |
| DENNIS KUNKEL MICROSCOPY INC | | PO BOX 2008 | | | KAILUA | HI | 96734 | |
| DENNIS MILLER | | 1301 N ASH CT | | | CHANDLER | AZ | 85224 | |
| DENNIS NISHI | | 4269 TREANT WAY | | | LOS ANGELES | CA | 90065 | |
| DENNIS NUTTER | | 2317 SE 377TH AVE | | | WASHOUGAL | WA | 98671 | |
| DENNIS PAPA | | 15023 CROWN POINT RD | | | MOSELEY | VA | 23120 | |
| DENNIS PERRY | | 13274 MEADOW CREEK LN | | | CONROE | TX | 77302 | |
| DENNIS RAFFERTY | | 16 E 34 ST | | | NEW YORK | NY | 10016 | |
| DENNIS REED | | 1108 COUNTY RD930E | | | HENRY | IL | 61537 | |
| DENNIS RICKMAN | | 301 CHURCH ST | | | OLIVET | MI | 49076 | |
| DENNIS ROBBERSON | | 1510 BAYBERRY ST | | | HOLLISTER | CA | 95023 | |
| Dennis, Lewis | | 106 Cardinal Dr | | | Fairfield | IA | 52556 | |
| DENNYS CORPORATION | | DORIS HENDERSON | 203 E MAIN ST | | SPARTANBURG | SC | 29304 | |
| Densford, Alicia | | 1619 Dorset Dr | | | Memphis | TN | 38117 | |
| Denson, Russell | | 10919 Leaning Ash Ln | | | Houston | TX | 77079 | |
| DENTON COUNTY TAX ASSESSOR COLLECTOR | | PO BOX 90223 | | | DENTON | TX | 76202-5223 | |
| Denton, Cheryl L | | 8600 S Kedvale Ave | | | Chicago | IL | 60652 | |
| DENTSU AMERICA INC | | 32 AVE OF THE AMERICAS | 16TH FL | | NEW YORK | NY | 10013 | |
| DENTSU COMMUNICATIONS INC | | 225 WEST 57TH ST | 5TH FL | | NEW YORK | NY | 10019 | |
| DENVER PIONEERS | | 6783 SWADLEY CT | | | ARVADA | CO | 80004 | |
| Denvil, Alasdair S | | 8 Cassilis Ave | | | Bronxville | NY | 10708 | |
| DENZER GENIA | | 2200 E 129 | | | KANSAS CITY | MO | 64146 | |
| Denzin, Catherine | | W332 S9310 | Red Brae Dr | | Mukwonago | WI | 53149 | |
| DEO POOLEY | | 1614 E IOWA AVE | | | NAMPA | ID | 83686 | |
| DEPALMO ANNETTE | | 325 GLENVIEW | | | CANFIELD | OH | 44406 | |
| DEPARTMENT OF ECOLOGY | | 300 DESMOND DR | | | LACEY | WA | 98503 | |
| DEPARTMENT OF ECOLOGY | | PO BOX 47600 | | | OLYMPIA | WA | 98504-7600 | |
| DEPARTMENT OF ECONOMIC SECURITY | | 3225 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| DEPARTMENT OF EDUCATION | ATTN CHARLIE TAITAGUE | PO BOX DE | | | AGNA | GU | 96932 | GUAM |
| DEPARTMENT OF EMPLOYMENT | | 100 WEST MIDWEST | | | CASPER | WY | 82601-2429 | |
| DEPARTMENT OF EMPLOYMENT SECURITY | | 33 SOUTH STATE ST | | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | | 901 SOUTH STEWART ST STE 4001 | | | CARSON | NV | 89701-5249 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | | 8001 NATIONAL DR | | | LITTLE ROCK | AR | 72209 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | | PO BOX 144810 | | | SALT LAKE CITY | UT | 84114 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | | PO BOX 8913 | | | LITTLE ROCK | AR | 72219 | |
| DEPARTMENT OF FINANCE ADMINISTRATION | | PO BOX 9941 | | | LITTLE ROCK | AR | 72203 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | DIVISION OF CORPORATE & | CONSUMER SERVICES | PO BOX 7846 | MADISON | WI | 53707-7846 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | DRAWER 978 | | | MILWAUKEE | WI | 53293-0978 | |
| DEPARTMENT OF HUMAN RESOURCES | | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603 | |
| DEPARTMENT OF LABOR | | 1001 N 23RD ST | | | BATON ROUGE | LA | 70804 | |
| DEPARTMENT OF LABOR | | 317 MAIN ST | | | BOISE | ID | 83735 | |
| DEPARTMENT OF LABOR & INDUST | | DEPARTMENT OF LABOR & INDUSTRY BED | RM 1623 7TH & FORESTER STS | | HARRISBURG | PA | 17120 | |
| DEPARTMENT OF LABOR & INDUST | | PO BOX 24688 | | | SEATTLE | WA | 98124-0688 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

230 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF LABOR & INDUST | | PO BOX 34022 | | | SEATTLE | WA | 98124 | |
| DEPARTMENT OF LABOR & INDUST | | PO BOX 34974 | | | SEATTLE | WA | 98124-1974 | |
| DEPARTMENT OF LABOR & INDUST | | PO BOX 44171 | | | OLYMPIA | WA | 98504-4171 | |
| DEPARTMENT OF LABOR & INDUST | | PO BOX 44835 | | | OLYMPIA | WA | 98504 | |
| DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS | | 830 PUNCHBOWL ST | | | HONOLULU | HI | 96813 | |
| DEPARTMENT OF LABOR EMPLOYMENT SECURITY DIVISION | | PO BOX 25509 | | | JUNEAU | AK | 99802 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 825339 | | | SACRAMENTO | CA | 94232-5339 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 47001 | | | OLYMPIA | WA | 98504-7001 | |
| DEPARTMENT OF REVENUE | | 2135 RIMROCK RD4TH FL | | | MADISON | WI | 53713 | |
| DEPARTMENT OF REVENUE | | 301 CENTINNIAL MALL SOUTH | | | LINCOLN | NE | 68509 | |
| DEPARTMENT OF REVENUE | | MAIL STATION 6501 | | | ST PAUL | MN | 55146 | |
| DEPARTMENT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821 | |
| DEPARTMENT OF REVENUE | | PO BOX 29009 | | | PHOENIX | AZ | 85038 | |
| DEPARTMENT OF REVENUE SERVICES | | STATE OF CONNECTICUT | PO BOX 5030 | | HARTFORD | CT | 06102-5030 | |
| Department of Revenue State of Missouri | | Box 475 | | | Jefferson City | MO | 65105 | |
| DEPARTMENT OF STATE | | DIVISION OF CORPORATION | 1 COMMERCE PLZ | 99 WASHINGTON AVE STE 600 | ALBANY | NY | 12231 | |
| DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | 41 STATE ST | | ALBANY | NY | 12231 | |
| DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS RECORDS A | 41 STATE ST | | ALBANY | NY | 12231-0002 | |
| DEPARTMENT OF STATE TREASURER | | 325 NORTH SALISBURY ST | | | RALEIGH | NC | 27603-1385 | |
| DEPARTMENT OF TAXATION | | 1550 COLLEGE PKWY | STE 1202 WEST TOWER | | CARSON CITY | NV | 89706 | |
| DEPARTMENT OF TAXATION | | PO BOX 259 | | | HONOLULU | HI | 96809 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 21126 | | | Philadelphia | PA | 19114 | |
| Depaul Nelson, Jeannine | | 2106 Pennsylvania | Ave | | Fort Washington | PA | 19034 | |
| DePaulis, Joseph D | | 7414 Plainville Rd | | | Memphis | NY | 13112 | |
| DEPENDABLE DUCT CLEANING LLC | | 172 WALNUT TREE HILL | | | SANDY HOOK | CT | 06482 | |
| DEPOT MONTA BLACK PHILPOT STUDIO | | 127 POLK 673 | | | MENA | AR | 71953 | |
| Depriest, Cheryl L | | 4121 Adams St | | | Denver | CO | 80216 | |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | | ANNUAL FILING | PO BOX 113600 | | HONOLULU | HI | 96811 | |
| DEPT OF COMMERCE & CONSUMER AFFAIRS | | ANNUAL FILING BREG | PO BOX 113600 | | HONOLULU | HI | 96811 | |
| DEPT OF COMMERCE & ECONOMIC OPPORTUNITY | | SHIELA CHERNIS | 620 E ADAMS ST | | SPRINGFIELD | IL | 62701 | |
| DEPT OF COMMUNITY AFFAIRS | MINDY DOWLING | 2555 SHUMARD OAK BLVD | | | TALLAHASSEE | FL | 32399 | |
| DEPT OF COMMUNITY AFFAIRS BLDG | | MINDY DOWLING | 2555 SHUMARD OAK BLVD | | TALLAHASSEE | FL | 32399 | |
| DEPT OF FINANCE AND ADMIN | | PO BOX 949 | | | LITTLE ROCK | AR | 72203-0919 | |
| DEPT OF INDUSTRIAL RELATIONS | | ACCOUNTING TIC FUND 096 01 | PO BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| DERALD GRIFFITH | | 805 WEST CENTENIAL ST | | | CARTHAGE | MO | 64836 | |
| DERAVARIERE CLAUDINE | | 1593 DALLAM AVE NW | | | PALM BAY | FL | 32907 | |
| DERBY ELEMENTARY SCHOOL | | STACEY CHARBONEAU | 907 ELM ST | | DERBY LINE | VT | 05830 | |
| DEREK BURNETT | | 311 W BRDWAY | | | JIM THORPE | PA | 18229 | |
| DEREK BURNETT | | 147 HEDGELINE DR | | | TROY | NC | 27371 | |
| DEREK BURNETT | | 147 HEDGELINE DR | | | TROY | NC | 27371 | |
| DEREK BURNETT | | 19 CENTRE ST | APT 7A | | MOUNT VERNON | NY | 10522 | |
| DEREK BURNETT | | 311 W BRDWAY | | | JIM THORPE | PA | 18229 | |
| DEREK BURNETT | | 311 WEST BROADWAY | | | JIM THORPE | PA | 18229 | |
| DEREK DANIELS | | 410 NE HIGH ST | | | GOLDENDALE | WA | 98620 | |
| DEREK FELL | | 53 IRON BRIDGE RD | | | PIPERSVILLE | PA | 18947 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

231 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEREK FILL | | 53 IRON BRIDGE RD | | | PIPERSVILLE | PA | 18947 | |
| DEREK SU | | 15300 INTERLACHEN DR | | | AUSTIN | TX | 78717-3868 | |
| DEREL FELL | | 53 IRON BRIDGE RD | BOX 525 | | PIPERSVILLE | PA | 18947 | |
| DEREN LYNN | | 1479 BLVD | | | W HARTFORD | CT | 06119 | |
| Derikonja, Nada | | 2736 South 98th St | | | West Allis | WI | 53227 | |
| Derivan, Steven A | | 8 Church Hill Ln | | | Redding | CT | 06896 | |
| Derke, Peggy | | 16619 62nd Ave W | | | Lynnwood | WA | 98037 | |
| DERMITT JO | | 455 WOODLAND RD | | | CANONSBURG | PA | 15317 | |
| Dermody, Cindy J | | 173 Pleasantville Rd | | | Pleasantville | NY | 10570 | |
| Dern, Judith H | | 2907 W Crockett St | | | Seattle | WA | 98199 | |
| Deroche, Dan R | | 2436 Clinton Ave S | NO d23 | | Minneapolis | MN | 55404 | |
| Derochea, David N | | 1101 Possumtrot Rd | B204 | | North Myrtle Beach | SC | 29582 | |
| DERONDA COTROFELD | | 10505 SW 117TH ST | | | MIAMI | FL | 33176 | |
| DeRoo, Margaret | | 15635 Mildred Pla | NO 3510 | | Addison | TX | 75001 | |
| DEROSA ELIZABETH | | 21 MALLARD DR | | | AVON | CT | 06001 | |
| DEROSSO GRACE | | 2683 SABAL SPR CIR | BLDG H 206 MISTY | | CLEARWATER | FL | 33761 | |
| Deroxtra, Steven P | | 9 W Browning Rd | Apt 6B | | Collingswood | NJ | 08108 | |
| DERRICK LITTLE | | 715 EAST 5TH ST NO 5D | | | NEW YORK | NY | 10009 | |
| DERRIG MELISSA | | 2103 FIELD CIR AV | | | AKRON | OH | 44312 | |
| DERRY AREA MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 994 N CHESTNUT ST EXT | | | DERRY | PA | 15627 | |
| DERRY MUSIC COMPANY BMI | | 1299 FOURTH ST STE 409 | | | SAN RAFAEL | CA | 94901-3030 | |
| DERRY MUSIC COMPANY BMI | | C O RICHARD S JEWELER | PO BOX 150270 | | SAN RAFAEL | CA | 94915 | |
| DERRY MUSIC COMPANY BMI | | 1299 FOURTH ST STE 409 | | | SAN RAFAEL | CA | 94901-3030 | |
| DERRY MUSIC COMPANY BMI | | C O RICHARD S JEWELER | PO BOX 150270 | | SAN RAFAEL | CA | 94915 | |
| DERRY PUB LIBRARY | | ADELE BOESKE | 64 E BROADWAY | | DERRY | NH | 03038 | |
| DERSE INC | | 1234 NORTH 62ND ST | | | MILWAUKEE | WI | 53213-2996 | |
| DES DUTCH ESSENHAUS | | PO BOX 581 | | | SHREVE | OH | 44676 | |
| DES MOINES CHRISTIAN SCH PTF | ATTN SCHOOL SPONSOR | 13007 DOUGLAS PKWY | | | URBANDALE | IA | 50323 | |
| Desai, Darshan | | 110a Blachley Rd | | | Stamford | CT | 06902 | |
| DESANCTIS JOSEPH | | 41 EVEREST DR N | | | BRICK | NJ | 08724 | |
| DeSchepper, Rachel K | | 424 Clinton St | Apt 3L | | Brooklyn | NY | 11231 | |
| DESERT RIDGE JHS | ATTN SCHOOL SPONSOR | 10211 E MADERO AVE | | | MESA | AZ | 85212 | |
| DESERT SANDS USD | CHRISTI MAZZILLI | 47950 DUNE PALMS RD | | | LA QUINTA | CA | 92253 | |
| DESERT SHADOWS MS | ATTN MAGAZINE SALE SPONSOR | 5858 E SWEETWATER | | | SCOTTSDALE | AZ | 85254 | |
| DESERT SHADOWS MS | ATTN SCHOOL SPONSOR | 5858 E SWEETWATER | | | SCOTTSDALE | AZ | 85254 | |
| DESHONG ANGIE | | 5305 N 12TH AVE | | | OZARK | MO | 65721 | |
| Desiderio, Danette | | 2109 Allan Ave | | | Yorktown Heights | NY | 10598 | |
| DESIGN CRAFT SIGNS | | 11003 WEST FOREST HOME | | | HALES CORNERS | WI | 53130 | |
| DESIGN EYE PUBLISHING LTD | | 4 6 DUNMOW RD | | | BISHOPS STORTFORD | HERTS | CM23 5HL | UK |
| DESIGN IMPORTS INDIA | | PO BOX 58410 | | | SEATTLE | WA | 98138 | |
| DESIGN WAY INC | | 1578 OLD COLUMBIA RD | | | LEWISBURG | TN | 37091 | |
| DESIGN YOUR OWN | | 8950 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| DESIGNWRITE CREATIVE SERVICES | | 9404 BASSETT LN | | | N ROYALTON | OH | 44133 | |
| DESILU TOO LLC | | 22 WHITE OAK LN | | | WESTON | CT | 06883 | |
| DESILVA MARY | | 1201 GLEN ARBOR DRIV | | | MANDEVILLE | LA | 70471 | |
| Desio, Susan A | | 17 Bronxville Rd | Apt 3k | | Bronxville | NY | 10708 | |
| DESIREE COLES | | 1315 AMSTEDAM AVE NO 4B | | | NEW YORK | NY | 10027 | |
| DESIREE PITTMAN | | 1700 E MADISON NO 505 | | | SEATTLE | WA | 98122 | |
| DESMARAIS LIZ | | 835 W HARNEY LN APT 26 | | | LODI | CA | 95240 | |
| DESMOND JUDKINS JESSICA | | 116 HENRY ST | HAMILTON NJ | | HAMILTON | NJ | 08611 | |
| DESOTO USD 232 | | JODIE SAULTZ | 35200 WEST 91ST ST | | DESOTO | KS | 66018 | |
| DESPAS DONNA NICHELE | | 3944 BOYER RIDGE DR | | | CANAL WINCHESTER | OH | 43110 | |
| Destiche, Dale P | | 2046 Arthur Av | | | Racine | WI | 53405 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DESTINATION NASHVILLE | | 835 WREN RD | | | GOODLETTSVILLE | TN | 37072 | |
| DETAILS | | PO BOX 37699 | | | BOONE | IA | 50037-4699 | |
| DETAR VOLUNTEER SERVICES INC | | YVETTE PEUTTUS | 4204 NORTH LAURENT | | VICTORIA | TX | 77901 | |
| DETER SONDRA | | 5418 ALVIN RD | | | SULPHUR | LA | 70665 | |
| DETERRENT TECH | | 1750 BRIELLE AVE | | | OCEAN | NJ | 07712 | |
| Deterrent Technologies Inc | | 175 Brielle Ave | | | Ocean | NJ | 07712 | |
| Deterrent Technologies Inc | | 175 Brielle Ave | | | Ocean | NJ | 07712 | |
| DETERRENT TECHNOLOGIES INCORPORATED | | 1750 BRIELLE AVE | | | OCEAN | NJ | 07712 | |
| Detko, Clare M | | 6 Briarcliff Dr So | Unit 12 | | Ossining | NY | 10562 | |
| DETLEFSEN JONI | | 2106 MOSSY TRAIL DRI | | | KATY | TX | 77450 | |
| DETMER CAROL | | 2390 E KITE LN | | | LINCOLN | KS | 67455 | |
| Detner, Doreen M | | 4320 Christa Ct | | | Cumming | GA | 30040 | |
| DeTommaso, Josephine | | 162 15 95th St | | | Howard Beach | NY | 11414 | |
| DETROIT MEDIA PARTNERSHIP | | DIONNE ROSS | 6200 METRO PKWY | | STERLING HEIGHTS | MI | 48312 | |
| DETROIT PENCIL COMPANY | | 1100 COMBERMERE | | | TROY | MI | 48083 | |
| DETROIT RED WINGS | | JOE LOUIS ARENA BOX OFFICE | 600 CIVIC CTR DR | | DETROIT | MI | 48226 | |
| DETROIT WATER AND SEWERAGE | TASAHA | 9300 W JEFFERSON AVE | | | DETROIT | MI | 48209 | |
| DEUTSCHE BANK AG | ALICE L WAGNER | VICE PRESIDENT | 100 PLZ ONE 2ND FL | MS JCY 03 0299 | JERSEY CITY | NJ | 07311-3901 | |
| DEUTSCHE BANK AG | Enis Moran | THOMAS J RYAN | 1251 Ave of the Americas | | New York | NY | 10020 | |
| DEUTSCHE IMMOBILIEN FONDS ACTIENGESELLSCHAFT | | VALENTINSKAMP 20 D20354 | | | HAMBURG | | | GERMANY |
| DEUTSCHE IMMOBILIEN FONDS ATKIENGESELLSCHAFT | | VALENTINSKAMP 20 | | | HAMBURG | | D 20354 | GERMANY |
| DEVAN CARLSEN | | 51 DORIS CRESENT | | | NEWMARKET | ON | L3Y 7V3 | CANADA |
| Devanney, James Patrick | | 49 Helmsford Way | | | Penfield | NY | 14526 | |
| Devanny, Joseph M | | 5 Park Rd | | | New Fairfield | CT | 06812 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | | C O MALL MANAGER | QUINCY PL MALL | BOX 60 | OTTUMWA | IA | 52501 | |
| DEVENPORT JENNIFER | | 308 ARROWHEAD TRL | | | EAGLE POINT | OR | 97524 | |
| Devereaux, Ann M | | 7548 S Sanctuary Rd | | | Franklin | WI | 53132 | |
| DEVERICKS LESLEY | | 5251 SOUTHCREEK CT | | | SANTA MARIA | CA | 93455 | |
| DEVERLY JOHNSTON | | N3909 GOODLAND RD | | | RUBICON | WI | 53078 | |
| DEVIN BROWN | | PO BOX 479 | | | LONDONDERRY | VT | 05148 | |
| DEVIN HEFLEY | | 1686 W 140TH AVE N | | | MILTON | KS | 67106 | |
| DEVIN SMITH | | 458 ADARE DR | | | CARY | IL | 60013 | |
| DEVINE TARA | | 65 HEMLOCK TERRACE | | | WAYNE | NJ | 07470 | |
| Devine, Amy E | | 1163 Ridgemont Rd | | | Waterloo | IA | 50701 | |
| DEVITA M CHRISTINE | | Address Information Redacted | | | | | | |
| DEVITO KELLI | | 11703 S ROCK WILLOW | | | PARKER | CO | 80134 | |
| DEVIVO MICHAEL | | CO JEANNE DEVIVO | 714 MASSACHUSETTS AV | | SAINT CLOUD | FL | 34769 | |
| DEVOE KELLY | | 2 HAVENDALE GATE | | | RIDGE | NY | 11961 | |
| DeVoe, Kristin | | 443 Majeskie Dr | | | Pewaukee | WI | 53072 | |
| DEVON FRAILEY | | 10700 TOWER RD | | | HUNTINGTON | PA | 16652 | |
| DEVON KLINGLER | | 8155 HILLSIDE RD | | | ALTA LOMA | CA | 91701 | |
| DEVONIA BOLCH | | 2600 LOST LAKE LN | | | YUKON | OK | 73099 | |
| DEVORE KIMBERLY | | 14002 PARTRIDGE ST | | | ANDOVER | MN | 55304 | |
| DEVORY GIBSON | | 1031 EAST 212 ST | | | BRONX | NY | 10469 | |
| DEWEESE NATALIE | | 11867 E WAGON TRAIL | | | TUCSON | AZ | 85749 | |
| DEWEY FARMS | | 14754 COUNTY RD97B | | | YOLO | CA | 95697 | |
| DEWEY FUQUAY | | 2390 BELCHER ST | | | FARMVILLE | NC | 27828 | |
| DEWEY FUQUAY | | 4290 BELCHER ST | | | FARMVILLE | NC | 27828 | |
| DEWEY OLSON | | 700 HAMPTON RD | | | LIBERTY | SC | 29657 | |
| Dewey, Marion | | 14754 Rd 97b South | PO Box 203 | | Yolo | CA | 95697 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DEWHIRST CHRISTIE | | 25775 CLARK ST | | | NOVI | MI | 48375 | |
| DEWITT KOURTNEY | | 10004 COPA CABANA CO | | | BAKERSFIELD | CA | 93312 | |
| DEWITT WALLACE PFD ST TR | | 2 OLD ROARING BROOK RD | | | MOUNT KISCO | NY | 10549 | |
| DEWITT WALLACE ROBERTI TR | | 2 OLD ROARING BROOK RD | | | MOUNT KISCO | NY | 10549 | |
| Dewitt, Julie D | | 6099 Thornapple Dr | | | Greendale | WI | 53129 | |
| DEX | | 8519 INNOVATION WAY | | | CHICAGO | IL | 60682-0085 | |
| DEX | | PO BOX 660835 | | | DALLAS | TX | 75266-0835 | |
| DEXON COMPUTER | | 9201 EAST BLOOMINGTON FWY | STE BB | | MINNEAPOLIS | MN | 55420 3437 | |
| DEXTER LANE | | 12 50TH ST | | | WEEHAWKEN | NJ | 07086 | |
| DEY LP | MARIE ZIDZIK | 2751 NAPA VALLEY CORP DR | | | NAPA | CA | 94558 | |
| Dey, Julie | | 15504 35th Ave NE | | | Lake Forest Park | WA | 98155 | |
| DFS Services LLC | | PO Box 3000 | | | New Albany | OH | 43054 | |
| DGFM | MERSEY HOUSE | | | | LIVERPOOL | | L2 7PX | GREAT BRITAIN |
| DGREEN INC | | 35 FANEUIL PL | | | NEW ROCHELLE | NY | 10801 | |
| DHE DIRECT ENTERTAINMENT UK LTD UK | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| DHE DIRECT HOLDINGS HOLLAND BV NL | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| DHE DIRECT HOLDINGS SWITZERLAND GMBH | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| DHL EXPRESS USA INC | | 14105 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DHL EXPRESS USA INC | | PO BOX 414620 | | | BOSTON | MA | 02241-4620 | |
| DHL EXPRESS USA INC | | PO BOX 504266 | | | ST LOUIS | MO | 63150-4266 | |
| DHL GLOBAL MAIL | | 12868 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0128 | |
| DHL GLOBAL MAIL | | PO BOX 406222 | | | ATLANTA | GA | 30384-6222 | |
| DHL WORLDWIDE EXPRESS | | DHL GLOBAL FORWARDING | 14076 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| DHN BU 252 DIRECT HOLDINGS INTL BV | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| DHN BU 255 DIRECT HOLDINGS IP LLC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| DHS DIRECT HOLDINGS SOPAC TIME LIFE | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| Di Campli, Linda | | 151 11 23 Ave | | | Whitestone | NY | 11357 | |
| Di Lorenzo, Brian | | 41 Holly St | | | Milford | CT | 06460 | |
| Di Prima, Gina M | | 2438 Lake St | NO 6 | | San Francisco | CA | 94121 | |
| DI VAIO, GIOVANNI | | Address Information Redacted | | | | | | |
| DIABETIC ROCKSTAR INC | | DIABETIC ROCKSTAR INC | ATTN CHRIS THOMAS | PO BOX 20503 | NEW YORK | NY | 10021 | |
| DIABLO VISTA MS | ATTN MAGAZINE SALE SPONSOR | 4100 CAMINO TASSAJARA | | | DANVILLE | CA | 94506 | |
| DIADEM MUSIC | | C O BRENTWOOD BENSON PUBLISHING 741 COOL SPRINGS B | | | FRANKLIN | TN | 37067 | |
| DIADEM MUSIC | | C O BRENTWOOD BENSON PUBLISHING 741 COOL SPRINGS B | | | FRANKLIN | TN | 37067 | |
| DIAL AMERICA | | 960 MACARTHUR BLVD | | | MAHWAH | NJ | 07495 | |
| DIAL AMERICA MARKETING | | 960 MACARTHUR BLVD | | | MAHWAH | NJ | 07495 | |
| DIALAMERICA MARKETING INC | | ATT ACCOUNTING DEPARTMENT | 960 MACARTHUR BLVD | | MAHWAH | NJ | 07495 | |
| DIALAMERICA MARKETING INC | | 960 MACARTHUR BLVD | | | MAHWAH | NJ | 07495 | |
| DIALAMERICA MARKETING INC | | ATT ACCOUNTING DEPARTMENT | 960 MACARTHUR BLVD | | MAHWAH | NJ | 07495 | |
| DIALOG CORPORATION | | PO BOX 532002 | | | ATLANTA | GA | 30353-2002 | |
| DIAMOND BOOK DISTRIBUTORS | | PO BOX 5007 | | | TIMONIUM | MD | 21094-5007 | |
| DIAMOND BUSINESS MACHINES | | 5417 PEARL RD | | | PARMA | OH | 44129 | |
| DIAMOND COMMUNICATIONS | | PO BOX 96 | | | HOBART | WA | 98025 | |
| DIAMOND HEAD MUSIC INC | | 443 LIBERTY RD | | | ENGLEWOOD | NJ | 07631 | |
| DIAMOND HEAD MUSIC INC | | 443 LIBERTY RD | | | ENGLEWOOD | NJ | 07631 | |
| DIAMOND MEDIA & MARKETING INC | | 7070 E 3RD AVE | | | SCOTTSDALE | AZ | 85251 | |
| DIAMOND PROPERTY MANAGEMENT | DAISY LEE | 7799 LEESBURG PIKE STE 150 S | | | FALLS CHURCH | VA | 22043 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIAMOND TIME LTD | | 73 SPRING ST STE 504 | | | NEW YORK | NY | 10012 | |
| DIAMOND TIME LTD | | 630 NINTH AVE | STE 1012 | | NEW YORK | NY | 10036 | |
| DIAMOND TIME LTD | | 73 SPRING ST STE 504 | | | NEW YORK | NY | 10012 | |
| DIANA B GAETANO | | 133 DAVID DR | | | POUGHKEEPSIE | NY | 12601 | |
| DIANA BALABAN | | 10 BAKER BLVD | NO 97 | | MARLTON | NJ | 08053 | |
| DIANA BIRD | | 19207 SPRINGFIELD CIR | | | JEFFERSONTON | VA | 22724 | |
| DIANA CAMP | | 6414 WOODHAVEN CT | | | AVON | IN | 46123 | |
| DIANA CHAMPLIN | | 59 02 60 ST | | | MASPETH | NY | 11378 | |
| DIANA CLAYTON | | 15409 LITTLE BEAVER ST | | | VICTORVILLE | CA | 92935 | |
| DIANA DOGOTCH | | 321 CENTURY PLZ DR | STE 100 | | HOUSTON | TX | 77073 | |
| DIANA DUBBELING | | 25 SO LAKESIDE DR W | | | MEDFORD | NJ | 08055 | |
| DIANA HUSTON | | PO BOX 595 | | | ROSEVILLE | IL | 61473-0595 | |
| DIANA KOBASIAR | | 1637 WEYHILL DR | | | WIXOM | MI | 48393 | |
| DIANA LARSEN | | 14713 SE WALLOWA WAY | | | HAPPY VALLEY | OR | 97086 | |
| DIANA LEVASSEUR | | 601 GAGE AVE | | | EVANSTON | WY | 82930 | |
| DIANA M MOUTSOPOULOS | | 3411 27TH ST SOUTH | | | LA CROSSE | WI | 54601 | |
| DIANA SOBUS MS | | 2957 HOLLAND DR | | | AUBURN | NY | 13021 | |
| DIANA STAMM | | 921 SHENANDOAH LN | | | WEST CHESTER | PA | 19380 | |
| DIANA TSEPERKAS | | 168 BATTIS RD | | | HAMDEN | CT | 06514 | |
| DIANA TYMCHYN | | 127 MOUNTAINVIEW AVE | | | TROY | NY | 12180 | |
| DIANE ARABIAN | | 20 VERNON AVE | | | ROCHESTER | NH | 03867 | |
| DIANE ARMSTRONG | | 1870 SAN FERNANDO DR | | | ELM GROVE | WI | 53122 | |
| DIANE ARONSON | | 96 STERLING PL 3B | | | BROOKLYN | NY | 11217 | |
| DIANE ARONSON | | 96 STERLING PL 3B | | | BROOKLYN | NY | 11217 | |
| DIANE BIDDLE | | 7391 MEADOWDALE DR | | | LONGMONT | CO | 80503-8585 | |
| DIANE BUCK | | PO BOX 1237 | | | BRIDGEPORT | TX | 76426 | |
| DIANE BURWELL | | 3454 HILTON ST N W | LOT NO 19 | | MASSILLON | OH | 44646 | |
| DIANE CARLSEN | | 51 DORIS CRESCENT | | | NEWMARKET | ON | L3Y 7V3 | CANADA |
| DIANE CHILDRESS | | 715 MORMON ST | | | FOLSOM | CA | 95630 | |
| DIANE COGAR | | 5866 SPRINGFIELD XENIA RD | | | SPRINGFIELD | OH | 45502 | |
| DIANE COVINGTON | | PO BOX 1122 | | | NEVADA CITY | CA | 95959 | |
| DIANE D BIDDLE | | 6275 PARKVIEW RD | | | GREENDALE | WI | 53129 | |
| DIANE EATON | | PO BOX 112258 | | | CAMPBELL | CA | 95011 | |
| DIANE FAWLEY | | 3204 KIESS RD | | | BUCYRUS | OH | 44820 | |
| DIANE FLANDERS | | 1612 W GALBRAITH LN | | | KAYSVILLE | UT | 84037 | |
| DIANE FORLEY | | 26 EAST PKWY | APT NO 9 | | SCARSDALE | NY | 10583 | |
| DIANE FREEMAN | | PO BOX 217 | | | FALKLAND | | V0E 1W0 | CANADA |
| DIANE HALFERTY | | 13561 PESETA CT | | | CORPUS CHRISTI | TX | 78418 | |
| DIANE HASTINGS | | 101 ARROYO CIR | | | LEANDER | TX | 78641 | |
| DIANE IMERSHEIN | | 105 TAMARACK LN | | | BREWSTER | NY | 10509 | |
| DIANE IMPRONTO | | 63 COTTONWOOD RD | | | NEWINGTON | CT | 06111 | |
| DIANE J SHARPE | | 25 4TH AVE | | | LANCASTER | NY | 14086-3007 | |
| DIANE JOHNSON | | 81 MAGNOLIA DR NORTH | | | COVINGTON | LA | 70433 | |
| DIANE JONES | | 2367 CRABAPPLE CT | | | AURORA | IL | 60503 | |
| DIANE K GENTRY | | PO BOX 334 | | | BURNSVILLE | NC | 28714 | |
| DIANE LACKIE | | LAURALEI IMAGES | BOX 715 | | PORT PERRY | ON | L9L 1A6 | CANADA |
| DIANE LASKA SWANKE | | 3702 HILLVIEW CT | | | HUBERTUS | WI | 53033 | |
| DIANE LEVASSEUR | | 601 GAGE AVE | | | EVANSTON | WY | 82930 | |
| DIANE LYELL | | 5258 LONG SHADOWS | | | ABILENE | TX | 79606 4332 | |
| DIANE M DAVISON | | PO Box 264 | | | ALMOND | NY | 14804 | |
| DIANE M MARTER | | C O WEEKLY READER CORPORATION | CUSTOMER SERVICE CTR | | DELRAN | NJ | 08075 | |
| DIANE M WERNER | | 6054 ANCHOR CT | | | OCONOMOWOC | WI | 53066 | |
| DIANE MAAG | | PO Box 148 | | | BROWNSTOWN | IL | 62418 | |
| DIANE MALCOMB | | 7015 E TAFT RD | | | EAST SYRACUSE | NY | 13057 | |
| DIANE MOLZAN | | 17 COWLING CRESCENT | | | AJAX | ON | | CANADA |
| DIANE MORGAN | | 75 CHURCH ST | | | NAHUNTA | GA | 31553 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Diane Morgan | | 75 Church St | | | Nahunta | GA | 31553-9456 | |
| DIANE MORGAN | Diane Morgan | 75 Church St | | | Nahunta | GA | 31553-9456 | |
| DIANE MYERS | | 4574 MOUNTAIN VIEW DR | | | DUBLIN | VA | 24086 | |
| DIANE NEVOIS | | 563 CAMERON DR | | | RED BUD | IL | 62278 | |
| DIANE NEWMAN | | 6451 S WINDSTREAM PL | | | CHANDLER | AZ | 85249 | |
| DIANE PUCHALSKI | | 21580 GEORGETOWN RD | | | WOODHEAVEN | MI | 48183 | |
| DIANE R CHEN | | 424 SUNSET DR | | | MT JULIET | TN | 37122 | |
| DIANE SAHLEY | | 1476 ROBINWOOD AVE | | | LAKEWOOD | OH | 44107 | |
| DIANE SAMARIN | | 17604 MAPLEBORO | | | MAPLE HEIGHTS | OH | 44137 | |
| DIANE SANDOVAL | | 104 MONEE RD | | | PARK FOREST | IL | 60466-2508 | |
| DIANE SHAPIRO | | 3 BROOKLANDS APT NO 5F | | | BRONXVILLE | NY | 10708 | |
| DIANE TURNER | | 3460 ABINGTON CT | | | BRUNSWICK | OH | 44212 | |
| DIANE WEATHERS | | 65 WEST MONTROSE AVE | | | SOUTH ORANGE | NJ | 07079 | |
| DIANE WILLEY | | 23472 BERRY RD | | | BOZMAN | MD | 21612 | |
| DIANNA SOMMER | | 149 42 16 RD | | | WHITESTONE | NY | 11357 | |
| DIANNE BEACH | | 720 WEST END AVE NO 1411 | | | NEW YORK | NY | 10025 | |
| DIANNE COCKRELL | | PO BOX 524 | | | URBANNA | VA | 23175 | |
| DIANNE CURIALE BAKER | | 632 S SONYA PL | | | ANAHEIM | CA | 92802 | |
| DIANNE KACKERT | | 3 S 201 RADDANT RD | | | BATAVIA | IL | 60510 | |
| DIANNE L BARNUM | | 73 HOMESTEAD AVE | | | BROOKFIELD | CT | 06804 | |
| DIANNE NICBUHR | | 407 KILLARNEY CIR | | | WEST VALLEY CITY | UT | 84119 | |
| DIANNE WEAVER | | RR 1 BOX 138 | | | SHOBONIER | IL | 62885 | |
| DIANNE YONAN | | 2464 PLYWOOD RD | | | GAYLORD | MI | 49735 | |
| DIAPOSITIVE | | 36 E 30TH ST | | | NEW YORK | NY | 10016 | |
| Diaspro, Joseph | | 22 Silver City Rd | | | Newtown | CT | 06470 | |
| DIAZ ANALISA | | 13953 E VIA DE LA P | | | VAIL | AZ | 85641 | |
| DIAZ DAWN | | 2612 CORNELL DR | | | LAPEER | MI | 48446 | |
| DIAZ LOURDES | | 9001 SW 57 TERRACE | | | MIAMI | FL | 33173 | |
| Diaz, Dora A | | 10101 Gail Rd | | | Austin | TX | 78748 | |
| Diaz, Glenford | | 6611 S Drexel | | | Chicago | IL | 60637 | |
| Diaz, Nicole A | | 51 Old Country Rd | | | Monroe | NY | 10950 | |
| Diaz, Pedro | | 250 East Villa St | Apt B | | Pasadena | CA | 91101 | |
| Diaz, Rita | | 168 Date St | | | Chula Vista | CA | 91911 | |
| DIAZ, SUSAN L | | Address Information Redacted | | | | | | |
| DIBBS BARKER DIBBS ABBOTT STILLMAN | | LEVEL 8 ANGEL PL 123 PITT ST | | | SYDNEY | NSW | 02000 | ATRALIA |
| DiBenedetto, Karen G | | 7534 Enterprise Dr | | | Denham Springs | LA | 70726 | |
| DIBICCARO MELISSA | | 330 ORCHID LN | | | SLIPPERY ROCK | PA | 16057 | |
| DIBLE DAN | | 3150 PLAINFIELD CT | | | PICKERINGTON | OH | 43147 | |
| DIBOU LLC | | 1549 CASSIL PL | | | LOS ANGELES | CA | 90028 | |
| DIC ENTERTAINMENT CORPORATION | | 4100 W ALAMEDA AVE | | | LOS ANGELES | CA | 90046 | |
| DIC ENTERTAINMENT CORPORATION | | 4100 W ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| DIC ENTERTAINMENT CORPORATION | | 4100 W ALAMEDA AVE | | | LOS ANGELES | CA | 90046 | |
| DICE | | 4939 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DiCesare, Annmaria | | 17 Two Pence Rd | | | Ridgefield | CT | 06877 | |
| DICK CLARK MEDIA ARCHIVES INC | | 2900 OLYMPIC BLVD 2ND FL | | | SANTA MONICA | CA | 90404 | |
| DICK CLARK MEDIA ARCHIVES INC | | 9200 SUNSET BLVD | 10TH FL | | LOS ANGELES | CA | 90069 | |
| DICK CLARK MEDIA ARCHIVES INC | | DICK CLARK PRODUCTIONS INC | 3003 WEST OLIVE AVE | | BURBANK | CA | 91505 | |
| DICK CLARK MEDIA ARCHIVES INC | | 2900 OLYMPIC BLVD 2ND FL | | | SANTA MONICA | CA | 90404 | |
| DICK CLARK MEDIA ARCHIVES INC | | 9200 SUNSET BLVD | 10TH FL | | LOS ANGELES | CA | 90069 | |
| DICK CLARK MEDIA ARCHIVES INC | | DICK CLARK PRODUCTIONS INC | 3003 W OLIVE AVE | | BURBANK | CA | 91505 | |
| DICK CLARK MEDIA ARCHIVES INC | | DICK CLARK PRODUCTIONS INC | 3003 WEST OLIVE AVE | | BURBANK | CA | 91505 | |
| DICK CRONBERG | | 42186 CHESTNUT DR | | | TEMECULA | CA | 92591 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

236 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dick Francis | c o Johnson & Alcock Ltd | Clerkenwell House | 45 47 Clerkenwell Green | | London | | EC1R 0HT | England |
| DICK NELSON | | 17131 E GRANDE BLVD | NO 208 | | FOUNTAIN HILLS | AZ | 85268 | |
| DICK RUSSELL | | 410 WAVERLEY AVE | | | ROYAL OAK | MI | 48067 | |
| DICK VERSTAETE | | 680 WILDLIFE LN | | | ANACONDA | MT | 59711 | |
| DICKERSON BOBBY | | 5922 N SHORE RD | | | NEWPORT | WA | 99156 | |
| DICKERSON ERIN | | 4804 SALVIA CT | | | PASCO | WA | 99301 | |
| DICKERSON GINNY | | 5922 N SHORE RD | | | NEWPORT | WA | 99156 | |
| DICKERSON NAOMI | | 6217 CASTLEGATE DR W | | | CASTLE ROCK | CO | 80108 | |
| DICKEY AMY | | 7001 WEDDINGTON BROO | | | MATTHEWS | NC | 28104 | |
| Dickey, Keith | | 16 W Brookside | | | Colorado Springs | CO | 80906 | |
| DICKINSON KELLY | | 121 GLOVER HILL RD | | | MIFFLINBURG | PA | 17844 | |
| DICKINSON STEPHANIE | | 406 ST JOSEPH ST | | | LANCASTER | PA | 17603 | |
| DICKINSON TISHA | | 5791 LONGVIEW CIR | | | EL PASO | TX | 79924 | |
| DICKINSON WRIGHT PLLC | | 301 E LIBERTY | STE 500 | | ANN ARBOR | MI | 48104-2266 | |
| Dickinson, Christopher M | | 16 Old Turnpike Rd | | | Brookfield | CT | 06804 | |
| Dickinson, Kirk | | 14015 SE 90th St | | | Newcastle | WA | 98059 | |
| DICKMAN SALLY | | 2465 PARKVIEW RD | | | SIDNEY | NE | 69162 | |
| Dickman, Allyson R | | 9911 Scotch Broom | Ct | | Potomac | MD | 20854 | |
| Dickman, Howard | | 108 Peaceable Rdg Rd | | | Ridgefield | CT | 06877 | |
| DICKSON DANA | | 5713 CEDAR RIDGE DR | | | POLAR BLUFF | MO | 63901 | |
| DICKSON JANET | | 5712 STATE HWY 29A | | | STRATFORD | NY | 13470 | |
| DICKSON KRISTEN | | 961 E RD 4 N | | | MONTE VISTA | CO | 81144 | |
| Dickson, Deborah | | 1931 Klondike Rd | | | Conyers | GA | 30094 | |
| Dickstein Shapiro LLP | | re Imagine Nation Books Ltd | Attn Howard S Jatlow Esq | 1825 Eye St NW | Washington | DC | 20006-5403 | |
| DiDona, Joseph A | | 749 Robin Rd | | | Yorktown Heights | NY | 10598 | |
| DIDONATO MARCIA | | 813 RIDGEWOOD DR | | | PEEKSKILL | NY | 10566 | |
| DIEDERICHSEN BARB | | 3292 BROOKFIELD RD | | | ROOSEVELT PARK | MI | 49441 | |
| DIEGO HADIS | | 398 GRAND AVE | NO 2 | | BROOKLYN | NY | 11238 | |
| DIEHL STACY | | 101 W CLAY CREEK LAN | | | KENNETT SQUARE | PA | 19348 | |
| Diekfuss, Katharine A | | 5412 Count Dr | | | Racine | WI | 53402 | |
| Diener, Lisa A | | 905 W King Dr | | | Mount Pleasant | IA | 52641 | |
| Dieringer, Emily J | | Po Box 501 N1853 Hwy 67 | | | Campbellsport | WI | 53010 | |
| DIERKS AMY | | 14681 262ND AVE NW | | | ZIMMERMAN | MN | 55398 | |
| Diermeier, James C | | 1732 Morningview Dr | | | Yorktown Heights | NY | 10598 | |
| Dierssen, Grace | | 156 Kensico Rd | | | Thornwood | NY | 10594 | |
| DIETRICH JOANN | | 3 SHARON DR | | | SPRING VALLEY | NY | 10977 | |
| DIETRICH KAREN | | 176 BELLWOOD DR | | | SPRING CREEK | NV | 89815 | |
| DIETRICH LEIS STOCK MERGED TO 267841 BY AB ON 16 APR 09 | | 11575 SW PACIFIC HWY NO 176 | | | TIGARD | OR | 97223 | |
| DIETRICH LEIS STOCK PHOTOGRAPHY | | 11575 SW PACIFIC HWY 176 | | | TIGARD | OR | 97223 | |
| DIETRICH LEIS STOCK PHOTOGRAPHY | | 23623 N SCOTTSDALE RD | STE D3 262 | | SCOTTSDALE | AZ | 85255 | |
| Dietrich, Keith E | | 1033 Albert Ln | | | Lexington | KY | 40514 | |
| Dietsche, Thomas R | | 11705 Coolwind Ln | | | Richmond | VA | 23233 | |
| Dietz, Francis | | 16 Wilton Rd | | | Pleasantville | NY | 10570 | |
| Diffold, Paula | | 10876 Alison Way | | | Inver Grove Heights | MN | 55077 | |
| DIFRANCO LINDA | | 3110 CHAMONIX DR | | | CUMMING | GA | 30041 | |
| Dighton, Kevin | | 4724 Brown St | | | Davenport | IA | 52806 | |
| DIGIACOMO MARY | | 131 ESTELLE DR | | | NAPLES | FL | 34112 | |
| DIGICERT | | 355 SOUTH 520 WEST | NO 200 | | LINDON | UT | 84042 | |
| DIGILINK INC | | 3655 WHEELER AVE | | | ALEXANDRIA | VA | 22304-6404 | |
| DIGILINK INC | | 840 S PICKETT ST | | | ALEXANDRIA | VA | 22304 | |
| DIGILINK INC | | PO BOX 630332 | | | BALTIMORE | MD | 21263-0332 | |
| DIGILINK INC | DIGILINK INC | PO BOX 630332 | | | BALTIMORE | MD | 21263-0332 | |
| DIGIOIA ROSE | | 74 PACIFIC BLVD NO 4 | | | LONG BEACH | NY | 11561 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

237 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIGISTOCK LLC | | 55 WATER ST | | | HENDERSON | NV | 89015 | |
| DIGITAL 1 STOP MILL CREEK ENTERTAINMENT | | 2445 NEVADA AVE NORTH | | | MINNEAPOLIS | MN | 55427 | |
| DIGITAL BLASPHEMY INC | | PO BOX 6077 | | | BLOOMINGTON | IL | 61776 | |
| DIGITAL CRITERION | | 400 N MICHIGAN AVE NO 800 | | | CHICAGO | IL | 60611 | |
| DIGITAL DARKROOM & PHOTOGRAPHY INC | | 77 FRANKLIN ST | | | NEW YORK | NY | 10013 | |
| Digital Divide Data | | 115 W 30th St Ste 400 | | | New York | NY | 10001 | |
| DIGITAL DIVIDE DATA | | C O K CARLSON CAMBRIDGE TRUST COM | 75 MAIN ST | | CONCORD | MA | 01742 | |
| DIGITAL DIVIDE DATA | Digital Divide Data | 115 W 30th St Ste 400 | | | New York | NY | 10001 | |
| DIGITAL ENVOY INC | | 250 SCIENTIFIC DR | STE 800 | | NORCROSS | GA | 30092 | |
| DIGITAL ENVOY INC | | 250 SCIENTIFIC DR | STE 800 | | NORCROSS | GA | 30092 | |
| DIGITAL LIGHT SOURCE INC | | 50 WEBSTER AVE | 4TH FL | | NEW ROCHELLE | NY | 10801 | |
| DIGITAL MARKETING GROUP LLC | | 228 NORTH CHURCH ST 2ND FL | | | MOORESTOWN | NJ | 08057 | |
| DIGITAL MARKETING GROUP LLC | | 228 NORTH CHURCH ST 2ND FL | | | MOORESTOWN | NJ | 08057 | |
| DIGITAL MEDIA GROUP | | DBA VIDEO LABS | 15237 DISPLAY CT | | ROCKVILLE | MD | 20850 | |
| DIGITAL MEDIA NYC LLC | | 141 WEST 28TH ST 6TH FL | | | NEW YORK | NY | 10001 | |
| DIGITAL METHOD | | 91 EAST 4TH ST | 6TH FL | | NEW YORK | NY | 10003 | |
| DIGITAL MONSTER | | 819 NORTH CITRUS AVE | | | LOS ANGELES | CA | 90038 | |
| DIGITAL PHOTO LLC | | 205 HUDSON ST STE 208 | | | NEW YORK | NY | 10013-1824 | |
| DIGITAL RAILROAD | | 1452 N VASCO RD NO 301 | | | LIVERMORE | CA | 94551 | |
| DIGITAL SHARPSHOOTER | | 5613 BAYBROOK AVE | | | ORLANDO | FL | 32819 | |
| DIGITAL TARGET MARKETING LLC | | 180 E INLET DR | | | PALM BEACH | FL | 33480 | |
| DIGITAL TARGET MARKETING LLC | | 180 E INLET DR | | | PALM BEACH | FL | 33480 | |
| DIGITAL TARGET MARKETING LLC | | 224 DATURA ST | STE 1300 | | WEST PALM BEACH | FL | 33401 | |
| DIGITAL VIDEO CREATIONS INC | | 9323 STEVENS RDSTE A | | | SANTEE | CA | 92071 | |
| DIGITALGRIT | | 99 PARK AVE FL 23 | | | NEW YORK | NY | 10016 | |
| DIGITALHUB | | 1040 N HALSTED ST | | | CHICAGO | IL | 60622 | |
| DIGITAS INC | | 131 AVE CHARLES DE GAULLE | | | NAUILLY SUR SEINE | | 92200 | FRANCE |
| DIJAK ELIZABETH | | 5337 APPLE ST | | | STANDISH | MI | 48658 | |
| DIKES DANIELLE | | 327 QUINTON OAKS CIR | | | STEPHENS CITY | VA | 22655 | |
| DiLaurenzio, Ronald | | 376 Main St South | | | Bethlehem | CT | 06751 | |
| DiLauro, Christine M | | 223 Joes Hill Rd | | | Danbury | CT | 06811 | |
| DILGARD SUSAN | | 490 GAME RIDGE TRAIL | | | OREGON | WI | 53575 | |
| DILL LESA | | 4785 RUSTLER CT | | | COLORADO SPRINGS | CO | 80918 | |
| Dill, Julie K | | 1250 Taft St | | | Eugene | OR | 97402 | |
| Dillard, Jay T | | 3901 E Bronco Trail | | | Phoenix | AZ | 85044 | |
| DILLARDS TRAVEL | | C O ELVIE | 5248 HICKORY HOLLOW PKWY | | ANTIOCH | TN | 37013 | |
| DILLETT MECHANICAL SERVICE | | 21625 DORAL RD | | | WAUKESHA | WI | 53186 | |
| Dillinger, Daniel | | 8812 Stone Ave N | NO 304 | | Seattle | WA | 98103 | |
| DILLON DESIGN & CONSTRUCTION | | 2200 78TH AVE NE | | | MEDINA | WA | 98036 | |
| DILLON HI LIGHTERS 4 H CLUB | | 1078 DRIVEWAY LN | | | DILLON | MT | 59725 | |
| DILLON JUNIOR FIDDLERS | | PO BOX 1001 | | | DILLON | MT | 59725 | |
| DILLON MARY | | 7 DILLON RD | | | HANCOCK | ME | 04640 | |
| DILLON SHARON | | 1626 OLD SORREL TRAI | | | BILLINGS | MT | 59105 | |
| Dillon, Elizabeth V | | 14661 Travis | Apt NO 23102 | | Overland Park | KS | 66223 | |
| Dillon, Eva | | Address Information Redacted | | | | | | |
| Dillon, Holly | | 1701 Rolling Bend Ct | | | Keller | TX | 76248 | |
| Diloreto, Virginia M | | 7608 Hungary Ridge Terrace | | | Glen Allen | VA | 23060 | |
| DIMARCO MARIA | | 835 OAKS DR | | | FRANKLIN SQUARE | NY | 11010 | |
| DIMARTINO DOMENICA | | 10 MARTIN RD | | | OSSINING | NY | 10562 | |
| DiMateo, Ellen | | 2631 18th Ave | | | San Francisco | CA | 94116 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIMICHELE DOLORES | | COACH N FOUR MANOR | E MAIN ST APT 2 G | | JEFFERSON VALLEY | NY | 10535 | |
| DIMICHELE TERESA | | 2 STONE CREEK LN | | | BRIARCLIFF MANOR | NY | 10510 | |
| DiMichele, Tracy | | 14 Revere Ct | | | Somers | NY | 10589 | |
| DINA CHENEY | | 76 COGNEWAUGH RD | | | CO COB | CT | 06807 | |
| DINA CHENEY | | 76 COGNEWAUGH RD | | | CO COB | CT | 06807 | |
| DINA DISIENA | | 30 KIA ORA BLVD | | | MAHOPAC | NY | 10541 | |
| DINA J BOWEN | | 7244 WEST LANNON RD | | | LANNON | WI | 53046 | |
| DINA M FABRY | | 135 PINES BRIDGE RD | | | KATONAH | NY | 10536 | |
| DINA M GRAHAM | | 9628 PLEASANT LAKE BLVD | | | PARMA | OH | 44130 | |
| DINA M GRAHAM | | 9631 Pleasant Lake Blvd Apt 27 | | | Parma | OH | 44130-7418 | |
| DINA RUBIN | | 39 PLEASANT VIEW DR | | | NAUGATUCK | CT | 06770 | |
| DINA WIDHSON | | 20 CARMELITA DR | | | SOUTHAMPTON | PA | 18954-1348 | |
| DINAH ENG | | 4326 BABCOCK AVE NO 203 | | | STUDIO CITY | CA | 91604 | |
| DINAH SOKOL | | 3106 FORTRESS GATE DR | | | RALEIGH | NC | 27614 | |
| DINAH SWAIN SCHUSTER | | 1701 WELLESLEY AVE | | | ST PAUL | MN | 55105 | |
| DINAPOLI SHIRLEY | | PO BOX 226 | | | MAHOPAC | NY | 10541 | |
| DiNapoli, Anne | | 125 Lancaster Rd | | | Freehold | NJ | 07728 | |
| DINARDO DESIGN | | 2 INDEPENDENCE CT | | | CONCORD | MA | 01742 | |
| Dinda, Elizabeth | | 970 Hope St | Apt 3B | | Stamford | CT | 06907 | |
| DINEEN KATHRYN | | 1763 EVERGREEN AVENU | | | EAST MEADOW | NY | 11554 | |
| DINELLO ROSEMARY | | 3413 EMBASSY DR | | | SPRINGFIELD | IL | 62711 | |
| DINKEL HOLZER JOANN | | 135 HUNTON DR | | | FREDERICKSBURG | VA | 22405 | |
| DINKEL JENNIFER | | 7788 S STATE RT 63 | | | TERRE HAUTE | IN | 47802 | |
| DINO PERRUCCI | | 35 48 75TH ST | APT 1C | | JACKSON HEIGHTS | NY | 11372 | |
| DINOLFO ALDO | | 31 PROSPECT AVE | | | OSSINING | NY | 10562 | |
| DINOTO A R | | 95 VANDAM ST | | | NEW YORK | NY | 10013 | |
| DIntrono, Gina M | | 19 Old Mamaroneck Rd | Apt 3m | | White Plains | NY | 10605 | |
| DIOCESE OF BOISE EDUCATION OFFICE | | 1501 S FEDERAL WAY STE 400 | | | BOISE | ID | 83705-2591 | |
| DIOGENES VERLAG AG | | ATTN ROYALTY DEPT SPRECHERSTR 8 8032 | | | ZURICH | | | SWITZERLAND |
| DIOGENES VERLAG AG | | ATTN ROYALTY DEPT SPRECHERSTR 8 | | | ZURICH | | 08032 | SWITZERLAND |
| DION ANCHETA | | 704 WEST END AVE | NO 4B | | NEW YORK | NY | 10025 | |
| Dionne R Collins | | 5174 Millenia Blvd No 102 | | | Orlando | FL | 32839 | |
| DIPALMA SHARON | | PO BOX 435 | ORANGEVALE | | ORANGEVALE | CA | 95662 | |
| Dipaolo, Brian P | | 7305 11th Ave | | | Brooklyn | NY | 11228 | |
| DIPIETRO DIANE | | 252 GENESEE RD | | | CLARKSBORO | NJ | 08020 | |
| DIPIETRO MARIA | | JEAN WAY | | | SOMERS | NY | 10589 | |
| DiPietro, Cynthia A | | 118 Woodcrest Terr | Po Box 676 | | Amawalk | NY | 10501 | |
| Dirden, Lindsey B | | 3422 Ala Akulikuli St | | | Honolulu | HI | 96818-2216 | |
| DIRECT BRANDS INC | | ONE PENN PLZ | 250 WEST 34 ST | ATTN TRUDIE EPPICH 5TH FL | NEW YORK | NY | 10119 | |
| DIRECT BRANDS INC | ATTN CARLA HARNESS DEPT 121202 | 6550 E 30TH ST | | | INDIANAPOLIS | IN | 46219 | |
| DIRECT EDIT LLC | | 920 CLARKSON ST | | | DENVER | CO | 80218 | |
| DIRECT ENTERTAINMENT MEDIA GROUP INC | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| DIRECT HOLDINGS AMERICAS INC | | 8280 WILLOW OAKS CORPORATE DR | | | FAIRFAX | VA | 22031 | |
| DIRECT HOLDINGS AMERICAS INC | | 8280 WILLOW OAKS CORPORATE DR | | | FAIRFAX | VA | 22031 | |
| DIRECT HOLDINGS AMERICAS INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| DIRECT HOLDINGS CUSTOM PUBLISHING INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| DIRECT HOLDINGS CUSTOMER SERVICE INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| DIRECT HOLDINGS EDUCATION INC | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| DIRECT HOLDINGS IP LLC | | 650 5TH AVE | | | NEW YORK | NY | 10019 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIRECT HOLDINGS IP LLC | | 650 5TH AVE | | | NEW YORK | NY | 10019 | |
| DIRECT HOLDINGS LIBRARIES INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| DIRECT HOLDINGS US CORP | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| DIRECT LINK MARKETING | | 964 LOCUST GROVE TERRACE | | | ROSEMONT | PA | 19010 | |
| DIRECT LINK MARKETING | | 964 LOCUST GROVE TERRACE | | | ROSEMONT | PA | 19010 | |
| Direct Link Marketing Inc | Buchanan Ingersoll & Rooney PC | Donna S Curcio | 1835 Market St | | Philadelphia | PA | 19103 | |
| Direct Link Marketing Inc | c o Daphne Howard | 964 Locust Grove Terr | | | Rosemont | PA | 19010 | |
| DIRECT LINK MARKETING LLC | | 964 LOCUST GROVE TERRACE | | | ROSEMONT | PA | 19010 | |
| DIRECT LINK MARKETING LLC | | 964 LOCUST GROVE TERRACE | | | ROSEMONT | PA | 19010 | |
| DIRECT MAIL PRINTING CO | | 75 CASCADE BLVD | | | BRIDGEPORT | CT | 06460-2049 | |
| DIRECT MAIL PRINTING CO | | 75 CASCADE BLVD | | | MILFORD | CT | 06460 | |
| DIRECT MARKETING ASSOCIATION | | 1120 AVE OF THE AMERICAS | 13TH FL | | NEW YORK | NY | 10036-6700 | |
| DIRECT MARKETING ASSOCIATION | | PO BOX 26038 | | | NEW YORK | NY | 10087-9814 | |
| DIRECT MARKETING CREDIT ASSOCIATION | | 250 WEST 34TH ST 5TH FL | | | NEW YORK | NY | 10119 | |
| DIRECT MEDIA | | PO BOX 4565 | | | GREENWICH | CT | 06830 | |
| DIRECT MEDIA | | PO BOX 809000 | | | CHICAGO | IL | 60680-9000 | |
| Direct Media Millard Group | | 10 Vose Farm Rd | | | Peter Borough | NH | 03458 | |
| Direct Media Millard Group | Direct Media Millard Group | 10 Vose Farm Rd | | | Peter Borough | NH | 03458 | |
| Direct Media Millard Group | Info Group Inc | 5711 S 86th Cir | | | Omaha | NE | 68127 | |
| DIRECT RESPONSE MARKETING INC | | 39 205 LEOPARD ST STE E | | | PALM DESERT | CA | 92211 | |
| DIRECT RESPONSE MARKETING INC | | DIRECT RESPONSE MARKETING | 39 205 LEOPARD ST | | PALM DESERT | CA | 92211 | |
| DIRECT RESPONSE MARKETING INC | | 39 205 LEOPARD ST STE | | | | | | |
| DIRECT SELLING ASSOCIATION | | 1275 PENNSYLVANIA AVE NW | STE 800 | | WASHINGTON | DC | 20004 | |
| DIRECT SELLING ASSOCIATION | | 1667 K ST NW | STE 1100 | | WASHINGTON | DC | 20006-1660 | |
| DIRECT SOURCE SPECIAL PRODUCTS | | 2695 RUE DOLLARD | | | LASALLE | QC | H8N 2J8 | CANADA |
| DIRECT TV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTEVENTS | | 1301 HWY 71 WEST | | | AUSTIN | TX | 78738 | |
| DIRECTOR OF FINANCE | | DEPARTMENT OF BUDGET & FINANCE | UNCLAIMED PROPERTY BRANCH | PO BOX 150 | HONOLULU | HI | 96810-0150 | |
| DIRECTOR OF FINANCE | | DIRECTOR OF FINANCE | UNCLAIMED PROPERTY BRANCH | PO BOX 150 | HONOLULU | HI | 96810-0150 | |
| DIRECTOR OF FINANCE | | UNCLAIMED PROPERTY PROGRAM | PO BOX 150 | | HONOLULU | HI | 96810-0150 | |
| DIRECTOR OF REVENUE | | PO BOX 1366 | | | JEFFERSON CITY | MO | 65102 | |
| DIRECTOR OF THE USPTO | | US PATENT AND TRADEMARK OFFICE | PO BOX 979065 | | ST LOUIS | MO | 63197-9000 | |
| DIRECTORS GUILD OF AMERICA | ATTN SCHOOL SPONSOR | 7920 SUNSET BLVD | RESIDUALS DEPT | | LOS ANGELES | CA | 90046 | |
| DIRECTORS GUILD OF AMERICA | RESIDUALS DEPT | 7920 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| Directors Guild of America Inc | | 7920 Sunset Blvd | | | Los Angeles | CA | 90046 | |
| DIRECTPANEL SA | | 18 RUE GOUBET | | | PARIS | | 75019 | FRANCE |
| DIRECTV | | ATTN BRET PATTERSON | 5800 N MEEKER | | BOISE | ID | 83713 | |
| DIRECTV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV INC | | PO BOX 100533 | | | PASADENA | CA | 91189-0533 | |
| DIRECTV INC | | PO BOX 9001069 | | | LOUISVILLE | KY | 40290-1069 | |
| DIRK NICOLE | | 4311 15TH AVE S NO 330 | | | FARGO | ND | 58103 | |
| Dirks, Jody A | | 4002 S 2nd St | | | Milwaukee | WI | 53207 | |
| Dirksen, Matthew M | | W164 N8980 Water St | | | Menomonee Falls | WI | 53051 | |
| DIROCCO STACY | | 14504 AKKER CT | | | GAINESVILLE | VA | 20155 | |
| DISABILITY FUNDERS NETWORK | | 14241 MIDLOTHIAN TURNPIKE NO 151 | | | MIDLOTHIAN | VA | 23113-6500 | |
| DISABLED AMERICAN VETERANS | | ANDREA CARPENTERER | 3725 ALEXANDRIA PIKE | | COLD SPRING | KY | 41076 | |
| DISALVO GIAMPAOLO | | 5 ROLLING WAY | UNIT A | | PEEKSKILL | NY | 10566 | |
| DISC MAKERS | | ACCOUNTING DEPARTMENT | 7905 N ROUTE 130 | | PENNSAUKEN | NJ | 08110-1402 | |
| Discala, Gina M | | 175 Hilltop Cir | | | Trumbull | CT | 06611 | |
| DISCOVER | | PO BOX 37809 | | | BOONE | IA | 50037-4809 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DISCOVER FINANCIAL SERVICES LLC | | 2500 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| DISCOVER FINANCIAL SERVICES LLC | | 2500 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | |
| DISCOVERY CHANNEL | | ACCOUNTS RECEIVABLE | SUNTRUST BANK BOX NO 79850 | 1000 STEWART AVE | GLEN BURNIE | MD | 21061 | |
| DISCOVERY CHANNEL | | PO BOX 79961 | | | BALTIMORE | MD | 21279 | |
| Discovery Communications LLC | | One Discovery Pl | | | Silver Spring | MD | 20910 | |
| Discovery Communications LLC | c o SS Sampliner & Co Inc | 505 Eighth Ave Ste 901 | | | New York | NY | 10018 | |
| Discovery Communications LLC | Discovery Communications LLC | One Discovery Pl | | | Silver Spring | MD | 20910 | |
| DISCOVERY COMMUNICATIONS LLC | HD THEATER | PO Box 79963 | | | BALTIMORE | MD | 21279 | |
| DISCOVERY EDUCATION | | PO BOX 791363 | | | BALTIMORE | MD | 21279-1363 | |
| DISCOVERY EDUCATION INC | | ONE DISCOVERY PL | | | SILVER SPRING | MD | 20910 | |
| DISCOVERY EDUCATION INC | | ONE DISCOVERY PL | | | SILVER SPRING | MD | 20910 | |
| DISCOVERY ENTERPRISES | | 1 DISCOVERY PL | 8TH FL HC08 05K | ATT ROYALTIES | SILVER SPRINGS | MD | 20910 | |
| DISCOVERY ENTERPRISES | | 7700 WISCONSIN AVE | | | BATHESDA | MD | 20814 | |
| DISCOVERY HEALTH MEDIA INC | | PO BOX 79965 | | | BALTIMORE | MD | 21279-0965 | |
| DISCOVERY LATIN AMERICA LLC | | 1000 STEWART AVEPO BOX 79850 | | | GLEN BURNIE | MD | 21061 | |
| DISCOVERY LATIN AMERICA LLC | | PO BOX 79850 | | | BALTIMORE | MD | 21279-0850 | |
| DISCOVERY LICENSING INC | | PO Box 79517 | | | BALTIMORE | MD | 21279 | |
| DISCOVERY LICENSING INC | | ONE DISCOVERY PL | | | SILVER SPRING | MD | 20910 | |
| DISCOVERY LICENSING INC | | PO Box 79517 | | | BALTIMORE | MD | 21279 | |
| DISCOVERY SCIENCE | | PO BOX 79963 | | | BALTIMORE | MD | 21279-0963 | |
| DISCOVERY TIMES CHANNEL | | PO BOX 79963 | | | BALTIMORE | MD | 21279-0963 | |
| DISH NETWORK | | 5701 S SANTA FE DR | | | LITTLETON | CO | 80120 | |
| DISH NETWORK | | 13155 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| DISH NETWORK | | 5701 S SANTA FE DR | | | LITTLETON | CO | 80120 | |
| DISH NETWORK | | DEPT 0063 | | | PALATINE | IL | 60055-0063 | |
| Disharoon, Clint | | 1758 S Point Dr | | | Bonita | CA | 91902 | |
| DISHON MAREVA | | 2850 JOE JOHNSON ROA | | | CATAWBA | NC | 28609 | |
| Dishong, Jean | | 125 Pine St | | | Cornwall | PA | 17016 | |
| DiSiena, Dina | | 30 Kia Ora Blvd | | | Mahopac | NY | 10541 | |
| DISKANT & ASSOCIATES MANAGEMENT | | 116 EAST DE LA GUERRA ST | STE 9 | | SANTA BARBARA | CA | 93101 | |
| DISKANT & ASSOCIATES MANAGEMENT | | 116 E DE LA GUERRA ST STE 9 | | | SANTA BARBARA | CA | 93101 | |
| DISKANT & ASSOCIATES MANAGEMENT | | 116 EAST DE LA GUERRA ST | STE 9 | | SANTA BARBARA | CA | 93101 | |
| DISNEY | AUDREY ALSPAUGH | PO BOX 10100 | | | LAKE BUENA VISTA | FL | 32830 | |
| Disney Book Group LLC | | 44 S Broadway 10th Fl | | | White Plains | NY | 10601 | |
| Disney Book Group LLC | | 44 S Broadway 10th Fl | | | White Plains | NY | 10601 | |
| Disney Book Group LLC | Disney Book Group LLC | 44 S Broadway 10th Fl | | | White Plains | NY | 10601 | |
| Disney Book Group LLC | The Walt Disney Co | Corporate Credit & Collections | 500 S Buena Vista St | | Burbank | CA | 91521-9750 | |
| DISNEY LICENSED PUBLISHING | | 114 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| DISNEY LICENSED PUBLISHING | | 114 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| DISNEY LICENSED PUBLISHING | | 44 S BRDWAY | | | WHITE PLAINS | NY | 10601 | |
| DISNEY LICENSED PUBLISHING | TONYA AGURTO | 44 SOUTH BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| DISNEY LICENSED PUBLISHING | TONYA AGURTO | 44 SOUTH BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| DISNEY PRESS DISNEY PRINCESS | | 114 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| DISNEY PRESS MIX AND MATCH | | 114 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| DISNEY PRESS SHRINKY DINKS | | 114 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| DISNEY PRESS WINNIE THE POOH | | 114 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| DISNEY PUBLICATIONS | ATT ANGELA ROSS | PO BOX 10220 | | | LAKE BUENA VISTA | FL | 32830 | |
| DISNEY PUBLISHING WORLDWIDE | | C O CASH CONTROL 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-1110 | |
| DISNEY PUBLISHING WORLDWIDE | | BANK OF AMERICA | DISNEY PUBLISHING WORLDWIDE | FILE 56611 | LOS ANGELES | CA | 90074-6611 | |
| DISNEY PUBLISHING WORLDWIDE | | C O CASH CONTROL | 500 SOUTH BUENA VISTA ST | | BURBANK | CA | 91521-1110 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DISNEY PUBLISHING WORLDWIDE | | C O CASH CONTROL 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-1110 | |
| DISNEY PUBLISHING WORLDWIDE | | C O CASH CONTROL 500 SOUTH BUENA VISTA ST | 500 SOUTH BUENA VISTA ST | | BURBANK | CA | 91521-1110 | |
| DISNEY PUBLISHING WORLDWIDE | ATTN JOLENE MCANLAY | 44 SOUTH BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| DISNEY XD | | 5703 COLLECTIONS CTR DR LBNO 5703 | | | CHICAGO | IL | 60693 | |
| DISNEY XD | | 5703 COLLECTIONS CTR DR LBNO 5703 | | | CHICAGO | IL | 60693 | |
| Distel, Robert F | | 2490 Winding Rd | | | Hatboro | PA | 19040 | |
| DISTILLED LTD | | 10 MALTINGS PL | 169 TOWER BRIDGE RD | | LONDON | | SE1 3JB | UK |
| DISTRIBUTECH | | 2460 CLYBOURN ST | | | MILWAUKEE | WI | 53233 | |
| DISTRICT 50 SCHOOLS | | CHRISTINE TESKE | 304 EAST ALMOND DR | | WASHINGTON | IL | 61571-3199 | |
| DISTRICT OF COLUMBIA TREASURER | | DC OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 1275 K ST STE 500B | WASHINGTON | DC | 20005 | |
| DISTRICT OF COLUMBIA TREASURER | | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 1275 K ST NW STE 500B | WASHINGTON | DC | 20005 | |
| DISTRICT OF COLUMBIA TREASURER | | UNCLAIMED PROPERTY UNIT | 1275 K ST NW STE 500 | | WASHINGTON | DC | 20005 | |
| DISTRICT SCHOOL BOARD OF PASCO | | MICHELLE H MILLS | 7227 LAND O LAKES BLVD | | LAND O LAKES | FL | 34638 | |
| DISTRIPRESS | | BEETHOVENSTRASSE 20 | | | ZURICH | | CH-8002 | SWITZERLAND |
| Dittmer, Alejandro Joseph | | 94 05 65th Rd | 3rd Fl | | Rego Park | NY | 11374 | |
| DITTO | | 256 PRIVATE RD8571 | | | WINNSBORO | TX | 75494 | |
| DITTO JENNIFER | | 7037 IRELAND DR | | | CORDOVA | TN | 38018 | |
| Dittore, Brian K | | 9057 Cottleston Cir | | | Mechanicsville | VA | 23116 | |
| DITUSA HILDA | | 47A S MALLARD AVE | | | SELDEN | NY | 11784 | |
| Ditzian, Eric | | 175 West 13th St | | | New York | NY | 10011 | |
| Ditzler, Charles W | | 5078 W Shields Ave | | | Fresno | CA | 93722 | |
| Ditzler, Kathryn M | | 3535 Caminito El | Rincon NO 262 | | San Diego | CA | 92130 | |
| DIVALICIOUS CHOCOLATE FOUNTAINS | | 365 BROOME ST | | | NEW YORK | NY | 10013 | |
| DiVasto, Patricia | | 401 Christine Dr NE | | | Rio Rancho | NM | 87124 | |
| DIVENTI MARNIE | | 3825 JUSTIN RD | | | MONKTON | MD | 21111 | |
| DIVER DONNA | | 352 CR 307 | | | ROCKDALE | TX | 76567 | |
| DIVERSIFIED COLLECTION SERVICES INC | | PO Box 9057 | | | PLEASANTON | CA | 94566-9057 | |
| DIVERSIFIED CREDIT PORTFOLIO LTD | THOMAS EWALD | INVESCO | 1166 AVE OF THE AMERICAS | | NEW YORK | NY | 10006 | |
| DIVERSIFIED CREDIT PORTFOLIO LTD | THOMAS EWALD | INVESCO | 1166 AVE OF THE AMERICAS | | NEW YORK | N | 10006 | |
| DIVERSIFIED MERCURY COMMUNICATIONS INC | | DBA MERCURY MEDIA | 520 BROADWAY STE 400 | | SANTA MONICA | CA | 90401 | |
| DIVERTA LTD | | OFFICE STE 208 | 250 YORK RD | | LONDON | | SW11 3SJ | UK |
| DIVINE MERCY COLLEGE AVE | | 695 COLLEGE AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| DIVINSKI JULIE | | 1262 BERKELEY AVE | | | SAINT PAUL | MN | 55105 | |
| Divis, Karen | | 34426 Springvale Dr | | | Avon | OH | 44011 | |
| DIVISION 11 EQUIPMENT COMPANY | | PO BOX 240298 | | | CHARLOTTE | NC | 28224 | |
| DIVISION OF CORPORATIONS | | NEW FILING SECTION | CLIFTON BUILDING | 2661 EXECUTIVE CTR CIR | TALLAHASSEE | FL | 32301 | |
| DIVISION OF EMPLOYMENT SECURITY | | 421 EAST DUNKLIN ST | | | JEFFERSON CITY | MO | 65104 | |
| DIVISION OF FORESTRY | | 2525 SOUTH CARSON ST | | | CARSON | NV | 89701 | |
| DIVISION OF PROPERTY TAXATION | | 1313 SHERMAN ST NO 419 | | | DENVER | CO | 80203 | |
| DIVISION OF WATER | | PO BOX 94540 | | | CLEVELAND | OH | 44101-4540 | |
| DIVITO PARK | | 101 FRANKIE LN | | | LEISENRING | PA | 15455 | |
| DIVNEY DIANE | | 143 HASTINGS AVE | | | CROTON ON HUDSON | NY | 10520 | |
| DIXIE BASEBALL INC | | 24 PIPES LOOP | | | COVINGTON | LA | 70435 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DIXON AMANDA | | 1326B MISSISSIPPI AV | | | FORT CAMPBELL | KY | 42223 | |
| DIXON ELMA | | 2306 RIVERBANK DR | | | ORANGEBURG | SC | 29118 | |
| DIXON LESLIE | | 705 ISABEL ST | | | LOS ANGELES | CA | 90065 | |
| Dixon, Brad | | 11515 Leanne Ln | | | Tampa | FL | 33637 | |
| Dixon, Travis | | 4041 Bowman Blvd | Apt 310 | | Macon | GA | 31210 | |
| DIY NETWORK | | PO BOX 640810 | | | CINCINNATI | OH | 45264-0810 | |
| Dizon, Rodolfo Q | | 1210 W Lewis St | NO 4 | | San Diego | CA | 92103 | |
| DJ REHBERG | | 44 STERLING AVE | | | BUFFALO | NY | 14216 | |
| Djabarov, Robert | | 915 Mesa Loop | | | San Antonio | TX | 78258 | |
| DJB IMPORT INCORPORATED | | PO BOX 1039 | | | OAKLAND | FL | 34760-1039 | |
| DJG MARKETING | | 104 W 40TH ST STE 1700 | | | NEW YORK | NY | 10018 | |
| DJG MARKETING LLC | | 104 WEST 40TH ST | 17TH FL | | NEW YORK | NY | 10018 | |
| DJG MARKETING LLC | | 104 WEST 40TH ST | 17TH FL | | NEW YORK | NY | 10018 | |
| DK IMAGES | | CREDIT MANAGEMENT DEPARTMENT | PEARSON SHARED SERVICES | EDINBURGH GATE | HARLOW | ESSEX | CM20 2JE | UK |
| DK IMAGES | | PENGUIN BOOKS LTD | EDINBURGH GATE HARLOW | | ESSEX | ESSEX | CM20 2JE | FRANCE |
| DKB HOUSEHOLD USA CORP | | DEPT 6781 | | | LOS ANGELES | CA | 90084-6781 | |
| DLA PHILLIPS FOX | | 201 ELIZABETH STREER | | | SYDNEY | NSW | 02000 | ATRALIA |
| DLA PIPER LLP | | 1999 AVE OF THE STARS STE 400 | | | LOS ANGELES | CA | 90067 | |
| DLA PIPER LLP | | 1999 AVE OF THE STARS STE 400 | | | LOS ANGELES | CA | 90067 | |
| DLA PIPER RUDNICK GRAY CARY US | | PO BOX 64029 | | | BALTIMORE | MD | 21246-4029 | |
| DLA PIPER US LLP | | 1221 SOUTH MOPAC EXPRESSWAY | STE 400 | | AUSTIN | TX | 78746 | |
| DLH PUBLISHING ENTERPRISES INC | | 336 PINE RANCH EAST RD | | | OSPREY | FL | 34229 | |
| DM HILLOCK | | 59533 JERRDEAN RD | | | HARTFORD | MI | 49057 | |
| DM RECORDS INC | | DBA ASHLEY WATSON PUBLISHING | 301 YAMATO RD STE 1250 | | BOCA RATON | FL | 33431 | |
| DM RECORDS INC | | DBA ASHLEY WATSON PUBLISHING | 2436 N FEDERAL HWY PMB 410 | | LIGHTHOUSE POINT | FL | 33064-6854 | |
| DM RECORDS INC | | DBA ASHLEY WATSON PUBLISHING | 2436 N FEDERAL HWY PMB 410 | | LIGHTHOUSE POINT | FL | 33064-6854 | |
| DM RECORDS INC | | DBA ASHLEY WATSON PUBLISHING | 301 YAMATO RD STE 1250 | | BOCA RATON | FL | 33431 | |
| DMRS GROUP | | 304 PARK AVE SOUTH | 11TH FL | | NEW YORK | NY | 10010 | |
| DMS MULTIMEDIA SYS INCORPORATED | | 1307 RALEIGH RD | | | MAMARONECK | NY | 10543 | |
| DMX MUSIC | | PO BOX 660557 | | | DALLAS | TX | 75266-0557 | |
| DNS PHOTO | | 632 CALIFORNIA AVE | | | VENICE | CA | 90291 | |
| DO NOT DISTRURB PRODUCTIONS INC | | 601 NE 36TH ST | NO 2509 | | MIAMI | FL | 33137 | |
| Do, Thuan T | | 6622 Hollycrest Ct | | | San Diego | CA | 92121 | |
| Doades, Rachel S | | 252 Park Ave | Apt NO 2 | | East Rutherford | NJ | 07073 | |
| Dobbs, Kathleen A | | 17 Deer Spring Rd | | | West Redding | CT | 06896 | |
| DOBELIS INGE | | 201 EAST 17TH ST | | | NEW YORK | NY | 10003 | |
| DOBLE NANCY | | 8 CARTER ST | | | NEW HARTFORD | CT | 06057 | |
| Dobler, Dana C | | 1621 Queen Anne Ave N | NO 2 | | Seattle | WA | 98109 | |
| Dobner, Karen | | 1120 Grenada Dr | | | Aurora | IL | 60506 | |
| DOBSON CAROL | | 1001 MILLER RD | | | ARCOLA | TX | 77583 | |
| DOBSON CHERYL | | 27345 LEROY ST | | | ROSEVILLE | MI | 48066 | |
| Dobson, Shaquea L | | 1 Manakin Pl | | | Willingboro | NJ | 08046 | |
| Docimo, Carolyn S | | 43 Buck Dr | | | Poughquag | NY | 12570 | |
| DOCKTER LINDSAY | | 5335 S VALENTIA WAY APT 138 | | | GREENWOOD VLG | CO | 80111 | |
| Dockus, Alice Veronica | | 465 Sycamore Ln | Apt 209 | | Aurora | OH | 44202 | |
| DOCUMENTUM VISUALS LLC | | 20 MILLROCK RD | | | NEW PALTZ | NY | 12561 | |
| DODARO ARLENE | | 72 FRIENDLY RD | | | MAHOPAC | NY | 10541 | |
| DODD CAMERA AND VIDEO | | 2077 EAST 30TH ST | | | CLEVELAND | OH | 44115 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DODD MARY | | 4973 SE WINWORTH CT | | | MILWAUKIE | OR | 97222 | |
| Dodd, Carmen J | | 6210 S Evans Ave | Unit 2 | | Chicago | IL | 60637 | |
| Dodd, Craig M | | 4333W Peterson Ave | | | Chicago | IL | 60646 | |
| Dodd, William P | | 205 Scottsdale Dr | | | Colorado Springs | CO | 80921 | |
| DODDS LIQUOR CITY CORPORATION | | PO BOX 406 | | | MILLWOOD | NY | 10546-0406 | |
| DODGE SCHULTZ ASHLEY | | 950 CHANNEL TUNNEL CT | | | GREEN BAY | WI | 54313 | |
| DODICI LOUISE | | 7 QUEEN ANNE LN | | | WAPPINGERS FALLS | NY | 12590-6013 | |
| DODIE FRANK | | 1404 ARREDONDO DR | | | THE VILLAGES | FL | 32162 | |
| Dodson, Stefanie A | | 517 Clear View Dr | | | Hollidaysburg | PA | 16648 | |
| DODT KELLI | | 2982B CUTLASS CT | | | LEMOORE | CA | 93245 | |
| DOERING LYNN | | 2927 17TH AVE | | | SCOTTSBLUFF | NE | 69361 | |
| Doetze, Janice L | | 4246 South 60th St | | | Milwaukee | WI | 53220 | |
| Doezema, Judy | | 5078 Jackson Rd | | | Saranac | MI | 48881 | |
| Doggett, Nathan | | 1047 W Garland | | | Spokane | WA | 99205 | |
| DOGMA STUDIOS | | DBA INTERSTREAMER MEDIA INC | PO BOX 11941 | | MARINA DEL REY | CA | 90295 | |
| DOHERTY DAWN | | 22 BLUEBIRD RD | | | SOUTHAMPTON | PA | 18966 | |
| DOHERTY MARGARET | | 5249 REEF WAY | | | OXNARD | CA | 93035 | |
| DOHERTY MIDDLE SCH | | BARTLETT ST | | | ANDOVER | MA | 01810 | |
| Doherty, Adriene A | | 303 Memorial Dr | | | Hawthorne | NY | 10532 | |
| Dohnal, Jean E | | 11324 W Potter Rd | | | Wauwatosa | WI | 53226 | |
| DOHRN TRANSFER COMPANY | | 625 THIRD AVE | | | ROCK ISLAND | IL | 61201 | |
| DOIS ALLEN | | 3033 WALDRON RD | | | KANKAKEE | IL | 60901 | |
| Doizan, Michael A | | 133 Timberlane Rd | | | Matteson | IL | 60443 | |
| DOLAN LYNNE | | PO BOX 662 | | | HOLMES | NY | 12531 | |
| DOLAN MIDDLE SCH | | 51 TOMS RD | | | STAMFORD | CT | 06906 | |
| Dolan, Christopher J | | 27 Wooster St | | | Seymour | CT | 06483 | |
| Dolan, Marisa B | | 2314 Rownd | | | Cedar Falls | IA | 50613 | |
| Dolbear, Scott C | | 2256 Gator Dr | NO 337 | | Orlando | FL | 32807 | |
| DOLCE AMY | | 3004 PORTOLA CT | | | AUSTIN | TX | 78738 | |
| DOLCE FREGATE | | ROUTE DE BANDOL | | | SAINT CYR SUR MER | | 83270 | FRANCE |
| DOLCE NORWALK | | 32 WEED AVE | | | NORWALK | CT | 06850 | |
| DOLCE NORWALK | | 32 WEED AVE | | | NORWALK | CT | 06850 | |
| DOLE JEREMY | | P O 463 | | | DORSET | VT | 05251 | |
| DOLEZAL & ASSOCIATES | | PO Box 1448 | | | ROCKLIN | CA | 95677 | |
| DOLEZAL & ASSOCIATES | | PO Box 1448 | | | ROCKLIN | CA | 95677 | |
| Dolgas, Deborah J | | 10661 Splitstone Dr | | | Pinckney | MI | 48169 | |
| Dolinger, Crystal | | 54 N Dragon Dr | | | Bear | DE | 19701 | |
| DOLITSKY LAURA | | 145 SILO RIDGE RD NO | | | ORLAND PARK | IL | 60467 | |
| DOLLAR THRIFTY AUTO | | 5330 E 31ST ST | | | TULSA | OK | 74135 | |
| DOLLERSCHELL ENTERPRISE INC | ATTN DANIEL DOLLERSCHELL | | | | | | | |
| DOLLIE LATIMER | | 1033 84TH AVE NE | | | MEDINA | WA | 98039 | |
| DOLLY PARTON DEAN | | DBA VELVET APPLE MUSIC | C O GELFAND RENNERT & FELDMAN LLP | 1880 CENTURY PK E STE 1600 | LOS ANGELES | CA | 90067 | |
| DOLLY PARTON DEAN | | DBA VELVET APPLE MUSIC C O GELFAND RENNERT & FELDM | 1880 CENTURY PK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| Dolly Parton Dean dba Southern Gallery Music | c o Gelfand Rennert & Feldman LLP | 1880 Century Park E Ste 1600 | | | Los Angeles | CA | 90067 | |
| DOLLY PARTON DEAN DBA VELVET APPLE MUSIC | C O GELFAND RENNERT & FELDMAN LLP | 1880 CENTURY PK E STE 1600 | | | LOS ANGELES | CA | 90067 | |
| DOLORES AQUADRO | | 7771 DAVIS PWKY | | | SOUTH HAVEN | MS | 38671-6217 | |
| DOLORES CURTIS | | 44564 BLUERIDGE MEADOWS DR | | | ASHBURN | VA | 20147 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

244 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOLORES E POWELL | | 54 MAIN ST | | | HURLEY | NY | 12443 | |
| DOLORES JACQ | | 3320 S NEW YORK AVE | | | MILWAUKEE | WI | 53207 | |
| DOLORES KUKLA | | APT D11 | 30251 W 13 MILE RD | | FARMINGTON HILLS | MI | 48334 | |
| DOLORES MANUEL | | 4451 W 185TH PL | | | COUNTRY CLUB HILL | IL | 60478 | |
| DOLORES MILLER | | 2337 BARRETT COTTAGE PL | | | MARIETTA | GA | 30066 | |
| DOLORES RILEY | | 201 TREETOP WAY | | | BUDA | TX | 78610 | |
| DOLORES RILEY | | 201 TREETOP WAY | | | BUDA | TX | 78610 | |
| DOLORES SCHAEFER | | 3320 SOUTH NEW YORK AVE | | | MILWAUKEE | WI | 53207 | |
| DOLORES STOLTE | | 36 CRESTLINE RD | | | ROCHESTER | NY | 14618 | |
| DOLORES TRASKA | | 4215 WEHRMAN AVE | | | SCHILLER PARK | IL | 60176 | |
| DOMARI DICKINSON | | 127 DEERHURST LN APT 1 | | | WEBSTER | NY | 14580 | |
| Dombeck, Ann M | | 6201 South Cory Ave | | | Cudahy | WI | 53110 | |
| Dombrowsky, Marcy | | 3367 Murry Dr | | | Eugene | OR | 97405 | |
| DOMINGO SONYA M | | 1411 MARIPOSA ST | | | VALLEJO | CA | 94590 | |
| DOMINGUEZ JURI | | 1401 W TENNESSEE AVE | | | MIDLAND | TX | 79701 | |
| Dominguez, Abraham A | | 1963 A Edison Ave Apt NO 2 | | | Bronx | NY | 10461 | |
| Dominguez, Hector S | | 1678 Seabrook Ln | | | San Diego | CA | 92139 | |
| Dominguez, Ricardo | | 1678 Seabrook Ln | | | San Diego | CA | 92139 | |
| DOMINIC RIGERT | | 5800 HARRIET AVE SOUTH | | | MINNEAPOLIS | MN | 55419 | |
| Dominic, Elizabeth | | 4329 Cinnamon Path | | | Liverpool | NY | 13090 | |
| DOMINICK ABEL LITERARY AGENCY INC | | 146 W 82ND ST STE 1 B | | | NEW YORK | NY | 10024 | |
| DOMINICK ABEL LITERARY AGENCY INC | | 146 W 82ND ST | STE 1 B | | NEW YORK | NY | 10024 | |
| DOMINICK ANDRENO | | 54 ROOSEVELT ST | | | INWOOD | NY | 11096 | |
| DOMINICK BOSCO | | 15 STORY HILL | | | CHESTER | CT | 06412 | |
| DOMINICK NIGRO | | 7 STAUB CT | | | MAMARONECK | NY | 10543 | |
| DOMINIK BOSCO | | 15 STORY HILL | | | CHESTER | CT | 06412 | |
| DOMINIK BOSCO | | 15 STORY HILL | | | CHESTER | CT | 06412 | |
| DOMINION ENTERTAINMENT | | K TEL INTERNATIONAL | 220 SAULTEAUX CRESCENT | | WINNIPEG | MB | R3J 3W3 | CANADA |
| Dominion Entertainment Inc | | 2605 Fernbrook Ln North | | | Minneapolis | MN | 55447 | |
| DOMINION ENTERTAINMENT INC | | C O K TEL INTERNATIONAL INC | 2491 XENIUM LN NORTH | | PLYMOUTH | MN | 55441 | |
| DOMINION ENTERTAINMENT INC | | C O K TEL INTERNATIONAL INC | 2491 XENIUM LN N | | PLYMOUTH | MN | 55441 | |
| DOMINION ENTERTAINMENT INC | | C O K TEL INTERNATIONAL INC | 2491 XENIUM LN NORTH | | PLYMOUTH | MN | 55441 | |
| DOMINIQUE AGUILAR | | PO BOX 656 | | | LEWISTON | CA | 96052 | |
| DOMINIQUE ANDREWS | | 397 CLERMONT AVE | NO 1R | | BROOKLYN | NY | 11238 | |
| DOMNING MICHELLE | | 8420 241ST AVE N E | | | STACY | MN | 55079 | |
| DOMPERT LINDA | | 415 WINDING LN | | | CHALFONT | PA | 18914 | |
| DON & BARB KILLMEYER | | 2850 MIDDLETOWN RD | | | PITTSBURGH | PA | 15204 | |
| DON BRADY | | 184 PLANK HILL RD | | | NEKOOSA | WI | 54457 | |
| DON BRUNO | | 4461 68TH PL | | | KENOSHA | WI | 53142 | |
| DON CONDON | | 1117 WOODMAN RD | | | JANESVILLE | WI | 53545 | |
| DON CONGDON ASSOCIATES INCORPORATED | | 156 FIFTH AVE STE 625 | | | NEW YORK | NY | 10010-7782 | |
| DON DAVIS | | 1555 S INDIAN TRL | | | PALM SPRINGS | CA | 92264 | |
| DON DOBBIN | | 6233 EAST T AVE | | | VICKSBURGH | MI | 49097 | |
| DON DOWNIE | | 76 UNION ST | | | BROOKLYN | NY | 11231 | |
| DON ENGINGER | | 11117 SAND RUN RD | | | HARRISON | OH | 45030 | |
| DON EVERTS | | 741 IVY MANOR CT | | | HIXSON | TN | 37343 | |
| DON FOLEY | | 224 CORAL DR | | | CAPR CANAVERAL | FL | 32920 | |
| DON HILL | | 766 SPALDING ST | | | THOUSAND OAKS | CA | 91360 | |
| DON HUGHES | | PO BOX 203 | | | WHITE PLAINS | NY | 10602 | |
| DON JOHNSON | | W 182 KING RD | | | BROOKLYN | NY | 53521 | |
| DON KEMPF | | 437 OAK ST | | | ELMHURST | IL | 60126 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DON LAUSER | | 1417 56TH ST NW | | | ALBUQUERQUE | NM | 87105-1129 | |
| DON LECLAIR | | Address Information Redacted | | | | | | |
| DON LONG | | 9608 BURNT OAK DR | | | FAIRFAX STATION | VA | 22039 | |
| DON MANNES | | 325 EAST 77TH ST | STE 5D | | NEW YORK | NY | 10021 | |
| DON MCCANN | | 240 LOWERY ST NE | | | CLEVELAND | TN | 37311 | |
| DON MORRIS DESIGN | | 106 EAST 19TH ST | 8TH FL | | NEW YORK | NY | 10003 | |
| DON OEHL | | 15 GREENE ST | NO 2 | | NEW YORK | NY | 10013 | |
| DON OLTZ | | 50 PIER POINTE | | | NEW BERN | NC | 28562 | |
| DON ORIOLO | | DBA PERSONAL MUSIC | ATTN DON ORIOLO | | HAMBURG | NJ | 07419 | |
| DON ORIOLO | | DBA PERSONAL MUSIC | C O CLARK & PRAGER | | HUDSON | NY | 12534 | |
| DON PAINTER | | 350 SEDGEWICK DR | | | MAGNOLIA | DE | 19962 | |
| DON PETSCHOW | | 11283 ALCOTT DR | | | SAUK CENTRE | MN | 56378 | |
| DON RAYE JR | | O B O BIG 4 MUSIC COMPANY | 25617 ISLE OF VIEW PL | | CALABASAS | CA | 91302 | |
| DON REDMAN | | 289 GLENWOOD RD | | | DELAND | FL | 32720 | |
| DON ROBERTS | | 123 PRAIRIE ST | | | GREENFIELD | IL | 62044 | |
| DON ROBINSON | | 2491 E 2350 RD | | | MARSEILLES | IL | 61341 | |
| DON SCHECK | | PO Box 752 | | | STURGIS | MI | 49091 | |
| DON SHENK | | 320 COLLEGE MANOR NO 5 | | | MILLERSVILLE | PA | 17551 | |
| DON SHIRE | | N6052 BOMBINSKI LN | | | WHITE LAKE | WI | 54491 | |
| DON STERK | | 1045 OAKWOOD DR | | | YUBA CITY | CA | 95991 | |
| DON SURLS | | 403 BUTTERCUP CREEK BLVD | K2 | | CEDAR PARK | TX | 78613 | |
| DON SWAN PRODUCTIONS | | 5880 SW 94TH ST | | | MIAMI | FL | 33156 | |
| DON SWAN PRODUCTIONS | | 5880 SW 94TH ST | | | MIAMI | FL | 33156 | |
| DON WALSEMANN | | 1149 N 92ND ST | LOT 317 | | SCOTTSDALE | AZ | 85256 | |
| DON WEEK | | 1937 LANCE CIR | | | NEW BRAUNFELS | TX | 78130-8354 | |
| DON WELLS | | 143 BRIDGEPORT DR | | | MOORESVILLE | NC | 28117 | |
| DON WICK | | 2695 PEMBERTON RD | | | LAURA | OH | 45337 | |
| DON WILLIAMS ENTERPRISES LLC | | 761 OLD HICKORY BLVD STE 201 | | | BRENTWOOD | TN | 37027 | |
| Don Williams Enterprises LLC | | PO Box 568 | | | Hermitage | TN | 37076 | |
| DON WILLIAMS ENTERPRISES LLC | | 761 OLD HICKORY BLVD STE 201 | | | BRENTWOOD | TN | 37027 | |
| DONAHUE, DAVID T | | Address Information Redacted | | | | | | |
| Donahue, James P | | 2335 S 54th St | | | West Allis | WI | 53219 | |
| DONAL CICCHINO | | 39 MAPLE AVE | | | BLOOMFIELD | NY | 14469 | |
| DONALD A DOERR | | 2611 NE 10TH TERR | | | GAINESVILLE | FL | 32609 | |
| DONALD BALE MRS | | 200 N GORDY ST APT 4 12 | | | EL DORADO | KS | 67042 | |
| DONALD BISHOP | | 107 MERIWOOD DR | | | KISSIMMEE | FL | 34743 | |
| DONALD BRACKIN | | 1871 LANCASTER PIKE | | | PEACH BOTTOM | PA | 17563 | |
| DONALD BRUNNER | | N4263 270TH ST | | | MAIDEN ROCK | WI | 54750 | |
| DONALD C HESS | | 7656 GLENWOOD AVE | | | MAGNA | UT | 84044 | |
| Donald Calvin Law | c o Paul Carroll III | PO Box 276 | | | Rome | GA | 30162-0276 | |
| DONALD CARNES | | 3370 SOUTH GROVE | | | MONROE | MI | 48162 | |
| DONALD CICCINO | | 39 MAPLE AVE | | | BLOOMFIELD | NY | 14469 | |
| DONALD CRAWFORD | | 5310 GODFREY RD APT 4 | | | GODFREY | IL | 62035 | |
| DONALD D JOHNSON | | 44 ORCHARD TER | | | SODUS | NY | 14551 | |
| DONALD F EARNEST | | 515 EAST 87 ST | | | NEW YORK | NY | 10128 | |
| DONALD GOLDSMITH | | 2153 RUSSELL ST | | | BERKELY | CA | 94705 | |
| DONALD GOSSETT | | 37175 NW HEYNDRCKX | | | CORNELIUS | OR | 97113 | |
| DONALD H CASTLE | | 535 STEVENS AVE | | | ELY | NV | 89301 | |
| DONALD HOLCOMB | | 487 BUTTERNUT BROOK | 0 | | PORTVILLE | NY | 14770 | |
| DONALD HOWELL | | 3477 S SIESTA RD | | | YUMA | AZ | 85365 | |
| DONALD J BRUNO | | 4461 68TH PL | | | KENOSHA | WI | 53142 | |
| DONALD JACOBS MR MRS | | 5937 COUNTY RD 33 | | | CANANDAIGUA | NY | 14424 | |
| DONALD JOHNSON | | PO BOX 125 | | | WILMINGTON | VT | 05363 | |
| DONALD KENNEDY | | 10835 WESTERN RESERVE RD | | | CANFIELD | OH | 44406 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONALD KIMBERLY | | 105 KUHNIS RD | | | WOODLAND | WA | 98674 | |
| DONALD LOW | | 5389 VINE ST | | | VANCOUVER | BC | V6M3Z7 | CANADA |
| DONALD MATEYKA | | 5088 OLD MOUNTAIN TRAIL | | | POWDER SPRINGS | GA | 30127 | |
| DONALD OBERT | | PO BOX 618 | | | ATWOOD | IL | 61913 | |
| DONALD R RUD | | 508 N MELROSE AVE | | | ELGIN | IL | 60123-3336 | |
| DONALD R WENDLER | | 1105 N FOREST DR | | | GRANITE SHOALS | TX | 78654-2157 | |
| DONALD RAE | | 3836 AUBURN BL | NO 18 | | SACRAMENTO | CA | 95821 | |
| DONALD REX CROSON JR | | 20270 PERRY RD | | | COUNCIL BLFS | IA | 51503 | |
| DONALD ROBINSON | | 268 HARBOR ST | | | BRANFORD | CT | 06405-4513 | |
| DONALD TODD MR | | 940 LAKETOWN DR | | | HOLLAND | MI | 49423 | |
| DONALD W ROSSELET | | 8945 SW 212 CT | | | DUNNELLON | FL | 34431 | |
| DONALD WAGNER | | 3001 S 74TH AVE | | | YAKIMA | WA | 98903 | |
| DONALD WICK | | 2695 PEMBERTON RD | | | LAURA | OH | 45337 | |
| DONALD YOUNG | | 166 EAST 61ST ST APT 3C | | | NEW YORK | NY | 10021 | |
| DONALDSON & BURKINSHAW | | 24 RAFFLES PL NO 15 00 | | | CLIFFORD CENTRE | | 048621 | SINGAPORE |
| DONALDSON PUBLISHING CO | | C O SUSSMAN AND ASSOCIATES | 1222 16TH AVE SOUTH | THIRD FL | NASHVILLE | TN | 37212 | |
| DONALDSON PUBLISHING CO | | C O SUSSMAN AND ASSOCIATES | 1222 16TH AVE SOUTH | THIRD FL | NASHVILLE | TN | 37212 | |
| DONALDSON PUBLISHING CO | | C O SUSSMAN AND ASSOCIATES 1222 16TH AVE S | THIRD FL | | NASHVILLE | TN | 37212 | |
| Donaldson, Ryan R | | 2098 Madeira Dr | | | Weston | FL | 33327 | |
| Donati, Harry J | | 1251 Gaskins Rd | Apt E | | Richmond | VA | 23233 | |
| Donato, Joanne | | 4 River Pl UnitNo 1 | | | Stamford | CT | 06905 | |
| Donato, Justin T | | 270 Smith St Apt 1 | | | Brooklyn | NY | 11231 | |
| Donato, Laurie A | | 18 Aspen Way | | | Thornwood | NY | 10594 | |
| Donegan, Thomas G | | 4 Susan Dr | | | Newburgh | NY | 12550 | |
| Dongre, Erika | | 2712 Wisconsin Ave Nw NO 105 | | | Washington | DC | 20007 | |
| DONMARS PRINTING SERVICES | | 135 05 LEFFERTS BLVD | | | SOUTH OZONE PARK | NY | 11420 | |
| DONN GRANGER | | 5599 VAN ALLEN RD | | | BELFAST | NY | 14711 | |
| DONN O JENNINGS | | 4N410 PHEASANT RUN DR | | | SAINT CHARLES | IL | 60175 | |
| DONNA A MUSCENTI | | 84 LONGDALE RD | | | MAHOPAC | NY | 10541 | |
| DONNA BAILEY MOSS | | 1150 GRAPEVINE TRAIL | | | MONROE | GA | 30656-4511 | |
| DONNA BRODER | | 369 SOUTH DOHENY DR | NO 169 | | BEVERLY HILLS | CA | 90211 | |
| DONNA CHAN | | 9452 HELMSDALE DR | | | INDIANAPOLIS | IN | 46256 | |
| DONNA CREESE | | 3911 FRANCIS ST | | | WEST MIFFLIN | PA | 15122 | |
| DONNA CURTIS | | 237 OVERBROOK AVE | | | OAKHURST | NJ | 07755 | |
| DONNA DAVIS | | 2136 HACIENDA ST | | | REDDING | CA | 96003-9047 | |
| DONNA DAVIS | | PO BOX 28165 | | | CHATANOOGA | TN | 37424 | |
| DONNA DUNLAP | | 302 EAST ST | | | LATHROP | MO | 64465 | |
| DONNA FENN | | 317 HIGHBROOK AVE | | | PELHAM | NY | 10803 | |
| DONNA FENN | | 317 HIGHBROOK AVE | | | PELHAM | NY | 10803 | |
| DONNA GAUDREAU | | 45 LAKE RD | | | BROOKFIELD | MA | 01506 | |
| DONNA GREEN | | PO BOX 1508 | | | LAKE OZARK | MO | 65049 | |
| DONNA HACKLER | | 1010 LAKE ST NE NO 220 | | | HOPKINS | MN | 55343 | |
| DONNA HACKLER | | 4425 COLUMBUS AVE SOUTH | | | MINNEAPOLIS | MN | 55407-3501 | |
| DONNA HARSHAW | | 107 COUNTRY PL | | | SPRINGFIELD | IL | 62703 | |
| DONNA HERNANDEZ LEON | | 8 HIGHLAND AVE | | | GLENWOOD LANDING | NY | 11547 | |
| DONNA HORTON | | 4470 COASTAL PKWY | | | WHITE LAKE | MI | 48386 | |
| DONNA HUDSON | | 709 TETON | | | NAMPA | ID | 83686 | |
| DONNA IKENBERRY | | PO BOX 5603 | | | HACIENDA HEIGHTS | CA | 91745 | |
| DONNA J PIERPONT | | 4 HARVEST DR | | | BREWSTER | NY | 10509 | |
| DONNA JACKSON NAKAZAWA | | 5 CAMBRIDGE CT | | | ANNAPOLIS | MD | 21403 | |
| DONNA JAMISON | | 10439 HOLITNA CIR | | | EAGLE RIVER | AK | 99577 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONNA JONES | | 1402 S INTL BLVD | | | WESLACO | TX | 78596 | |
| DONNA KRISCHAN | | S78 W22750 TERRACE DR | | | BIG BEND | WI | 53103 | |
| DONNA LAMANO | | 11633 S PENROSE | | | OLATHE | KS | 66061 | |
| DONNA MARTIN | | 25904 VIANA AVE APT 19 | | | LOMITA | CA | 90717-2828 | |
| DONNA MCEVOY | | 616B HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| DONNA MUELLER | | 6736 GARRISON SPURLING RD | | | PLEASANT PLAIN | OH | 45162 | |
| DONNA NOEL | | 18 DONNAS WAY | | | GRAY | ME | 04039 | |
| DONNA PALAMARA | | 107 GLENCHESTER DR | | | PITTSBURGH | PA | 15237 | |
| DONNA PATTERSON | | PO BOX 535 | | | PAULLINA | IA | 51046 | |
| DONNA PIEHL | | 414 RIDGE ST | | | ALGONQUIN | IL | 60102 | |
| DONNA RAE GEORGE | | 260 LYNDALE RD | | | BUTTE | MT | 59701-7519 | |
| DONNA REAR | | NO 3 LORD CLOSE | | | RED DEER | AB | T4R 2R9 | CANADA |
| DONNA ROSEN | | 2532 SUTCLIFF TERRACE | | | BROOKEVILLE | MD | 20833 | |
| DONNA RYAN | | 5 PARSONAGE LN | | | TOPSFIELD | MA | 01983 | |
| DONNA SCHULKEN | | 29151 RIO VERDE DR | | | SANTA NELLA | CA | 95322 | |
| DONNA SHUKIS | | 19642 CHANDLER ST | | | GRETNA | NE | 68028 | |
| DONNA STEWART | | 1 JOELLEN DR | | | SHAWNEE | OK | 74804 | |
| DONNA SUMMER | | DBA SWEET SUMMER NIGHT MUSIC | C O GERALD F ROSENBLATT ESQ | | LOS ANGELES | CA | 90067 | |
| DONNA SUMMER | | DBA SWEET SUMMER NIGHT MUSIC | C O GERALD F ROSENBLATT ESQ | 2049 CENTURY PARK EAST STE 3180 | LOS ANGELES | CA | 90067 | |
| DONNA SUMMER | | DBA SWEET SUMMER NIGHT MUSIC | C O GERALD F ROSENBLATT ESQ | | LOS ANGELES | CA | 90067 | |
| DONNA THOMPSON | | PO BOX 33228 | | | SAN DIEGO | CA | 92163 | |
| DONNA THON | | 905 MAPLE HILL DR NO 509 | | | ALBERT LEA | MN | 56007 | |
| DONNA TOMLINSON | | 3247 SOUTHAMPTON DR | | | JEFFERSONTON | VA | 22724 | |
| DONNA VEKTERIS | | 6022 SHERBROOKE ST WEST | NO 29 | | MONTREAL | | QCH4A- 1X9 | CANADA |
| DONNA VIDETICH | | 1346 GEORGETOWN DR UNIT 33D | | | BATAVIA | IL | 60510 | |
| DONNA WEISS MUSIC INC | | C O JERRY B SWARTZ | 9595 WILSHIRE BLVD STE 1020 | | BEVERLY HILLS | CA | 90212 | |
| DONNA WEISS MUSIC INC | | C O KAREN SCHAUBEN PUBLISHING ADMIN | 3605 SANDY PLAINS RD | | MARIETTA | GA | 30066 | |
| DONNA WEISS MUSIC INC | | C O JERRY B SWARTZ | 9595 WILSHIRE BLVD STE 1020 | | BEVERLY HILLS | CA | 90212 | |
| DONNA WEISS MUSIC INC | | C O KAREN SCHAUBEN PUBLISHING ADMIN | 3605 SANDY PLAINS RD | | MARIETTA | GA | 30066 | |
| DONNA WELTER | | 119 MUSGROVE TRAIL | | | TIPTON | MI | 49287 | |
| DONNARUMMA JR MICHAEL | | Address Information Redacted | | | | | | |
| DONNARUMMA SR MICHAEL | | Address Information Redacted | | | | | | |
| Donnarumma, Patricia | | 182 Bayside Dr | | | Atlantic Beach | NY | 11509 | |
| DONNELLAN MARCIA | | 180 MEADOWBROOK DRIV | | | BETHEL PARK | PA | 15102 | |
| DONNELLEY MARKETING | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| DONNELLEY MARKETING | | A SUBSIDIARY OF INFOUSA | PO BOX 3603 | | OMAHA | NE | 68103 | |
| DONNELLEY MARKETING | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| DONNELLY AUSTIN PHOTOGRAPHY | | 21820 VASHON HWY SW | | | VASHON ISLAND | WA | 98070 | |
| DONNELLY AUSTIN PHOTOGRAPHY LTD | | 21820 VASHON HWY SW | | | VASHON ISLAND | WA | 98070 | |
| Donnelly, Brooke A | | 4430 Altura Ct | | | Fairfax | VA | 22030 | |
| Donnelly, Kevin C | | 19 Brookstone Dr | | | Lakeville | MA | 02347 | |
| Donnelly, Mary Beth | | 1535 Granite Hills D | NO 26 | | El Cajon | CA | 92019 | |
| DONNIE BEAUCHAMP | | 1527 LITTLE MARROWBONE RD | | | ASHLAND CITY | TN | 37015 | |
| Donofrio, Mark V | | 3908 Snow Rd | | | Parma | OH | 44134 | |
| DONOGHUE JOHN J | | Address Information Redacted | | | | | | |
| DONOHOE VERONICA | | 36065 BLACKSTONE CIR | | | WILDOMAR | CA | 92595 | |
| Donohoo, Heather M | | 610 N 61st St | | | Wauwatosa | WI | 53213 | |
| DONOHUE CYNTHIA | | 10918 TALON WAY | | | LOUISVILLE | KY | 40223 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

248 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DONOHUE JILL | | 85 MCECHRON LN | | | QUEENSBURY | NY | 12804 | |
| DONOHUE MICHAEL | | LIFE CARE CTR STONEHAM | 25 WOODLAND RD | | STONEHAM | MA | 02180 | |
| Donohue, Lori M | | 201 N Westshore Dr | NO 2202 | | Chicago | IL | 60601 | |
| DONOVAN CYNTHIA | | 6134 MOUNTAIN SPRING | | | CLIFTON | VA | 20124 | |
| DONOVAN JENNA | | 7668 147TH LN NW | | | RAMSEY | MN | 55303 | |
| DONOVAN NONA | | 30 FARM LAKE CT | | | CARMEL | NY | 10512 | |
| DONOVAN WEBSTER | | 2210 CORNWALL RD | | | CHARLOTTESVILLE | VA | 22901 | |
| Donovan, Brenda | | 108 Mary Dr | | | Newark | DE | 19702 | |
| Donovan, Lisa | | 61 11 63rd St | | | Middle Village | NY | 11379 | |
| Donovan, Timothy | | 1640 Maywood Rd | | | South Euclid | OH | 44121 | |
| DONRAY PRINTING INC | | 2 EASTMANS RD | | | PARSIPPANY | NJ | 07054 | |
| DONYA V POSTORINO | | PO BOX 732 | | | SAINT IGNATIUS | MT | 59865 | |
| DOOLEY ALLISON | | PO BOX 193 | | | CREEDE | CO | 81130 | |
| DOONA ZEITZEFF | | 7022 LANTANA LN | | | MECHANICSVILLE | VA | 23111 | |
| DOORS INC | | 300 SW 6TH ST | | | DES MOINES | IA | 50309 | |
| DOORS MUSIC COMPANY | | C O WIXEN MUSIC PUBLISHING | 24025 PARK SORRENTO STE 130 | | CALABASAS | CA | 91302 4003 | |
| Doors Music Company c o Wixen Music Publishing Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Doors Music Company c o Wixen Music Publishing Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| DORA A KUNERTH | | 15018 EAGLE RUN | | | SAN ANTONIO | TX | 78233 | |
| DORA LABRECQUE | | 13033 25TH AVE NE | | | SEATTLE | WA | 98125 | |
| DORADO PRESS INC | | 717 ARROYO AVE | | | SAN FERNANDO | CA | 91340 | |
| DORAL ARROWWOOD | | 975 ANDERSON HILL RD | | | RYE BROOK | NY | 10573 | |
| DORAN MAXWELL | | 18669 PINE ST | PO BOX 1672 | | TOULUMME | CA | 95379 | |
| Dorazio, Megan J | | 219 Mortimer St | | | Port Chester | NY | 10573 | |
| DORCEY CORRINA | | 1304 N WUTHERING HILLS DR | | | JANESVILLE | WI | 53546 | |
| Dore, Maggie | | 8838 Green Needle Dr | | | Baltimore | MD | 21236 | |
| Dore, Rita | | 9749 Red Clover Ct | | | Baltimore | MD | 21234 | |
| DOREEN ANN GAGLIARDO | | 607 MAPLEWOOD AVE | | | PEEKSKILL | NY | 10566 | |
| DOREEN CHRISTIAN | | 844 VIVA CT | | | SOLANA BEACH | CA | 92075 | |
| DOREEN CLEMENT | | 249 MILLTOWN RD | | | STORMVILLE | NY | 12582 | |
| Doremus, Susan E | | 2 1 Brooke Hollow Ct | | | Ossining | NY | 10562 | |
| Dorenbaum, Jorge | | 435 S Palm Dr | Apt NO 6 | | Beverly Hills | CA | 90212 | |
| Dorf, Amy | | 37 Brompton Rd | Apt 6B | | Great Neck | NY | 11021 | |
| Dorfman, Douglas E | | 5 Hollister Ct | | | Stony Point | NY | 10980 | |
| DORGAN BETH | | 16 PAUL ST | | | PORT JEFFERSON ST | NY | 11776 | |
| DORI FRENCH | | 23622 SE 242ND CT | | | MAPLE VALLEY | WA | 98038 | |
| DORI KRENGEL | | 721 GATES ST | | | WEST CHICAGO | IL | 60185 | |
| DORIAN BROOKS AND MARGARET RUSSELL | | MARGARET RUSSELL | 1 BERRY BUSH RD | | LITTLETON | MA | 01460 | |
| DORIO MARY | | 42 LAWRENCE DR | | | WHITE PLAINS | NY | 10603 | |
| DORIS A LAUING | | 31056 203RD ST | | | BLUNT | SD | 57522 | |
| DORIS ABERSOLD | | 13581 MEDINACLN APT 71K | | | SEAL BEACH | CA | 90740 | |
| DORIS CERQUERA | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| DORIS E DEETER | | 7721 STATE RT 219 | | | CELINA | OH | 45822 | |
| DORIS F HALL | | 30 BERKSHIRE PL | | | WILLIAMSPORT | PA | 17701 | |
| DORIS FISHER | | 4219 CEDAR VALLEY DR | | | KINGWOOD | TX | 77345 | |
| DORIS GORMAN | | 3842 BRIAR HVN | | | SAN ANTONIO | TX | 78247 | |
| DORIS HAUGLAND | | BOX 156 | | | CRYSTAL LAKE | IA | 50432 | |
| DORIS HEATH | | 44 WHITE OAK ST NO 5 | | | FRANKLIN | NC | 28734 | |
| DORIS HOLMEN | | 350 SIXTH AVE | APT 214 | | WINDOM | MN | 56101 | |
| DORIS I BROCK | | 1001 PUCKRETY CH | | | LOWER BURRELL | PA | 15068 | |
| DORIS J DANFORD | | 3001 ROCK HILL RD | | | BELLEVILLE | IL | 62221-7007 | |
| DORIS JENKINS | | 997 LOST RIVER RD | | | IDAHO FALLS | ID | 83401 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

249 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DORIS JONES | | 1005 899 CLONSILLA AVE | | | PETERBOROUGH | ON | K9J7G9 | CANADA |
| DORIS KAPSAK | | 235 N WASHINGTON ST APT T10 | | | TELFORD | PA | 18969 | |
| DORIS KELLEY | | 150 BROADWAY ST APT 1106 | | | NEW ORLEANS | LA | 70118-7612 | |
| DORIS L KENLEY | | 19500 GALATIA POST RD | | | MARION | IL | 62959 | |
| DORIS M PISARSKI | | 501 STAFFORD AVE | | | BRISTOL | CT | 06010-4621 | |
| DORIS MOORE | | 118 FOX MEADOW DR | | | LIVERPOOL | NY | 13088 | |
| DORIS MUSICK | | 15 PEACEFUL VALLEY RD | | | CLEVELAND | VA | 24225 | |
| DORIS POOLE | | 5565 HAY 584 | | | LIBERTY | MS | 39645 | |
| DORIS R HINZE | | 2613 BARNEY CT | | | APPLETON | WI | 54915 | |
| DORIS S STAMM | | 3498 FALLING LEAF DR | | | ROCKFORD | IL | 61109 | |
| DORIS SCHROEDER | | 2521 E 44 | | | HUTCHINSON | KS | 67502 | |
| DORIS SUGE | | 1225 GUN CLUB RD | | | SMITHBORO | IL | 62284 | |
| DORIS VANHORN | | 3608 CHEETAH DR | | | LOVELAND | CO | 80537 | |
| DORIS WIBERG | | 111 COTTON TAIL CT S | | | REHOBOTH BCH | DE | 19971 | |
| DORIS WILEY | | 588 BLAIRE RD | | | BLAIRSVILLE | PA | 15717-8860 | |
| DORIS WITZGALL | | 5179 TWO MILE RD | | | BAY CITY | MI | 48706 | |
| DORLING KINDERSLEY LIMITED | | BATH RD | HARMONDSWORTH | | MIDDLESEX | | UB7 0DA | UK |
| DORLING KINDERSLEY LTD | | GREGOR HALL CONTRACTS MANAGER | 375 HUDSON ST | | NEW YORK | NY | 10014 | |
| DORLING KINDERSLEY LTD | | GREGOR HALL CONTRACTS MANAGER | 375 HUDSON ST | | NEW YORK | NY | 10014 | |
| DORLING KINDERSLEY LTD | | 9 HENRIETTA ST | COVENT GARDEN | | LONDON | | WC2E 8PS | UK |
| DORMAN COLETTE | | 382 SHANA ST | | | CANTON | MI | 48187 | |
| DORN FAITH | | 9708 HAMMONTREE DRIV | | | URBANDALE | IA | 50322 | |
| Dornoff, Kendra | | 20735 Sycamore St | | | Weston | OH | 43569 | |
| DOROTHEA BOZICOLONA VOLPE | | 801 ORMEWOOD AVE SE | | | ATLANTA | GA | 30312 | |
| DOROTHEA O MATTESON | | 26 MORRISON AVE | | | WETHERSFIELD | CT | 06109 | |
| DOROTHY A CREASY | | 1089 WEST DUANE LAKE RD | | | DUANESBURG | NY | 12056 | |
| DOROTHY A RAYBON | | 14731 ANTARES DR | | | WILLIS | TX | 77318 | |
| DOROTHY A ZDUNCZYK | | 2378 E SCHODACK RD | | | EAST SCHODACK | NY | 12063 | |
| DOROTHY ALANIZ | | 213 SOLLOCK DR | | | DIVINE | TX | 78016 | |
| DOROTHY ANKIEWICZ | | 1841 LAKEBROOK CIR | | | DANDRIDGE | TN | 37725 | |
| DOROTHY B VINCENT | | 6004 MONTGOMERY CORNER | | | SAN JOSE | CA | 95135 | |
| DOROTHY BARTH | | 117 DALE CT | | | VALLEJO | CA | 94591 | |
| DOROTHY BAYES | | 46660 BENWOOD RD | | | SARDIS | OH | 43946 | |
| DOROTHY BERNARD | | 1523 TARTON LN | | | SAN ANTONIO | TX | 78231 | |
| DOROTHY BLANCHARD | | 1530 SUNSET DR | | | BELLE PLAINE | IA | 52208 | |
| DOROTHY BROCIOUS | | 110 WAYNE DR | | | HARRISBURG | PA | 17112 | |
| DOROTHY C FRIEND | | 4824 COUNTRY CLUB CT | | | STILLWATER | OK | 74074-1422 | |
| DOROTHY CARMANN | | 3119 WEST FAIDLEY AVE | | | GRAND ISLAND | NE | 68803 | |
| DOROTHY COOK | | 15596 COLLEGE ST | | | CHARLESTON | IL | 61920 | |
| DOROTHY CURY | | 19 PRINCE ST | NO 4 | | NEW YORK | NY | 10012 | |
| DOROTHY D ASKEW | | 5019 HALL AVE | | | AMARILLO | TX | 79109-6339 | |
| DOROTHY DAHLGREN | | 11 SOUNDVIEW RD | | | RIDGEFIELD | CT | 06877 | |
| DOROTHY DAY | | 730 BRANCH DR | | | GARLAND | TX | 75041 | |
| DOROTHY DREW | | 16343 CLEARCREST DR | | | HOUSTON | TX | 77059 | |
| DOROTHY DZIUBLA | | 2820 NORTH 79TH ST | | | MILWAUKEE | WI | 53222 | |
| DOROTHY ELLIS | | 8752 S MORGAN ST | | | CHICAGO | IL | 60620 | |
| DOROTHY FIKE | | 16890 BANYON DR | | | FT MYERS | FL | 33908 | |
| DOROTHY FOLTZ GRAY | | 512 FOREST HILLS BLVD | | | KNOXVILLE | TN | 37919 | |
| DOROTHY FORBES | | 7257B NORTH BULL CREEK RD | | | GRANT PARK | IL | 60940 | |
| DOROTHY FRERE | | 2915 151 AVE W CT | | | MILAN | IL | 61264 | |
| DOROTHY GARCIA | | 520 FM 1633 | | | MEXIA | TX | 76667 | |
| DOROTHY GAWIN MS | | 201 MOUND AVE | NO 369 | | MILFORD | OH | 45150 | |
| DOROTHY H MCCLUSKEY | | 34 2ND AVE | | | SAINT PAUL | MN | 55128 | |
| DOROTHY HALL | | 1470 PREMAVERA | | | NIPOMO | CA | 93444 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| DOROTHY HARRISON | | 10423 ROYAL CLB | | | DALLAS | TX | 75229 | |
| DOROTHY HENDERSON | | 203 TEXAS DR | | | HIDEAWAY | TX | 75771-5031 | |
| DOROTHY HODGSON | | 7321 W ANTERIER RD | | | DIXON | IL | 61021-9419 | |
| DOROTHY J BROWN | | 254 FOREST RD | | | MERION STATION | PA | 19066 | |
| DOROTHY J DESEVE | | 1691 BIG BEAR RIDGE RD | | | DEARY | ID | 83823 | |
| DOROTHY J GUTENKUNST | | 315 OAK RIDGE DR | | | HARTLAND | WI | 53029 | |
| DOROTHY JEAN PUBLISHING INC | | 62 WILLIAMSBURG RD | | | EVANSTON | IL | 60203 | |
| DOROTHY JEFFERSON | | PO BOX 706 LAST CHANCE RD UNIT 6 | | | ELKO | NV | 89801 | |
| DOROTHY KASHANSK | | 157 FLANDERS RD | | | STONINGTON | CT | 06378-2417 | |
| DOROTHY KETCHUM | | 3 LINDA DR | | | ROCHESTER | NY | 14616 | |
| DOROTHY KETTERER | | 11 KEPH DR APT 5 | | | BUFFALO | NY | 14228-3267 | |
| DOROTHY KRASOWSKA CURY | | 19 PRINCE ST | APT 4 | | NEW YORK | NY | 10012 | |
| DOROTHY KRASOWSKA CURY | | 41 FROST ST | | | BROOKLYN | NY | 11211 | |
| DOROTHY L WATFORD | | 1 RUNDELL CT | | | HEMPSTEAD | NY | 11550 | |
| DOROTHY L WATFORD | | 67 HILTON AVE NO B2 | | | GARDEN CITY | NY | 11530 | |
| DOROTHY LEE GIBBS | | 230 GROVE | APT 218 | | PACIFIC GROVE | CA | 93950 | |
| DOROTHY LEYENDECKER | | 1661 MEDINA AVE | | | LADY LAKE | FL | 32159 | |
| DOROTHY LONG | | 726 E LAUREL ST | | | OLNEY | IL | 62450-3626 | |
| DOROTHY M DEPTULA | | 118 WINDHAM CTR RD | | | WINDHAM | CT | 06280-1427 | |
| DOROTHY M SKOGEN | | 1230 PARK PL | | | WILLISTON | ND | 58801-4042 | |
| DOROTHY MAY | | 374 CO RD 1935 | | | LOMETA | TX | 76853 | |
| DOROTHY MCCLOSKEY | | 5411 NORMA RD | | | MC FARLAND | WI | 53558 | |
| DOROTHY MONTOYA | | 325 IMPERIAL DR | | | CLOVERDALE | CA | 95425 | |
| DOROTHY MOOTSEY | | 8500 BELCHER RD | NO 105 | | PINELLAS PARK | FL | 33781 | |
| DOROTHY MU | ATT S EYSSEN | PO BOX 701 | | | ABILENE | TX | 79604 | |
| DOROTHY MULLINS | | 1315 HAXTON CIR | | | GREENVILLE | MS | 38703 | |
| DOROTHY RICE | | 16090 NEAL ST | | | AMARILLO | TX | 79118-2068 | |
| DOROTHY RUPERT | | 1503 WASHINGTON ST | | | HUNTINGDON | PA | 16652 | |
| DOROTHY S BLAKEY | | 7404 ALBERT RD | | | AUSTIN | TX | 78745 | |
| DOROTHY SANDHEINRICH | | 900 W MAIN ST | | | MASCOUTAH | IL | 62258 | |
| DOROTHY SAURER | | 8740 OUR WAY | | | SANTEE | CA | 92071 | |
| DOROTHY SCOTT | | 415 S UNION ST | | | DWIGHT | IL | 60420-1503 | |
| DOROTHY SEATON | | 431 BLUFF VIEW | | | WIMBERLEY | TX | 78676 | |
| DOROTHY SHARAI MRS | | 3355 S LAKESHORE DRRIVE APT 110 | | | SAINT JOESPH | MI | 49085 | |
| DOROTHY SPARBY | | 1002 11TH ST | | | MOSINEE | WI | 54455 | |
| DOROTHY VAETH | | 3987 KEILY DR | | | SEAFORD | NY | 11783 | |
| DOROTHY VANVUREN | | 1300 SOUTH BORDER AVE | | | WESLACO | TX | 78596 | |
| DOROTHY WALTON | | 3111 AVE C | | | BAY CITY | TX | 77414 | |
| DOROTHY WILLIAMS | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| DORRELL RACHEL | | 2206 W ELM | | | ENID | OK | 73703 | |
| DORRIS BROWN | | 4230 DODY ST | | | CORPUS CHRISTI | TX | 78411 | |
| DORRIS GAINDER | | 1927 BRIGHTON LN | | | PORTAGE | MI | 49024 | |
| DORRON MUSIC INC | | 67 03 183RD ST | | | FRESH MEADOWS | NY | 11365 | |
| DORRON MUSIC INC | | 67 03 183RD ST | | | FRESH MEADOWS | NY | 11365 | |
| DORSEY RICHARD | | 7 ALDEN CT | | | FISHKILL | NY | 12524 | |
| Dorsey, Halona D | | 10136 South Oglesby | | | Chicago | IL | 60617 | |
| DORTHEA LANG ELEMENTARY | | SUZANNE CHAMPEAU | 1661 VIA ALTA MESA | | NIPOMA | CA | 93444-9344 | |
| DORTHY RAGOZZINO HARPER | | C O BLAST RECORDS | 370 NATHAN HALE RD | | WEST PLAM BEACH | FL | 33405 | |
| DORTHY RAGOZZINO HARPER | | C O BLAST RECORDS | 370 NATHAN HALE RD | | WEST PLAM BEACH | FL | 33405 | |
| DORTOTHY BRAUN | | 9327 244TH ST | | | FLORAL PARK | NY | 11001 | |
| Dosher, Virginia K | | 8701 Bluffstone Cove | NO 11307 | | Austin | TX | 78759 | |
| Doss, Robin D | | 2390 Archer Ln | | | Zanesville | OH | 43701 | |
| Dossin, David J | | 158 Wayne St NO 307A | | | Jersey City | NJ | 07302 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOT SAIK | | 11 NORTH DR | | | TABERNACLE | NJ | 08088 | |
| DOTOMI | | 168 N CLINTON | 4TH FL | | CHICAGO | IL | 60661 | |
| DOTOMI | | 1 SOUTH WACKER | STE 3000 | | CHICAGO | IL | 60606 | |
| DOTOMI | | 168 N CLINTON | 4TH FL | | CHICAGO | IL | 60661 | |
| DOTOMI INC | | 1 S WACKER DR STE 3000 | | | CHICAGO | IL | 60606 | |
| DOTOMI INC | | 1 S WACKER DR STE 3000 | | | CHICAGO | IL | 60606 | |
| DOTSON SHAYLA | | 3373 33RD PL NORT | | | BIRMINGHAM | AL | 35207 | |
| Dotson, Deborah M | | 3005 Calla St | | | Eugene | OR | 97404 | |
| Dotson, Nancy K | | 3801 South 67th St | | | Milwaukee | WI | 53220 | |
| DOTTED LINE DESIGN | | 1715 OLIVE ST | | | READING | PA | 19604 | |
| DOTTIE BALTZ | | 5 CHESTER LN | | | PENNELLVILLE | NY | 13132 | |
| DOTTIE DOELLING | | 818 CRESTLINE DR | | | SAN ANTONIO | TX | 78228 | |
| DOTTIE EVANS | | 1 RESERVOIR RD | | | NEWTOWN | CT | 06470 | |
| DOTTIE HEMRICK | | 1704 SHIRE CT | | | WHEATON | IL | 60187 | |
| DOTTIE LEWIS | | 1010 E ST PATRICK NO 99 | | | RAPID CITY | SD | 57701 | |
| DOTTIE PEOPLES MINISTRY INC | | 100 WIMBLY POINT | | | RIVERDALE | GA | 30296 | |
| DOTTIE PEOPLES MINISTRY INC | | 100 WIMBLY POINT | | | RIVERDALE | GA | 30296 | |
| Doty, Charles | | 705 Showlow Ct | | | Austin | TX | 78734 | |
| DOUBLE D DISTRIBUTING | | Po Box 681434 | | | Marietta | GA | 30068-0024 | |
| DOUBLE IMAGES INC | | 11326 E WHITETHORN DR | | | SCOTTSDALE | AZ | 85255 | |
| DOUBLE IMAGES INC | | 11326 WHITE THORN DR | | | SCOTTSDALE | AZ | 85262 | |
| DOUBLE IMAGES INC | | NO 607 | 28150 N ALMA SCHOOL RD STE 103 | | SCOTTSDALE | AZ | 85262 | |
| DOUBLECLICK INC | | 111 EIGHTH AVE | 10TH FL | | NEW YORK | NY | 10011 | |
| DOUBLECLICK INC | | 111 8TH AVE 10TH FL | | | NEW YORK | NY | 10011 | |
| DOUBLECLICK INC | | 111 EIGHTH AVE | 10TH FL | | NEW YORK | NY | 10011 | |
| DOUBLECLICK TECHSOLUTIONS | | PO BOX 7247 7366 | | | PHILADELPHIA | PA | 19170-7366 | |
| DOUBLECLICK TECHSOLUTIONS | | PO BOX 7247 7366 | | | PHILADELPHIA | PA | 19170-7366 | |
| Doucette, Kathleen M | | 80 Keyes Rd | | | Westford | MA | 01886 | |
| DOUG AND VIRGINIA FERRIS | | 1381 KEEFER HWY | | | LYONS | MI | 48851 | |
| DOUG BLAKEMORE | | 5580 ROY DR | | | HELENDA | AL | 35080 | |
| DOUG BROOKHART | | 429 W HIGH ST | | | ST MARYS | OH | 45885 | |
| DOUG CAMPBELL | | 2004 FLORIDA AVE | | | KANNAPOLIS | NC | 28083 | |
| DOUG EASTERDAY | | 650 S LAUREL ST | | | JUNCTION CITY | OR | 97448 | |
| DOUG GOODMAN | | 16 WAKAN DR | | | KATONAH | NY | 10536 | |
| DOUG GREEN | | 2891 N FARM RD 51 | | | BOIS D ARC | MO | 65612-9154 | |
| DOUG GRINIGER | | 4055 EAST MT MORRIS | | | MOUNT MORRIS | MI | 48458 | |
| DOUG HATT | | 428 41 ST ST | | | BROOKLYN | NY | 11232 | |
| DOUG LANSKY | | 4616 BAYSEATER RD | | | EXCELSIOR | MN | 55331 | |
| DOUG LAUDER | | 3861 WESTBURY DR | | | EAGAN | MN | 55123 | |
| DOUG MCROBERTS | | 3703 ROUTE 22 | | | WASSAIC | NY | 12592 | |
| DOUG MURPHY | | PO BOX 594 | | | HUGHSONVILLE | NY | 12537 | |
| DOUG SABALA | | 2414 ELLIS AVE | | | BOISE | ID | 83702 | |
| DOUG SATTERFIELD | | PO BOX 581 | | | HUGO | OK | 74743 | |
| DOUG SATTERFIELD | | PO BOX 581 | | | HUGO | OK | 74743 | |
| DOUG WOODRUFF | | 4170 DENKER DR | | | PLEASANTON | CA | 94566 | |
| DOUGHER ANN | | 72 GOLF VILLA DR | | | PORT ORANGE | FL | 32124 | |
| DOUGHERTY LISA | | 123 HIDDEN POND WAY | | | WEST CHESTER | PA | 19382 | |
| Dougherty, John E | | 1625 W Princeton Av | | | Brick | NJ | 08724 | |
| DOUGHMAKERS LLC | | PO BOX 10034 | | | TERRE HAUTE | IN | 47801 | |
| DOUGHTY KIM | | 130 CANDLELITE DR | | | CANONSBURG | PA | 15317 | |
| Doughty, Michael | | 6202 Victoria St | | | Pennsauken | NJ | 08109 | |
| DOUGLAS & MCINTYRE LTD | | 201 2323 QUEBEC ST | | | VANCOUVER | BC | V5T 4S7 | CANADA |
| DOUGLAS AVERY | | 91 BLAIRE RD | | | WILLINGTON | CT | 06279 | |
| DOUGLAS BALLARD | | 9 WHIPPOORWILL HILL RD | | | NEWTOWN | CT | 06470 | |
| DOUGLAS BOHNSACK | | 5309 BAKER DR | | | THE COLONY | TX | 75056 | |
| DOUGLAS COLLIGAN | | PO BOX 4668 NO 60040 | | | NEW YORK | NY | 10163 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

252 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS COUNTY TREASURER | | DEPARTMENT 0570 | | | DENVER | CO | 80263-0570 | |
| DOUGLAS COUNTY TREASURER | | PO BOX 2855 | | | OAMHA | NE | 68103-2855 | |
| DOUGLAS D SKEA | | 192 BAKER RD | | | WEST HURLEY | NY | 12491 | |
| DOUGLAS FIEGER | | DBA EIGHTIES MUSIC AND OR THE KNA | C O HI PITCH MUSIC SERVICES | 471 BOSTWICK RD | ITHACA | NY | 14850 | |
| DOUGLAS FIEGER | | DBA EIGHTIES MUSIC AND OR THE KNA | C O HI PITCH MUSIC SERVICES | 471 BOSTWICK RD | ITHACA | NY | 14850 | |
| DOUGLAS FIEGER | | DBA EIGHTIES MUSIC AND OR THE KNA | C O HI PITCH MUSIC SERVICES | | ITHACA | NY | 14850 | |
| DOUGLAS FOULKE | | 2 HOLLIS DR | | | BROOKFIELD | CT | 06804 | |
| DOUGLAS GRACE | | 104 EDATA TRL | | | VONORE | TN | 37885 | |
| Douglas Grace V | | 4 Finch Ct | | | Palmyra | VA | 22963-2241 | |
| DOUGLAS ISABELL | | 844 GEHRING DR | | | KERNERSVILLE | NC | 27284-6362 | |
| DOUGLAS JOIW BOGNAR | | DBA BIG DEAL MEDIA | 7926 CENTERSTONE WAY | | INDIANOPOLIS | IN | 46259 | |
| DOUGLAS L BRINKER | | 3331 SOUTH 121ST ST | | | WEST ALLIS | WI | 53227 | |
| DOUGLAS NANCY | | 1440 HWY 89 | | | MONTEVALLO | AL | 35115 | |
| DOUGLAS NEWTON & ASSOCIATES | | 344 SOUTH AVE | | | NEW CANAAN | CT | 06840 | |
| Douglas Newton & Associates | | 344 South Ave | | | New Canaan | CT | 06840-6312 | |
| DOUGLAS REBECCA | | 4219 LYNN AVE | | | EDINA | MN | 55416 | |
| DOUGLAS RUE | | 10791 TELEGRAPH RD | | | MEDINA | NY | 14103 | |
| DOUGLAS S CLARK | | 2145 CARPENTERS GRADE RD | | | MARYVILLE | TN | 37803 | |
| DOUGLAS SMITH | | BOX 116 | | | ROCKTON | ON | I0R 1X0 | CANADA |
| DOUGLAS TUBBS | | 910 E PLEASANT ST | | | SANTA PAULA | CA | 93060 | |
| DOUGLAS W ALLEN | | 32 ACORN DR | | | HAWTHORN WDS | IL | 60047 | |
| DOUGLAS WATKINS | | 3930 97TH TERRACE N | | | PINELLAS PARK | FL | 33782 | |
| DOUGLAS WAYNE D | | Address Information Redacted | | | | | | |
| DOUGLAS WEST | | 19950 HILLCREST DR | | | EUCLID | OH | 44117 | |
| DOUGLAS WINSLOW | | 107 OFARRELL AVE | | | INTERLACHEN | FL | 32148 | |
| DOUGLASS | | 1609 CHARLES OWENS DR | | | EL PASO | TX | 79936 | |
| DOUGLASS MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 525 GRANADA DR | | | WOODLAND | CA | 95695 | |
| DOUGS PHOTOGRAPHY | | 9685 N OAK ST | | | EFFINGHAM | IL | 62401 | |
| DOUHGTY LEIGH ANN | | 917 S RIPPLE CREEK | | | HOUSTON | TX | 77057 | |
| DOUMANI AUDREY | | 2850 DEL LARGO WAY | | | FRISCO | TX | 75034 | |
| Douthit, Melissa R | | 740 E Shore Dr | | | Canton | GA | 30114 | |
| DOV LEVINE | NATHAN LEWIN | LEWIN & LEWIN LLP | 1828 L ST N W | STE 901 | WASHINGTON | DC | 20036 | |
| DOVE DATA PRODUCTS INC | | PO BOX 6106 | | | FLORENCE | SC | 29502 | |
| Dove El, Rosetta M | | PO Box 6143 | | | Lindenhurst | IL | 60046 | |
| DOVER ANNETTE | | 9933 CASA LINDA | | | OKLAHOMA CITY | OK | 73139 | |
| Dowd, Sue | | 437 S Fred | | | Oelwein | IA | 50662 | |
| DOWELL TIFFANY | | RT 1 BOX 33 | | | MIAMI | MO | 65344 | |
| Dowling, Mary L | | 6808 157th Pl SW | | | Edmonds | WA | 98026 | |
| Dowling, Micah L | | 45 Painter Ridge Rd | | | Roxbury | CT | 06783 | |
| DOWN TO THE BONE | | PO BOX 29242 | | | OAKLAND | CA | 94604 | |
| DOWN TO THE BONE | | 60 WOODHAM LN | | | SURREY | | KT15 3NA | UK |
| DOWNEN MARILYN | | 1640 HABERSHAM GT DR | | | CUMMING | GA | 30041 | |
| Downes, Susan | | 6126 Spencer Ave | Ground Fl | | Bronx | NY | 10471 | |
| DOWNEY REGIONAL MED CTR AUXILIARY | JEAN BROWN | 11500 BROOKSHIRE AVE | | | DOWNEY | CA | 90241 | |
| DOWNEY RICHARD | | 18 INKBERRY LN | | | HOWELL | NJ | 07731 | |
| Downey, Sue | | 4412 Hamilton Dr | | | Eagan | MN | 55123 | |
| DOWNING ANNE | | 810 EMERALD SOUND BL | | | OAK POINT | TX | 75068 | |
| DOWNING JENNI | | 4209 ADDINGTON PL | | | FLOWER MOUND | TX | 75028 | |
| DOWNS MARY | | HAMPSHIRE HOUSE | 1846 CO HWY 48 | | ONEONTA | NY | 13820 | |
| Downs Wilderotter, Caroline | | 6 Pepperridge Rd | | | Howell | NJ | 07731 | |
| DOWNTON AGNES | | 217 FEATHERWOOD CT | C O KATHY AND BRIAN SMITH | | SCHENECTADY | NY | 12302 | |
| DOY GROENENBERG | | 5405 MOUNT AIX WAY | | | YAKIMA | WA | 98901 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

253 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOYLE HEATHER | | 16500 LOUNSBURY PLAC | | | AUSTIN | TX | 78717 | |
| DOYLE LAURIE | | 46 BROOKFIELD LN | | | SOUTH SETAUKET | NY | 11720 | |
| DOYLE LINDSEY | | 8212 SAND DOLLAR DRI | | | WINDSOR | CO | 80528 | |
| DOYLE LISA | | 910 LOCOMOTIVE WAY | | | SPARKS | NV | 89434 | |
| DOYLE MAE | | PO BOX 1155 | | | MOSCOW | PA | 18444 | |
| DOYLE NICOLE | | 3484 OAK KNOLL DR | | | BRIGHTON | MI | 48114 | |
| DOYLE O WILHELM | | PO BOX 601 | CORRECTIONAL INDUSTRIAL FACILITY | | PENDLETON | IN | 46064-0601 | |
| DOYLE O WILHELM | | PO BOX 601 | CORRECTIONAL INDUSTRIAL FACILITY | | PENDLETON | IN | 46064-0601 | |
| DOYLE YODER | | 3070 T R 128 | | | MILLERSBURG | OH | 44654 | |
| DOYLE YODER | | PO BOX 424 | | | BERLIN | OH | 44610 | |
| Doyle, Barbara | | 19675 Clubhouse Dr | NO 122 | | Parker | CO | 80138 | |
| Doyle, Marjorie | | 702 Wilson St | | | Tama | IA | 52339 | |
| DP AIR CORPORATION | | PO BOX 52726 | | | PHOENIX | AZ | 85072-2726 | |
| DPA EMPLOYEE COUNCIL | ATTN AUDREY FIERRO | 2452 WEST 2ND AVE UNIT 19 | | | DENVER | CO | 80223 | |
| DPI DESIGN | | 165 MIDDLEWICH RD | SANDBACH | | CW11 1JD | GB | | UK |
| DR ADEBIYI BANJOKO | | 317 E SESAME ST | | | TEMPE | AZ | 85283 | |
| DR BALVANTRAI RAJANI | | 2024 GLENFERN AVE | | | GLOUCESTER | | K1J 6G8 | CANADA |
| DR BENITA BRUSTER | | 813 LAUREL DR | | | CLARKSVILLE | TN | 37043 | |
| DR BENJAMIN B DUNLAP | | WOFFORD COLLEGE | 148 WOFFORD CAMPUS DR | | SPARTANBURG | SC | 29303 | |
| DR BERNARD J DUBRAY MIDDLE SCH | ATTN SCHOOL SPONSOR | 100 DUBRAY DR | | | SAINT PETERS | MO | 63376 | |
| DR BOBBY JONES | | 9 ABBEYWOOD CT | | | NASHVILLE | TN | 37215 | |
| DR BOBBY JONES | | 9 ABBEYWOOD CT | | | NASHVILLE | TN | 37215 | |
| DR FABER RETIREMNET CELEBRATION | | WEST BLOOMFIELD SCHOOL DISTRICT | 5810 COMMERCE RD | | WEST BLOOMFIELD | MI | 48324 | |
| DR J GRAFF | | 1111 PARK AVE | STE NO 1G | | NEW YORK | NY | 10128 | |
| DR JACK M KNODLE | | 5917 MEADWBROOK LN | | | LINCOLN | NE | 68510 | |
| DR JUDY MOORE | | MOORE & FAUST FARM | 2723 MIDLAND RD | | SHELBYVILLE | TN | 37160 | |
| DR JURG ALEAN | | RHEINSTRASSE 6 | | | EGLISAU | | CH-8193 | SWITZERLAND |
| DR KWANIL LEE | | 107 BROOKSIDE LN | | | CORAOPOLIS | PA | 15108 | |
| DR MARLO GARCIA | | CARDIOVASCULAR INSTITUTE | 1 GUSTAVE L LEVY PL | BOX 3000 | NEW YORK | NY | 10029 | |
| DR MICHAEL M KROP SR HIGH | | FBLA | ATT DEBRA SIMMONS | 1410 COUNTY LINE RD | MIAMI | FL | 33179 | |
| DR PATRICIA BENTLEY FISHER | | 8439 BROCKBRIDGE RD | | | LAUREL | MD | 20724 | |
| DR PEPPER | | 23214 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| DR RUSSELL R HOPCROFT SCIENCE PHOTOS | | INSTITUTE OF MARINE SCIENCE | UNIVERSITY OF ALASKA AT FAIRBANKS | | FAIRBANKS | AK | 99775 | |
| DR RUSSELL R HOPCROFT SCIENCE PHOTOS | | INSTITUTE OF MARINE SCIENCE | UNIVERSITY OF ALASKA AT FAIRBANKS | | FAIRBANKS | AK | 99775 | |
| DR WILLIAM G BOWEN | | 87 COLLEGE RDW | | | PRINCETON | NJ | 08540 | |
| DRAFTFCB INC | ATTN SCHOOL SPONSOR | 100 WEST 33RD ST | 7TH FL | | NEW YORK | NY | 10001 | |
| Draftz, Jennifer A | | 12602 N 41st Ave | | | Phoenix | AZ | 85029 | |
| Dragan, Diane | | 106 Pinehurst Ave | | | New York | NY | 10033 | |
| DRAGO JENNIFER | | 143 BOXWOOD CT | | | POTTSTOWN | PA | 19464 | |
| DRAGON DELIGHT INTERNATIONAL TOURS LTD | | EAST 3RD FL | FUJIAN PROVINCIAL STADIUM | 330 NORTH WUSI RD | FUZHOU | | 350003 | CHINA |
| Draheim, Susan T | | 27621 Apple Rd | | | Waterford | WI | 53185 | |
| DRAHOS VIRGINIA | | 2662 ARUGULA DR | | | NORTH PORT | FL | 34289 | |
| DRAKE BEAM MORIN INC | | PO BOX 100739 | | | ATLANTA | GA | 30384-0739 | |
| DRAKE BEAM MORIN INCORPORATED | | PO BOX 100739 | | | ATLANTA | GA | 30384-0739 | |
| DRAKE CENTER INC | ATTN PATTY HULGIN | 151 W GALBRAITH RD | | | CINCINNATI | OH | 45216 | |
| DRAKE FLOYD | | 141 CHESTERFIELD | | | KINGSLAND | TX | 78639 | |
| DRAKE GENERAL TRUST | | 11481 N SPRINGFIELD RD | | | BAILEYVILLE | IL | 61007 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DRAKE WILLIAM | | 114 NE EDGEWATER DR | | | LEES SUMMIT | MO | 64064 | |
| Drake, Darlene D | | 902 N 8th | | | Fairfield | IA | 52556 | |
| Drake, Janice | | 4078 S W Normandy | | | Lees Summit | MO | 64082 | |
| DRAKES CREEK MIDDLE SCH BAND | | 704 CYPRESS WOOD LN | | | BOWLING GREEN | KY | 42104 | |
| Draney, Heather J | | 2120 W Charleston St | | | Chicago | IL | 60647 | |
| DRAPER LISA | | 9812 CONCORD DR | | | FRISCO | TX | 75035 | |
| Draper, Bradley R | | 3817 Macalaster Drne | NO 103 | | Saint Anthony | MN | 55421 | |
| Draper, June E | | 12407 Canyon Ct | | | San Antonio | TX | 78247 | |
| DRAPKIN DENISE | | 39 WOODLAND RD | | | MILLER PLACE | NY | 11764 | |
| DRAVES SHEILA | | 6036 STATE RD 80 | | | HIGHLAND | WI | 53543 | |
| DRAVICH MITTY | | 7920 ROYAL FERN COUR | | | MIDDLETOWN | OH | 45044 | |
| DRAY KELLY | | S5389A EAGLE DR | | | VIROQUA | WI | 54665 | |
| Draznin, Jody | | PO Box 2436 | | | Fairfield | IA | 52556 | |
| DREAM CITY MUSIC | | 827 MERIDIAN ST | | | NASHVILLE | TN | 37207 | |
| DREAM CITY MUSIC | | 827 MERIDIAN ST | | | NASHVILLE | TN | 37207 | |
| DREAMA PAPE | | 54731 COVE RD | | | POWHATAN POINT | OH | 43942 | |
| DREAMFACTORY SOFTWARE | | 1503 GRANT RD STE 200 | | | MOUNTAIN VIEW | CA | 94040 | |
| DREAMFACTORY SOFTWARE | | 1503 GRANT RD STE 200 | | | MOUNTAIN VIEW | CA | 94040 | |
| DREAMFACTORY SOFTWARE INC | | 1503 GRANT RDSTE 200 | | | MOUNTAIN VIEW | CA | 94040 | |
| DREAMSTIME COM | | 1616 WESTGATE CIR | | | BRENTWOOD | TN | 37027 | |
| DREAMWORKS ANIMATION LLC | | 100 FLOWER ST | | | GLENDALE | CA | 91201 | |
| Dreamworks Animation LLC | Andrew Chang Esq | 1000 Flower St | | | Glendale | CA | 91201 | |
| Dreamworks Animation LLC | Andrew Chang Esq | 1000 Flower St | | | Glendale | CA | 91201 | |
| DREAMWORKS ANIMATIONS LLC | | 1000 FLOWER ST | | | GLENDALE | CA | 91201 | |
| Drees, Peter J | | 858 Laureate Dr | | | Pewaukee | WI | 53072 | |
| DREGER DEBORAH | | 529 COYOTE RD | | | SOUTHLAKE | TX | 76092 | |
| Dreiling, Doug | | 314 W 32nd | | | Hays | KS | 67601 | |
| Dreon, Carl | | PO Box 4041 | | | Queensbury | NY | 12804 | |
| DRESDEN STOLLEN CO USA INC | | PO BOX 241 | | | ALBERTSON | NY | 11507 | |
| Dresdow, Chau M | | W297 S3159 Boettcher Rd | | | Waukesha | WI | 53189 | |
| DRESNER DIRECT INC | | 511 AVE OF THE AMERICAS | BOX NO 348 | | NEW YORK | NY | 10011 | |
| DRESS FOR SUCCESS | SUCCESS | ATTN CORPORATE CONTRIBUTIONS MANAG | 32 EAST 31ST ST | 7TH FL | NEW YORK | NY | 10016 | |
| DRESSEN JILL | | 12630 PLOW CT | | | FAIRFAX | VA | 22030 | |
| DREW & ROGERS INC | | 30 PLYMOUTH ST | | | FAIRFIELD | NJ | 07004 | |
| DREW & ROGERS INC | | PO BOX 2040 | | | WEST CALDWELL | NJ | 07007 | |
| DREW EL SCH COMPUTER LAB | | 1132 OLE HWY 15 | | | WEST MONROE | LA | 71291 | |
| DREW FRIEDMAN | | 1365 BUSH RD | | | CRESCO | PA | 18326 | |
| DREW HIRES | | 12 CINDY LN | | | BETHEL | CT | 06801 | |
| Drewlo, Barbara McDougall | | 234 Pine St | | | Lino Lakes | MN | 55014 | |
| DREXLER MIDDLE SCH | | 405 3RD AVE NE | | | FARLEY | IA | 52046 | |
| Dreyer, Lisa Marie | | 310 Se 5th Ave | | | Pompano Beach | FL | 33060 | |
| DRG PUBLISHING | | PO BOX 808 | | | BIG SANDY | TX | 75755 | |
| DRING FRANCES | | 6 ELM CT | | | FISHKILL | NY | 12524 | |
| DRISCOLL EL 1 5 | | 5767 MARSHALL RD | | | DAYTON | OH | 45429 | |
| Driscoll, Dennis A | | 1215 Hill Dr | | | Eagle Rock | CA | 90041 | |
| Driscoll, John P | | 821 Funston Ave | | | Williamsport | PA | 17701 | |
| Driscoll, Scott T | | 3847 Oak Ridge Cir | | | Weston | FL | 33331 | |
| Drish, Angela K | | 703 South St | | | Brighton | IA | 52540 | |
| DRITZ HARRIET | | 154 MARIETTA AVE | | | HAWTHORNE | NY | 10532 | |
| DRIVE IN CLASSICS | | 299 QUEEN ST W | | | TORONTO | ON | M5V 2Z5 | CANADA |
| DRIVE IN MUSIC COMPANY | | 7120 W SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| DRIVE IN MUSIC COMPANY | | 7120 W SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| DRIVEIN 24 LLC | | 443 W 18TH ST | | | NEW YORK | NY | 10011 | |
| DRIVER EUGENE | | 374 PINEHURST DR | | | MANCHESTER | TN | 37355 | |
| DRIVER JODI | | 1418 CHRISTINE DR | ALLEN TX | | ALLEN | TX | 75002 | |
| DROLSHAGEN COLIN | | 811 S WILSON AVE | | | HARTFORD | WI | 53027 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

255 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DROST JENNIFER | | 249 8TH ST | | | FOND DU LAC | WI | 54935 | |
| DROUBIE KATHY | | 18819 EXCALIBUR TRAI | | | FARMINGTON | MN | 55024 | |
| DROUIN ANITA | | 11 AMALIA LN | | | COMMACK | NY | 11725 | |
| Droz, Nicole Marie | | 926 Bluewood Terrace | | | Weston | FL | 33327 | |
| Drucker, Doreen G | | 2010 Feliz Rd | | | Novato | CA | 94945 | |
| Drucker, Pamela | | 517 E 13th St | NO 1A | | New York | NY | 10009 | |
| DRUM EUQIRNE | | PSC 557 BOX 474 | | | FPO | AP | 96379 | |
| DRUMGOLD JEAN | | 25 HUNTINGTON CIR | | | PEEKSKILL | NY | 10566 | |
| DRUMMER FACILITY MANAGMENT | | PO BOX 84281 | | | SEATTLE | WA | 98124 | |
| DRUMS UNLIMITED RENTALS | | 9517 BALTIMORE AVE | | | COLLEGE PARK | MD | 20740 | |
| Dryden IX Senior Loan Fund 2005 | Attn Maxum Tomaszewski | c o Bank of New York Mellon Trust | Account No 990050 | 2 N LaSalle St 7th Fl | Chicago | IL | 60602 | |
| Dryden IX Senior Loan Fund 2005 | Attn Terence Dunn | c o Prudential Investment Management Inc | PO Box 32339 | | Newark | NJ | 07102 | |
| Dryden IX Senior Loan Fund 2005 | Dryden IX Senior Loan Fund 2005 | Attn Terence Dunn | c o Prudential Investment Management Inc | PO Box 32339 | Newark | NJ | 07102 | |
| DRYDEN IX SENIOR LOAN FUND 2005 P LC | c o Michael Lemesevski | Prudential Fixed Income Management | Two Gateway Ctr 3rd Fl | | Newark | NJ | 07102-5096 | |
| DRYDEN IX SENIOR LOAN FUND 2005 P LC | Samuel Anin | 100 Mulberry St | | | Newark | NJ | 07102 | |
| Dryden XI Leveraged Loan CDO 2006 | Attn Maxum Tomaszewski Acct No 760125 | c o Bank of New York Mellon Trust Co | 2 N LaSalle St 7th Fl | | Chicago | IL | 60602 | |
| Dryden XI Leveraged Loan CDO 2006 | Attn Terence Dunn | c o Prudential Investment Management Inc | PO Box 32339 | | Newark | NJ | 07102 | |
| DRYDEN XI LEVERAGED LOAN CDO 2006 | C Bewalder | 100 Mulberry St | Gateway Ctr 2 3rd Fl | | Newark | NJ | 07102 | |
| Dryden XI Leveraged Loan CDO 2006 | Dryden XI Leveraged Loan CDO 2006 | Attn Terence Dunn | c o Prudential Investment Management Inc | PO Box 32339 | Newark | NJ | 07102 | |
| DRYDEN XI LEVERAGED LOAN CDO 2006 | Prudential Fixed Income Management | c o Michael Lemesevski | Two Gateway Ctr 3rd Fl | | Newark | NJ | 07102-5096 | |
| Dryden XVIII Leveraged Loan 2007 Limited | Attn Dave Knecht | c o Deutsche Bank Trust & Securities Services | 1761 E St Andrew Pl Fl 2 | | Santa Ana | CA | 92705 | |
| Dryden XVIII Leveraged Loan 2007 Limited | Attn Terence Dunn | c o Prudential Investment Management Inc | PO Box 32339 | | Newark | NJ | 07102 | |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | Brian Juliano | Gateway Ctr 2 10th Fl | | | Newark | NJ | 07102 | |
| DRYDEN XVIII LEVERAGED LOAN 2007 LIMITED | c o Michael Lemesevski | Prudential Fixed Income Management | Two Gateway Ctr 3rd Fl | | Newark | NJ | 07102-5096 | |
| Dryden XVIII Leveraged Loan 2007 Limited | Dryden XVIII Leveraged Loan 2007 Limited | Attn Terence Dunn | c o Prudential Investment Management Inc | PO Box 32339 | Newark | NJ | 07102 | |
| DRZEWIECKI DAWN | | 1011 OLD MOUNTAIN RD | | | JOPPA | MD | 21085 | |
| DRZEWIECKI TOMASZEK & WSPOLNICY | | UL BELWEDERSKA 23 00 761 | | | WARSAW | | | POLAND |
| DS PACKAGING | | 3 MAXSON DR | | | OLD FORGE | PA | 18518 | |
| DS PACKAGING | | 600 KANE ST | | | SCRANTON | PA | 18505 | |
| DS PACKAGING | | PO BOX 390 | | | TAYLOR | PA | 18517 | |
| DTD ENTERTAINMENT | | 112 CABANA CT | | | BRANSON WEST | MO | 65737 | |
| DTE ENERGY | | PO BOX 2859 | | | DETROIT | MI | 48260-0001 | |
| DU BOIS AREA CATHOLIC SCHOOLS | | PO BOX 567 | | | DU BOIS | PA | 15801 | |
| du Nann, Judith | | 11202 Evanston Ave N | | | Seattle | WA | 98133 | |
| DUANE CZARNECKI | | 4820 CREST CT | | | WAUKEGAN | IL | 60087 | |
| DUANE DREIKOSEN | | 4111 MANCHESTER RD | | | GRAND ISLAND | NE | 68803 | |
| DUANE E JOHNSON | | 1872 FAIRMOUNT AVE | | | ST PAUL | MN | 55105 | |
| DUANE GILES | | PO BOX 12 | CRIBBS RD | | POYNTEVILLE | PA | 18454-0012 | |
| DUANE MUSIC INC | | 382 CLARENCE AVE | | | SUNNYVALE | CA | 94086 | |
| DUANE MUSIC INC | | 382 CLARENCE AVE | | | SUNNYVALE | CA | 94086 | |
| DUARDO GRAZIANNA | | 22 N FIFTH ST | | | PARK RIDGE | NJ | 07656 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUARTE CAROL | | 9569 PEARL CIR | UNIT 102 | | PARKER | CO | 80134 | |
| Dube, Jill | | 11 West Main St | Apt NO 1A | | Norwalk | CT | 06851 | |
| DUBIS NANCY | | 12003 W BURDICK | | | MILWAUKEE | WI | 53227 | |
| DUBLIN COURIER HERALD | | PO BOX B CSS | | | DUBLIN | GA | 31040 | |
| Dublinski, David P | | 5523 Brandon St | | | Greendale | WI | 53129 | |
| DUBOIS MED CTR AUXILLIARY | | PO Box 447 ATTN KITTY SAMPLE | | | DUBOIS | PA | 15801 | |
| DUBOIS SCHOOL DISTRICT | | JOY BARRETT | 500 LIBERTY BLVD | | DUBOIS | PA | 15801 | |
| DUBOIS SHIRLEY | | 3969 NIAGARA LN NO | | | MINNEAPOLIS | MN | 55446 | |
| DUBOSE FRED | | APT 2 B | 49 WEST 76 ST | | NEW YORK | NY | 10023 | |
| DUBOSE KAI | | 5 BARNSDALE DR | | | MIDDLETOWN | DE | 19709 | |
| Ducett, Sonya L | | 112 Raes Creek Ct | | | Georgetown | KY | 40324 | |
| Duckett, Christy A | | 3016 Medford Ave | | | Indianapolis | IN | 46222 | |
| DUCKWORTH KELLY | | 4520 STATE ROUTE 141 | | | UNIONTOWN | KY | 42461 | |
| DUDACK MAY DEBORAH | | 510 IRONINGTON RD | | | RICHMOND | VA | 23227 | |
| DUDLEY ELEMENTARY | ATTN SCHOOL SPONSOR | 1311 AVE G | | | GOTHENBURG | NE | 69138 | |
| DUDLEY ERICA | | 526 EASTERN BLVD | | | BAYVILLE | NJ | 08721 | |
| Dudley, Cathy R | | 9218 Balcones Club | Dr NO 614 | | Austin | TX | 78750 | |
| Dudley, Elaine | | 300 Tresser Blvd | 15F | | Stamford | CT | 06901 | |
| Dudzik, Melinda S | | 1350 West Daniel Ln | | | Oak Creek | WI | 53154 | |
| DUEFFERT JOYCE | | 6998 FALMOUTH CV | | | SHAKOPEE | MN | 55379 | |
| Duerst, Jean M | | N6874 County Rd J | | | Monticello | WI | 53570 | |
| DUFF & PHELPS | | 12595 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DUFF & PHELPS LLC | | 55 E 52ND ST | 31ST FL | | NEW YORK | NY | 10055 | |
| DUFF & PHELPS LLC | | 55 E 52ND ST | 31ST FL | | NEW YORK | NY | 10055 | |
| Duff, Freida Y | | 4713 Rydal Ct | | | Indianapolis | IN | 46254 | |
| Duffie, Marvis D | | PO Box 384 | | | Mc Donough | GA | 30253 | |
| Duffield, Lora L | | 2143 Columbine Ter | | | Salina | KS | 67401 | |
| Duffner, Robert | | 2353 S Daisy Dr | | | Jamison | PA | 18929 | |
| DUFFY DONALD | | C O THETA DUFFY | APT 1213 ONE DAVID BRAINERD DR | MONROE VILLAGE | MONROE TOWNSHIP | NJ | 08831 | |
| DUFFY GAIL | | 804 ASTER ST | | | HOLLINS | VA | 24019 | |
| Duffy, Mary K | | 1066 Main St | Apt 5 | | Walpole | MA | 02081 | |
| Duffy, Ryan | | 11 W Bowers St | Apt 3 | | Lowell | MA | 01854 | |
| DUFNER ELEANOR | | 181 DURHAM PL | | | LONGWOOD | FL | 32779 | |
| DUFRENE KAREN | | 143 CYPRESS VILLA LN | | | GHEENS | LA | 70355 | |
| DUGANS TRAVEL | | 132 ROVER BLVD | | | LOS ALAMOS | NM | 87544 | |
| DUGANS TRAVEL | | 28002 RUSTY HAWTHORNE | ATTN PAULA | | KATY | TX | 77494 | |
| DUGANS TRAVEL | ATTN PAULA | 28002 RUSTY HAWTHORNE | | | KATY | TX | 77494 | |
| Dugas, Karen | | 1375 Shortcut Hwy | Apt D | | Slidell | LA | 70458 | |
| DUGGAL VISUAL SOLUTIONS INC | | 10 WEST 24TH ST | | | NEW YORK | NY | 10010 | |
| Duggan, Andrew M | | 19 Montgomery Ln | | | Greenwich | CT | 06830 | |
| Duggan, Craig | | 61 Back River Rd | | | Merrimack | NH | 03054 | |
| DUGGER TRACEY | | 7010 GARDEN MIST LAN | | | HUMBLE | TX | 77346 | |
| Duggins, Gregory | | 4046 N 108th St | | | Kansas City | KS | 66109 | |
| Duguay, Douglas M | | 6506 Donlen Dr | | | Ellicottville | NY | 14731 | |
| Duguay, Karen W | | 6506 Donlen Dr | | | Ellicottville | NY | 14731 | |
| Duhon, Brandon J | | 1947 Richmond Ave NO 2 | | | Houston | TX | 77098 | |
| DUININCK CHERRIS | | 999 165TH AVE SE | | | BLOMKEST | MN | 56216 | |
| Duiven, Virginia A | | 1817 N Warren Ave | | | Milwaukee | WI | 53202 | |
| DUKE AND DUCHESS VENTURES INC | | 116 PERRY AVE | | | NORWALK | CT | 06850 | |
| DUKE CONSTRUCTION LIMITED PARTNERSHIP | | 6150 OAK TREE BLVD STE 550 | | | INDEPENDENCE | OH | 44131 | |
| DUKE CONSTRUCTION LIMITED PARTNERSHIP | | 6150 OAK TREE BLVD STE 550 | | | CLEVELAND | OH | 44131 | |
| DUKE CONSTRUCTION LIMITED PARTNERSHIP | | 6150 OAK TREE BLVD STE 550 | | | INDEPENDENCE | OH | 44131 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUKE JANIE | | 12661 W RANCHO ESTA | | | RANCHO CUCAMONGA | CA | 91739 | |
| DUKE REALTY | | JAN CARTER | 4700 MILLENIA LAKES BLVD | | ORLANDO | FL | 32839 | |
| DUKE TONYA | | 1036 WOODLORE CIR | | | GULF BREEZE | FL | 32563 | |
| Dukes, James E | | 520 W 72nd | | | Chicago | IL | 60619 | |
| DUKEYS TOURS INC | | 1801 CENTURY PARK E STE 2160 | | | LOS ANGELES | CA | 90067 | |
| DUKEYS TOURS INC | | 1801 CENTURY PARK E STE 2160 | | | LOS ANGELES | CA | 90067 | |
| DULCI AL PRODUCTIONS | | 27 PRINCE ST | STE 6 | | NEW YORK | NY | 10012 | |
| DULL MELANIE | | PO BOX 155 | | | NEWRY | PA | 16665 | |
| Dully, Rosanne L | | 49 Seville Dr | | | Brick | NJ | 08723 | |
| Dultz, Andrew R | | 1772 East La Paz Rd | | | Altadena | CA | 91001 | |
| Dultz, Maria T | | 1772 East La Paz Rd | | | Altadena | CA | 91001 | |
| DUMAS STARR | | 455 THORNTREE PASS | | | LAWRENCEVILLE | GA | 30043 | |
| Dumas, Alicia Y | | 1320 West Columbia | | | Chicago | IL | 60626 | |
| DUN & BRADSTREET | | BOX 75434 | | | CHICAGO | IL | 60675 | |
| DUN & BRADSTREET | | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| DUN DIGITAL INC | | 831 WASHINGTON ST | | | NEW YORK | NY | 10014 | |
| Dunaway, Cynthia T | | 9413 Poppy Ct | | | Richmond | VA | 23294 | |
| DUNCAN BAIRD PUBLISHERS | | CASTLE HOUSE SIXTH FL | 75 76 WELLS ST | | LONDON | | W1P 3RE | UK |
| DUNCAN DEANNA | | 6703 91ST LN | | | LUBBOCK | TX | 79424 | |
| DUNCAN INDUSTRIES CORP | | 121 LAFAYETTE AVE | | | N WHITE PLAINS | NY | 10603 | |
| DUNCAN JOHN | | 830 E HOMESTEAD LN | | | EASTON | PA | 18042 | |
| DUNCAN MANDY | | 2372 WELCOME RD | | | NEWNAN | GA | 30263 | |
| DUNCAN PRESS | | 5049 YUKON ST NW | | | CANTON | OH | 44708 | |
| DUNCAN SCHWENKER | | PO BOX 1399 | | | RUNNING SPRINGS | CA | 92382 | |
| DUNCAN TAMMY | | 3633 OLD LEVEL RD | | | HAVRE DE GRACE | MD | 21078 | |
| DUNCAN WILLIAMS JR | | 11130 SAGEVALLEY DR | | | HOUSTON | TX | 77089 | |
| Duncan, Denise | | 801 Helm Dr | | | Avon | IN | 46123 | |
| Duncan, Devonna J | | 1301 Sycamore Dr | | | Manchester | TN | 37355 | |
| Duncan, Jessica | | 211 E Walnut Ave | | | Eldon | IA | 52554 | |
| Duncan, Melissa P | | 4005 Glenrose Dr | | | Columbia | TN | 38401 | |
| Duncan, Tamra L | | HC 60 Box 92C | | | Castle | OK | 74833 | |
| DUNCRAFT INC | | 102 FISHERVILLE RD | | | CONCORD | NH | 03303-2086 | |
| DUNEMANN CHERYL | | 1531 RAVEEN ST | | | FORT ATKINSON | WI | 53538 | |
| DUNEVEIN JEAN | | 395 DEL MONTE CTR | NO 326 | | MONTEREY | CA | 93940 | |
| Dunford, Cazra | | 1676 Guerneville Rd | | | Santa Rosa | CA | 95403 | |
| DUNHAM LITERARY INC | | THE RHODA WEYR AGENCY | A DIVISION OF DUNHAM LITERARY INC | 156 FIFTH AVE STE 625 | NEW YORK | NY | 10010-7002 | |
| Dunham, Jennifer | | 598 Manhattan Ave | Apt 3r | | Brooklyn | NY | 11222 | |
| Dunham, Lisa K | | 3463 190th Ln Ne | | | Wyoming | MN | 55092 | |
| DUNIGAN LORI | | 1879 POINTE DR | | | STARKVILLE | MS | 39759 | |
| Dunigan, Vanessa P | | Po Box A3726 | | | Chicago | IL | 60690 | |
| Dunivan, Angela | | 700 Catlett Mtn Rd | | | Front Royal | VA | 22630 | |
| DUNLAP JERI | | 26 JUNIPER GROVE | | | THE WOODLANDS | TX | 77382 | |
| Dunlap, Anthony | | 8055 S Ingleside | 1st Fl | | Chicago | IL | 60619 | |
| Dunlap, Kristin A | | 298 First Str West | | | Sonoma | CA | 95476 | |
| DUNLEAVY ANDREW | | 112 ANTLER DR | | | CANADENSIS | PA | 18325 | |
| Dunlevy, Elizabeth | | 4094 Foxmoore Ct | | | Eagan | MN | 55123 | |
| DUNN | | 913 HARVARD AVE E | | | SEATTLE | WA | 98102 | |
| DUNN & CO INC | | 75 GREEN ST | PO BOX 968 | | CLINTON | MA | 01510 | |
| DUNN STEPHANIE | | 516 HILL ST | | | JACKSONVILLE | AR | 72076 | |
| DUNN TRISHA | | 712 BLUFFWOOD AV | | | MC KINNEY | TX | 75070 | |
| Dunn, Amanda W | | 19007 Match Play | | | Humble | TX | 77346 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dunn, Amber | | 23956 SE 40th Ct | | | Issaquah | WA | 98029 | |
| Dunn, Gregory | | 7918 Hollington Pl | | | Fairfax Station | VA | 22039 | |
| Dunn, Jamie L | | 12402 E 83 St N | | | Owasso | OK | 74055 | |
| Dunn, Kristen N | | 1812 So 500 West | | | Lebanon | IN | 46052 | |
| Dunn, Linda | | 417 Dulin Clark Rd | | | Centreville | MD | 21617 | |
| Dunn, Pamela K | | 5367 West Ruskin Pl | | | Indianapolis | IN | 46224 | |
| Dunn, Susan | | 120 Elm St | Apt NO P 1 | | Edgewater Park | NJ | 08010 | |
| DUNNIGAN KIRSTEN | | 351 LAKE VIEW WAY | | | LEESBURG | VA | 20176 | |
| Dunphy, Bryan | | 30 Prospect St | | | Barrington | RI | 02806 | |
| Dunsker, Gail E | | 1074 Augustana Dr | | | Naperville | IL | 60565 | |
| Duonnolo, Carmen L | | 10 Hillview Pl | | | Elmsford | NY | 10523 | |
| DUPERT ASHLEY | | 1087 HEARTHRIDGE LN | | | YORK | PA | 17404 | |
| DUPLAINVILLE TRANSPORT INC | | BIN NO 309 | | | MILWAUKEE | WI | 53288 | |
| Duplainville Transport Inc | Attn Pat Rydzik | N63 W23075 Main St | | | Sussex | WI | 53089 | |
| DUPLAINVILLE TRANSPORT INC | Duplainville Transport Inc | Attn Pat Rydzik | N63 W23075 Main St | | Sussex | WI | 53089 | |
| DuPlanty, Chelsie L | | S79W15222 Foxboro Pl | | | Muskego | WI | 53150 | |
| DUPLICATION SERVICES INC | | 10 EAST 39TH ST | 5TH FL | | NEW YORK | NY | 10016 | |
| DUPLITECH CORPORATION | | 2637 MANHATTAN BEACH BLVD | | | REDONDO BEACH | CA | 90278 | |
| DUPRE RACHEL | | 277 T LEIGH DR | | | HOUMA | LA | 70364 | |
| Dupre, Connie | | 11589 Lagrange Rd | | | Maurice | LA | 70555 | |
| Dupre, Richard | | 2211 Buchanan St | | | Minneapolis | MN | 55418 | |
| DuPree, Clifford H | | Address Information Redacted | | | | | | |
| Dupree, Stephen D | | 13833 SE Allen Rd | | | Bellevue | WA | 98006 | |
| DUQUENNE BEVERLY | | 3536 SWEET MAGGIE LA | | | NAPERVILLE | IL | 60564 | |
| Duran, Jason P | | 11762 Westview Pkwy | NO 25 | | San Diego | CA | 92126 | |
| DURANT COMMUNITY SCHOOLS | ATTN SCHOOL SPONSOR | 408 7TH ST | PO BOX 607 | | DURANT | IA | 52747 | |
| DURANT SHEVAN | | 133 KACY LN | | | PANAMA CITY | FL | 32404 | |
| Durante, Domenic M | | 115 25 84th Ave | Apt 6E | | Richmond Hill | NY | 11418 | |
| Duren, Deborah A | | 10 Fox Hill Rd | | | Cortlandt Manor | NY | 10566 | |
| DURFEE ABBEY | | 1518 BENCH RD NO C 6 | | | POCATELLO | ID | 83201 | |
| Durfee, Cynthia | | 9580 Sw OMara | | | Tigard | OR | 97223 | |
| Durfee, Denise | | 88Sommerset Dr | | | Suffern | NY | 10901 | |
| DURHAM ROBIN | | 2422 GALENA LN | | | KANNAPOLIS | NC | 28083 | |
| DURHEIM BARBARA | | 524 W KATELYN LN | | | SPOKANE | WA | 99224 | |
| Durheim, Chris N | | 1690 Lake Johanna | | | Arden Hills | MN | 55112 | |
| Durning, Timothy J | | 1021 6Twin Lake Loop | | | Dripping Springs | TX | 78620-2631 | |
| Durongsaeng, Justin | | 327 West 35th St | Apt 4r | | New York | NY | 10001 | |
| DUrso, Peter | | 10 Mark Mead Rd | | | Cross River | NY | 10518 | |
| DUSTIN RIDDLE | | 21404 ST HWY 55 | | | CLEARMONT | MO | 64431 | |
| DUSTIN WOODARD | | 3725 103RD AVE SE | | | EVERETT | WA | 98205 | |
| DUSTY PERIN | | 1984 ROUTE 109 | | | ACTON | ME | 04001 | |
| Duswald, Werner | | 1333 SE 40th Terrace | Apt 2D | | Cape Coral | FL | 33904 | |
| DUTCH MOTHERS RESTAURANT | | 405 FRONT ST | | | LYNDON | WA | 98264 | |
| DUTCH TOUCH | | 42 EAST INTERLACKEN DR | | | PHOENIX | AZ | 85022 | |
| DUTCHESS COUNTY CLERK | | 22 MARKET ST | | | POUGHKEEPSIE | NY | 12601 | |
| DUTCHESS ENVIRONMENTAL CONSTRUCTION | | 936 ROUTE 6 | | | MAHOPAC | NY | 10541 | |
| DUTT BETH | | 903 N GRAND AVE | | | PIERRE | SD | 57501 | |
| Dutt, Sonal | | 225 E 36th St | NO 11A | | New York | NY | 10016 | |
| DUTTON | | A DIVISION OF PENGUIN GROUPUSA | 375 HUDSON ST | | NEW YORK | NY | 10014 | |
| Duval Johnson, Lori | | 48 West Rd | | | Circle Pines | MN | 55014 | |
| Dvorovy, Michelle B | | 2820 OBannion Terra | | | Deltona | FL | 32738 | |
| Dvorznak, Katrina J | | 22225 Fairlawn Dr | | | Ashburn | VA | 20148 | |
| DWAIN ADAM | | 2792 COUNTY RD 59 | | | ALLIANCE | NE | 69301 | |
| DWAIN W PENN | | PO BOX 101 | | | CONCORD | GA | 30206 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DWAYNE BURNETT | | DWAYNE BURNETT | 8545 LANGLEY MILL CT | | CHARLOTTE | NC | 28215 | |
| DWAYNE SMITH | | PO Box 114 | | | FLAT | TX | 76526 | |
| DWI Holdings Inc | Attn Teri Y Bell | 2100 RiverEdge Pkwy Ste 300 | | | Sandy Springs | GA | 30328 | |
| DWI Holdings Inc | Cleary Gottlieb Steen & Hamilton LLP | Attn Lisa M Schweitzer Esq Donald A Stern Esq | One Liberty Plz | | New York | NY | 10006 | |
| DWIGHT FRYE MUSIC INC | | 72 MADISON AVE 8TH FL | | | NEW YORK | NY | 10016 | |
| DWIGHT FRYE MUSIC INC | | 72 MADISON AVE 8TH FL | | | NEW YORK | NY | 10016 | |
| DWIGHT FRYE MUSIC INC | | 79 MADISON AVE 7TH FL | | | NEW YORK | NY | 10016 | |
| DWIGHT HARKEY | | PO BOX 106 | | | SAN SABA | TX | 76887 | |
| DWIGHT R KUHN PHOTOGRAPHY | | 128 FREE ST | PO BOX 152 | | DEXTER | ME | 04930 | |
| DWORKIN ESTHER | | C O ALICE MEISEL | 12 DARWOOD PL | | HAWTHORNE | NY | 10532 | |
| DWS FLOATING RATE PLUS FUND | Eric Meyer | 345 Park Ave | 26th Fl NYC20 2699 | | New York | NY | 10154 | |
| DWYER CAROL | | 24599 WILLOWBROOK | | | NOVI | MI | 48375 | |
| DWYER JAMES | | 1400 NY 43 | | | STEPHENTOWN | NY | 12168 | |
| DWYER PAULSEN | | 1750 SECOND AVE | NO 2S | | NEW YORK | NY | 10128 | |
| Dwyer, Gael P | | 4007 South Gunderson | | | Stickney | IL | 60402 | |
| DYAD MUSIC LTD | | ATTN DAVID GOTTERER CPA | MASON & COMPANY | | NEW YORK | NY | 10036 | |
| DYAD MUSIC LTD | ATTN DAVID GOTTERER CPA | MASON & COMPANY | 1212 AVE OF THE AMERICAS 24TH FLR | | NEW YORK | NY | 10036 | |
| DYAD MUSIC LTD | ATTN DAVID GOTTERER CPA | MASON & COMPANY | 1212 AVE OF THE AMERICAS 24TH FLR | | NEW YORK | NY | 10036 | |
| Dyad Music Ltd c o Wixen Music Publishing Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Dyal, Kim | | 1022 S Cholla Ct | | | Chandler | AZ | 85248 | |
| DYAN M SWANEY | | 2065S 68TH ST | | | WEST ALLIS | WI | 53219 | |
| Dyckman, John M | | 10 Hamilton Dr | | | Danbury | CT | 06811 | |
| Dyczko, Kandee M | | 404 Encinitas Blvd | NO 456 | | Encinitas | CA | 92024 | |
| DYE KIRSTEN | | PO BOX 202 | | | HARTWOOD | VA | 22471 | |
| DYER COURTNEY | | 508 WEST PHIFFER STR | | | CARTHAGE | TX | 75633 | |
| DYER IRENE | | 346 SOUTH COLLEGE ST | | | METTER | GA | 30439 | |
| Dyer, Elizabeth | | 12325 Los Indios Trl Unit 24 | | | Austin | TX | 78729 | |
| Dyer, John E | | 1219 Pughes Creek Wy | | | Lawrenceville | GA | 30045 | |
| Dykes, Gina L | | 4321 B Duke St NO B 4 | | | Alexandria | VA | 22304 | |
| DYNAMEX INCORPORATED | | PO BOX 20284 | CREELY SQ ST | DYNAMEX BRANCH 167 | NEW YORK | NY | 10001 | |
| DYNAMEX INCORPORATED | ATTN MELISSA PONDER | 5429 LBJ PKWY No 1000 | | | DALLAS | TX | 75240 | |
| DYNAMO LIMITED | | 17 BARTHOLOMEW ST EAST | | | EXETER DEVON | | EX4 3BG | UK |
| DYNAMO RECRUITING | | 1911 SW CAMPUS DR | NO 724 | | FEDERAL WAY | WA | 98023 | |
| DYSART SCHOOL DISTRICT | | CINDY DUN | 15802 NORTH PARKVIEW PL | | SURPRISE | AZ | 85374 | |
| DYSTEL & GODERICH LITERARY MANAGEMENT | | 1 UNION SQUARE WEST | | | NEW YORK | NY | 10003 | |
| Dziadulewicz, Erica L | | 1235 Bermuda St | | | Conway | AR | 72034 | |
| Dzik, Linda G | | 28629 Bay Meadow Dr | | | Waterford | WI | 53185 | |
| Dziuba, Tammy | | 1693 Blakeley Rd | | | East Aurora | NY | 14052 | |
| E & D MUSIC FACTORY LTD | | C O THE GERSH AGENCY | 41 MADISON AVE 33RD FL | | NEW YORK | NY | 10010 | |
| E & D MUSIC FACTORY LTD | | C O THE GERSH AGENCY | 41 MADISON AVE 33RD FL | | NEW YORK | NY | 10010 | |
| E & D MUSIC FACTORY LTD | | 14 LILYWOOD RD | | | TORONTO | ON | M6B 1V4 | CANADA |
| E & G DISPLAY MARKETING OF SCO | | 38 COPPERFIELD RD | | | SCOTCH PLAINS | NJ | 07076 | |
| E & G DISPLAY MARKETING OF SCO | | 38 COPPERFIELD RD | | | SCOTCH PLAINS | NY | 07076 | |
| E & G DISPLAY MARKETING OF SCOTCH PLAINS LLC | ATTN ELIZABETH HANNIGAN | | | | | | | |
| E & J GALLO WINERY | | 600 YOSEMITE BLVD | | | MODESTO | CA | 95345 | |
| E & J GALLO WINERY | | 600 YOSEMITE BLVD | | | MODESTO | CA | 95345 | |
| E & M MEDIA GROUP INC | | 1071 AVE OF THE AMERICAS | SEVENTH FL | | NEW YORK | NY | 10018 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| E & M MEDIA GROUP INC | | 1410 BROADWAY | STE 1002 | | NEW YORK | NY | 10018 | |
| E & M MEDIA GROUP INC | | 1410 BROADWAY STE 1002 | ATTN ELISE WEXLER | ATTN ELISE WEXLER | NEW YORK | NY | 10018 | |
| E & M MEDIA GROUP INC | | AKA E&MM | 1410 BROADWAY | | NEW YORK | NY | 10018 | |
| E & M MEDIA GROUP INC | | AKA E&MM | ELISE WEXLER | | NEW YORK | NY | 10018 | |
| E A COX MIDDLE SCH | | 803 BEAR CREEK PIKE | | | COLUMBIA | TN | 38401 | |
| E A DION INCORPORATED | | 33 FRANKLIN MCKAY RD | PO BOX 2098 | | ATTLEBORO | MA | 02703-0993 | |
| E A MILLER | | 1412 LANCASTER PIKE | | | QUARRYVILLE | PA | 17566-9750 | |
| E A R S | ATTN SCHOOL SPONSOR | 1202 LEXINGTON AVE | STE 316 | | NEW YORK | NY | 10028 | |
| E B R SHERIFF | | SID J GAUTREAUZ III | PO BOX 91285 | | BATON ROUGE | LA | 70821-9285 | |
| E BREAULT | | 10536 S TRIPP AVE | | | OAK LAWN | IL | 60453 | |
| E COMM TECHNOLOGIES | | 11 MELANIE LN | | | EAST HANOVER | NJ | 07936 | |
| E EDWARDS EVERETT | | 475 NORTH ST NO 7 | | | DOYLESTOWN | PA | 18901 | |
| E F TINY | | 10241 JERABACK DR | | | SAN DIEGO | CA | 92131 | |
| E HOUSE LLC | ATTN JON ECKHOFF | | | | | | | |
| E I CARSTENS | | 867 E LOOS ST UNIT 3 | | | HARTFORD | WI | 53027-1999 | |
| E J BEDNAR | | 501 W 17TH ST APT 23 | | | BIG SPRING | TX | 79720 | |
| E JAMES LIEBRECHT | | 1894 CLIFFORD AVE | | | AUSTIN | TX | 78702 | |
| E JASON LIEBRECHT | | 1804 CLIFFORD AVE | | | AUSTIN | TX | 78702 | |
| E JASON LIEBRECHT | | 1804 CLIFFORD AVE | | | AUSTIN | TX | 78702 | |
| E JAY HILTY | | 3111 NE 67TH TERR | | | GALDSTONE | MO | 64119 | |
| E KOERNER | | 219 E HACK ST | | | CULLOM | IL | 60929 | |
| E LPETERSON RANCH | | RURAL ROUTE | | | JUDITH GAP | MT | 59464 | |
| E MAY | | 1409 EMBASSEY LN | | | FORD HEIGHTS | IL | 60411 | |
| E MISHAN & SONS INC | | 230 FIFTH AVE NO 800 | | | NEW YORK | NY | 10001 | |
| E MISS DOROTHY J OHARR | | 8604 BRITTON AVE APT B3 | | | ELMHURST | NY | 11373 | |
| E MISS EILEEN D BUENT | | 121 PONDEROSA | | | BRADLEY | IL | 60915 | |
| E N THROOP | | 1132 E BEACH BLVD | | | GULFPORT | MS | 39501 | |
| E REWARDS INC | | PO BOX 974063 | | | DALLAS | TX | 75225 | |
| E ROBERT PHILLIPS | | 602 HIRST AVE | | | HAVERTOWN | PA | 19083 | |
| E STRAZANAC | | 25 MAINE AVE | | | STANDISH | ME | 04084 | |
| E V A | | MARY DUDLEY DIRECTOR COMM R | 8118 GOOD LUCK RD | | LANHAM | MD | 20706 | |
| E VIRGIL CONWAY | | 9 RITTENHOUSE RD | | | BRONXVILLE | NY | 10708 | |
| E YERKEY | | 300 ETLER DR | | | CRESTLINE | OH | 44827-1953 | |
| E ZPASS | | PO BOX 52002 | | | NEWARK | NJ | 07101-8202 | |
| E1 Entertainment | | 22 Harbor Park Dr | | | Port Washington | NY | 11050-4617 | |
| E1 ENTERTAINMENT | | 22 HARBOR PARK DR | | | PORT WASHINTON | NY | 11050 | |
| E1 ENTERTAINMENT | | PO BOX 32983 | | | HARTFORD | CT | 06150-2983 | |
| E1 ENTERTAINMENT | | PO BOX 5962 | | | NEW YORK | NY | 10087-5962 | |
| E1 ENTERTAINMENT | E1 ENTERTAINMENT | PO BOX 5962 | | | NEW YORK | NY | 10087-5962 | |
| E2020 INC | | 4110 N SCOTTSDALE RD STE 110 | | | SCOTTSDALE | AZ | 85251 | |
| E2020 INC | | 4110 N SCOTTSDALE RD STE 110 | | | SCOTTSDALE | AZ | 85251 | |
| EAA OLIVE VIEW MED CTR AUX | BRYAN KROGAN | 14445 OLIVE VIEW DR | | | SYLMAR | CA | 91342 | |
| EAB | DANIEL ZURITA | 2735 S AVERILL AVE | | | SAN PEDRO | CA | 90731 | |
| EAGAN LARRY PAUL | | Address Information Redacted | | | | | | |
| Eagan, Brian | | 150 Old Home Pl | | | Kings Mountain | NC | 28086 | |
| EAGEN | | 15955 STEPHANIE LN | | | LOS GATOS | CA | 95032 | |
| EAGLE CAROLE | | 1229 CARROLLTON LN | | | BERLIN | MD | 21811 | |
| EAGLE CREEK CLO LTD | Amy Gibson | 535 North College Dr | | | Carmel | IN | 46032 | |
| EAGLE GLEN INTERMEDIATE | ATTN SCHOOL SPONSOR | 100 FOXRIDGE DR | | | RAYMORE | MO | 64083 | |
| EAGLE MEDIA INC | | OCONEE PUBLISHING INC | PO BOX 547 | 210 W N FIRST ST | SENECA | SC | 29679 | |
| EAGLE PASS INDEPENDENT SCHOOL DIS | ATTN LUIS ACCOUNTS PAYABLE | 1420 ELDSON RD | | | EAGLE PASS | TX | 78852 | |
| EAGLE RIVER MEMORIAL | | CHRISTINE CAZ | 201 HOSPITAL RD | | EAGLE RIVER | WI | 54521 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

261 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EAGLEMOSS PUBLICATIONS LTD | | 1ST FL BEAUMONT HOUSE | KENSINGTON VILLAGE | AVONMORE RD | LONDON | | W14 8TS | UK |
| EAGLES NEST ELEMENTARY | | MARK A WHITMAN | 21628 PETERSON AVE | | SAUK VILLAGE | IL | 60411 | |
| EAGLEVIEW MIDDLE SCH | | 6746 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050 | |
| Eakes, Micheal T | | 820 Ocean Crest Rd | | | Cardiff By The Sea | CA | 92007 | |
| Eakins, Shannon L | | 201 McQuerry | PO Box 181 | | Batavia | IA | 52533 | |
| EALY LINDA | | 423 S MAYSVILLE ROA | | | GREENVILLE | PA | 16125 | |
| EAMONN FINGLETON | | AOYAMA NK BUILDING 2F | MINAMI AOYAMA 4 3 24 | | MINATO KU | TOKYO | | JAPAN |
| EAP CONSULTANTS INC | | 40 HARRISON ST APT 28D | | | NEW YORK | NY | 10013 | |
| EAR WORKS | | 5245 CLEVELAND ST STE 210 | | | VIRGINIA BEACH | VA | 23462 | |
| EARDLEY GAIL | | 52 30 39TH DR | APT 8E | | WOODSIDE | NY | 11377 | |
| EARL AND DORIS SORRELLS | | PO BOX 499 | | | RAYMOND | IL | 62560 | |
| EARL CHAMPION | | 1009 N ROCKWALL | | | TERRELL | TX | 75160 | |
| EARL J MILLER | | 7005 FORT HILL CT | | | AUSTIN | TX | 78757 | |
| EARL KING JOHNSON | | DBA SHIRLEYS MUSIC | C O DON WILLIAMS MUSIC GROUP INC | | ENCINO | CA | 91436 | |
| EARL KING JOHNSON | | DBA SHIRLEYS MUSIC | C O DON WILLIAMS MUSIC GROUP INC | | ENCINO | CA | 91436 | |
| EARL L NOLAND | | 1519 12 AVE | | | SCOTTSBLUFF | NE | 69361 | |
| EARL R INGWERSEN | | DBA INGWERSEN DESIGN COMPANY | 1011 HARBOR DR | | ANNAPOLIS | MD | 21403 | |
| EARL ROBBIN INGWERSEN D B A INGWERSEN DESIGN COMPANY | | 1011 HARBOR DR | | | ANNAPOLIS | MD | 21403 | |
| EARL ROBIN INGWERSEN D B A INGWERSEN DESIGN COMPANY | | 1011 HARBOUR DR | | | ANNAPOLIS | MD | 21403 | |
| EARL ROBIN INGWERSEN D B A INGWERSEN DESIGN COMPANY | | 1011 HARBOUR DR | | | ANNAPOLIS | MD | 21403 | |
| EARL W BRACE | | 30 WOOD POND RD | | | GLASTONBURY | CT | 06033 | |
| Earl, Carra | | 1601 Stonegate Blvd | | | Elkton | MD | 21921 | |
| EARLE A RAINWATER MEM LIBRARY | | BARBARA RICH | 124 9TH AVE SW | | CHILDERSBURG | AL | 35044 | |
| Earle, Michael D | | 5496 South Hyde Park | Apt 503 | | Chicago | IL | 60615 | |
| Earle, Serena C | | 1026 Coast Village Rd NO 36 | | | Santa Barbara | CA | 93108 | |
| Earley, Alexander J | | 3176 North Broadway | Apt 12 | | Chicago | IL | 60657 | |
| Earley, Cynthia G | | 220 Harvard Ave | | | Collingswood | NJ | 08108 | |
| EARLY CHILDHOOD RESOURCES | | 820 E GATE DR | | | MOUNT LAUREL | NJ | 08054 | |
| EARLY CO HS JRS | ATTN SCHOOL SPONSOR | 420 COLUMBIA RD | | | BLAKELY | GA | 39823 | |
| EARLY MAY PRODUCTIONS INC | | C O LORING WARD | 10100 SANTA MONICA BLVD STE 130 | | LOS ANGELES | CA | 90067 | |
| EARLY MAY PRODUCTIONS INC | | ATTN CRAIG DORFMAN | C O BLUEPRINT MANAGEMENT | | LOS ANGELES | CA | 90036 | |
| EARLY MAY PRODUCTIONS INC | | C O LORING WARD | 10100 SANTA MONICA BLVD STE 130 | | LOS ANGELES | CA | 90067 | |
| Early, Karen P | | 5 Knox Blvd | | | Middletown | CT | 06457 | |
| Earnest, Monika | | 8455 South King Dr | | | Chicago | IL | 60619 | |
| EARTH INSPIRED LIVING | | 5415 FAWN LAKE CT | | | SANFORD | FL | 32771 | |
| EARTH ISLAND INSTITUTE | | 300 BROADWAY | STE 28 | | SAN FRANCISCO | CA | 94133-9905 | |
| EARTH SUN MOON TRADING CO | | 111 NORTH CTR ST | | | GROVE CITY | PA | 16127 | |
| EARTHLINK NETWORK INC | | PO BOX 6452 | | | CAROL STREAM | IL | 60197-6452 | |
| EARTHWOOD TOYS LIMITED | | 29 F WING ON CENTRE | 111 CONNAUGHT RDCENTRAL | | | | | HONG KONG |
| EASON ASSOCIATES | | PO BOX 485 | | | ORANGE PARK | FL | 32067-0485 | |
| EAST AVENUE MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 3951 EAST AVE | | | LIVERMORE | CA | 94550 | |
| EAST BATON ROUGE PARISH / CITY OF BATON ROUGE | | PO BOX 2590 | | | BATON ROUGE | LA | 70821 | |
| EAST BUCHANAN HS JRS | | 414 5TH ST N | | | WINTHROP | IA | 50682 | |
| EAST CHICAGO PUBLIC LIBRARY | | DENISE CARRASQUILLO | 2401 E COLUMBUS DR | | EAST CHICAGO | IN | 46312 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

262 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EAST COAST ASSISTANCE DOGS | | PO BOX 251 | | | DOBBS FERRY | NY | 10522 | |
| EAST COLOMA ELEM SCH | | BOOKKEEPER | | | ROCK FALLS | IL | 61071 | |
| EAST ELEMENTARY SCHOOL PTO | ATT MYRA CLOER | 4747 ELA RD | | | WHITTIER | NC | 28789 | |
| EAST GRAND MIDDLE SCH | ATTN SCHOOL SPONSOR | 251 W DIAMOND AVE | | | GRANBY | CO | 80446 | |
| EAST HILLS MIDDLE SCH | | 2005 CHESTER RD | | | BETHLEHEM | PA | 18017 | |
| EAST IBERVILLE ELEM SCHOOL | | JANET HAMMONDS | 3285 HWY 75 | | SAINT GABRIEL | LA | 70776 | |
| EAST JUNIATA HS SRS | | RR 2 BOX 2411 | | | MC ALISTERVILLE | PA | 17049 | |
| EAST LYME MIDDLE SCH PTA | | 25 SOCIETY RD | | | NIANTIC | CT | 06357 | |
| EAST MIDDLE SCH | | 25000 MIDDLEBELT RD | | | FARMINGTON HILLS | MI | 48336 | |
| EAST MIDDLE SCH | | 4040 CENTRAL AVE | | | GREAT FALLS | MT | 59405 | |
| EAST MIDDLE SCH STDNT CNCL | | 1042 S MILL ST | | | PLYMOUTH | MI | 48170 | |
| EAST OHIO REGIONAL HOSP AUX | | JENNIE DEMATTE | 90 NORTH 4 ST | | MARTINS FERRY | OH | 43935 | |
| EAST PENNSBORO MIDDLE SCH | | 529 N ENOLA DR | | | ENOLA | PA | 17025 | |
| EAST PENNSBORO MIDDLE SCH ATT SCHOOL SPONSOR | | 529 N ENOLA DR | | | ENOLA | PA | 17025 | |
| EAST ST LOUIS SCHOOL DISTRICT NO 189 | | 1005 STATE ST | | | EAST ST LOUIS | IL | 62201 | |
| EAST TEXAS CHRISTIAN SCH | | PO BOX 8053 | | | LONGVIEW | TX | 75607 | |
| EAST TN RADIO GROUP LP | | PO BOX 781 | | | KODAK | TN | 37764 | |
| EAST TOWN TRAVEL | | C O KELLEY | 758 NORTH BROADWAY NO 910 | | MILWAUKEE | WI | 53202 | |
| EASTBAY | AMY BLASKOWSKI | 600 CITY CTR | | | OSHKOSH | WI | 54901 | |
| Easterday, Summer S | | 10113 Holburn Dr | | | Huntington Beach | CA | 92646 | |
| EASTERN COLLECTION CORP | | 1626 LOCUST AVE | | | BOHEMIA | NY | 11716 | |
| EASTERN COLLECTION CORP | | 1626 LOCUST AVE | | | BOHEMIA | NY | 11716 | |
| EASTERN HILLS MIDDLE SHOOL | | 300 INDIAN TRL | | | HARKER HEIGHTS | TX | 76548 | |
| EASTERN INSURANCE | KIM KAUFFMAN | 25 RACE AVE | | | LANCASTER | PA | 17603 | |
| EASTERN MICRO GRAPHICS INC | | D B A NEW ENGLAND ARCHIVE | 624 HAMPDEN ST | | HOLYOKE | MA | 01040 | |
| EASTERN MIDDLE SCH | ATTN SCHOOL SPONSOR | 51 HENDRIE AVE | | | RIVERSIDE | CT | 06878 | |
| EASTERN OWYHEE COUNTY LIBRARY | | KATHY CHICK | PO BOX 100 | | GRAND VIEW | ID | 83624 | |
| EASTERN PROPANE GAS INC | | PO BOX 8900 | | | LEWISTON | ME | 04243-8900 | |
| EASTERN SUFFOLK BOCES | | 201 SUNRISE HWY | | | PATCHOGUE | NY | 11772 | |
| EASTERN YORK MIDDLE SCH | | PO BOX 2003 | | | WRIGHTSVILLE | PA | 17368 | |
| Eastes, Courtney T | | 23626 102nd Ave SE | | | Kent | WA | 98031 | |
| EASTLAKE MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 900 DUCAN RANCH RD | | | CHULA VISTA | CA | 91914 | |
| EASTMAN KODAK COMPANY | | PO BOX 640350 | | | PITTSBURGH | PA | 15264-0350 | |
| EASTMAN THELMA | | 67 COX AVE | | | ARMONK | NY | 10504 | |
| EASTNEWS PRESS AGENCY | | 267 STRAIGHT RD | | | COLCHESTER | ESSEX | C03 9EQ | UK |
| EASTON MARY | | 346A HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| Easton, Courtney E | | 11715 Fairfax Woods Way | Apt 9203 | | Fairfax | VA | 22030 | |
| EASTSIDE ES | ATTN SCHOOL SPONSOR | 315 N 14TH ST | | | NILES | MI | 49120 | |
| EASTWING | | 99 CHASE SIDE | | | ENFIELD | EN2 6NL | | UK |
| Eastwood, Christopher | | 15123 3rd Dr SE | | | Mill Creek | WA | 98012 | |
| EASYSOFT | | THORP ARCH GRANGE | | THORP ARCH | WEATHERBY | | LS23 7BA | UK |
| Easysoft Limited | | Thorp Arch Grange | Thorp Arch | | Wetherby | | LS23 7BA | England |
| EATON ANGIE | | 2812 4TH ST NO 303 | | | LIVERMORE | CA | 94550 | |
| EATON CATHERINE | | PO BOX 237 | | | HARTLY | DE | 19953 | |
| EATON CORPORATION | | 625 CLARK AVE STE 12 | | | KING OF PRUSSIA | PA | 19406 | |
| EATON CORPORATION | | 625 CLARK AVE STE 12 | | | KING OF PRUSSIA | PA | 19406 | |
| EATON ELECTRIC | | 2210 HWY 72 221 E | | | GREENWOOD | SC | 29649 | |
| EATON ELECTRICAL INC | | DIV 4500 | PO BOX 93531 | | CHICAGO | IL | 60673-3531 | |
| Eaton Vance CDO IX Ltd | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE CDO IX LTD | Debra Leblanc | 255 State St | 6th Fl | | Boston | MA | 02109 | |
| EATON VANCE CDO IX LTD | Eaton Vance CDO IX Ltd | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance CDO VII PLC | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

263 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EATON VANCE CDO VII PLC | Debra Leblanc | 255 State St | 6th Fl | | Boston | MA | 02109 | |
| EATON VANCE CDO VII PLC | Eaton Vance CDO VII PLC | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance CDO VIII Ltd | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE CDO VIII LTD | Debra Leblanc | 255 State St | 6th Fl | | Boston | MA | 02109 | |
| EATON VANCE CDO VIII LTD | Eaton Vance CDO VIII Ltd | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance CDO X PLC | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE CDO X PLC | Debra Leblanc | 255 State St | 6th Fl | | Boston | MA | 02109 | |
| EATON VANCE CDO X PLC | Eaton Vance CDO X PLC | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance Credit Opportunities Fund | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance Floating Rate Income Trust | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE FLOATING RATE INCOME TRUST | Debra Leblanc | 255 State St | 6th Fl | | Boston | MA | 02109 | |
| EATON VANCE FLOATING RATE INCOME TRUST | Eaton Vance Floating Rate Income Trust | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE GRAYSON & CO | Debra Leblanc | 255 State St | 6th Fl | | Boston | MA | 02109 | |
| EATON VANCE GRAYSON & CO | Grayson & Co | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance Institutional Senior Loan Fund | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | Debra Leblanc | 255 State St | 6th Fl | | Boston | MA | 02109 | |
| EATON VANCE INSTITUTIONAL SENIOR LOAN FUND | Eaton Vance Institutional Senior Loan Fund | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance Limited Duration Income Fund | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE LIMITED DURATION INCOME FUND | Debra Leblanc | 255 State St 6th Fl | | | Boston | MA | 02109 | |
| EATON VANCE LIMITED DURATION INCOME FUND | Eaton Vance Limited Duration Income Fund | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance Loan Opportunities Fund | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE LOAN OPPORTUNITIES FUND LTD | Eaton Vance Loan Opportunities Fund | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE LOAN OPPORTUNITIES FUND LTD | Raymond Peepgass | co Investors Bank & Trust Co | 200 Clarendon St 5th Fl | | Boston | ME | 02116 | |
| Eaton Vance Medallion Floating Rate Income Portfolio | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE MEDALLION FLOATING RATE INCOME PORTFOLIO | Eaton Vance Medallion Floating Rate Income Portfolio | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE MEDALLION FLOATING RATE INCOME PORTFOLIO | Raymond Peepgass | BUTTERFIELD FUND SERVICES CAYMAN | Butterfield House 68 Fort St | George Town Grand Cayman | Grand Cayman | | KY1-1107 | Cayman Islands |
| EATON VANCE SENIOR DEBT PORTFOLIO | Debra Leblanc | co Boston Management & Research | 255 State St 6th Fl | | Boston | MA | 02109 | |
| EATON VANCE SENIOR DEBT PORTFOLIO | Senior Rest Portfolio | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance Senior Floating Rate Trust | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE SENIOR FLOATING RATE TRUST | Debra LeBlanc | co Eaton Vance Managment | 255 State St 6th Fl | | Boston | MA | 02109 | |
| EATON VANCE SENIOR FLOATING RATE TRUST | Eaton Vance Senior Floating Rate Trust | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance Senior Income Trust | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance Short Duration Diversified Income Fund | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | Debra Leblanc | 255 State St 6th Fl | | | Boston | MA | 02109 | |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | Eaton Vance Short Duration Diversified Income Fund | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| EATON VANCE VARIABLE TRUST FLOATING RATEINCOME FUND | Debra Leblanc | C/O EATON VANCE MANAGEMENT | 255 STATE ST | 6TH FL | Boston | MA | 02109 | |
| EATON VANCE VARIABLE TRUST FLOATING RATEINCOME FUND | Eaton Vance VT Floating Rate Income Fund | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Eaton Vance VT Floating Rate Income Fund | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

264 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Eaton, Coral | | 4363 N Kenmore | | | Chicago | IL | 60613 | |
| EAVES SCOTT | | 334 NORTHWOODS PL | | | HAPEVILLE | GA | 30354 | |
| EBECK CATHLEEN | | 1710 SUTTERS CHASE D | | | SUGAR LAND | TX | 77479 | |
| Ebeling, Patricia D | | 3530 East Tesch Ave NO 4 | | | Saint Francis | WI | 53235 | |
| EBERHART M H | | 524 CENTRAL AVE | | | CRESSON | PA | 16630 | |
| Eberhart, Robert I | | 3507 W 84th Ave | | | Anchorage | AK | 99502 | |
| Eberheim, Richard A | | 9129 Fox Hill Race Ct | | | Mechanicsville | VA | 23116 | |
| EBERSOLE CAROL | | 457 BYERLAND CHURCH | | | WILLOW STREET | PA | 17584 | |
| EBET ROBERTS | | 245 W 107 NO 10C | | | NEW YORK | NY | 10025 | |
| EBONY | | PO BOX 56483 | | | BOULDER | CO | 80322-6483 | |
| EBR SCHOOL SYSTEM | | ACCOUNTING DEPT | 1050 SOUTH FOSTER DR | | BATON ROUGE | LA | 70806 | |
| EBRIGHT HILL KIMBERLY | | 2709 QUIET WATER PAS | | | PFLUGERVILLE | TX | 78660 | |
| EBS EXECULINE BUSINESS SYSTEMS | | 3021 MERRIAM LN | | | KANSAS CITY | KS | 66106 | |
| EBSCO CASIAS INC | | 10 ESTES ST | | | IPSWICH | MA | 01938-0682 | |
| EBSCO CASIAS INC | | 10 ESTES ST | | | IPSWICH | MA | 01938-0682 | |
| EBSCO MERGED TO 11762 BY AB ON 13 MAY 09 | | PO BOX 1943 | | | BIRMINGHAM | AL | 35201 | |
| EBSCO SUBSCRIPTION SERVICE 2 | ACCOUNTS PAYABLE | POB 1943 | | | BIRMINGHAM | AL | 35201 | |
| EBSCO SUBSCRIPTION SERVICES | | 17 19 WASHINGTON ST | | | TENAFLY | NJ | 07670-2084 | |
| EBSCO SUBSCRIPTION SERVICES | | ACCOUNTS PAYABLE | PO BOX 1943 | | BIRMINGHAM | AL | 35201 | |
| EBURY PUBLISHING | | 20 VAUXHALL BRIDGE RD | | | LONDON | | SW1V 2SA | UK |
| EBURY PUBLISHING | | A DIVISON OF RANDOM HOUSE GROUP LTD | C O SPOHIA COSTLEY 20 VAUXHALL BRIDGE RD | | LONDON | | SW1V 2SA | UK |
| EBY JENNIFER | | 14 SUNSET CT | | | DILLSBURG | PA | 17019 | |
| Eby, Erika L | | 940 Ridge Pass | | | Hudson | WI | 54016 | |
| Eby, Kathi | | 54963 Dawn Dr | | | Osceola | IN | 46561 | |
| Eby, Melissa | | 20010 Marine Dr | | | Stanwood | WA | 98292 | |
| ECAROH MUSIC INC | | 20 EMERSON PT | | | NEW ROCHELLE | NY | 10801-5357 | |
| ECAROH MUSIC INC | | 20 EMERSON PT | | | NEW ROCHELLE | NY | 10801-5357 | |
| ECCO | | ATTN JUDY MALLMAN COLVIN | S40 W27636 HONEY ACRES CT | | WAUKESHA | WI | 53189 | |
| Echiribel, Xiomara M | | 2165 E Aroma Dr | Apt A | | West Covina | CA | 91791 | |
| Echo Press Newspaper | | 225 7th Ave | | | Alexandria | MN | 56308 | |
| Echo Press Newspaper | Ms Jody Hanson Publisher | 225 7th Ave | | | Alexandria | MN | 56308 | |
| Echols, Lesley | | 29 Festival Dr | | | Voorhees | NJ | 08043 | |
| ECKARDT LUCY | | 35 46 90TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| Ecker, Eric M | | 109 Edward Pl | | | Stamford | CT | 06905 | |
| Eckert, Jerry A | | 208 Lanark Dell | | | Louisville | KY | 40243 | |
| Eckert, Mary B | | 422 Beech St | | | Berea | OH | 44017 | |
| Eckhoff, Jon N | | 8083 W 51st Pl NO 302 | | | Arvada | CO | 80002 | |
| Eckhoff, Leslie D | | 8083 W 51st Pl | NO 302 | | Arvada | CO | 80002 | |
| Eckles, Erik E | | 4332 SW 6th St | | | Plantation | FL | 33317 | |
| ECKRICH | | 222 MERCHANDISE MART | | | CHICAGO | IL | 60654 | |
| ECKRICH | | 222 MERCHANDISE MART | | | CHICAGO | IL | 60654 | |
| ECKROTH CHRISTY | | 18005 105TH ST CT E | | | BONNEY LAKE | WA | 98391 | |
| Eckstaedt, Elizabeth | | 823 E Burlington | | | Iowa City | IA | 52240 | |
| ECKSTEIN MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 3003 NE 75TH ST | | | SEATTLE | WA | 98115 | |
| ECLECTIC DESIGN | | 2799 WARWICK CT | | | THOMPSONS STATION | TN | 37179 | |
| ECLECTIC ENCORE PROPERTIES INC | | 620 W 26TH ST | | | NEW YORK | NY | 10001 | |
| ECLIPSE DIRECT MARKETING | | 104 W 29TH ST | RM 1100 | | NEW YORK | NY | 10001-5310 | |
| ECO MARKETING SOLUTIONS LLC | | 9508 TOBRINA LN | | | AUSTIN | TX | 78759 | |
| ECOLE JOE CLARK SCHOOL | | 1208 9 AVE SE | | | HIGH RIVER | AB | T1V 1L2 | CANADA |
| ECOLE MERTON SCHOOL | CYNDIE DUNCAN | 5554 ROBINSON AVE | | | COTE ST LUC | QC | H4V 2P8 | CANADA |
| ECONOMIC ANALYSIS GRP LTD | | 1828 L ST NW | STE 1060 | | WASHINGTON | DC | 20036 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ECOVER | | 2760 E SPRING ST STE 220 | | | LONG BEACH | CA | 90806 | |
| ECOVER | | 2760 E SPRING ST STE 220 | | | LONG BEACH | CA | 90806 | |
| ED BOKERN | | 13009 CANTERBURY | | | LEAWOOD | KS | 66209 | |
| ED BOKERN | | 13009 CANTERBURY | | | LEAWOOD | KS | 66209 | |
| ED BYRNES | | 127 NASSAU AVE | | | MANHASSET | NY | 11030 | |
| ED CLARK | | TROPHY & PLAQUES | 5 VIADUCT RD | | STAMFORD | CT | 06907 | |
| ED DALEN | | 918 E RIVERSIDE BLVD | | | LOVES PARK | IL | 61111 | |
| ED DESMOND | | 476 HAWTHORNE AVE | | | WEBSTER GROVE | MO | 63119 | |
| ED ELKINS | | 1311 VINEYARD DR | | | MEDINA | OH | 44256 | |
| ED ENGEL | | DBA CRYSTAL BALL RECORDS | 246 16 CULLMAN AVE | | LITTLE NECK | NY | 11362 | |
| ED ENGEL | | DBA CRYSTAL BALL RECORDS | 246 16 CULLMAN AVE | | LITTLE NECK | NY | 11362 | |
| ED EVERTSEN | | 840 BONITA AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ED GREEN JR | | 550 E CHURCH ST | APT 206 | | ELMIRA | NY | 14901-2850 | |
| ED HILBERT | | 40 PLEASANT ST | | | BRISTOL | VT | 05443 | |
| ED KING | | 43 MANSVILLE RD | | | LIGONIER | PA | 15658 | |
| ED KLUMPP | | 4339 SE 21ST ST | | | TECUMSEH | KS | 66542-2606 | |
| ED LEIBOWITZ | | 4914 WAWONA ST | | | LOS ANGELES | CA | 90041 | |
| ED STEWARD | | 24001 MUIRLANDS BLVD SPC 342 | | | LAKE FOREST | CA | 92630 | |
| ED TARPY | | 1924 COOPER ST | | | DEPTFORD | NJ | 08096-3852 | |
| EDD THE FLORIST | | 823 N CT ST | | | OTTUMWA | IA | 52501 | |
| EDDIE BRILL | | 11 ST MARKS PL | No 5 | | NEW YORK | NY | 10003 | |
| EDDIE BRILL | | 11 ST MARKS PL | No 5 | | NEW YORK | NY | 10003 | |
| EDDIE DEAN | | 503 BALTIMORE RD | | | ROCKVILLE | MD | 20850 | |
| EDDIE MAYHEWS CLASSIFICATION STN | | PO BOX 289 | | | LAKE HIAWATHA | NJ | 07034 | |
| Eddings, Larry | | 12504 South Edbrooke | | | Chicago | IL | 60628 | |
| EDDY JOAN | | 3135 SCEPTRE DR | | | ROCKLIN | CA | 95765 | |
| EDDY MESSENGER SERVICE | | 5 WEST MAIN ST | STE 106 | | ELMSFORD | NY | 10523 | |
| EDEL RODRIGUEZ | | 16 RIDGEWOOD AVE | PO BOX 102 | | MT TABOR | NJ | 07878-0102 | |
| EDELEN JAN | | 1380 WILMINGTON WAY | | | GRAYSON | GA | 30017 | |
| Edell, Melanie W | | 12524 Triple Crown Rd | | | North Potomac | MD | 20878 | |
| Edelman, Barry R | | 2370 Sherry Dr | | | Yorktown Heights | NY | 10598 | |
| EDEN STATE GARDENS | | PO BOX 26 | | | POINT WASHINGTON | FL | 32454 | |
| Eder, Samuel E | | 714 Springdale Rd | | | Austin | TX | 78702 | |
| EDGAR KIMBERLY | | 58 MINUTEMAN DR | | | CONCORD | MA | 01742 | |
| EDGAR LEMONS | | 50 CANYON RIM DR | | | CANYON | TX | 79015 | |
| EDGAR W TROUT | | 111 W WASHINGTON ST | | | PALATINE | IL | 60067-6145 | |
| EDGARFILINGS LTD | | 3900 ESSEX LN | STE 900 | | HOUSTON | TX | 77027 | |
| EDGE JODIE | | 7660 TULIP RD | | | PLYMOUTH | IN | 46563 | |
| EDGE TECHNOLOGIES | | 100 ROSCOMMON DR | STE 120 | | MIDDLETOWN | CT | 06457 | |
| Edgecomb, Chris | | 7 Rega St | | | Hudson | NH | 03051 | |
| EDGEFIELD COUNTY SCHOOL DISTRICT | | 425 LEE ST | | | JOHNSTON | SC | 29832 | |
| EDGERTON SONJA | | 902 E WINDFIELD PL | | | APPLETON | WI | 54911 | |
| EDGEWOOD CAMPUS SCHOOL | | VICKI LARSON | 829 EDGEWOOD COLLEGE DR | | MADISON | WI | 53711 | |
| EDGEWOOD EL SCH | ATTN MAGAZINE SALE SPONSOR | 577 E 46TH AVE | | | EUGENE | OR | 97405 | |
| EDGEWOOD EL SCH | ATTN SCHOOL SPONSOR | 577 E 46TH AVE | | | EUGENE | OR | 97405 | |
| EDICIONES LEMA | | G VIA DE CORTS CATALANESE | ATTN RIGHTS DEPARTMENT | 8 10 1 5A HOSPILET LLOBRAGAT | BARCELONA | | 08902 | SPAIN |
| Edick, Matthew W | | 153 Fletcher Ave | | | Manasquan | NJ | 08736 | |
| EDIE DESPAIN | | 1011 NORTH 200 WEST | | | LOGAN | UT | 84341 | |
| EDIE NADELHAFT | | 161 ELDRIDGE ST | APT NO 3 | | NEW YORK | NY | 10002 | |
| EDIE WILKINS | | PO BOX 11715 | | | ALBUQUERQUE | NM | 87192 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDIE WILKINS | | PO BOX 11715 | | | ALBUQUERQUE | NM | 87192 | |
| EDIETS COM INC | | 1000 CORPORATE DR | STE 600 | | FORT LAUDERDALE | FL | 33334 | |
| EDIFY CORPORATION | | 2840 SAN TOMAS EXPRESSWAY | | | SANTA CLARA | CA | 95051 | |
| EDIFY CORPORATION | | 2840 SAN TOMAS EXPRESSWAY | | | SANTA CLARA | CA | 95051 | |
| EDITH ANTONINICH | | 5208 NE 24TH TERRACE | APT 215 | | FORT LAUDERDALE | FL | 33308 | |
| EDITH F SPYLER | | 14767 WINTERSTOWN RD | | | STEWARTSTOWN | PA | 17363-8514 | |
| EDITH HESS | | 1115 12TH AVE | | | FLUSHING | NY | 11356 | |
| EDITH LAIRD | | 602 PONDEROSA RD | | | SCHELLSBURG | PA | 15559 | |
| EDITH SIMMONS | | 60 BROOKS LN | | | CATSKILL | NY | 12414 | |
| EDITH STEINMILLER | | 709 NORTH 4TH ST | | | SEWARD | NE | 68434 | |
| EDITING FILM CENTER | | PO BOX 1366 | | | STUDIO CITY | CA | 91614 | |
| EDITIONS LAROUSSE | | 21 RUE DU MONTPARNASSE | | | PARIS 75006 | | | FRANCE |
| EDITIONS NATHAN | | BERNADETTE BESSON SEJER | 30 PL DITALIE | | PARIS | | 75702 | |
| EDITIONS NATHAN | | BERNADETTE BESSON | SEJER | 30 PL DITALIE | PARIS | | 75702 | FRANCE |
| EDITOR & PUBLISHER | | PO BOX 3595 | | | NORTHBROOK | IL | 60065-9738 | |
| EDITORIAL DIRECTIONS INC | | 1000 W WASHINGTON BLVD STE 203 | | | CHICAGO | IL | 60607-2148 | |
| EDITORIAL DIRECTIONS INC | | 1000 W WASHINGTON BLVD | UNIT 203 | | CHICAGO | IL | 60607-2148 | |
| EDITORIAL DIRECTIONS INC | | 1000 W WASHINGTON BLVD STE 203 | | | CHICAGO | IL | 60607-2148 | |
| EDITORIAL PROJECTS IN EDUCATION | | 6935 ARLINGTON RD STE 100 | ATTNACCTS RECEIVABLE | | BETHESDA | MD | 20814-5273 | |
| EDITORIALE JACA BOOKS | | VIA FRUA 11 | | | MILANO | | 20146 | ITALY |
| EDIZIONI ARKA SRL | | VIA RAFFAELLO SANZIO 7 | | | MILAN | | I-20149 | ITALY |
| Edlund, Allen | | 1011 Washburn | | | Leander | TX | 78641 | |
| Edlund, Aspasia M | | 16227 Berry Hollow | | | Wildwood | MO | 63011 | |
| EDMONDS ETHEL | | C O MARILYN ATZL | 9 FRINGE CT | | NEW CITY | NY | 10956 | |
| Edmonds, Danielle A | | 7032 W 82nd Pl | | | Arvada | CO | 80003 | |
| Edmonds, Takia A | | 8133 West Hampton NO 3 | | | Milwaukee | WI | 53218 | |
| EDMONDSON HELEN | | 1008 SIMMONS DR | | | KELLER | TX | 76248 | |
| EDMONDSON PETER | | 16 STADLER DR | | | WOODSIDE | CA | 94062 | |
| EDMUND B THORNTON | | 1461 W LAFAYETTE ST | PO Box 1 | | OTTAWA | IL | 61350 | |
| EDMUND GUY ILLUSTRATION | | 309 RACE TRACK RD | | | HOHOKUS | NJ | 07423 | |
| EDMUND PIERCE SCANTLIN | | 320 PROSPECT AVE NO 1R | | | BROOKLYN | NY | 11215 | |
| EDMUNDO ESTRADA | | 2208 FEBRERO DR | | | EL PASO | TX | 79935 | |
| EDNA E LESSNER | | 124 WRIGHT RD | | | MARS | PA | 16046 | |
| EDNA HOFFMAN | | 4024 E 181ST AVE | | | HEBRON | IN | 46341 | |
| EDNA HOLTE | | 1373 VIA CHRISTINA | | | VISTA | CA | 92084 | |
| EDNA MANNING | | BOX 6001 | | | SASKATOON | SK | S7K 4E4 | CANADA |
| EDNA NORRELL | | 5201 W ALA CHRISTIAN DR NO 319 | | | MONTGOMERY | AL | 36109 | |
| EDNA RIBEIRO | | 22385 THOUSAND PINES LN | | | BOCA RATON | FL | 33428 | |
| EDNA SCHUSTER | | 1614 JACKSON ST | | | BEATRICE | NE | 68310-2239 | |
| EDNA VIVERETTE | | 13952 BETTY LN | | | BLUE ISLAND | IL | 60406 | |
| EDONNA INC | | ATTN ED SHUKIS | | | | | | |
| EDRA F RUSSELL | | 5510 KENTUCKY ST | | | CHARLESTON | WV | 25309 | |
| EDS | | 3600 ARMY POST RD | | | DES MOINES | IA | 50321 | |
| EDS | | 3600 ARMY POST RD | | | DES MOINES | IA | 50321 | |
| EDS CORPORATION | | EDS CORPORATION | PO BOX 14947 | | ST LOUIS | MO | 63150-4947 | |
| EDS CORPORATION | | PO BOX 14947 | | | ST LOUIS | MO | 63150 4947 | |
| EDS CORPORATION | | PO BOX 848433 | | | DALLAS | TX | 75284-8433 | |
| EDS CORPORATION AN HP COMPANY | JEFF MINECCI | 5555 WINDWARD PKWY | MAIL STOP B3 137 | | ALPHARETTA | GA | 30004 | |
| EDS INFOMRATION SERVICES | | 153 E 53RD ST | 28TH FL | | NEW YORK | NY | 10022 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

267 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDS INFOMRATION SERVICES | ANTHONY FAMIGHETTI | 153 EAST 53RD ST | 28TH FL | | NEW YORK | NY | 10022 | |
| EDS INFOMRATION SERVICES | ANTHONY FAMIGHETTI | 153 EAST 53RD ST | 28TH FL | | NEW YORK | NY | 10022 | |
| EDUARDO ANGEL | | 164 5TH AVE | APT 3R | | BROOKLYN | NY | 11217 | |
| EDUARDO F JUANES | | 1100 PALISADE AVE APT 4 E | | | UNION CITY | NJ | 07087 | |
| EDUARDO PEREZ | | 68 LIVOLI RD | | | BROCKTON | MA | 02302 | |
| EDUCATION 2020 | | 7303 EAST EARLL DR | STE 200 | | SCOTTSDALE | AZ | 85251 | |
| EDUCATION 2020 | | 7303 EAST EARLL DR | STE 200 | | SCOTTSDALE | AZ | 85251 | |
| EDUCATION MARKET RESEARCH | | PO BOX 940418 | | | ROCKAWAY PARK | NY | 11694 | |
| EDUCATION SERVICE CENTER | | REGION 2 | 209 N WATER ST | | CORPUS CHRISTI | TX | 78401-2599 | |
| EDUCATION SERVICE CENTER | | REGION 2 | ATTN JOSE H CANTU | 209 N WATER ST | CORPUS CHRISTI | TX | 78401 | |
| EDUCATION SERVICE CENTER | ATTN SCHOOL SPONSOR | 3332 MONTGOMERY RD | EDUCATION SERVICE CENTRE REGION 6 | | HUNTSVILLE | TX | 77340 | |
| EDUCATION WEEK | | PO BOX 2083 | | | MARION | OH | 43306-8183 | |
| EDUCATION WEEK | | PO BOX 3005 | | | LANGHORNE | PA | 19047-9105 | |
| EDUCATION WEEK | | PO BOX 3006 | | | LANGHORNE | PA | 19047 | |
| EDUCATIONAL BROADCASTING CORP | | 356 W 58TH ST | | | NEW YORK | NY | 10019 | |
| EDUCATIONAL BROADCASTING CORP | | 356 W 58TH ST | | | NEW YORK | NY | 10019 | |
| EDUCATIONAL DEVELOPMENT CORPOR | | PO BOX 472037 | | | TULSA | OK | 74147-2037 | |
| EDUCATIONAL PAPERBACK ASSOCIAT | | PO BOX 1399 | | | EAST HAMPTON | NY | 11937 | |
| EDUCATIONAL TOURS INC | | PO BOX 257 | | | HOLT | MI | 48842 | |
| EDUMEDIA | | 41 RUE BORIE | 333000 BORDEAUX | | | | | |
| EDUMEDIA | | 41 RUE BORIE | 333000 BORDEAUX | | | | | FRANCE |
| EDUMEDIA | | 41 RUE BORIE | | | BORDEAUX | | 33300 | FRANCE |
| EDUTOPIA MAGAZINE | | PO BOX 3494 | | | SAN RAFAEL | CA | 94912 | |
| EDWARD & DONILEE SHINN | | 671 SAMPSON RD | | | TOPPENISH | WA | 98948 | |
| EDWARD A THOMAS | | 5 HIEIGHTS RD | APT F2 | | RIDGEWOOD | NJ | 07450 | |
| EDWARD AHRENS | | 5506 BRANCH OAK PL | | | LITHIA | FL | 33547 | |
| EDWARD ALLEN WEIMER | | 3483 S DAKER DR | | | BEAVERCREEK | OH | 45431 | |
| EDWARD AVILA | | 1193 CUSHON ST | | | JOHNSTOWN | PA | 15902 | |
| EDWARD B MARKS MUSIC | | C O CARLIN AMERICA | 126 EAST 38TH ST | | NEW YORK | NY | 10016 | |
| EDWARD B MARKS MUSIC COMPANY | | C O CARLIN AMERICA INC | 126 E 38TH ST | | NEW YORK | NY | 10016 | |
| EDWARD B MARKS MUSIC COMPANY | | C O CARLIN AMERICA INC | 126 E 38TH ST | | NEW YORK | NY | 10016 | |
| EDWARD BASSLER | | 69384 6TH AVE | | | COVINGTON | LA | 70433 | |
| EDWARD BISHOP | | 212 ELY ST NE | | | FRIDLEY | MN | 55432 | |
| EDWARD C BOKERN | | 13009 CANTERBURY | | | LEAWOOD | KS | 66209 | |
| EDWARD C BOKERN | | 13009 CANTERBURY | | | LEAWOOD | KS | 66209 | |
| EDWARD COMLY | | 9525 COWDEN ST | | | PHILADELPHIA | PA | 19115 | |
| EDWARD COMLY | | 9525 COWDEN ST | | | PHILADELPHIA | PA | 19115 | |
| EDWARD D KOCH | | 336 REPPERT | | | BACLIFF | TX | 77518 | |
| EDWARD D RISTE | | 15531 WHITES CREEK LN | | | COLLEGE STATION | TX | 77845-8909 | |
| EDWARD DURLER | | 1401 SHADOW LN | APT D | | DODGE CITY | KS | 67801 | |
| EDWARD E OCONNELL | | 87 BRIGHTON ST | | | NEW BRITAIN | CT | 06053-3203 | |
| EDWARD ECKERT | | 610 HARMONY DR APT 316 | | | NEW OXFORD | PA | 17350-8559 | |
| EDWARD GONZALEZ | | 808 MAUDE ST | | | AUSTIN | TX | 78702 | |
| EDWARD H SMETAN | | 1861 STRATFORD AVE | | | WESTCHESTER | IL | 60154 | |
| EDWARD HINTZ | | 55 HIGHLAND AVE | | | WALLINGFORD | CT | 06492 | |
| EDWARD HOKENSON | | 8721 NARROWS AVE | | | BROOKLYN | NY | 11209 | |
| EDWARD HOKENSON | | 8721 NARROWS AVE | | | BROOKLYN | NY | 11209 | |
| EDWARD HUTCHINS | | PO BOX 7061 | | | CAPE PORPOISE | ME | 04014 | |
| EDWARD J BRIGATI JR | | DBA EDDIE BRIGA TI MUSIC | C O AARON VAN DUYNE | | PINE BROOK | NJ | 07058 | |
| EDWARD J BRIGATI JR | | PO BOX 896 | | | PINE BROOK | NJ | 07058 | |
| EDWARD J BRIGATI JR | DBA EDDIE BRIGA TI MUSIC | C O AARON VAN DUYNE | PO BOX 896 | | PINE BROOK | NJ | 07058-0896 | |
| EDWARD J KOPPLER | | 4 DEER TRACK LN | | | CORTLANDT MANOR | NY | 10567 | |
| EDWARD J PENNY JR | | DBA CHIPLIN MUSIC CO | 1318 HILDRETH DR | | NASHVILLE | TN | 37215 | |
| EDWARD J PENNY JR | | DBA CHIPLIN MUSIC CO | 1318 HILDRETH DR | | NASHVILLE | TN | 37215 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EDWARD L LANGHAM | | 4709 WINCHESTER AVE | | | ODESSA | TX | 79762 | |
| EDWARD LANGE | | 1250 W CENTRAL RD APT 246 | | | ARLINGTON HTS | IL | 60005-5401 | |
| EDWARD LEJCHAR | | 12833 MORRIS TRAIL | | | MARINE ON THE ST CROIX | MN | 55047 | |
| EDWARD LEONARD | | 373 SOUTH HIGH ST | | | COLUMBUS | OH | 43215-6306 | |
| EDWARD LUCIANO | | 204 FOX RUN LN | | | CARMEL | NY | 10512 | |
| EDWARD M KELMAN ESQ | | 100 PARK AVE 20TH FL | | | NEW YORK | NY | 10017 | |
| EDWARD M KELMAN ESQ | | 100 PARK AVE | 20TH FL | | NEW YORK | NY | 10017 | |
| EDWARD M MUCINSKY | | 1062 RT 12B | | | HAMILTON | NY | 13346 | |
| EDWARD OBRYAN | | 411 W HIGH ST | | | SYCAMORE | IL | 60178 | |
| EDWARD PALKA | | 2295 JEFFERSON ST | | | EAST MEADOW | NY | 11554 | |
| EDWARD PERAZONE | | 388 COUNTRY HWY 8 | | | ROXBURY | NY | 12474 | |
| EDWARD PERLIN ASSOCIATES INC | | 7 PENN PLZ | STE 905 | | NEW YORK | NY | 10001 | |
| EDWARD PROFFIT | | 185 MESQUITE AVE | | | PALM SPRINGS | CA | 92264 | |
| EDWARD PROFFIT | | 185 MESQUITE AVE | | | PALM SPRINGS | CA | 92264 | |
| EDWARD R GERRIOR | | 807 E TURNER ST APT 105 | | | ALLENTOWN | PA | 18109-2173 | |
| EDWARD RAU | | PO BOX 85 | | | QUITMAN | AR | 72131 | |
| EDWARD ROBERTS | | 6717 GRANT AVE | | | PENNESAUKEN | NJ | 08109 | |
| EDWARD SHUMAN | | 1026 RAIN LILY WAY | | | BEAUMONT | CA | 92223 | |
| EDWARD T KORNDOERFER | | 77 GLENWOOD AVE | | | POINT LOOKOUT | NY | 11569 | |
| Edward T Thompson | | 11 Cotswold Dr | | | North Salem | NY | 10560 | |
| EDWARD V HOPPER | | 105 HARMON STPO BOX 35 | | | TALLULAH FALLS | GA | 30573 | |
| EDWARDS ANGIE | | 41 BURLINGTON RD NE | | | ROME | GA | 30161 | |
| EDWARDS ANITA | | 7910 LOBELIA LN | | | SPRINGFIELD | VA | 22152 | |
| EDWARDS GEORGE | | RD 3 BOX 107A | | | SHELOCTA | PA | 15774 | |
| EDWARDS SR ROBERT | | 46 SHADY LN | | | BLAIRSVILLE | PA | 15717 | |
| Edwards, Amelia L | | 8840 South Ridgeland | | | Chicago | IL | 60617 | |
| Edwards, Cheryl A | | 14 N Lapham Pk Rd | | | Delafield | WI | 53018 | |
| Edwards, Claude D | | 19 East Ohio | Apt 405 | | Chicago | IL | 60611 | |
| Edwards, Irma | | 1651 West 82nd St | 1st Fl | | Chicago | IL | 60620 | |
| Edwards, Jesse | | 2223 S 5th Pl | | | Milwaukee | WI | 53217 | |
| Edwards, Joe T | | 7401 E 26th Ave | Apt 111 | | Denver | CO | 80238 | |
| Edwards, Michael | | 1602 Jennifer Dr | | | Bourbonnais | IL | 60914 | |
| Edwards, Michiko F | | 410 NE 70th St | Apt NO 406 | | Seattle | WA | 98115 | |
| Edwards, Tracey | | 5015 Silver Woods Ln | | | Dublin | OH | 43016 | |
| EDWARDSSHARON | | 4008 SEGUNDA LN | | | PLANO | TX | 75074 | |
| EDWIN AND MARIAN FISHER | | 5668 MINER RD | | | WARSAW | NY | 14569 | |
| Edwin B Kolsby | | 2B Heritage Village | | | Southbury | CT | 06488 | |
| EDWIN BROWN | | 8303 MOSSDALE CIR | | | SPRING | TX | 77379 | |
| EDWIN FOTHERINGHAM | | 5008 BAKER NW | | | SEATTLE | WA | 98107 | |
| EDWIN FOTHERINGHAM ILLUSTRATION | | 5008 BAKER AVE NW | | | SEATTLE | WA | 98107 | |
| EDWIN FOTHERINGHAM ILLUSTRATION | | 5008 BAKER AVE NW | | | SEATTLE | WA | 98107 | |
| EDWIN H MORRIS & COMPANY | | 41 WEST 54TH ST | | | NEW YORK | NY | 10019 | |
| EDWIN H MORRIS & COMPANY | | 41 W 54TH ST | | | NEW YORK | NY | 10019 | |
| EDWIN H MORRIS & COMPANY | | 41 WEST 54TH ST | | | NEW YORK | NY | 10019 | |
| EDWIN HERSHMAN | | 7839 COUNTY RD 15A | | | WHEELER | TX | 79096-7500 | |
| EDWIN L OSBORNE JR | | 921 BELLEVUE AVE | | | TRENTON | NJ | 08618 | |
| EDWIN ROBLES | | 8850 S CARROLLVILLE CIR | | | OAK CREEK | WI | 53154 | |
| EDWIN YODER | | 7717 SPOOKY HOLLOW RD | | | SUGARCREEK | OH | 44681 | |
| EE AAH MUSIC | | OBO KEEP ON KICKING MUSIC INC | EE AAH O B O KEEP ON KICKING MUSIC | | NEW YORK | NY | 10023 | |
| EE AAH MUSIC | | OBO KEEP ON KICKING MUSIC INC | HELENE BLUE MUSIQUE LTD | | NEW YORK | NY | 10023 | |
| EE BOO | | 170 WEST 74TH ST | | | NEW YORK | NY | 10023 | |
| EENIGENBURG CINDY | | 13926 W 117TH AVENU | | | CEDAR LAKE | IN | 46303 | |
| EFAX CORPORATE | | C O J2 GLOBAL COMMUNICATIONS INC | PO BOX 51873 | | LOS ANGELES | CA | 90051-6173 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

269 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EFFICIENT FRONTIER INC | | 555 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043 | |
| EFFINGHAM TRAVEL | | 107 N KELLER DR | | | EFFINGHAM | IL | 62401 | |
| EFT CAROL OMALLEY | | PO BOX 190975 | | | ANCHORAGE | AK | 99502 | |
| EFT KELLY FITZGERALD | | 29850 E 167TH PL | | | BRIGHTON | CO | 80503-0494 | |
| EFT WILKINS GROUP | | 2820 ESPANOLA N E | | | ALBUQUERQUE | NM | 87110 | |
| EGAN JUNIOR HIGH SCHOOL | | 100 W PORTOLA AVE | | | LOS ALTOS | CA | 94022 | |
| EGAN MS | | 100 W PORTOCA AVE | | | LOS ALTOS | CA | 94022 | |
| EGAN MS | ATTN SCHOOL SPONSOR | 100 W PORTOLA | | | LOS ALTOS | CA | 94022 | |
| Egan, Caroline A | | 33833 Pine Crk Trail | | | Grayslake | IL | 60030 | |
| Egan, Elaine | | Apt 110 | 125 North 5 Ave West | | Melrose | MN | 56352 | |
| Egan, Erin | | 354 Heather Ave | | | Grayslake | IL | 60030 | |
| Egan, Jill M | | 118 B Connecticut St | | | San Francisco | CA | 94107 | |
| Egan, Mariagrace | | 34 Hillside Ave | | | Lynbrook | NY | 11563 | |
| Egenberger, Chadd A | | 3910 Pommel Pl | | | West Des Moines | IA | 50265 | |
| EGERTSON MICHELLE | | 6336 WILRYAN AVE | | | EDINA | MN | 55439 | |
| EGGERS KELLY | | 920 Q ST | | | TEKAMAH | NE | 68061 | |
| Eggers, Jeanette | | 23873 St Hwy 120 | | | Escalon | CA | 95320 | |
| Eggert, Jacob C | | 1674 Ridge Rd | | | Norwalk | OH | 44857 | |
| Egloff, Angela M | | 6100 W State St | Unit 420 | | Wauwatosa | WI | 53213 | |
| EGU NKECHINYERE | | 245 AVA ST | | | GREENFIELD | CA | 93927 | |
| EHMANAGEMENT | | 184 FIGLAR AVE | | | FAIRFIELD | CT | 06824 | |
| EHRBAR BARBARA | | 11622 GOLDEN RAIN DR | | | NEW PORT RICHEY | FL | 34654 | |
| EHRLICH TANIA | | 33 CHERRY CT | | | EAST NORTHPORT | NY | 11731 | |
| Ehrlich, Richard M | | 33 Cherry St | | | East Northport | NY | 11731 | |
| EHRLING BERGQUIST USAF HOSPITAL | | BILL WADE | 2501 CAPEHART RD | | OFFUTT AFB | NE | 68113 | |
| EHRMANN LORE | | 94B SEMINOLE LN | | | STRATFORD | CT | 06614 | |
| Eichelberger, Christy S | | 115 N Potomac St | NO 4 | | Hagerstown | MD | 21740 | |
| EICHELL VIRGINIA | | 119 SOUTH LAFAYETTE DR | | | GEORGETOWN | KY | 40324 | |
| Eichen, Wayne Mitchell | | 7847 CrestHammockWay | | | Sarasota | FL | 34240 | |
| Eichstadt, Tina J | | 417 Woodhaven Ln | | | Mankato | MN | 56001 | |
| EIDA DEL RISCO | | 110 63RD ST | | | WEST NEW YORK | NJ | 07093 | |
| EIDEN KATHY | | 832 KAYLA LN | | | HANOVER | MN | 55341 | |
| Eigenberger, Michelle L | | 4457 S 62 St | | | Greenfield | WI | 53220 | |
| EIGHT HILLS LLC | | KUMAR SHUNMUGAVEL | EIGHT HILLS | PO BOX 940146 | HOUSTON | TX | 77094-7146 | |
| EILEEN B ZORNOW | | 12 FRANKLIN PL | | | ACTON | MA | 01720 | |
| EILEEN BALMER | | 19310 ORCHARD HEIGHTS | | | SOUTH BEND | IN | 46614 | |
| EILEEN BARANOWSKI | | 201 E 9TH ST | | | BRIDGEPORT | PA | 19405 | |
| EILEEN BEAL | | 2475 NORFOLK RD NO 7 | | | CLE HEIGHTS | OH | 44106 | |
| EILEEN CROSS | | 625 SOUTH DEVON AVE | | | WAYNE | PA | 19087 | |
| EILEEN GIESER | | 4170 FIFTH AVE | | | LAKEPORT | CA | 95453 | |
| EILEEN IMPRIANO | | 420 E LAFAYETTE DR | | | WEST CHESTER | PA | 19382 | |
| EILEEN KELLOGG | | 1035 CR 1110 | | | COOPER | TX | 75432 | |
| EILEEN KORECKO | | 15 NARVAEZ LN | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| EILEEN PHILLIPS | | 2206 E BRADFORD AVE | | | MILWAUKEE | WI | 53211 | |
| EILEEN RAYMER | | ROUTE 1 BOX 276 | | | ELLSINORE | MO | 63937 | |
| EILEEN ROOT | | PO BOX 182 | | | CANAAN | CT | 06018-0182 | |
| EILEEN SARAJAK | | 174 JUNIPER RIDGE DR | | | WATERBURY | CT | 06708 | |
| EILEEN SCHREINER | | 14308 FOOTBRIDGE WAY | | | APPLE VALLEY | MN | 55124 | |
| EILEEN SVAJGER | | 3167 W 162ND ST | | | CLEVELAND | OH | 44111 | |
| EILEEN THYME | | 7 JUNIPER HILL RD | | | BOYLSTON | MA | 01505 | |
| EILEEN ZORNOW | | 12 FRANKLIN PL | | | ACTON | MA | 01720 | |
| EILEEN ZORNOW | | 12 FRANKLIN PL | | | ACTON | MA | 01720 | |
| EILENE GIER | | 1706 3RD AVE | | | SCOTTSBLUFF | NE | 69361 | |
| EILLIENS CANDIES INC | | PO BOX 28017 | | | GREEN BAY | WI | 54324 | |
| EINFRANK EILEEN | | 15 EAST 36 ST | | | NEW YORK | NY | 10016 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EINSIG DESIREE | | 500 DOGWOOD DR | | | YORK | PA | 17406 | |
| EINSTEIN MIDDLE SCH | ATTN SCHOOL SPONSOR | 19343 3RD AVE NW | | | SHORELINE | WA | 98177 | |
| Eisenberg, Christina | | 71 Aiken St | Unit NO N6 | | Norwalk | CT | 06851 | |
| Eisenberg, Ilene K | | 435 Swan Blvd | | | Deerfield | IL | 60015 | |
| EISENHOWER EL SCH | ATTN DR SUE SAUNDERS | 1901 W LAFAYETTE AVE | | | JACKSONVILLE | IL | 62650 | |
| EISENHOWER EL SCH | ATTN MAGAZINE SALE SPONSOR | 1901 W LAFAYETTE | | | JACKSONVILLE | IL | 62650 | |
| EISENHOWER ES | ATTN SCHOOL SPONSOR | 1904 W LAFAYETTE | | | JACKSONVILLE | IL | 62650 | |
| EISENHOWER MEDICAL CTR | | SHARON POGUE | 39000 BOB HOPE DR | | RANCHO MIRAGE | CA | 92270 | |
| EISENHOWER MS | ATTN MAGAZINE SALE SPONSOR | 10200 25TH AVE SE | | | EVERETT | WA | 98208 | |
| EISENHOWER MS | ATTN SCHOOL SPONSOR | 10200 25TH AVE SE | | | EVERETT | WA | 98208 | |
| EISENHOWER WENDY | | 113 KAY ST | | | STOWE | PA | 19464 | |
| EISNER LLP | | 750 THIRD AVE | | | NEW YORK | NY | 10017-2703 | |
| EK BERET | | 11258 192ND AVE NW | | | ELK RIVER | MN | 55330 | |
| Ekberg, Evangeline | | 15197 240th Ave | | | Herman | MN | 56248 | |
| EKCESS LIMITED | | RM 602 EASTERN COMMERCIAL CENTRE | 397 HENNESSY RD | | | | | HONG KONG |
| Eklund, James A | | 605 E Lowe St | | | Fairfield | IA | 52556 | |
| Eklund, Kathy | | 1586 N Hwy 1 | | | Fairfield | IA | 52556 | |
| EKRUBIN INC | | 16 HARVARD DR | | | WOODBURY | NY | 11797 | |
| El Amin, Geraldine | | 1144 Hereford Rd | | | Cleveland Heights | OH | 44112 | |
| El Nabli, Dina | | 15 Franklin Av | | | Hasbrouck Heights | NJ | 07604 | |
| EL PASO TAX ASSESSOR COLLECTOR | | PO BOX 313 | | | EL PASO | TX | 79999-0313 | |
| EL RANCHO CHARTER SCHOOL | | 181 S DEL GIORGIO RD | | | ANAHEIM | CA | 92808 | |
| EL RANCHO DE LAS GOLONDRINAS | | 334 LOS PINOS RD | | | SANTA FE | NM | 87507 | |
| EL RANCHO MS | ATTN MAGAZINE SALE SPONSOR | 181 S DEL GIORGIO RD | | | ANAHEIM HILLS | CA | 92808 | |
| ELAINE A SCHULTE | | 5929 PINE VISTA ST SE | | | GRAND RAPIDS | MI | 49548 | |
| ELAINE ADAMKIEWICZ | | 128 OAK GROVE AVE | | | HASBROUCK HGTS | NJ | 07604 | |
| ELAINE ARCHER | | BOX 215 | 163 MAIN ST | | EDWARDS | NY | 13635 | |
| ELAINE BARNS | | 17 MAPLEWOOD TERRACE | | | HAWLEY | PA | 18428 | |
| ELAINE CARR | | 2007 STATE PARK RD | | | GREENVILLE | SC | 29609 | |
| ELAINE CURNOW | | 13 KNOLL RD | | | WOLFEBORO | NH | 03894 | |
| ELAINE DUKETTE | | 154 GALE AVE | | | MERIDEN | CT | 06450 | |
| ELAINE GLUSAC | | 1815 W MELROSE ST | | | CHICAGO | IL | 60657 | |
| ELAINE GLUSAC | | 1815 W MELROSE ST | | | CHICAGO | IL | 60657 | |
| ELAINE GOTTFRIED ULLMAN | | 6531 KENWATER AVE | | | | CA | 91307 | |
| ELAINE GOTTFRIED ULLMAN | | 6531 KENWATER AVE | | | WEST HILLS | CA | 91307 | |
| ELAINE GOTTFRIED ULLMAN | | 6531 KENWATER AVE | | | | CA | 91307 | |
| ELAINE HERRING | | 772 COUNTY RD 4248 | | | PITTSBURG | TX | 75686 | |
| ELAINE HOLT | | 2321 FALLING WATER CT | | | SANTA CLARA | CA | 95054 | |
| ELAINE HOUSLEY | | 337 GLEN MEADOW CT | | | DUBLIN | OH | 43017 | |
| ELAINE ISRAEL | | 30 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| ELAINE KARKAZIS | | 9707 S OAKLEY AVE | | | CHICAGO | IL | 60643 | |
| ELAINE KITCHIN | | 325 FARMERS DR | | | MEDWAY | OH | 45347 | |
| ELAINE LAWRENCE | | 132 LINDEN LN | | | LIBERTY | TX | 77575 | |
| ELAINE MCGUIRE | | 1429 SOMERSET WAY | | | LILBURN | GA | 30047 | |
| ELAINE MEADE | | 821 MINNESOTA AVE | | | MEDFORD | OR | 97504 | |
| ELAINE MIKOLAJCZAK | | PO BOX 4081 | | | SELTZER | PA | 17974 | |
| ELAINE MOQUETTE MAGEE | | 124 HARDY CIR | | | PLEASANT HILL | CA | 94523 | |
| ELAINE MORRIS | | 18494 PRESCOTT ST | | | ATHENS | AL | 35614 | |
| ELAINE MUGAN | | 209 ELM ST | | | FLUSHING | MI | 48433 | |
| ELAINE OKAMOTO | | 2136A RUGEN RD | | | GLENVIEW | IL | 60025 | |
| ELAINE PRO | | 48 DELBURNE DR | | | DAVIS | IL | 61019-9540 | |
| ELAINE SCHEPERS THOMPSON | | 210 HARWOOD ST | | | HOLTS SUMMIT | MO | 65043 | |
| ELAINE SCHMITT | | 1690 MARTIN BROTHERS RD | | | MT PLSNT MILLS | PA | 17853 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELAINE SELANDER | | 5212 SOUTH JELLISON ST | | | LITTLETON | CO | 80123 | |
| ELAINE STROMBERG | | 12349 D RD | | | POLK | NE | 68654 | |
| ELAINE SWEET | | 7115 WINTERWOOD LN | | | DALLAS | TX | 75248 | |
| ELAINE ULLMAN | | 6531 KENWATER AVE | | | WEST HILLS | CA | 91307 | |
| ELAINE ULLMAN | | 6531 KENWATER AVE | | | WEST HILLS | CA | 91307 | |
| ELAINE VITONE | | 1012 N EUCLID AVE | | | PITTSBURGH | PA | 15206 | |
| ELAINE VITONE | | 1012 N EUCLID AVE | | | PITTSBURGH | PA | 15206 | |
| ELAINE WILHELM | | 8569 RIVER TERRACE DR | | | FRANKLIN | WI | 53132 | |
| ELAINE WILLIAMS | | PO BOX 286 | | | WESTERLO | NY | 12193 | |
| ELAM B RUTT | | 110 ROCK RD | | | EPHRATA | PA | 17522 | |
| ELARASYS WORLDWIDE | | 180 CORPORATE DR | | | ELGIN | IL | 60123 | |
| Elayyub, Aida S | | 29 Twin Hill Dr | | | Willingboro | NJ | 08046 | |
| ELCOR | MIKE COLLINS | 48 COLONIAL DR | | HORSEHEADS | NY | 14845 | | |
| ELDEN DESIGN | | 2767 W BROADWAY | | | LOS ANGELES | CA | 90041 | |
| ELDORADO INK | | PO BOX 100097 | | | PITTSBURGH | PA | 15233 | |
| ELDRIDGE C KERN | | 717 S PANDORA DR | | | GILBERT | AZ | 85296 | |
| Eldring, Bryan G | | 797 Pine St | | | Winnetka | IL | 60093 | |
| ELEANOR ALK | | 339 EAST 94TH ST | APT NO 3F | | NEW YORK | NY | 10128 | |
| ELEANOR COLLINS | | 105 FAIRFIELD DR | | | NORTH KINGSTOWN | RI | 02852 | |
| ELEANOR DAVIS | | 19 JAMES ST | | | RED HOOK | NY | 12571 | |
| ELEANOR DUDASKO | | 612 E 9TH ST | | | BERWICK | PA | 18603 | |
| ELEANOR GRAY | | 32854 CROWN VALLEY RD | | | ACTON | CA | 93510 | |
| ELEANOR KOSTYK | | 398 OGDEN AVE | | | JERSEY CITY | NJ | 07307 | |
| ELEANOR MCCLEARY | | 212 CINNAMINSON AVE | | | PALMYRA | NJ | 08065 | |
| ELEANOR MULLEN | | 2037 LINDEN ST | | | FINLEYVILLE | PA | 15332-1240 | |
| ELEANOR PUZ | | 225 ROEBLING DR | | | SAXONBURG | PA | 16056 | |
| ELEANOR REILLY | | 24 GRASS STRET | | | HOMOSASSA | FL | 34446 | |
| ELEANOR SHUPE | | 501 WEBB ST | | | CALUMET CITY | IL | 60409 | |
| ELEANOR STEVENSON | | 1192 GARRISON RD | | | ASHTABULA | OH | 44004 | |
| ELEANOR WALSH | | 28 MAPLE VLG | | | UNIONVILLE | CT | 06085-1017 | |
| ELEANOR WELCH | | PO BOX 175 | | | LIVINGSTON MANOR | NY | 12758 | |
| ELEANORA DELLINGER | | 13812 TED WALLACE RD | | | BROGUE | PA | 17309 | |
| ELEANORE BAUS | | 2416 N UNIONVILLE RD N E | | | MCCONNELSVILLE | OH | 43756 | |
| ELEANORE M HARJU | | 920 BURKE AVE W | | | ROSEVILLE | MN | 55113-6415 | |
| ELECTROLUX CORPORATION | | 760 BEDFORD RD | | | BEDFORD HILLS | NY | 10502 | |
| Electronic Data Systems LLC an HP Company | Attn Ken Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Electronic Data Systems LLC an HP Company | Attn Ken Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Electronic Date Systems Corporation | Ayala A Hassell | 5400 Legacy Dr | MS H3 3A 05 | | Plano | TX | 75024 | |
| ELEGANT BABY | | PO DRAWER 2197 | | | BURLINGTON | NC | 27216 2197 | |
| ELENI GAGE | | 178 E 80TH ST | APT 19F | | NEW YORK | NY | 10021 | |
| ELENI GAGE | | 178 E 80TH ST | APT 19F | | NEW YORK | NY | 10021 | |
| ELEPHANT PROPS | | 307 SEVENTH AVE | RM 1103 | | NEW YORK | NY | 10001 | |
| Elephant Props LLC | | 307 Seventh Ave No 1103 | | | New York | NY | 10001 | |
| ELERDING TAM | | PO BOX 233 | | | HUBBARD | IA | 50122 | |
| ELETH CHAPPAT | | 3312 BRITTANY CIR | | | NAPA | CA | 94558 | |
| ELIANE NDIAYE DIALLO | | 39 PEARL ST | | | BROOKLYN | NY | 11201 | |
| Elianow, Stan M | | 1273 W Westgate Terrace | | | Chicago | IL | 60607 | |
| ELIASON BONNIE | | 1171 WALL ST | | | BIG LAKE | MN | 55309 | |
| ELIGIO PERALTA | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| ELISA BERNICK | | 2146 JULIET AVE | | | ST PAUL | MN | 55105 | |
| ELISA HALPERIN | | 273 TERRACE AVE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| ELISA MADORSKY PROMOTIONS INC | | 78 IRVING AVE | | | LIVINGSTON | NJ | 07039 | |
| ELISA SHAW | | 22 OLD POST RD N | | | RED HOOK | NY | 12571 | |
| ELISA STREETER | | 3241 110TH AVE | | | NEW WINDSOR | IL | 61465 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

272 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELISABETH SCHAEFER | | 61 MARVIN DR | | | KINGS PARK | NY | 11754 | |
| ELISEO CASTRO JR | | PELICAN BAY STATE PRISON | NO P 81137 C7224 SHU | 5905 LAKE EARL DR | CRESENT CITY | CA | 95532 | |
| ELITE COACH | | 1685 WEST MAIN | | | EPHRATA | PA | 17522 | |
| ELITE COFFEE SERVICE INC | | PO BOX 5378 | | | BUFFALO GROVE | IL | 60089 | |
| ELITE MODEL MANAGEMENT AGENCY | | 58 WEST HURON | | | CHICAGO | IL | 60610 | |
| ELIZABET FITZGERALD | | 1214 ETON DR | | | RICHARDSON | TX | 75080 | |
| ELIZABETH A HARLOW | | 2919 SHELDON RD | | | LOUISVILLE | KY | 40218 | |
| ELIZABETH A SCHWA | | 3410 RIVER FALLS DR | | | NORTHBROOK | IL | 60062-5044 | |
| ELIZABETH A STEWART MD | | THE MAYO CLINIC | 200 FIRST ST SW | | ROCHESTER | MN | 55901 | |
| ELIZABETH ANNE ODONOVAN | | 105 CHARLESTON ST | | | MONROE | NC | 28112 | |
| ELIZABETH ARAUJO | | 14485 SENECA RD NO 166 | | | VICTORVILLE | CA | 92392 | |
| ELIZABETH B OGUSS | | 200 VALLEY RD | | | MONTCLAIR | NJ | 07042 | |
| ELIZABETH B YANA | | 82 HICKORY LN | | | NAUGATUCK | CT | 06770-1725 | |
| ELIZABETH BLAKE | | 651 EAST 14TH ST | NO 1D | | NEW YORK | NY | 10009 | |
| ELIZABETH BLONDEFIELD | | 485 SIOUX LN | | | SAN JOSE | CA | 95123 | |
| ELIZABETH BORNE | | 21 WELLESLEY COLLEGE RD | UNIT 5918 | | WELLESLEY | MA | 02481 | |
| ELIZABETH BOYLE | | 237 WEST 109TH ST | APT A | | NEW YORK | NY | 10025 | |
| ELIZABETH BRODA | | 10 IDEAL PARK RD | | | CATAWISSA | PA | 17820 | |
| ELIZABETH CHOI | | 328 8TH AVE | APT 104 | | NEW YORK | NY | 10001 | |
| ELIZABETH CHRISTOFF | | 1040 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| ELIZABETH COLQUHOUN | | 337 OAKLAWN AVE | | | STAMFORD | CT | 06905 | |
| ELIZABETH CRAMSEY | | 657 RIDGE ST | | | EMMAUS | PA | 18049 | |
| ELIZABETH CRAWFORD | | PO BOX 784 | | | GUALALA | CA | 95445 | |
| ELIZABETH DAVIS | | 68350 ANEY DR | | | MANDEVILLE | LA | 70471 | |
| ELIZABETH DEHN | | 2930 XENWOOD AVE S | | | SAINT LOUIS | MN | 55416 | |
| ELIZABETH DINDA | | 970 HOPE ST APT 3B | | | STAMFORD | CT | 06907 | |
| ELIZABETH DOTY | | POB 423 | | | WARWICK | NY | 10990 | |
| ELIZABETH ELLIOT | | PO BOX 352 | | | ROFF | OK | 74865 | |
| ELIZABETH FITZGERALD | | 7200 WEST BENNETT AVE | | | WEST ALLIS | WI | 53219 | |
| ELIZABETH FOLEY L M T | | 133 CRISFIELD ST | | | YONKERS | NY | 10710 | |
| ELIZABETH FOLSOM | | 4035 N 71ST TERRACE | | | KANSAS CITY | KS | 66104 | |
| ELIZABETH FRAZIER | | 26145 W LAKE AVE | | | ANTIOCH | IL | 60002 | |
| ELIZABETH FREDERICK DESIGNS LLC | | 4971 ROMANS WAY | | | COLGATE | WI | 53017 | |
| ELIZABETH FULTON | | 1770 LAMPLIGHT CR | | | MIDDLETOWN | PA | 17057 | |
| ELIZABETH G KENNEDY | | 1 SENECA LN | | | PLEASANTVILLE | NY | 10570 | |
| ELIZABETH GATES | | 4725 S 1300 E NO 20 | | | HOLLADAY | UT | 84117 | |
| ELIZABETH GOLLUB | | 6126 NW 18TH AVE | | | GAINESVILLE | FL | 32605 | |
| ELIZABETH GRAVELLE | | 919 EDWARDS CIR | | | VALLEJO | CA | 94591-4834 | |
| ELIZABETH GRIFFITHS | | 109 MEADOWBROOK RD | | | NORTH CHATHAM | MA | 02650 | |
| ELIZABETH HAJNY | | 532 NEWELL RD | | | DANVILLE | IL | 61832 | |
| ELIZABETH HINER | | 4540 CABLE BRIDGE DR | | | CHICO | CA | 95928 | |
| ELIZABETH HOLLABAUGH | | 9054 VIA BELLA NOTTE | | | ORLANDO | FL | 32836 | |
| ELIZABETH INGARGIOLA | | 39 WEST OREGON AVE | | | ABSECON | NJ | 08201 | |
| ELIZABETH JENKINS | | 3602 VIA DOLCE | | | MARINA DEL REY | CA | 90292 | |
| ELIZABETH JOYCE | | 196 E CTR ST | | | SHAVERTOWN | PA | 18708-1514 | |
| ELIZABETH KAHN | | 9 HICKORY HILL RD | | | SADDLE RIVER | NJ | 07458 | |
| ELIZABETH KAMP | | 4 74 48TH AVE NO 18C | | | LONG ISLAND CITY | NY | 11109 | |
| ELIZABETH KENNEDY | | 9237 HINES ESTATE DR | | | BALTIMORE | MD | 21234 | |
| ELIZABETH LAZZARA | | 54 BOONSTRA DR | | | WAYNE | NJ | 07470-2526 | |
| ELIZABETH LEDBURY | | 357 ROYAL YORK RD | | | TORONTO | ON | M8Y2R1 | CANADA |
| ELIZABETH LOPES | | 10 BOBLEE LN | | | HICKSVILLE | NY | 11801 | |
| ELIZABETH M SCHMITT | | 75 ENGLEWOOD AVE | | | EVERETT | MA | 02149 | |
| ELIZABETH M SZABLEWSKI | | 5524 PENINSULA DR | | | WEST BEND | WI | 53095 | |
| ELIZABETH MAJELLA WILLIS | | 1819 13TH AVE APT B | | | SEATTLE | WA | 98122 | |
| ELIZABETH MARTINEZ | | PO BOX 8542 | | | HIDALGO | TX | 78557 | |
| ELIZABETH MARTINEZ RNP | | 3004 HIGHGATE RD | | | MODESTO | CA | 95350 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH MCKINNEY | | PO BOX 235 | | | EAST STONE GAP | VA | 24246 | |
| ELIZABETH MCMORROW | | 668 FERN ST | | | WASHINGTON TOWNSHIP | NJ | 07675 | |
| ELIZABETH MICHAELS | | 1514 S 25TH ST | | | MANITOWOC | WI | 54220 | |
| ELIZABETH MIDDLE SCH BAND | ATTN SCHOOL SPONSOR | PO BOX 369 | | | ELIZABETH | CO | 80107 | |
| ELIZABETH MOORE | | 3667 GREENSBORO DR | | | EAGAN | MN | 55123 | |
| ELIZABETH OLIVERA | | 7245 NW 3RD ST | | | MIAMI | FL | 33126 | |
| ELIZABETH PIERCE OLMSTED MD CENTER FOR THE VISUALLY IMPAIRED | | 1170 MAIN ST | | | BUFFALO | NY | 14209 | |
| ELIZABETH PIFFARD | | 4852 BEAUMONT DR | | | LA MESA | CA | 91941 | |
| ELIZABETH PRESS | | 191 GRAND ST | APT NO 34 | | NEW YORK | NY | 10013 | |
| ELIZABETH RAZZI | | 204 W ROSEMARY LN | | | FALLS CHURCH | VA | 22046 | |
| ELIZABETH RUNYON | | 1517 TOMAHAWK LN | | | WAUKESHA | WI | 53126 | |
| ELIZABETH S ORR | | 5350 SHERROD HILL RD | | | EDINBORO | PA | 16412 | |
| ELIZABETH SCHMIDT | | 501 BERLIN TURNPIKE | | | BERLIN | CT | 06037 | |
| ELIZABETH SHAPOURI | | 236 W 10TH ST | APT 15 | | NEW YORK | NY | 10014 | |
| ELIZABETH SMITH | | 6648 BEE RIDGE RD | | | SARASOTA | FL | 34241 | |
| ELIZABETH SMITH | ATTN SCHOOL SPONSOR | 2453 ROBINSON AVE | | | SARASOTA | FL | 34232 | |
| ELIZABETH SPURLOCK | | 5950 WESTERN HILLS DR | | | NORCROSS | GA | 30071 | |
| ELIZABETH STILWELL | | 226 QUADDICK TOWN FARM RD | | | THOMPSON | CT | 06277-1916 | |
| ELIZABETH T PARSON | | 93 WOODBINE RD | | | CARLISLE | MA | 01741 | |
| ELIZABETH TUNNICLIFFE | | 230 W 55TH ST | STE 25G | | NEW YORK | NY | 10019 | |
| ELIZABETH TUNNICLIFFE | | 398 OGDEN AVE | | | JERSEY CITY | NJ | 07307 | |
| ELIZABETH WHITEHEAD | | D B A ALALYR PRODUCTIONS LLC | 6005 ARCHSTONE WAY | STE 303 | ALEXANDRIA | VA | 22310 | |
| ELIZABETH ZUBROSKI | | 2301 SHADY BROOK DR | | | BEDFORD | TX | 76021 | |
| ELIZABETHTOWN MIDDLE SCH | ATTN SCHOOL SPONSOR | 600 E HIGH ST | | | ELIZABETHTOWN | PA | 17022 | |
| ELK HORN KIMBALLTON HS JRS | ATTN MAGAZINE SALE SPONSOR | 4114 MADISON ST | | | ELK HORN | IA | 51531 | |
| ELK MOUND AREA SCHOOLS | | MARY HARRISON | 405 UNIVERSITY ST | | ELK MOUND | WI | 54739 | |
| ELK PHOTOGRAPHY | | 3163 WISCONSIN ST | | | OAKLAND | CA | 94602 | |
| ELK POINT JEFFERSON HS JRS | | PO BOX 578 | | | ELK POINT | SD | 57025 | |
| ELKE DENNIS | | 4217 E RICHMERE ST | | | TAMPA | FL | 33617 | |
| Elkins, Randolph H | | Po Box 3203 | | | Merrifield | VA | 22116 | |
| ELKPOINT JEFFERSON EDUCATION ASSOC | ATTN SCHOOL SPONSOR | PO BOX 578 | | | ELK POINT | SD | 57025 | |
| ELLA BONTAGER | | 1300 STATE ROUTE 1901 | | | MARION | KY | 42064 | |
| ELLA L SQUALLS | | 4601 S LAMON | | | CHICAGO | IL | 60638 | |
| ELLA LEWIS | | 2520 DUDDLEY DR E APT K | | | WEST PALM BEACH | FL | 33415 | |
| ELLA LEWIS | | 2520 DUDDLEY DR E APT K | | | WEST PALM BEACH | FL | 33415 | |
| ELLA MICA | | PO BOX 235 | | | FLATONIA | TX | 78941-0235 | |
| Ella, Flossie | | Po Box 64382 | | | Chicago | IL | 60664 | |
| ELLEN BELCHER | | 285 FORT WASHINGTON AVE | APT NO 24 | | NEW YORK | NY | 10032 | |
| ELLEN BRIGGS ELEMENTARY SCHOOL | ATT JILL VAN NESS | 1 JEFFERSON DR | | | LAKE HOPATCONG | NJ | 07849 | |
| ELLEN BROWN | | PO BOX 1154 | | | ALEDO | TX | 76008 | |
| ELLEN BURGER | | 409 HOLLAND DR | | | DENISON | TX | 75020 | |
| ELLEN CARNAHAN | | 116 BRANT ST W | | | ORILLIA | ON | L3V 3P1 | |
| ELLEN COMEAU | | 233 DAHLGREN PL | | | BROOKLYN | NY | 11228 | |
| ELLEN FIORE | | 763 UPPER BLVD | | | RIDGEWOOD | NJ | 07450 | |
| ELLEN FISCUS | | 625 MUMFORD ST | | | ANCHORAGE | AK | 99508 | |
| ELLEN GOLD | | 200 WEST 86TH ST | NO 14F | | NEW YORK | NY | 10024 | |
| ELLEN IRELAND | | 4002 EVANS LN | | | OXFORD | AL | 36203 | |
| ELLEN K REID | | 495 WEST END AVE No 91 | | | NEW YORK | NY | 10024 | |
| ELLEN LEMP | | 1147 SW GREENBRIAR CV | | | PORT ST LUCIE | FL | 34986 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELLEN LLOYD | | 8535 THOMPSON DR | | | WIND LAKE | WI | 53185 | |
| ELLEN PARKER | | 2714 OTTER CREEK CT ST | | | LOUIS | MO | 63129 | |
| ELLEN PEARSON | | 1343 REDWOOD WAY | | | PACIFICA | CA | 94044 | |
| ELLEN PILIGIAN | | 2279 PEMBROKE | | | BIRMINGHAM | MI | 48009 | |
| ELLEN PRESS | | 80 RICHMOND HILL RD APT 4A | | | STATEN ISLAND | NY | 10314 | |
| ELLEN PYLE | | 13529 FM 357 | | | GROVETON | TX | 75845-3203 | |
| ELLEN SCOTT | | 61 7TH AVE SOUTH | APT H | | NEW YORK | NY | 10014 | |
| ELLEN STEAR | | 1819 JUNEAU RD | | | PUNXSUTAWNEY | PA | 15767 | |
| ELLEN VAN ZANDT | | 9543 BLACK CREEK RD | | | BREWERTON | NY | 13029 | |
| ELLEN VAN ZANTE | | 706 W 1ST ST | | | PELLA | IA | 50219 | |
| ELLEN VERDI | | 50 TABER KNOLLS DR | | | PAWLING | NY | 12564 | |
| ELLEN ZILLIS CATERING | | DIVISION OF GRANDVIEW MGMT | 613 NORTH GRANDVIEW BLVD | | WAUKESHA | WI | 53188 2877 | |
| Ellen, Bertha R | | 1500 D Spring Tree Ct | | | Richmond | VA | 23228 | |
| ELLENSBURG CHRISTIAN SCH | ATTN SCHOOL SPONSOR | 609 N CHESTNUT ST | | | ELLENSBURG | WA | 98926 | |
| ELLENSON ROBERT | | 693 DAVIS RD | | | LEAGUE CITY | TX | 77573 | |
| Ellenson, Keith E | | 2555 Bering NO 21 | | | Houston | TX | 77057 | |
| Ellenson, Nicole Rene | | 462 NLaurel Dr | | | Margate | FL | 33063 | |
| ELLERAAS REBECCA | | 7591 ERIE AVE | | | CHANHASSEN | MN | 55317 | |
| Ellerbe, Orial | | 2162 E Tremont Ct | | | Richmond | VA | 23225 | |
| ELLIE MILLER | | 226 ST JAMES PL | NO 4R | | BROOKLYN | NY | 11238 | |
| ELLIE RITT | | 108 GAIR ST | | | PIERMONT | NY | 10968 | |
| Ellinghaus, Mark D | | 605 S Maple | | | Fairfield | IA | 52556 | |
| Ellingson, Amanda M | | 55 Winnebago Way | | | Mason City | IA | 50401 | |
| Ellingstad, Alecia | | 1982 Gregerson Dr | | | Eau Claire | WI | 54703 | |
| ELLIOT JENKINS | | 195 OAKWOOD LN | | | OWATONNA | MN | 55060 | |
| ELLIOTT BECKY | | 16772 SW DAFFODIL ST | | | SHERWOOD | OR | 97140 | |
| ELLIOTT BRENDA | | 412 N DECLARK AVE | | | EMMETT | ID | 83617 | |
| ELLIOTT CATES | | 619 C HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| ELLIOTT CHERYL | | 6641 26TH WAY NORTH | | | SAINT PETERSBURG | FL | 33702 | |
| ELLIOTT KIM | | 25210 BURNS LN | PO BOX 1192 | | KEARNY | AZ | 85237 | |
| ELLIOTT LAUREN | | 630 WESTERN AVE | | | COLLINSVILLE | IL | 62234 | |
| ELLIOTT LAWRENCE | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| ELLIOTT PARTNERSHIPS | ATTN NICOLE ELLIOTT | | | | | | | CANADA |
| Elliott, Dana G | | 810 W Lincoln St | | | Danville | IN | 46122 | |
| Elliott, Douglas T | | 8336 Gettysburg Ln | | | Mechanicsville | VA | 23111 | |
| Elliott, Greg | | 16143 S Laurelwood | | | Olathe | KS | 66062 | |
| Elliott, James H | | 213 Scurlock Ct | | | Franklin | TN | 37067 | |
| Elliott, Kimberly A | | 821 Teri Ave | | | Torrance | CA | 90503 | |
| Elliott, Linda | | 20 Misty Pine | | | Fairport | NY | 14450 | |
| Elliott, Matthew A | | PO Box 483 | 20719 NE Puget St | | Indianola | WA | 98342 | |
| Elliott, Tamara | | 2710 W 14th | | | Port Angeles | WA | 98363 | |
| ELLIS DANIELLE | | 2912 CUYLERVILLE ROA | | | LEICESTER | NY | 14481 | |
| ELLIS DELAHOY | | 2143 ADAMS CIR | | | RANSOMVILLE | NY | 14131 | |
| ELLIS J BIDERSON | | 19161 RANDI LN | | | HUNTINGTON BEACH | CA | 92646 | |
| ELLIS J CRUM | | DBA SACRED SELECTIONS R E WINSE | 112 NORTH SHORE DR | | KENDALLVILLE | IN | 46755 | |
| ELLIS J CRUM | | DBA SACRED SELECTIONS R E WINSE | 112 N SHORE DR | | KENDALLVILLE | IN | 46755 | |
| ELLIS J CRUM | | DBA SACRED SELECTIONS R E WINSE | 112 NORTH SHORE DR | | KENDALLVILLE | IN | 46755 | |
| Ellis, Amy | | 48 E Hayestown Rd | | | Danbury | CT | 06811 | |
| Ellis, Clifford E | | 2737 Shirley Dr | | | Indianapolis | IN | 46222 | |
| ELLISON EDUCATIONAL EQUIPMENT | | 25862 COMMERCENTRE DR | | | LAKE FOREST | CA | 92630 | |
| Ellison, Virginia | | 12942 Grays Pointe Rd NO C | | | Fairfax | VA | 22033 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELLISONS GREENHOUSE INC | | 1808 SOUTH HORTON | | | BRENHAM | TX | 77833 | |
| ELLMER LINDA | | 57 ELKTON AVE | | | HAMILTON | NJ | 08619 | |
| ELLSWORTH JENNIFER | | 311 BOWERS AVE | | | RUNNEMEDE | NJ | 08078 | |
| ELLSWORTH LYNETTE | | S360 GENESEE ST | | | DELAFIELD | WI | 53018 | |
| Ellsworth, Cynthia J | | 1691 East Gary Dr | | | Chandler | AZ | 85225 | |
| Ellsworth, Kyle D | | 1691 East Gary Dr | | | Chandler | AZ | 85225 | |
| Ellsworth, Lance | | 922 E Page St | | | Gilbert | AZ | 85234 | |
| ELLY TOWNSEND | | 12474 SE 93RD CT RD | | | SUMMERFIELD | FL | 34491 | |
| ELLYN HUTZKY | | 690 WAYNESVILLE JAMESTOWN RD | | | XENIA | OH | 45385 | |
| ELM ST MIDDLE SCHOOL | | 117 ELM ST | | | NASHUA | NH | 03060 | |
| ELMERS PRODUCTS INC | | PO BOX 8500 53882 | | | PHILADELPHIA | PA | 19178-3882 | |
| ELMIRA FREE ACAD SRS | | 933 HOFFMAN ST | | | ELMIRA | NY | 14905 | |
| ELMORE MEDICAL CENTER | | LINDA MATHEWS | 465 MCKENNA DR | | MOUNTAIN HOME | ID | 83647 | |
| ELMORE MEDICAL EMPLOYEE ASSOC | KAREN STEVENS | 895 N 6TH E | | | MOUNTAIN HOME | ID | 83647 | |
| ELMORE MIRIAM | | 3610 ELVIS COVE | | | MEMPHIS | TN | 38116 | |
| Elmore, Willie | | 5914 Ackley Rd NO 3 | | | Cleveland | OH | 44105 | |
| ELMS HAVEN RESIDENT COUNCIL | | MIKE SCHNABEL | 12080 BELLAIRE WAY | | THORNTON | CO | 80241 | |
| ELMS HAVEN RESIDENT COUNCIL | | MIKE SCHNABEL | | | | | | |
| ELO MUELLER | | 726 N POLK ST | | | GIDDINGS | TX | 78942 | |
| ELODIA QUINTANILL | | PO BOX 25 | | | LYFORD | TX | 78569-0025 | |
| ELOISE GARY | | 1990 LEXINGTON AVE APT 27 E | | | NEW YORK | NY | 10035 | |
| ELOISE MCGALLIARD | | 1839 EASTRIDGE LN | | | MADISONVILLE | TX | 77864 | |
| ELOUISE ROSSLER | | 3338 E HWY 16 | | | TEN SLEEP | WY | 82442 | |
| ELSA HEINEMANN | | 1251 WALLEN PL | | | DOWNERS GROVE | IL | 60516-1880 | |
| ELSA MARSTON | | 1926 E DEXTER ST | | | BLOOMINGTON | IN | 47401 | |
| ELSA MARSTON LINES OF SCRIMMAGE | | 1926 E DEXTER ST | | | BLOOMINGTON | IN | 47401 | |
| ELSA MARSTON LINES OF SCRIMMAGE | | 1926 E DEXTER ST | | | BLOOMINGTON | IN | 47401 | |
| ELSBERRY MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | BROADWAY & WELCH ST | | | ELSBERRY | MO | 63343 | |
| ELSEVIER | | 11830 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146 | |
| ELSEVIER SCIENCE | DEANNA DAVIS | 11830 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146 | |
| ELSIE GLANDER | | PO BOX 339 | | | CAMERON | AZ | 86020 | |
| ELSIE L WEIBLE | | 760 E BOBIER DR | | | VISTA | CA | 92084 | |
| ELSIE LOHMAN | | 809 SOUTH BOONE ST | | | ROCK RAPIDS | IA | 51246 | |
| ELSIE MILLER | | 5009 TR 606 | | | FREDERICKSBURG | OH | 44627 | |
| ELSIE MROZEK | | 1244 S SANDPIPER | | | NAPERVILLE | IL | 60540 | |
| ELSIE OWENS | | 2160 KEARSE RD | | | EHRHARDT | SC | 29081 | |
| ELSIE STOLLE | | 33 LAUREL LN | | | ASHFORD | CT | 06278-1017 | |
| ELSNER MARIE | | 59 30 MADISON ST | | | RIDGEWOOD | NY | 11385 | |
| ELSTON COLLINS | | 3417 SHANNON DR | | | VIOLET | LA | 70092 | |
| ELTINGVILLE LUTHERAN | | 300 GENESEE AVE | | | STATEN ISLAND | NY | 10312 | |
| ELVA BLOUCH | | 450 VINE ST | | | LEBANON | PA | 17042 | |
| ELVA JEAN CRISWELL | | P BOX 100 | | | CHARLESTON | MS | 38921 | |
| ELVIN E LEE | | 908 CHINOE CT | | | LEXINGTOM | KY | 40502 | |
| ELVIRA J MENDOZA | | 361 W CHAMPAIGN AVE | | | RANTOUL | IL | 61866 | |
| ELVIS PRESLEY ENTERPRISES INC | | 9200 SUNSET BLVD STE 735 | | | LOS ANGELES | CA | 90069 | |
| ELVY ROLLE | | 2812 GOFF RD | | | CORNING | NY | 14830 | |
| ELWIN STREET LIMITED | | THIRD FL | 144 LIVERPOOL RD | | LONDON | | N1 1LA | UK |
| ELWOOD CITY HOSPITAL | | 724 PERSHING | | | ELLWOOD CITY | PA | 16117 | |
| Elwood, Rebecca A | | 16921 Steinhagen Rd | | | Cypress | TX | 77429 | |
| ELWYN OBERT MR | | 3010 NW CIR BLVD | | | CORVALLIS | OR | 97330 | |
| Ely, Anastasia M | | N27 W27031 Woodland Dr | | | Pewaukee | WI | 53072 | |
| ELYNOR TOWNSEND | | 12474 SE 93RD CT RD | | | SUMMERFIELD | FL | 34491 | |
| ELYSA CARIOTA | | 848 4TH ST | | | SEALY | TX | 77474 | |
| ELYSE CONNOLLY | | 23 W 16TH ST | | | NEW YORK | NY | 10011 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

276 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELYSE CONNOLLY | | 23 W 16TH ST | | | NEW YORK | NY | 10011 | |
| ELYSE CONNOLLY | | 23 WEST 16TH ST | | | NEW YORK | NY | 10011 | |
| Elzinga, Darla J | | 3854 64th Ave | | | Zeeland | MI | 49464 | |
| EMAILTOPIA | | 220 KING ST W STE 200 | | | TORONTO | ON | M5H 1K4 | CANADA |
| EMAILTOPIA | | 220 KING ST WEST | STE 200 | | TORONTO | ON | | CANADA |
| EMANUEL MUSIC | | C O BJS MUSIC CORP | 21650 OXNARD ST | | WOODLAND HILLS | CA | 91367 | |
| EMANUEL MUSIC | | C O BJS MUSIC CORP | 21650 OXNARD ST | | WOODLAND HILLS | CA | 91367 | |
| EMARKETER | | 75 BROAD ST | 32ND FL | | NEW YORK | NY | 10004 | |
| EMARKETER | | 75 BRD ST | 32ND FL | | NEW YORK | NY | 10004 | |
| EMARKETER | | 75 BROAD ST | 32ND FL | | NEW YORK | NY | 10004 | |
| Emas, Joan | | 12140 Montour | | | Des Peres | MO | 63131 | |
| EMBARCADERO TECHNOLOGIES | | 100 CALIFORNIA ST | 12TH FL | | SAN FRANCISCO | CA | 94111 | |
| EMBARCADERO TECHNOLOGIES | | 100 CALIFORNIA ST | 12TH FL | | SAN FRANCISCO | CA | 94111 | |
| EMBARCADERO TECHNOLOGIES | | PO BOX 45162 | | | SAN FRANCISCO | CA | 94145-0162 | |
| EMBARQ | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | |
| EMBARQ | | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | |
| EMBARQ | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| EMBASSY MUSIC CORP | | 257 PARK AVE S 20TH FL | | | NEW YORK | NY | 10010 | |
| EMBASSY MUSIC CORP | | 257 PARK AVE SOUTH 20TH FL | | | NEW YORK | NY | 10010 | |
| Embassy Music Corporation | | 257 Park Ave South | | | New York | NY | 10010 | |
| EMBASSY MUSIC CORPORATION | | 257 PARK AVE S 20TH FLR | | | NEW YORK | NY | 10010 | |
| EMBASSY MUSIC CORPORATION | | 257 PARK AVE SOUTH 20TH FLR | | | NEW YORK | NY | 10010 | |
| Embassy Music Corporation | | 257 Park Ave South | | | New York | NY | 10010 | |
| EMBASSY MUSIC GROUP | | 257 PARK AVE SOUTH 20TH FL | | | NEW YORK | NY | 10010 | |
| EMBASSY MUSIC GROUP | | 257 PARK AVE SOUTH 20TH FL | | | NEW YORK | NY | 10010 | |
| EMBRY RUCKER PHOTOGRAPHS | | 311 VIA JULITA | | | ENCINITAS | CA | 92024 | |
| EMC Corporation | c o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| EMC CORPORATION ASSIGNOR | | 176 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| EMC CORPORATION W3550 | | 4246 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| EMC CORPORATION W3550 | | 55 CONSTITUTION BLVD | | | FRANKLIN | MA | 02038 | |
| EMC PUBLISHING | | PO BOX 6069 | | | INDIANAPOLIS | IN | 46206-6069 | |
| EMC PUBLISHING | | SDS 12 2761 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2761 | |
| EMCORE CORP | MARIA ROBINSON | 2015 CHESTNUT ST | | | ALHAMBRA | CA | 90813 | |
| EMERALD FOREST ENTERTAINMENT | | 818 18TH AVE SOUTH STE 100 | | | NASHVILLE | TN | 37203 | |
| EMERALD FOREST ENTERTAINMENT | | 818 18TH AVE S STE 100 | | | NASHVILLE | TN | 37203 | |
| EMERALD FOREST ENTERTAINMENT | | 818 18TH AVE SOUTH STE 100 | | | NASHVILLE | TN | 37203 | |
| EMERALD JR ACADEMY | ATTN MAGAZINE SALE SPONSOR | 35582 ZEPHYR WAY | | | PLEASANT HILL | OR | 97455 | |
| EMERALD JR ACADEMY | ATTN SCHOOL SPONSOR | 35582 ZEPHYR WAY | | | PLEASANT HILL | OR | 97455 | |
| EMERALD QUEEN CASINO | AARON SHELTON | 2102 E ALEXANDER AVE | | | TACOMA | WA | 98421 | |
| Emerald, Anna M | | PO Box 6688 | | | Alhambra | CA | 91802 | |
| EMERGENCY LIFE SUPPORT | | PROGRAMS | PHELPS MEMORIAL HOSPITAL | 701 NORTH BROADWAY | SLEEPY HOLLOW | NY | 10591 | |
| EMERGENCY MUSIC INC | | 10 BRIDGE ST | | | ENGLEWOOD | FL | 34223 | |
| EMERGENCY MUSIC INC | | 10 BRIDGE ST | | | ENGLEWOOD | FL | 34223 | |
| EMERSON NETWORK POWER | | LIEBERT SERVICES INC | PO BOX 70474 | | CHICAGO | IL | 60673-0001 | |
| EMERSON NP LIEBERT SERVICES INC | | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| EMERSON TUCKER | | 4614 14TH ST | | | LUBBOCK | TX | 79416 | |
| Emerson, Larry Hilary | | 940 116th Ln Ne | | | Blaine | MN | 55434 | |
| Emerson, Vicky A | | 1905 Euclid Ave | | | Indianapolis | IN | 46218 | |
| EMERY COLEMAN | | 302 SPRING AVE | | | PANAMA CITY | FL | 32401 | |
| EMI BLACKWOOD MUSIC INC | | 75 NINTH AVE 4TH FL | | | NEW YORK | NY | 10011 | |
| EMI BLACKWOOD MUSIC INC | | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| EMI BLACKWOOD MUSIC INC | | 75 NINTH AVE 4TH FL | | | NEW YORK | NY | 10011 | |
| EMI BLACKWOOD MUSIC INC | | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMI BLACKWOOD MUSIC INC | | ATTN ZVI EDELMAN | MARK MUSIC & MEDIA LAW PC | | NEW YORK | NY | 10012 | |
| EMI CAPITAL MUSIC SPECIAL MARKETS | | ATTN ROYALTY DEPT | 5750 WILSHIRE BLVD STE 300 | | LOS ANGELES | CA | 90036 | |
| EMI CAPITAL MUSIC SPECIAL MARKETS | | ATTN ROYALTY DEPT | 5750 WILSHIRE BLVD STE 300 | | LOS ANGELES | CA | 90036 | |
| EMI CAPITAL MUSIC SPECIAL MARKETS | | ATTN ROYALTY DEPT STE 300 | 5750 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | |
| EMI CAPITAL MUSIC SPECIAL MARKETS | ATTN SCHOOL SPONSOR | STE 300 | 5750 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | |
| EMI CAPITOL MUSIC | | 1750 N VINE ST | | | HOLLYWOOD | CA | 90028 | |
| EMI CAPITOL MUSIC | | 5505 N CUMBERLAND RD STE 301 | | | CHICAGO | IL | 60056-0380 | |
| EMI CAPITOL MUSIC | | 1750 N VINE ST | | | HOLLYWOOD | CA | 90028 | |
| EMI CAPITOL MUSIC | | 1750 NORTH VINE ST | | | HOLLYWOOD | CA | 90028 | |
| EMI CAPITOL MUSIC | | 5505 N CUMBERLAND RD | STE 301 | ATTN CH10380 | CHICAGO | IL | 60056-0380 | |
| EMI CAPITOL MUSIC | | 5505 N CUMBERLAND RD STE 301 | | | CHICAGO | IL | 60056-0380 | |
| EMI CAPITOL MUSIC | | 5750 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036 | |
| EMI CAPITOL MUSIC | | EMI MUSIC DISTRIBUTION CHI | DEPT CH 10380 | | PALATINE | IL | 60055-0380 | |
| EMI CAPITOL MUSIC | ATTN ANDIE LEDE | 5750 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90035 | |
| EMI CHRISTIAN MUSIC | | 101 WINNERS CIR | PO BOX 5085 | | BRENTWOOD | TN | 37024-5085 | |
| EMI CHRISTIAN MUSIC | | 101 WINNERS CIR | PO BOX 5085 | | BRENTWOOD | TN | 37024-5085 | |
| EMI CHRISTIAN MUSIC | | 101 WINNERS CIRCLEPO BOX 5085 | | | BRENTWOOD | TN | 37024-5085 | |
| EMI CHRISTIAN MUSIC GROUP | | PO Box 5085 | 101 WINNERS CIR | | BRENTWOOD | TN | 37024-5085 | |
| EMI CHRISTIAN MUSIC GROUP INC | | 101 WINNER CIR | | | BRENTWOOD | TN | 37027 | |
| EMI ENTERTAINMENT WORLD | ATTN ROYALTY DEPT | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| EMI Entertainment World Inc | | 75 Ninth Ave | | | New York | NY | 10011 | |
| EMI ENTERTAINMENT WORLD INC | | 75 NINTH AVE 4TH FL | | | NEW YORK | NY | 10011 | |
| EMI ENTERTAINMENT WORLD INC | | 810 7TH AVE | | | NEW YORK | NY | 10019 | |
| EMI Entertainment World Inc | | 75 Ninth Ave | | | New York | NY | 10011 | |
| EMI FEIST CATALOG INC | | 75 NINTH AVE 4TH FL | | | NEW YORK | NY | 10011 | |
| EMI FEIST CATALOG INC | | 810 7TH AVE | | | NEW YORK | NY | 10019 | |
| EMI FILM & TELEVISION MUSIC | | 1750 NORTH VINE ST | | | HOLLYWOOD | CA | 90028 | |
| EMI MILLS MUSIC INC | | 810 7TH AVE | | | NEW YORK | NY | 10019 | |
| EMI MILLS MUSIC INC | | 810 7TH AVE | | | NEW YORK | NY | 10019 | |
| EMI MUSIC DISTRIBUTION | | DEPT CH 10380 | | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION | | 1750 NORTH VINE ST | | | HOLLYWOOD | CA | 90028-5274 | |
| EMI MUSIC DISTRIBUTION | | DEPT CH 10380 | | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION PHI | | DEPT CH10380 | | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION PHI | | EMI MUSIC DISTRIBUTION CHI | DEPT CH 10380 | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC PUBLISHING | | 5750 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036 | |
| EMI MUSIC SPECIAL MARKETS | | 1750 N VINE ST | | | HOLLYWOOD | CA | 90028 | |
| EMI MUSIC SPECIAL MARKETS | | 1750 N VINE ST | | | HOLLYWOOD | CA | 90028 | |
| EMI SONGS | | 75 NINTH AVE 4TH FL | | | NEW YORK | NY | 10011 | |
| EMI SONGS | | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| EMILA STRAUPE | | 180 GORHAM AVE | | | HAMDEN | CT | 06514 | |
| EMILIA ARAU | | 10406 DEDHAM ST | | | AUSTIN | TX | 78739 | |
| EMILY A NYGREN | | 6348 FILBERT AVE | | | ORANGEVALE | CA | 95662 | |
| EMILY BIGELOW | | 9 CLOCK AVE | | | DARIEN | CT | 06820 | |
| EMILY BRUNE | | 12204 43RD AVE S | | | TUKWILA | WA | 98178 | |
| EMILY COLLINS | | 3609 SERENDIPITY DR | | | RALEIGH | NC | 27616 | |
| EMILY CONWAY | | 1112 NW 44TH ST | | | OKLAHOMA CITY | OK | 73118 | |
| EMILY COWLES | | 732 UNDER THE MOUNTAIN RD | | | S LONDONDERRY | VT | 05155 | |
| EMILY COX | | 863 HILLTOP RD | | | LEMOYNE | PA | 10743 | |
| EMILY DENNIS | | 1311 SUMMIT ST | APT A | | HANCOCK | MI | 49930 | |
| EMILY EAST | | 3289 ROUTE 21 | | | MARION | NY | 14522 | |
| EMILY GESSEL | | 15 NEPTUNE AVE | | | NEW ROCHELLE | NY | 10805 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

278 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMILY GIBSON | | 1613 CENTRAL R0AD | | | EVERSON | WA | 98247 | |
| EMILY HANSON | | 6 FAIRWAY LN NO 1 | | | LOGAN | UT | 84321 | |
| EMILY MANTILIA | | 325 CAMPBELL AVE | | | WEST HAVEN | CT | 06516-5329 | |
| EMILY MCKEEN | | 10015 E 17TH LN APT 3 | | | SPOKANE | WA | 99206 | |
| EMILY NASH PHOTOGRAPHY | | PHOTOGRAPHY | 8101 LOS RANCHOS DR | | AUSTIN | TX | 78749 | |
| EMILY NATHAN INC | | 4315 GILBERT ST | | | OAKLAND | CA | 94611-5131 | |
| EMILY NORTHON MESTER | | 9407 N ISABELLA RD | | | CLARE | MI | 48617 | |
| EMILY SCHILDHOUSE | | 3711 KAREN PKWY APT 302 | | | WATERFORD | MI | 48328 | |
| EMILY SLABAUGH | | 4485 W US HWY 20 | | | ANGOLA | IN | 46703 | |
| EMILY STERLING | | 912 S E ST | | | SKIATOOK | OK | 74070 | |
| EMILY TANNENBAUM | | 110 S SWEETZER AVE APT 310 | | | LOS ANGELES | CA | 90048 | |
| EMILY W LAKE | | 2512 MATTHEWS DR | | | AUSTIN | TX | 78703 | |
| EMINGTON ERICA | | 3303 RAHN BLVD | | | BELLEVUE | NE | 68123 | |
| EMJAY DISPLAY INC | | 420 WEST GRANT ST | PO BOX 514 | | LANCASTER | PA | 17608-0514 | |
| EMMA ACEVEDO | | 6418 WEST LAYTON AVE | | | GREENFIELD | WI | 53220 4633 | |
| EMMA BOOKS LTD | | LITTLE ORCHARD HOUSE MILL LN | | BECKINGTON | SOMERSET | | BA3 6SN | UK |
| EMMA BUSHELL | | 622 HORSE POND RD | | | MADISON | CT | 06443-2006 | |
| EMMA INC | | 2120 8TH AVE SOUTH | | | NASHVILLE | TN | 37204 | |
| EMMA J MARTIN | | NO 103 8400 S 4000 W | | | WEST JORDAN | UT | 84088 | |
| EMMA L MARTINEZ | | 2101 NATALIE PL | | | OXNARD | CA | 93030-8631 | |
| EMMA LAWSON | | 164 CAMBRIDGE ST | | | LONDON | | SW1V 4QE | UK |
| EMMA LAWSON | | 164 CAMBRIDGE ST | | | LONDON | | SW1V 4QE | GREAT BRITAIN |
| EMMA LEIGH COFFMAN | | 15891 CROCKETT DR | | | TEMPLE | TX | 76502 | |
| EMMA STREETER | | 8620 IRONWOOD LOT 208 | | | KALAMAZOO | MI | 49009 | |
| Emmanuel DeSousa, Michelle | | 246 Franklin St Ext | | | Danbury | CT | 06811 | |
| EMMANUEL HAIDOUS | | 102 CEDAR SWAMP RD | | | STORRS | CT | 06268 | |
| Emmerich, William K | | 701 E Lowe Ave | NO 211 | | Fairfield | IA | 52556 | |
| EMMERSON NETWORK POWER | | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | |
| EMMERSON NETWORK POWER | | 610 EXECUTIVE CAMPUS DR | | | WESTERVILLE | OH | 43082 | |
| EMMETT CLINT | | 3632 DUFF AVE | | | CHEYENNE | WY | 82001 | |
| EMMETT TAFT | | 47 DUNSWOOD PL | | | SACRAMENTO | CA | 95835 | |
| Emmis Communications | | 40 Monument Cir | | | Indianapolis | IN | 46204 | |
| Emmis Communications | Ms Jessica Sullivan Project Coordinator | 40 Monument Cir | | | Indianapolis | IN | 46204 | |
| Emmons, Charetta C | | 2234 North 26th St | | | Milwaukee | WI | 53205 | |
| EMMY FAVILLA | | 6831 60TH ST | APT 1R | | RIDGEWOOD | NY | 11385 | |
| EMO TRANS | | 135 GUY LOMBARDO AVE | | | FREEPORT | NY | 11520 | |
| EMPIRE CAPTURE INC | | 513 8TH AVE NO 4 | | | BROOKLYN | NY | 11215 | |
| Empire Forklift Inc | | 376 Petticoate Ln | PO Box 108 | | Bloomingburg | NY | 12721 | |
| EMPIRE FORKLIFT INCORPORATED | | PO BOX 108 | | | BLOOMINGBURG | NY | 12721 | |
| EMPIRE PAINTING | | GARY HAKKINEN | 8100 LAKE JANE TRAIL | | LAKE ELMO | MN | 55042 | |
| EMPIRIX INC | | DEPT CH10919 | | | PALATINE | IL | 60055-0909 | |
| EMPLOYEE ACTIVITES COMMITTEE | PAMELA CAGGIULA | 555 GOULD ST | | | RENO | NV | 89502 | |
| EMPLOYEE FOR EMPLOYEE COMM | | JEAN JOHNSON | PO BOX 767 | | LINVILLE | NC | 28646 | |
| EMPLOYEE GIVING CAMPAIGN | | ATTN JONNA PAPAJOHN | 1313 MAIN ST | | VANCOUVER | WA | 98660 | |
| EMPLOYEE SERVICES FUND | | 229 MAIN ST CITY CLERKS OFFICE | | | NASHUA | NH | 03060 | |
| EMPLOYMENT DEPARTMENT | | 875 UNION ST NE RM 107 | | | SALEM | OR | 97311 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | | 3321 POWER INN RDSTE 220 | | | SACRAMENTO | CA | 95826 | |
| EMPLOYMENT LAW TRAINING INC | | 160 PINE ST | STE 200 | | SAN FRANCISCO | CA | 94111 | |
| EMPLOYMENT PRACTICES ADVISORS INC | | 1019 FT SALONGA RD | STE 10 333 | | NORTHPORT | NY | 11768-2209 | |
| EMPLOYMENT SECURITY DEPARTMENT | | UI TAX & WAGE ADMIN | PO BOX 34949 | | SEATTLE | WA | 98124 | |
| EMPLOYMENT SECURITY DIVISION | | 500 EAST THIRD ST | | | CARSON CITY | NV | 89713 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT SECURITY DIVISION | | PO BOX 2981 | | | LITTLE ROCK | AR | 72203 | |
| EMPOWER MEDIAMARKETING INC | | 1111 ST GREGORY ST | | | CINCINNATI | OH | 45202 | |
| EMPOWER MEDIAMARKETING INC | | 1111 ST GREGORY ST | | | CINCINNATI | OH | 45202 | |
| Emtec Inc | | 11 Diamond Rd | | | Springfield | NJ | 07081 | |
| Emtec Inc | Attn Mr Sam Bhatt | 11 Diamond Rd | | | Springfield | NJ | 07081 | |
| Emtec Inc | Emtec Inc | Attn Mr Sam Bhatt | 11 Diamond Rd | | Springfield | NJ | 07081 | |
| EMTEC INC | SAM BHATT VP | 11 DIAMOND RD | | | SPRINGFIELD | NJ | 07081 | |
| EMTEC INCORPORATED | | 70 JACKSON DR | | | CRANFORD | NJ | 07016 | |
| EMTEC INCORPORATED | | PO BOX 822175 | | | PHILADELPHIA | PA | 19182-2175 | |
| EMTEC INCORPORATED | | 11 DIAMOND RD | | | SPRINGFIELD | NJ | 07081 | |
| EMTEC INCORPORATED | | 70 JACKSON DR | | | CRANFORD | NJ | 07016 | |
| EMTEC INCORPORATED | | PO BOX 822175 | | | PHILADELPHIA | PA | 19182-2175 | |
| EMUSICA PUBLISHING LLC | | 10544 NW 26TH ST STE E 104 | | | MIAMI | FL | 33172 | |
| EMUSICA PUBLISHING LLC | | 10544 NW 26TH ST STE E 104 | | | MIAMI | FL | 33172 | |
| ENCANTA PRODUCTIONS CORP | | 2575 COLLINS AVE UNIT C 7A | | | MIAMI BEACH | FL | 33140 | |
| ENCHANTED LION BOOKS | | 201 RICHARDS ST | STUDIO 4 | | BROOKLYN | NY | 11231 | |
| ENCHANTED SKY ALPACAS OF NEW MEXICO | | PO BOX 1061 | | | SANDIA PARK | NM | 87047 | |
| ENDEAVOR AGENCY | | 152 W 57TH ST | | | NEW YORK | NY | 10019 | |
| ENDELSON JENNIFER | | 9 REMSEN CT | | | MOUNT SINAI | NY | 11766 | |
| Enderle, Troy E | | 908 Glidewell Rd | | | Richmond | VA | 23227 | |
| ENDLESS JOURNEYS | | 99 CAMPBELL AV | | | WEST HAVEN | CT | 06516 | |
| Endlich, Eva | | 2353 South 78th St | | | West Allis | WI | 53219 | |
| ENDRES SANDEE | | 4304 SAVOIE CT | | | MODESTO | CA | 95356 | |
| ENEDINA MIRELES | | 1120 N 1ST | | | ROBSTOWN | TX | 78380 | |
| ENERATION | | 20 WEST 20 ST | NO 1008 | | NEW YORK | NY | 10011 | |
| ENGEL BONNIE | | 1408 32ND AVE | | | GREELEY | CO | 80634 | |
| ENGELBERT HUMPERDINCK | | 6711 FOREST LAWN DR STE 100 | | | LOS ANGELES | CA | 90068 | |
| ENGELBERT HUMPERDINCK | | 6711 FOREST LAWN DR STE 100 | | | LOS ANGELES | CA | 90068 | |
| ENGELHARDT MARY | | 3715 CR 580 | | | WEST COLUMBIA | TX | 77486 | |
| ENGELMAN ANDREA | | 5282 W KINGSTON CT | | | ATLANTA | GA | 30342 | |
| ENGLAND KATIE | | 9722 66TH AVE E | | | PUYALLUP | WA | 98373 | |
| ENGLAND LINEN SUPPLY | | 2400 EAST LINDEN AVE | | | LINDEN | NJ | 07036-1100 | |
| ENGLANDE WENDY | | 105 MARLIN DR | | | SLIDELL | LA | 70461 | |
| ENGLEBARDT STANLEY L | | Address Information Redacted | | | | | | |
| ENGLER SUE | | 13530 KNOLLWAY DR | | | MINNETONKA | MN | 55305 | |
| ENGLERT JANE | | 112C HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| ENGLEWOOD HILLS ELEM SCHOOL | | 508 DURST DR | | | ENGLEWOOD | OH | 45322 | |
| ENGLISH CHERYL | | 131 THORNDIKE WAY | | | FOLSOM | CA | 95630 | |
| ENGLISH MARVIN | | 514 PINE RIDGE RD | | | EDGEFIELD | SC | 29824 | |
| ENGLUND RICHARD | | 22 BRINSMADE LN | | | SHERMAN | CT | 06784 | |
| ENID DEJESUS | | 8 ENGLERT ST | | | ROCHESTER | NY | 14605 | |
| ENID GOLDBERG | | 719 DOWNING ST | | | TEANECK | NJ | 07666 | |
| Enjoy the City Inc | c o Anne Stanton | 111 Applegate Ct | | | Pelham | AL | 35124 | |
| ENJOY THE CITY INC | JOSEPH LETZER | BURR & FORMAN LLP | 3100 SOUTHTRUST TOWER | 420 NORTH 20TH ST | BIRMINGHAM | AL | 35203 | |
| Enk, Scott K | | 9543 West Forest Home Ave | NO 7 | | Hales Corners | WI | 53130 | |
| ENLOE TARA | | 6 SUNSET CT | | | MEDFORD | NJ | 08055 | |
| ENLOW LINDA | | 1720 SOUTH MAIN ST | | | SAPULPA | OK | 74066 | |
| ENNIS INC | | 26 RICHARD RD | | | LESINGTON | MA | 02421 | |
| Ennis, Caroline L | | 9 Mohansic Rd | | | Carmel | NY | 10512 | |
| ENO YAW LTD PRODUCTIONS | | 7101 NORTH GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| ENOLA GERMAIN | C O SHARON L THORNBER POA | PO BOX 396 | | | SACKETS HARBOR | NY | 13685 | |
| ENOMIE REAL | | 8321 TRAINER HALE RD | | | SCHERTZ | TX | 78154-4543 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENRIGHT ALICIA | | 15455 GLENOAKS BLVD | NO 334 | | SYLMAR | CA | 91342-1360 | |
| ENRIGHT MARY | | 96 DEANS CORNER RD | | | BREWSTER | NY | 10509 | |
| ENRIQUETA B FERNANDEZ | | 369 MARTIN RD | | | UNION | NJ | 07083 | |
| ENSLOW PUBLISHERS INC | | PO BOX 398 | 40 INDUSTRIAL RD | | BERKELEY HEIGHTS | NJ | 07922 | |
| ENSR | MARSHA MARTIN | 2 TECHNOLOGY PARK DR | | | WESTFORD | MA | 01886 | |
| ENTERPRISE INFORMATION TECHNOLOGY SOL | | 12150 HENESON GARTH | | | OWINGS MILLS | MD | 21117 | |
| Enterprise Journal | | 112 Oliver Emmerich Dr | | | McComb | MS | 39648 | |
| Enterprise Journal | Ms Lauren Devereaux Advertising Director | 112 Oliver Emmerich Dr | | | McComb | MS | 39648 | |
| ENTERPRISE RENT A CAR MIDWEST | | 4509 BRADY ST | | | DAVENPORT | IA | 52806 | |
| ENTERPULSE | | PO BOX 56346 | | | ATLANTA | GA | 30343 | |
| Entertaining at Home | | PO Box 1588 | | | Brookfield | WI | 53045 | |
| ENTERTAINING AT HOME FORMERLY TASTE OF HOME ENTERTAINING | | 300 N PATRICK BLVD STE 150 | | | BROOKFIELD | WI | 53045 | |
| ENTERTAINING MUSIC PRODUCTIONS | | ATTN GERALD SPENCE | 259 W 131ST ST | | NEW YORK | NY | 10027 | |
| ENTERTAINING MUSIC PRODUCTIONS | | ATTN GERALD SPENCE | 259 W 131ST ST | | NEW YORK | NY | 10027 | |
| ENTERTAINM | | E ENTERTAINMENT | 5750 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | |
| ENTERTAINM | | E ENTERTAINMENT | 5750 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | |
| ENTERTAINMENT COMMUNICATIONS | | DBA UNIVISION CHANNEL 26 WVEN TV | WVEN TV | PO BOX 277736 | ATLANTA | GA | 30384-7736 | |
| ENTERTAINMENT PUBLICATIONS INC | | MAPLE CORPORATE CTR | 1414 E MAPLE RD | | TROY | MI | 48083 | |
| ENTERTAINMENT PUBLICATIONS INC | | PO BOX 7067 | | | TROY | MI | 48007-7067 | |
| ENTOLOGY INC | | ONE CROSSROADS DR | | | BEDMINSTER | NJ | 07921 | |
| ENTRAVISION COMMUNICATIONS KVYE TV | | DBA WFDC TV TELEFUTURA | PO BOX 3051 | | BOSTON | MA | 02241-0351 | |
| ENTRAVISION COMMUNICATIONS WUNI TV | | DBA WUNI TV | PO BOX 3013 | | BOSTON | MA | 02241-3013 | |
| ENTRAVISION COMMUNICATIONS WVEA TV | | DBA WVEA TV TAMPA | PO BOX 277737 | | ATLANTA | GA | 30384-7737 | |
| ENTRETEC INC | ATTN JAMES KAMINSKY | | | | | | | |
| Entrust Inc | | PO Box 972894 | | | Dallas | TX | 75397 | |
| ENTRUST INC | | PO BOX 972894 | | | DALLAS | TX | 75397-2894 | |
| ENTSULT ASSOCIATES INC | | 14 BOBBIELANE | | | RYE BROOK | NY | 10573 | |
| ENTUITY INC | | 8 WEST 38TH ST 8TH FL | | | NEW YORK | NY | 10018 | |
| ENTZMINGER AMY | | 910 BROOKTREE LN NO 10 | | | VISTA | CA | 92081 | |
| ENVELOPE 1 | | PO BOX 901661 | | | CLEVELAND | OH | 44190-1661 | |
| ENVIRONMENTAL HEALTH INVESTIGATIONS INC | | 655 W SHORE TRAIL | | | SPARTA | NJ | 07871 | |
| ENVIRONMENTAL HEALTH INVESTIGATIONS INCORPORATED | | 655 WEST SHORE TRAIL | | | SPARTA | NJ | 07871 | |
| ENVIRONMENTAL HEALTH INVESTIGATIONS INCORPORATED | | 655 WEST SHORE TRAIL | | | SPARTA | NJ | 07871 | |
| ENVIRONMENTAL MAINTENANCE SOLUTIONS INC | | 199 TOMPKINS AVE | | | PLEASANTVILLE | NY | 10570 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 1200 SIXTH AVE | | | SEATTLE | WA | 98101 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 75 HAWTHORNE ST | | | SAN FRANCISCO | CA | 94105 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 77 WEST JACKSON BLVD | | | CHICAGO | IL | 60604-3507 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 901 NORTH 5TH ST | | | KANSAS CITY | KS | 66101 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 999 18TH ST STE 500 | | | DENVER | CO | 80202-2466 | |
| ENVIRONMENTAL SYSTEMS INC | | W223 N603 SARATOGA DR | | | WAUKESHA | WI | 53186-0402 | |
| ENVISION PHOTOGRAPHY | | 309 N JEFFERSON | | | SPRINGFIELD | MO | 65806 | |
| ENVISION STOCK PJOTOGRAPHY INC | | 27 HOPPIN RD | | | NEWPORT | RI | 02840 | |
| ENVOYE TRAVEL | | 3602 SLIDE RD | STE NO B 6 | | LUBBOCK | TX | 79414 | |
| ENWEREM KAEGO | | 127 WILLOW GROVE MIL | | | MIDDLETOWN | DE | 19709 | |
| Enyedi Lewis, Kristen | | 163 Coop Ct | | | Encinitas | CA | 92024 | |
| ENZA RICHARDS | | 28 HOME ACRES AVE | | | MILFORD | CT | 06460 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

281 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EOLA CAPITAL 245 RIVERSIDE AVE | DAN FREY | 245 RIVERSID AVE | | | JACKSONVILLE | FL | 32205 | |
| EOLA HILLS WINE CELLARS | | 501 S PACIFIC HWY 99W | | | RICKREALL | OR | 97371 | |
| EP BAILEY | | 2120 L MARINA DR | | | RICHMOND | VA | 23234 | |
| EPHRATA MIDDLE SCH | ATTN SCHOOL SPONSOR | 1000 HAMMON AVE | | | EPHRATA | PA | 17522 | |
| EPHRATA MIDDLE SCH | ATTN SCHOOL SPONSOR | 499 C ST SW | | | EPHRATA | WA | 98823 | |
| EPIC HOME SYSTEMS | | PO BOX 66 | | | CARNATION | WA | 98014 | |
| EPM COMMUNICATIONS INC | | 160 MERCER ST 3RD FL | | | NEW YORK | NY | 10012 | |
| EPPERSON DEBBIE | | 809 E VINE ST | | | LE ROY | IL | 61752 | |
| EPPERSON TRAVEL | | 4820 BROWNSBORO CTR | | | LOUISVILLE | KY | 40207 | |
| EPPLER JACQUELINE | | 823 DEEP LAKE DR | | | CRANBERRY TOWNSHI | PA | 16066 | |
| Epps, Dwayne G | | 1005 Hazelton | | | San Marcos | TX | 78666 | |
| EPRIZE | | DEPT CH 17698 | | | PALATINE | IL | 60055-7698 | |
| EPRIZE LLC | | ONE EPRIZE DR | | | PLEASANT RIDGE | MI | 48069 | |
| EPRIZE LLC | | ONE EPRIZE DR | | | PLEASANT RIDGE | MI | 48069 | |
| EPSILON DATA MANAGEMENT | | L 3116 | | | COLUMBUS | OH | 43260 | |
| EPSILON DATA MANAGEMENT | | PO BOX 7247 7674 | | | PHILADELPHIA | PA | 19170-7674 | |
| EQUATION RESEARCH LLC | | PO BOX 351930 | | | WESTMINSTER | CO | 80035-1930 | |
| EQUIFAX | | ATTN MARLA SELKE | 1525 WINDWARD CONCOURSE | | ALPHARETTA | GA | 30005 | |
| EQUIFAX | | SUSAN PASCHAL | 1550 PEACHTREE ST | | ATLANTA | GA | 30309 | |
| EQUIFAX | | ATTN MARLA SELKE | 1525 WINDWARD CONCOURSE | | ALPHARETTA | GA | 30005 | |
| EQUIFAX | | SUSAN PASCHAL | 1550 PEACHTREE ST | | ATLANTA | GA | 30309 | |
| Equifax | Equifax Information Services | 1100 Abernathy Rd Ste 300 | Mail Drop 52D | | Atlanta | GA | 30328 | |
| EQUIFAX MARKETING SERVICE | | PO BOX 403495 | | | ATLANTA | GA | 30384-3495 | |
| EQUIFAX MARKETING SERVICE | | PO BOX 403495 | | | ATLANTA | GA | 30384-3495 | |
| EQUIFAX MARKETING SERVICE | JEFF L WARNOCK | 2031 W PIERCE NO 1B | | | CHICAGO | IL | 60622 | |
| EQUILAR | | 303 TWIN DOLPHIN DR | STE 201 | | REDWOOD SHORES | CA | 94065 | |
| EQUILAR | | 303 TWIN DOLPHIN DR | STE 201 | | REDWOOD SHORES | CA | 94065 | |
| EQUIPSA INTERNATIONAL | | PO BOX 521043 | | | MIAMI | FL | 33152 | |
| EQUITY CORPORATE HOUSING | | 6525 MORRISON BLVD STE 212 | | | CHARLOTTE | NC | 28211-3532 | |
| EQUITY CORPORATE HOUSING | | 6525 MORRISON BLVD STE 212 | | | CHARLOTTE | NC | 28211-3532 | |
| EQUITY OFFICE | | 2 N RIVERSIDE PLZ | | | CHICAGO | IL | 60606 | |
| EQUITY OFFICE | | HEATHER GOMEZ | 9255 TOWNE CENTRE DR STE 800 | | SAN DIEGO | CA | 92121 | |
| EQUITY OFFICE PROPERTIES | | ATTN LAUREN RIVOLI | 1255 TREAT BLVD STE 150 | | WALNUT CREEK | CA | 94597 | |
| EQUITY OFFICE PROPERTIES TRUST | | 2 NORTH RIVERSIDE PLZ | STE 1900 | | CHICAGO | IL | 60606 | |
| EQUITY ORLANDO LLC | RANDY GOULETT | 200 S ORANGE AVE STE 2150 | | | ORLANDO | FL | 32801 | |
| ER MISS ODESSA B KEEHN | | BOX 11 | HCR | | BRUSSELS | IL | 62013 | |
| ER MR JOHN C LONGENECK | | 1511 SPRINGSIDE DR | | | LANCASTER | PA | 17603 | |
| ERA PUBLICATIONS | | PO BOX 231 | BROOKLYN PARK | | SOUTH AUSTRALIA | | 05032 | ATRALIA |
| Erazo, Nurys | | 59 S Washington Av | | | Hartsdale | NY | 10530 | |
| ERC | | 6700 BETA DR NO 300 | | | MAYFIELD VILLAGE | OH | 44143 | |
| ERDAL AKTURK | | 9 BENEDICT AVE | | | WHITE PLAINS | NY | 10603 | |
| ERDIE MCCORMICK | | 6252 MACS RD | | | MANITO | IL | 61546 | |
| Erding, Martha A | | 3509 Nancy Pl | | | Shoreview | MN | 55126 | |
| ERDMANN TANIS | | 143 ROSEBROOK RD | | | NEW CANAAN | CT | 06840 | |
| ERGONIS SOFTWARE | | SOFTWAREPARK 37 | | | HAGENBERG | | A-4232 | ATRIA |
| ERIC B CHANDLER HEALTH CENTER | | REACH OUT AND READ | | | | | | |
| ERIC CERRA | | FLOOD BROOK UNION SCHOOL | PO BOX 547 | | LONDONDERRY | VT | 05148 | |
| ERIC DUNN | | 66 HICKORY DR | | | CEDAR GROVE | WI | 53013 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIC GIESZL | | 1100 IRVINE BLVD | NO 440 | | TUSTIN | CA | 92780 | |
| ERIC GILLILAND | | 262 WEST 11TH ST | | | NEW YORK | NY | 10014 | |
| ERIC HANSON | | 4444 UPTON AVE S | | | MINNEAPOLIS | MN | 55410 | |
| ERIC JOHNSON | | 4 BRAD DR | | | GLEN CARBON | IL | 62034 | |
| ERIC KIEL PHOTOGRAPHY | | PO BOX 255 | | | HAILEY | ID | 83333 | |
| ERIC MCNATT | | 205 AVE B | APT NO 1D | | NEW YORK | NY | 10009 | |
| ERIC PAPE | | 428 HOWLAND CANAL | | | VENICE | CA | 90291 | |
| Eric Schrier | | PO Box 283 | | | Waccabuc | NY | 10597 | |
| ERIC SCHRIER | | PO BOX 283 | | | WACCABUC | NY | 10597 | |
| ERIC SCHWARTZ | | 5466 TANDEM LN | | | EL SEBRANTE | CA | 94803 | |
| ERIC SEAT | | 3002 BRAY AVE | | | COLUMBIA | MO | 65203 | |
| ERIC STERNLICHT DBA SIMPLY FIT | | 8221 E HILLDALE DR | | | ORANGE | CA | 92869 | |
| ERIC TRUMP | | 3675 BROADWAY | 5E | | NEW YORK | NY | 10031 | |
| ERIC W SCHRIER | | BOX 283 | | | WACCABUC | NY | 10597 | |
| ERICA A VINAS RD CDE | | 117 ST JOHNS AVE | | | YONKERS | NY | 10704 | |
| ERICA CRITELLI | | 10600 NW 56TH CT | | | CORAL SPRINGS | FL | 33076 | |
| ERICA FLAMM | | 212 29 HILLSIDE AVE | APT 4EE | | QUEENS VILLAGE | NY | 11427 | |
| ERICA GRUEN MERGED TO 54950 BY AB ON 09 FEB 09 | | 275 96TH ST | STE 11N | | NEW YORK | NY | 10025 | |
| Erica Hopf | | 3616 Bratton Heights Dr | | | Austin | TX | 78728 | |
| ERICA J BOEKE | | 2136 MAIN ST | | | BETHLEHEM | PA | 18017 | |
| ERICA KING | | 8875 MORRICE RD | | | MORRICE | MI | 48857 | |
| ERICA PASS | | 218 NORTH 4TH AVE | NO 2 | | HIGHLAND PARK | NJ | 08904 | |
| ERICA S POLICOW | | 64 MORTON ST | APT 2B | | NEW YORK | NY | 10014 | |
| ERICA STIRN | | 1621 FAIRCHILD AVE APT 1 | | | MANHATTAN | KS | 66502 | |
| ERICA VICKUS | | 6757 224TH ST OAKLAND | | | GARDENS | NY | 11364 | |
| ERICK JAMES | | 11 DUTCH VILLAGE | | | ALBANY | NY | 12204 | |
| Erick Sederstrom | | 10330 Regency Pkwy Dr Ste 100 | | | Omaha | NE | 68114-3761 | |
| ERICKA NORTHROP | | 222 RAYMOND DR | | | BIRMINGHAM | AL | 35209 | |
| ERICKSON G C | | Address Information Redacted | | | | | | |
| ERICKSON GHINGHER | | 3402 MAYMIST DR | | | KATY | TX | 77449 | |
| ERICKSON MADELINE | | 697 EDGEWATER LN | | | MOSES LAKE | WA | 98837 | |
| ERICKSON MARY | | 10901 PARKER VISTA R | | | PARKER | CO | 80138 | |
| Erickson Sederstrom | | 10330 Regency Pkwy Dr Ste 100 | | | Omaha | NE | 68114-3761 | |
| Erickson, Clinton | | 9828 Sylvia Ave | | | Northridge | CA | 91324 | |
| Erickson, G C | | 5025 Caminito Exquisito | | | San Diego | CA | 92130 | |
| Erickson, Kim A | | 1669 S Borel Dr | | | Lake Charles | LA | 70611 | |
| Erickson, Kristofer | | 4345 32nd Ave W | NO 303 | | Seattle | WA | 98199 | |
| Erickson, Lorry | | 317 May Apt NO B | | | Warrens | WI | 54666 | |
| Erickson, Mary Kathleen | | 9828 Sylvia Ave | | | Northridge | CA | 91324 | |
| Erickson, Michael R | | 4028 Elainess Way | | | Slinger | WI | 53086 | |
| Erickson, Rachel Inez | | 406 22nd Ave Ne | Apt 1 | | Minneapolis | MN | 55418 | |
| Erickson, Theresa B | | 17445 Fairlie Rd | | | San Diego | CA | 92128 | |
| ERIE 1 BOCES | | 355 HARLEM RD | | | WEST SENECA | NY | 14224 | |
| ERIE 1 BOCES | | 355 HARLEM RD | | | WEST SENECA | NY | 14224 | |
| ERIK ECKLES | | 10115 W SUNRISE BLVD | APT 102 | | PLANTATION | FL | 33322 | |
| ERIK KOLBELL | | 320 RIVERSIDE DR | NO 311 G | | NEW YORK | NY | 10025 | |
| ERIK MURNIGHAN | | 17 OAKDALE DR | | | HASTINGS ON HUDSON | NY | 10706 | |
| ERIK PRICE | | 45 3RD ST | | | BROOKLYN | NY | 11231 | |
| ERIKA LENKERT | | 836 FLAXBERRY LN | | | SAN RAFAEL | CA | 94903 | |
| ERIKA MAXWELL | | 1309 N ROESSLER ST | | | MONROE | MI | 48162 | |
| ERIKA SALTZMAN | | 10283 DAMASK ROSE ST | | | APPLE VALLEY | CA | 92308 | |
| ERIKA SAMMONS | | 298 RIDGEWOOD AVE | | | HURLEY | NY | 12443 | |
| ERIKA VICKERMAN | | 11550 OBERLIN RD | | | MINNETONKA | MN | 55305 | |
| ERIKSON GERALDINE | | 8228 YESTERLINKS COU | | | GAINESVILLE | VA | 20155 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

283 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERIKSON INGA | | 126 N BROADWAY | | | TARRYTOWN | NY | 10591 | |
| ERIN C DEL PONTE | | 13860 WEST ELIZABETH CT | | | NEW NERLIN | WI | 53151 | |
| ERIN CAPITOSTI | | 1301 S SCOTT ST | APT 605 | | ARLINGTON | VA | 22204 | |
| ERIN CAVIOLA | | 209 OLD STAGE COACH RD | | | RIDGEFIELD | CT | 06877 | |
| ERIN CHILCOAT | | 307 COMMONS WAY | | | SOMERSET | NJ | 08873 | |
| ERIN FARRIS | | 1237 TUDOR HOUSE RD | | | PFLUGERVILLE | TX | 78660 | |
| ERIN FRAKES | | 219 21ST ST NO 208 | | | ROCK ISLAND | IL | 61201-8819 | |
| ERIN FREEMAN | | PO BOX 58 | | | BLYTHE | CA | 92226 | |
| ERIN HARMON | | 274 HOOK LN | | | MT PLEASANT | SC | 29464 | |
| ERIN HOWARD | | 2S471 CHERICE DR | | | WARRENVILLE | IL | 60555 | |
| ERIN JONES | | 60 EAST 7TH ST NO 4B | | | NEW YORK | NY | 10003 | |
| ERIN K MULDOON | | 780 JUNE TER | | | LAKE ZURICH | IL | 60047-6252 | |
| ERIN K MULDOON | | 780 JUNE TERRACE | | | LAKE ZURICH | IL | 60047 | |
| ERIN KELLSTROM | | 350 DIAMOND AVE NE | | | GRAND RAPIDS | MI | 49503 | |
| ERIN KISH | | 115 FREEMAN ST APT 2 | | | BROOKLINE | MA | 02446 | |
| ERIN KISH | | 810 REDAN ST | | | HOUSTON | TX | 77009 | |
| ERIN KOLLSTROM | | 350 DIAMOND AVE NE | | | GRAND RAPIDS | MI | 49503 | |
| ERIN LEIGH SHAW | | 3715 ROBINSON AVE | | | AUSTIN | TX | 78722 | |
| ERIN LEIGH SHAW | | 3715 ROBINSON AVE | | | AUSTIN | TX | 78722 | |
| ERIN LINCOLN PHOTOGRAPHY | | 205 BURTON WAY | | | BOONSBORO | MD | 21713 | |
| ERIN LONDON | | ERIN LONDON | THE CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | |
| ERIN MATHEWS | | 344 W BELOIT AVE | | | SALINA | KS | 67401 | |
| ERIN MEANLEY | | 1619 THIRD AVE | | | NEW YORK | NY | 10128 | |
| ERIN PATRICE OBRIEN PHOTOGRAPHY | | 327 B GRAND AVE | | | BROOKLYN | NY | 11238 | |
| ERIN QUINLAN | | 18 NORTH BROADWAY | UNIT 410 | | TARRYTOWN | NY | 10591 | |
| ERIN R KING | | 272 N HARWINTON AVE | | | TERRYVILLE | CT | 06786 | |
| ERIN RENOUF MYLROIE | | 1343 SUMMERWOOD CIR | | | SANTA CLARA | UT | 84770 | |
| ERIN YADEN | | 4701 LEBANON PIKE | E147 | | HERMITAGE | TN | 37076 | |
| ERIS APPLEBY | | 2144 DELAWARE TPKE | | | VOORHEESVILLE | NY | 12186 | |
| Erkfitz, Robert | | 2383 N 102nd St | | | Wauwatosa | WI | 53226 | |
| ERLANDSON ASSOCIATES LLC | | 222 WEST MARKET ST | | | LEESBURG | VA | 20176 | |
| Erlbacher, Joanne M | | 2209 Rd M16 | | | Earling | IA | 51530 | |
| ERLENE TUBB | | DBA ERNEST TUBB PARTNERS | PO Box 110483 | | NASHVILLE | TN | 37222 | |
| ERLENE TUBB | | DBA ERNEST TUBB PARTNERS | PO BOX 110483 | | NASHVILLE | TN | 37222 | |
| ERLENE TUBB DBA ERNEST TUBB PARTNERS | | POBOX 110483 | DBA ERNEST TUBB PARTNERS | | NASHVILLE | TN | 37222 | |
| ERLENE TUBB DBA ERNEST TUBB PARTNERS | | POBOX 110483 | DBA ERNEST TUBB PARTNERS | | NASHVILLE | TN | 37222 | |
| ERLICHCOMM | | ERLICH COMMUNICATIONS | 8339 VIA PANACEA | | SAN DIEGO | CA | 92129 | |
| ERMA JOYCE TERRY | | 179 HWY 82 | | | LOSTINE | OR | 97857 | |
| ERNEST ANDRIA | | 1451 BUCKPOINT LN | | | WORTHINGTON | OH | 43085 | |
| ERNEST C WELLER | | 505 W VINE ST | | | STOWE | PA | 19464 | |
| ERNEST FEYLER | | 529 S 35TH ST | | | PARSONS | KS | 67357 | |
| ERNEST T BAKER | | 2502 RIDGEVIEW ST | | | AUSTIN | TX | 78704 | |
| ERNESTINE AVERY | | 3565 58TH AVE N LOT 1100 | | | SAINT PETERSBERG | FL | 33714 | |
| ERNIE MARESCA | | DBA ERNIE MARESCA MUSIC | 1390 SOUTH OCEAN BLVD | | POMPANO BEACH | FL | 33062 | |
| ERNIE MARESCA | | DBA ERNIE MARESCA MUSIC | 1390 S OCEAN BLVD | | POMPANO BEACH | FL | 33062 | |
| ERNIE MARESCA | | DBA ERNIE MARESCA MUSIC | 1390 SOUTH OCEAN BLVD | | POMPANO BEACH | FL | 33062 | |
| ERNIE SMITH | | 6401 DEIHL RD APT 1011 | | | HOUSTON | TX | 77092-1321 | |
| ERNST & YOUNG ACCOUNTANTS LLP | | BANK OF AMERICA CHIC 96550 | PO BOX 96550 | | CHICAGO | IL | 60693 | |
| ERNST & YOUNG ACCOUNTANTS LLP | | PO BOX 251 | TD CENTRE | | TORONTO | ON | M5K 1J7 | CANADA |
| ERNST & YOUNG LLP | | 5 TIMES SQUARE | | | NEW YORK | NY | 10036 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ERNST & YOUNG LLP | | 5 TIMES SQUARE | | | NEW YORK | NY | 10036-6530 | |
| ERNST & YOUNG LLP | | 5 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| ERNST & YOUNG LLP | | 5 TIMES SQUARE | | | NEW YORK | NY | 10036-6530 | |
| ERNST & YOUNG LLP | | 1000 SCOTIABANK PLZ | 273 PONCE DE LEON AVE | | SAN JUAN | | 00917-1989 | PUERTO RICO |
| Ernst & Young Puerto Rico LLC | | 1000 Scotiabank Plz | 273 Ponce de Leon Ave | | San Juan | | 00917 | PR |
| Ernst & Young Puerto Rico LLC | | 1000 Scotiabank Plz | 273 Ponce de Leon Ave | | San Juan | | 00917 | Puerto Rico |
| ERNST SANTINA | | 4 FEDERAL SQUARE | | | MANSFIELD CENTER | CT | 06250 | |
| Ernst, Michele S | | 103 Francis Meyers Rd | | | New Britain | PA | 18901 | |
| ERRANTE MURIEL | | 72 B INDEPENDENCE CT | | | YORKTOWN HEIGHTS | NY | 10598 | |
| ERRICKSON BARBARA | | 3 MIDIRON CT | | | CAROLINA SHORES | NC | 28467 | |
| ERRICKSON DONALD | | 3 MIDIRON CT | | | CALABASH | NC | 28459 | |
| ERRICO JERRY | | 675F HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| Errig, Charles H | | 137 Butler Pkwy | | | Summit | NJ | 07901 | |
| ERSKINE TRACY | | 3390 CRYSTAL CT | | | NAPA | CA | 94558 | |
| ERTL COMPANY INC | | 2021 9TH ST SE | | | DYERSVILLE | IA | 52040-2316 | |
| Ervin, Kimberly A | | 3878 Enchanted Oaks | Ln | | Sebring | FL | 33875 | |
| ERWIN DEBBIE | | 3625 LEVER ST | | | EAU CLAIRE | WI | 54701 | |
| ERWIN NANCY | | 5554 WEST MAIN ST | | | MAPLE PLAIN | MN | 55359 | |
| ERWIN SUE | | 1336 TRAIL RUN LN | | | CORDOVA | TN | 38016 | |
| ESANE EDUCATIONAL SALES | | ASSOCIATION OF NEW ENGLAND | PO BOX 538 | | FOXBORO | MA | 02035 | |
| ESC LA ESPERANZA | | E70 CALLE D LA ALAMEDA | | | SAN JUAN | PR | 00926-6482 | PUERTO RICO |
| ESC REGION 12 | ATTN MARY ERSKINE | PO BOX 23409 | | | WACO | TX | 76702-3409 | |
| ESCALATE RETAIL | | PO BOX 200240 | | | PITTSBURGH | PA | 15251-0240 | |
| ESCAMBIA ACAD K 10 | | 268 COWPEN CREEK RD | | | ATMORE | AL | 36502 | |
| ESCAMBIA ACAD K 10 | ATTN SCHOOL SPONSOR | 268 COWPEN RD | | | ATMORE | AL | 36502 | |
| ESCAMBIA COUNTY SCHOOLS | | 215 WEST GARDEN ST | | | PENSACOLA | FL | 32502 | |
| ESCHOOL NEWS COMMUNICATIONS GROUP | | 7920 NORFLOK AVE STE 900 | | | BETHESDA | MD | 20814-1461 | |
| ESCIENCE LABS | | 1500 W HAMPDEN AVE BLDG 5H | | | SHERIDAN | CO | 80110 | |
| ESCIENCE LABS | | 1500 W HAMPDEN AVE BLDG 5H | | | SHERIDAN | CO | 80110 | |
| ESCIENCE LABS INC | | 1500 HAMPDEN AVE | BUILDING 5 H | | SHERIDAN | CO | 80110 | |
| Escribano, Christine M | | 460 Winchester Av | | | Staten Island | NY | 10312 | |
| ESCUE & ASSOCIATES | | 32711 TEAL ST | | | BROOKSHIRE | TX | 77423 | |
| Escusa, Fina | | 180 Pearsall Dr 3a | | | Mount Vernon | NY | 10552 | |
| ESENCOURT THOMAS | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| ESH SUE | | 59 HATVILLE RD | | | GORDONVILLE | PA | 17529 | |
| ESHA RESEARCH | | PO BOX 13028 | | | SALEM | OR | 97309 | |
| Eshghi, Maryam | | 11 Shady Ln | | | Chappaqua | NY | 10514 | |
| Eskelson, Heather N | | 12605 South Winchester | Apt 1d | | Calumet Park | IL | 60827 | |
| ESKER SOFTWARE INC | | PO BOX 44953 | | | MADISON | WI | 53744-4953 | |
| Esker, Rebecca M | | 1310 Fox Trail Dr NE | | | Cedar Rapids | IA | 52402 | |
| Eskew, Amber D | | 1709 Timberwood Dr | | | Cedar Park | TX | 78613 | |
| ESKILDSEN DEBORAH LEE | | 59 CHURCH ST | | | VICTOR | NY | 14564 | |
| Eskildsen, Eugene J | | 3 Ryan Ct | | | Monroe | NY | 10950 | |
| ESKO ARTWORK NEXUS | | 219A RITTENHOUSE CIR | | | BRISTOL | PA | 19007 | |
| ESKO ARTWORK NEXUS UPGRADE MAINTENANCE | | 219A RITTENHOUSE CIR | | | BRISTOL | PA | 19007 | |
| ESKO ARTWORK NEXUS UPGRADE MAINTENANCE | | 219A RITTENHOUSE CIR | | | BRISTOL | PA | 19007 | |
| ESKO GRAPHICS INC | | 1955 B VAUGHN RD | STE 106 | | KENNESAW | GA | 30144 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Esko, Nicole M | | 1702 E Lafayette Pl | | | Milwaukee | WI | 53202 | |
| ESKRIDGE SMITH JR | | 5005 OAK ALLEY | | | BOSSIER CITY | LA | 71112 | |
| ESL RECREATION COMMITTEE | | 5441 LUCE AVE PAT SASSCER | | | MCCLELLAN | CA | 95652 | |
| ESM INC | | 44 CROSS ST | | | NEW CANAAN | CT | 06840-4821 | |
| ESMEE WILLIAMS | | 8010 43RD AVE NE | | | SEATTLE | WA | 98155 | |
| ESMERALDA GARCIA GALVAN | | 701 CTR RIDGE DR APT No 615 | | | AUSTIN | TX | 78753 | |
| Esmond, Rob E | | 1381 Wildwood Lakes Blvd | NO 7 | | Naples | FL | 34104 | |
| ESPACE | | 635 WEST 42ND ST | | | NEW YORK | NY | 10036 | |
| ESPE SANDY | | 1712 COTTONWOOD ST | | | GRAND FORKS | ND | 58201 | |
| Espinosa Elbaum, Sol | | 6911 Berrywood Ln | | | Lincoln | NE | 68516 | |
| Espinoza, Robert | | 700 Gibson Dr | | | Roseville | CA | 95678 | |
| ESPN INC ADVERTISING SALES | | DBA ESPNEWS NETWORK | 13039 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| Esposito, Al J | | 3 King St | | | Monroe | NY | 10950 | |
| Esposito, Donna M | | 27 Country Clb Ln S | | | Scarborough | NY | 10510 | |
| Esposito, Peter M | | 61 Blue Ridge Dr | | | Weatogue | CT | 06089 | |
| Esquilin, Mylo J | | 495 Odell Ave Apt 5C | | | Yonkers | NY | 10703 | |
| Essary, Amanda R | | 1169 Brookville Rd | | | Batavia | IA | 52533 | |
| ESSENTIAL MEDIA GROUP LLC | | ATTN RAMA BARWICK | 1835 E HALLANDALE BEACH BLVD | | HALLANDALE | FL | 33009 | |
| ESSENTIAL MEDIA GROUP LLC | | ATTN RAMA BARWICK | 1835 E HALLANDALE BEACH BLVD | | HALLANDALE | FL | 33009 | |
| ESSENTIAL WORKS LTD | | 29 CLERKENWELL GREEN | | | LONDON | | EC1R 0DU | UK |
| ESSEX ENTERTAINMENT INC | | 95 OSER AVE STE E | PO Box 14247 | | HAUPPAUGE | NY | 11788 | |
| ESSEX ENTERTAINMENT INC | | 95 OSER AVE STE E | PO Box 14247 | | HAUPPAUGE | NY | 11788 | |
| ESSEX MUSIC INC | | DBA THE RICHMOND ORGANIZATION | 266 W 37TH ST 17TH FL | | NEW YORK | NY | 10018 | |
| ESSEX MUSIC INC | | DBA THE RICHMOND ORGANIZATION | 266 W 37TH ST 17TH FL | | NEW YORK | NY | 10018 | |
| ESSIE ONUFFER | | 175 VARIAN LN | | | ROCHESTER | NY | 14624 | |
| EST GENEVIEVE DAVISO | | 32 RIVERSIDE PL | | | HORNELL | NY | 14843 | |
| EST LENORA LINSENMEY | | 907 EAST G | | | WYMORE | NE | 68466 | |
| EST M R CROSBY CROSBY FARMS LLC | | 439 MCKINLEY AVE | | | EAU CLAIRE | WI | 54701 | |
| EST OF ANN H RUSS | | 13533 23RD AVE NE | | | SEATTLE | WA | 98125 | |
| EST OF BERENICE HEGE | | 5721 DECKER RD | | | NEWARK | NY | 14513 | |
| EST OF DOROTHY HOPPE | | PO BOX 116 | | | WAYNE CITY | IL | 62895 | |
| EST OF ELIZABETH CARYL | | 569 S XENON CT | | | LAKEWOOD | CO | 80228 | |
| EST OF ELIZABETH LUN | | 4937 N 42 ST | | | MILWAUKEE | WI | 53209 | |
| EST OF ELIZABETH LUND | ATTN GLORIA HONEA | 4937 N 42 ST | | | MILWAUKEE | WI | 53209 | |
| EST OF FRED MOORE | | 1003 VANZANDT CR 1116 | | | FRUITVALE | TX | 75127 | |
| EST OF GLADYS SHERWO | | 2765 BROWN RD | | | ALBION | NY | 14411 | |
| EST OF ILENE M GENTR | | 4400 SHADYWOOD LN | | | COLLEYVILLE | TX | 76034 | |
| EST OF JAMES W LIDDE | | PO BOX 3959 | | | LANCASTER | PA | 17604 | |
| EST OF JAMES WAKEFIE | | 423 E SUSSEX WAY | | | FRESNO | CA | 93704 | |
| EST OF JEANNE L JOHN | | 233 BYRNES DR | | | WATERLOO | IA | 50701 | |
| EST OF JUANITA J PEL | | 210 HUNTER AVE | | | OAK HILL | WV | 25901 | |
| EST OF JUSTINA BAUMANN | | 4111 ARUBA | | | HOUSTON | TX | 77080 | |
| EST OF LILLIAN PEPE | | 18335 VICARY RD | | | CEMENT CITY | MI | 49233 | |
| EST OF LOUIS SCOLARI | | 1300 N PRESIDENT ST | | | WHEATON | IL | 60187 | |
| EST OF MRS A EARL SM | | 2007 STEWART DR | | | WARREN | OH | 44485 | |
| EST OF MRS DONALD LA | | 1025 HEMLOCK CIR | | | MANHELM | PA | 17545 | |
| EST OF NELLIE ANDRUL | | 24 COUNTRY LN | | | HEBRON | CT | 06248 | |
| EST OF PAULINE ALDRI | | 175 BRAINARD RD | | | AVERILL PARK | NY | 12018 | |
| EST OF RONNIE DANNEL | | 2378 DUNWOODY CROSSING APT C | | | DUNWOODY | GA | 30338 | |
| EST OF VIRGINIA BARR | | 172 WILLOWBROOK RD | | | ROCHESTER | NY | 14616 | |
| EST OF WAVALEA OLIVE | | 12998 PRIVATE DR 3394 | | | SAVANNAH | MO | 64485 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Estate & Heirs of Hank Williams | c o F Keith Adkinson | PO Box 177 | | | Hartsville | TN | 37074-0177 | |
| Estate & Heirs of Hank Williams | c o Vincent H Chieffo Adam M Starr | Greenburg Traurig LLP | 2450 Colorado Ave Ste 400 E | | Santa Monica | CA | 90404 | |
| Estate & Heirs of Hank Williams | Estate & Heirs of Hank Williams | c o F Keith Adkinson | PO Box 177 | | Hartsville | TN | 37074-0177 | |
| ESTATE CHARLOTTE BEC | | 9 MELODY LN | | | RIDGE FARM | IL | 61870 | |
| ESTATE OF AL JACOBS | | 5213 SOUTHWEST 40TH AVE | | | FT LAUDERDALE | FL | 33314 | |
| ESTATE OF ALICE A TANAKA | | 7009 CHURCH ST | | | MORTON GROVE | IL | 60053 | |
| ESTATE OF ALTA HENRY | | 4195 FAIRVIEW DR APT 8 | | | BETTENDORF | IA | 52722 | |
| ESTATE OF BENJAMIN JAMES PETERS | | DBA BEN PETERS MUSIC | 18 CASTLEWOOD CT | | NASHVILLE | TN | 37215 | |
| ESTATE OF BENJAMIN JAMES PETERS | | DBA BEN PETERS MUSIC | 18 CASTLEWOOD CT | | NASHVILLE | TN | 37215 | |
| ESTATE OF BERNADETTE ALLIO | | PO BOX 4162 | | | BIG BEAR LAKE | CA | 92315 | |
| ESTATE OF C CHICARELLI | | 75 BLUEBERRY LN | | | STORMVILLE | NY | 12582 | |
| ESTATE OF ELEANOR CARRIGEN | | 4305 SOUTH POPLAR ST | | | CASPER | WY | 82601 | |
| ESTATE OF ELSIE REICHERT | | 2119 11 ST | | | GREELEY | CO | 80631 | |
| ESTATE OF EUGENE IRWIN | | C O EDWARD H TURNER JR | 1291 3 AVE | | SNA FRANCISCO | CA | 94122 | |
| ESTATE OF GEORGE WHITWORTH | | 6 OVERBROOK AVE | | | TONAWANDA | NY | 14150-8349 | |
| ESTATE OF GRACE ADERHOLT | | C O PEGGY DOOLEY | 1072 CRESCENT DR | | BELTON | TX | 76513 | |
| ESTATE OF HANK WILLIAMS | | PO Box 177 | | | HARTSVILLE | TN | 37074 | |
| ESTATE OF HANK WILLIAMS | | PO Box 177 | | | HARTSVILLE | TN | 37074 | |
| ESTATE OF HENRY HOLLAND | | PO BOX 172 | | | N CARROLLTON | MS | 38947 | |
| ESTATE OF JANOS PILINSZKY | | 8000 SZEKESFEHERVAR | JOKAI STR 11 | | | | | |
| ESTATE OF JANOS PILINSZKY | | 8000 SZEKESFEHERVAR | JOKAI STR 11 | | | | | HUNGARY |
| ESTATE OF JANOS PILINSZKY | C O PETER KOVACA | JOKAI STR 11 | | | SZEKESFEHERVAR | | 08000 | HUNGARY |
| ESTATE OF JEAN BRITT | | 1001 5TH AVE | | | STERLING | IL | 61081 | |
| ESTATE OF JEAN C | | 2167 HWY 7 | | | BISMARCK | AR | 71929 | |
| ESTATE OF JEANETTE WORTHLEY | | 1951 227 AVE | | | TRUMAN | MN | 56088 | |
| ESTATE OF JOHN ANDERSON JR | | 1220 BROOKSTONE WAY | | | AUGUSTA | GA | 30909 | |
| ESTATE OF JOHN LEWIS STEPTOE | | PO BOX 330 170 | | | BROOKLYN | NY | 11233-0170 | |
| ESTATE OF JOHN M PENDEL | ATTN MITZI PENDEL | 1917 MADISON ST | | | FARRELL | PA | 16121 | |
| Estate of Johnny W Bristol dba Bushka Music | Attn Brian L Sbardelli | c o Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | Los Angeles | CA | 90064-1614 | |
| ESTATE OF JULIUS MARGOLIAS | | 2323 E 12 ST APT 6H | | | BROOKLYN | NY | 11229 | |
| ESTATE OF MARY BURNAU | | 1111 E 49TH ST | | | MARION | IN | 46953-5429 | |
| ESTATE OF MAUDIE L ADAMS | | 1911 WINDY PARK DR | | | KINGWOOD | TX | 77339 | |
| ESTATE OF MAX MORNEL | | 249 E 48 ST | APT 6G | | NEW YORK | NY | 10017 | |
| ESTATE OF MICHAEL PACI | | 719 PINE DR | | | TORRANCE | CA | 90501-2047 | |
| ESTATE OF MR PHILLIP A BOVE | | 171 HUNNS LAKE RD | | | STANFORDVILLE | NY | 12581 | |
| ESTATE OF MR PHILLIP A BOVE | BETH A BOVE NEXT OF KIN OF DECEDENT OF PHILLIP A BOVE | 171 HUNNS LAKE RD | | | STANFORDVILLE | NY | 12581 | |
| ESTATE OF MR WILBERT | ATTN WILLIAM MEYER | 112 WILLIAMSON RD | | | WINCHESTER | VA | 22602 | |
| ESTATE OF MR WILBERT R MEYER | ATTN WILLIAM MEYER | 112 WILLIAMSON RD | | | WINCHESTER | VA | 22602 | |
| ESTATE OF MRS JOHN D BELL | | 2420 CAMBRIDGE RD | | | HIGH RIDGE | MO | 63049 | |
| ESTATE OF MRS JOHN GWINN | | 2388 N COUNTY RD 440 W | | | GREENCASTLE | IN | 46135 | |
| ESTATE OF MRS ROBERT HAUPTLI | | 4178 W DIVISION RD | | | RENSSELAER | IN | 47978 | |
| ESTATE OF MS DORIS OTTO | | 1393 W CALLE ALTMIRA | | | GREEN VALLEY | AZ | 85614-1265 | |
| ESTATE OF RITA SMITH | | 8430 W 79TH ST | | | ARVADA | CO | 80005 | |
| ESTATE OF ROBERT C SELF | ATTN JANET M SELF | 42 GRIEB RD | | | WALLINGFORD | CT | 06492 | |
| ESTATE OF ROBERT RANDALL | | 1313 MAIN AVE | | | CLEAR LAKE | IA | 50428 | |
| ESTATE OF ROSCOE EMBREY | | 10712 ALBERTA DR | | | FAIRDALE | KY | 40118 | |
| ESTATE OF RUTH E GLYNN | | RM 2088 NEVILLE CTR | 640 CAMBRIDGE AVE | | CAMBRIDGE | MA | 02138 | |
| ESTATE OF RUTH M HARRIS | | C O ELAINE S HARRIS | 411 SAWMILL CT | | NORRISTOWN | PA | 19401 | |
| ESTATE OF TERESA LAP | | 10845 ZELZAH AVE | | | GRANADA HILLS | CA | 91344 | |
| ESTATE OF W L CHADWICK | | 1321 COBBLESTONE | | | LA HABRA | CA | 90631 | |
| ESTATE OF WESLEY WEBB | | 4132 WILL ROGER DR | | | SAN JOSE | CA | 95117 | |
| ESTATE OF WILLIAM S COOK | | DBA BIG BILLY MUSIC COMPANY | PO BOX 145 | | MONTCLAIR | NJ | 07042 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF WILLIAM S COOK | | DBA BIG BILLY MUSIC COMPANY | PO BOX 145 | | MONTCLAIR | NJ | 07042 | |
| ESTEE MARKETING GROUP INC | | 270 NORTH AVE | STE 805 | | NEW ROCHELLE | NY | 10801 | |
| ESTELLE HATLEY | | 1514 OLIVER AVE NORTH | | | MINNEAPOLIS | MN | 55411 | |
| Estelle Jr, Mack M | | 8888 Tallwood Dr | NO 1304 | | Austin | TX | 78759 | |
| ESTELLE SILBERMAN | | 22 CAMPWOODS GROUNDS | | | OSSINING | NY | 10562 | |
| ESTELLE SILBERMAN | | 568 CARROLL ST | | | BROOKLYN | NY | 11215 | |
| ESTELLE SLADEK | | 3500 COUNTY RD 414 | | | TAYLOR | TX | 76574-2065 | |
| Esterman, Sophia | | 575 Lexington Ave | 32nd Fl C/O Heartland Music | | New York | NY | 10022 | |
| ESTES TERESA | | 3125 S PEARL AVE | | | JOPLIN | MO | 64804 | |
| Estes, Patricia W | | 5762 Lodi St | | | San Diego | CA | 92117 | |
| ESTEVA JODI | | 90 BOULDER DR | | | GILBERTS | IL | 60136 | |
| Estevez, Ricardo | | 2949 8th Ave | Apt 3n | | New York | NY | 10039 | |
| Estey, Brandi L | | 4369 Donnely Rd BMT | | | Jackson | MI | 49201 | |
| ESTHER CELINI | | 1360 POST RD E | | | WESTPORT | CT | 06880 | |
| ESTHER DENT | | 3139 JASPER ST | | | PHILA | PA | 19134 | |
| ESTHER GRZENIA | | 6 TAMARISK CT | | | LAKE IN HILLS | IL | 60156 | |
| ESTHER M SHIELDS | | 240 FRANKLIN AVE | | | FORTUNA | CA | 95540 | |
| ESTHER RANSOM | | 186 HELENA RD | | | HOGANSBURG | NY | 13655 | |
| ESTHER REYNOLDS | | 1622 ST AGNES AVE | | | UTICA | NY | 13501 | |
| ESTHER SARFATTI | | CALLE HUMERA 2A | | | MADRID | | | SPAIN |
| ESTHER THORNTON | | 4941 HARRIS HILL RD | | | LOCKE | NY | 13092-3187 | |
| ESTHER WESCOTT | | 4953 ST PAULS CHURCH RD | | | PYLESVILLE | MD | 21132 | |
| ESTHERVILLE MIDDLE SCH | ATTN SCHOOL SPONSOR | 321 N 6TH ST | | | ESTHERVILLE | IA | 51334 | |
| ESTI MEDDELOWITZ | | C O BRISKMAN 1184 59TH ST | | | BROOKLYN | NY | 11219 | |
| Estimada, Alfredo G | | 9615 Deer Park Ave | | | Las Vegas | NV | 89148 | |
| Estimada, Renee A | | 9615 Deer Park Ave | | | Las Vegas | NV | 89148 | |
| ESTOF BETTY PARISEA | | 2057 MILLSTONE DR SW | | | CONYERS | GA | 30094 | |
| ESTRADA ANGELA | | PO BOX 7 | | | HINKLEY | CA | 92347 | |
| Estrada, Adriana | | 17 Winterbottom Ln | | | Pound Ridge | NY | 10576 | |
| Estrada, Julia R | | 1301 W 8th St | NO 12 | | Mesa | AZ | 85201 | |
| Estrada, Vincent D III | | 5701 Mopac Exp S | NO 1226 | | Austin | TX | 78749 | |
| ESTREM CATHERINE | | 1594 LAKEWOOD DR | | | MAPLEWOOD | MN | 55119 | |
| ESTRIDGE SANDRA | | 1306 BUFFALO CREEK R | | | KERSHAW | SC | 29067 | |
| ESTSTE O TWILA | | 308 E DUBUQUE ST | | | WEBSTER CITY | IA | 50595 | |
| ESTUDIO CASTRO GARCIA | | AV JAVIER PRADO ESTE 1570 OF 303 | | | LIMA 27 | | | PERU |
| ETA CUISENAIRE | | 6642 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | |
| ETHAN CARTWRIGHT | | 3203 JAMES RUN RD | | | ABERDEEN | MD | 21001 | |
| ETHAN HERBERMAN | | 13 PLYMOUTH ST | | | ARLINGTON | MA | 02476 | |
| ETHAN RIES | | 1687 ELEVENTH AVE | FIRST FL | | BROOKLYN | NY | 11218 | |
| ETHAN STOLL | | 6212 COAL BANK RD | | | MARSHALLVILLE | OH | 44645 | |
| ETHEL DINNIS | | 1710 SOUTH 26TH | | | TEMPLE | TX | 76501 | |
| ETHEL HOLLAND | | 2831 GRANVILLE AVE | | | SCHENECTADY | NY | 12306 | |
| ETHEL M RANEY | | 92 DEN MAR DR | | | HOLTWOOD | PA | 17532 | |
| ETHEL PHELAN | | BOX 8313 | | | BARTLETT | IL | 60103 | |
| ETHEL R PAI | | 1130 ONTARIO ST APT B3 | | | OAK PARK | IL | 60302 | |
| ETHEL TARANTO | | 143 N BROAD ST | | | NORWICH | NY | 13815-1239 | |
| ETHELYN STRADTMAN | | 1598 11TH AVE SW NO 1 | | | SIDNEY | MT | 59270 | |
| ETHERIDGE BEN | | 520 N E 20TH ST | APT NO 514 | | WILTON MANORS | FL | 33305-2154 | |
| ETHICSPOINT INC | | 13221 SW 68TH PKWY STE 120 | | | PORTLAND | OR | 97223 | |
| ETHICSPOINT INC | | 13221 SW 68TH PKWY | STE 120 | | PORTLAND | OR | 97223 | |
| ETHRIDGE LINDSAY | | 99 S STEVENSON STATION RD | | | CHANDLER | IN | 47610 | |
| Etienne, Wedelie | | 16200 NW 2nd Ave | NO 102 | | Miami | FL | 33169 | |
| ETKIN & HARRIS ADVERTISING INC | | 1 RIVERVIEW DR | | | NORWALK | CT | 06850 | |
| ETL TRAVEL | ATTN ELAINE | PO BOX 1449 | | | MIDLOTHIAN | VA | 23113 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

288 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ETNA PRODUCTS COMPANY INC | | 53 WEST 23RD ST | | | NEW YORK | NY | 10010-4269 | |
| ETTEMA LAURA | | 2957 STAR PASS | | | NEW LENOX | IL | 60451 | |
| Etzel, Rose M | | 3755 Bombastic Ct | | | Las Vegas | NV | 89147 | |
| Etzler, Dan F | | 774 Pecan Ridge Cir | | | Kernersville | NC | 27284 | |
| Etzler, Douglas R | | 2419 Birch Bark Tr | | | Grove City | OH | 43123 | |
| Eubanks, Kimberly | | 2709 Wichita | | | Plano | TX | 75025 | |
| EUCALYPTUS STONEWARE INC | | 2201 SAN DIEGUITO DR | | | DEL MAR | CA | 92014 | |
| EUGENE BROWN | | 3603 N 109TH DR | | | AVONDALE | AZ | 85323 | |
| EUGENE C COUGHLIN | | 108 DURHAM RD | | | FREEPORT | ME | 04032 | |
| EUGENE CHRISTIAN SCH | ATTN MAGAZINE SALE SPONSOR | 4500 AMAZON DR | | | EUGENE | OR | 97405 | |
| EUGENE CHRISTIAN SCH | ATTN SCHOOL SPONSOR | 4500 AMAZON DR | | | EUGENE | OR | 97405 | |
| EUGENE CLANCY | | PO Box 822 | | | KATONAH | NY | 10536 | |
| EUGENE DRR | | 374 PINEHURST DR | | | MANCHESTER | TN | 37355 | |
| EUGENE H BRYEN | | 10603 MICHELLE LN | | | EL PASO | TX | 79924 | |
| EUGENE HART | | 13753 HAUMESSER RD | | | SHABBONA | IL | 60550-4085 | |
| EUGENE LUNN | | 6041 OGILBY DR | | | HUDSON | OH | 44236 | |
| EUGENE MICHEL | | BOX 283 | | | BIG RIVER | | S0J 0E0 | CANADA |
| EUGENE RADER | | PO BOX 323 | | | ZELIENOPLE | PA | 16063 | |
| EUGENE ROMANO | | M 5 KISSAM RD | | | PEEKSKILL | NY | 10566 | |
| EUGENE SHAW | | 6588 MORRILL RD | | | EL PASO | TX | 79932 | |
| EUGENE W FRIESENHAHN | | 1118 S 7TH ST | | | TEMPLE | TX | 76504-5614 | |
| EUGENE WILKOWSKI | | 16 SEBRING DR | | | DEPEW | NY | 14043 | |
| EUGENIA PHOTOGRAPHY | | 840 LOUISIA ST | | | NEW ORLEANS | LA | 70117 | |
| EULALIA B COBB | | 4514 VT ROUTE 153 | | | WEST PAWLET | VT | 05775 | |
| EULOGY | | THE HEALS BUILDING | 22 TORRINGTON PL | | LONDON | | WC1EHI | UK |
| EUNICE CHAN | | 17160 FREMONT LN | | | YORBA LINDA | CA | 92886 | |
| EUNICE E REESE | | 99 MORTON DR | | | MANAHAWKIN | NJ | 08050 | |
| EUNICE JENSEN | | 737 RIVER LN | | | ANOKA | MN | 55303 | |
| EUNICE MCMULLEN | | LOW IBBOTSHOLME COTTAGE | OFF BRIDGE LN | TROUTBRIDGE CUMBRIA | WINDERMERE | | LA23 1HU | UK |
| EUREKA TOURS | | 178 PARK WAY | PO BOX 750 | | EUREKA SPRINGS | AR | 72632 | |
| EURO GALAXY CLO BV | Yuki Matsumura | Fred Roeskestraat 123 | | | Amsterdam | | 1076EE | Netherlands |
| EURO GALAXY CLO II | Yuki Matsumura | Fred Roeskestraat 123 | | | Amsterdam | | 1076EE | Netherlands |
| EURO PRO CORPORATION | | PO BOX 3772 | | | BOSTON | MA | 02241-3772 | |
| EURO PRO CORPORATION | | 4400 BOIS FRANC | | | SAINT LAURENT | QC | H4S 1A7 | CANADA |
| EUROPEAN HEADQUARTERS | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| EVA DILLENBECK | | PO BOX 409 | | | NEWTON | TX | 75966-0409 | |
| Eva Dillon | | 58 W 15th St No 2 | | | New York | NY | 10011 | |
| EVA DILLON | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| EVA ENDLICH | | 2353 SOUTH 78TH ST | | | WEST ALLIS | WI | 53219 | |
| EVA JAUNZEMS | | 398 JERUSALEM HILL RD | | | CLAYVILLE | NY | 13322 | |
| EVA RIDER | | 3003 BALDWIN BROOK DR | | | MONTGOMERY | AL | 36116 | |
| EVA TONE INCORPORATED | | PO BOX 890551 | | | CHARLOTTE | NC | 28289-0551 | |
| EVA TONE INCORPORATED | | PO BOX 905647 | | | CHARLOTTE | NC | 28290-5647 | |
| EVALYN ADAMSON | | HC 74PO BOX 13 | | | CODY | NE | 69211 | |
| EVAN MOOR | | 18 LOWER RAGSDALE DR | | | MONTEREY | CA | 93940 | |
| EVAN PINKUS PHOTOGRAPHY | | 850 BROADWAY | | | NORWOOD | NJ | 07648 | |
| EVANGELINE G EKBERG | | 1451 SCHLETTI ST | | | ST PAUL | MN | 55117 | |
| EVANS BARBARA | | 46 MILLTOWN RD | | | NEW FAIRFIELD | CT | 06812 | |
| EVANS BROTHERS LIMITED | | 2A PORTMAN MANSIONS | CHILTERN ST | | LONDON | | W1/U 6NR | UK |
| EVANS CHERYL | | 1910 CR 20 | | | LYND | MN | 56157 | |
| Evans Cobo, Justin P | | 7770 Regents Rd | 113 506 | | San Diego | CA | 92122 | |
| EVANS DEBBIE | | 9706 W STATE HWY 6 | | | DUBLIN | TX | 76446 | |
| EVANS ES | ATTN SCHOOL SPONSOR | 100 CHAPMAN RD | | | OVIEDO | FL | 32765 | |
| EVANS HELEN | | 5 STUYVESANT OVAL | APT 9E | | NEW YORK | NY | 10009 | |
| Evans Iii, Michael D | | 7116 S Emerald | | | Chicago | IL | 60621 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

289 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVANS INES | | 3734 ASHFORD | DUNWOODY RD APT X | | ATLANTA | GA | 30319 | |
| EVANS JOY | | 2767 JODECO DR | JONESBORO GA | | JONESBORO | GA | 30236 | |
| EVANS KIMBERLY | | 4722 DRYDEN RD | PO BOX 561 | | DRYDEN | MI | 48428 | |
| EVANS LINDA | | 1515 35TH ST SE | | | AUBURN | WA | 98002 | |
| EVANS LINDA | | 5080 SUNBURY RD | | | WESTERVILLE | OH | 43082 | |
| EVANS MARILYN | | 8341 CLEAR CORRIE CT | | | ANTELOPE | CA | 95843 | |
| EVANS MELISSA | | 17447 HONEYSUCKLE AV | | | LAKEVILLE | MN | 55044 | |
| EVANS MELISSA | | 3808 SOUTHWIND CT | | | OKLAHOMA CITY | OK | 73159 | |
| EVANS MONTE | | 6443 ALLERTON | | | HOUSTON | TX | 77084 | |
| EVANS NICOLE | | 1568 1 2 G96 LN | | | DELTA | CO | 81416 | |
| EVANS RHONDA | | 4273 FALCON HALL WAY | ROCK HILL SC | | ROCK HILL | SC | 29730 | |
| EVANS SHANON | | 1403 DOWNINGTON VIEW | | | ACWORTH | GA | 30101 | |
| EVANS SHEILA | | 1494 ALMADEN LN | | | GURNEE | IL | 60031 | |
| Evans, Ava D | | 2601 Baird Blvd | | | Camden | NJ | 08105 | |
| Evans, Diana L | | 2891 NW 116th St | | | Coral Springs | FL | 33065 | |
| Evans, Ian William | | 1574 Goldenrain Ct | | | Reston | VA | 20190 | |
| Evans, Jeanette F | | PO Box 2707 | | | National City | CA | 91951 | |
| Evans, Jerome | | 2359 North 18th St | | | Milwaukee | WI | 53206 | |
| Evans, Karl | | 2100 Lakeside | | | Cleveland | OH | 44104 | |
| Evans, Laurie A | | 16 Hanover Pl | | | Glen Rock | NJ | 07452 | |
| Evans, Patricia O | | 7345 Morrison Dr | | | Greenbelt | MD | 20770 | |
| Evans, Ronald | | 2101 Mountain Run Dr | | | Glen Allen | VA | 23060 | |
| Evans, Stefanie R | | PO Box 306 | | | Moodus | CT | 06469 | |
| Evansville Courier & Press | | 300 E Walnut St | | | Evansville | IN | 47713 | |
| Evansville Courier & Press | Ms Carolyn Franklin Marketing Manager | 300 E Walnut St | | | Evansville | IN | 47713 | |
| EVELYN A BOLLERT | | 43 HILLCREST AVE | | | WETHERSFIELD | CT | 06109 | |
| EVELYN A BOLLERT | | 43 HILLCREST AVE | | | WETHERSFIELD | CT | 06109 | |
| EVELYN A HAUPT | | 920 JEFFERSON NO 11 | | | HILLSBORO | IL | 62049 | |
| EVELYN ADISON | | 8861 HWY 67 | | | CLINTON | LA | 70722 | |
| EVELYN BROWN | C O JOHNA GANN | 707 N CHEROKEE | | | SALINA | OK | 74365 | |
| EVELYN BURKS | | PO BOX 474 | | | HUTCHINS | TX | 75141-0474 | |
| EVELYN C VOGT | | 3637 MCCORMICK AVE | | | BROOKFIELD | IL | 60513 | |
| EVELYN DARBY | | DBA IKE DARBY MUSIC | 6895 DURBARTON DR | | HORN LAKES | MS | 38637 | |
| EVELYN DARBY | | DBA IKE DARBY MUSIC | 6895 DURBARTON DR | | HORN LAKES | MS | 38637 | |
| EVELYN E FOWLER | | PO BOX 883 | | | GANADO | TX | 77962 | |
| EVELYN G PETRUS | | PO BOX 13 | | | CARLISLE | AR | 72024-0013 | |
| EVELYN GODWIN | | 467 TOMBFIELD RD | | | CAMDEN | SC | 29020 | |
| EVELYN HARDY | | 304 W WHITE ST | | | CHAMPAIGN | IL | 61820 | |
| EVELYN J NIEVES | | 721 WEBSTER ST | | | SAN FRANCISCO | CA | 94117 | |
| EVELYN JOHNS | | 822 SHERBROOK DR | | | RICHARDSON | TX | 75080-3014 | |
| EVELYN KENNELL | | 1852 COUNTY RD140 EAST | | | ROANOKE | IL | 61561 | |
| EVELYN LUKES | | 43 SCOTT DR | | | TORRINGTON | CT | 06790 | |
| EVELYN M BUSBY | | 1801 N CARLYLE | | | TYLER | TX | 75702 | |
| EVELYN M EAMES | | 123 OLCOTT RD N | | | BIG FLATS | NY | 14814-7921 | |
| EVELYN MC ALISTER | | 3512 SIX AND TWENTY RD | | | PENDLETON | SC | 29670 | |
| EVELYN MCALISTER | | 3512 SIX & TWENTY RD | | | PENDLETON | SC | 29670 | |
| EVELYN NEUKOMM | | 4950 N 2200 EAST RD | | | FAIRBURY | IL | 61739 | |
| EVELYN PRUETT | | 607 N ORO AVE | | | STOCKTON | CA | 95215-4849 | |
| EVELYN SLADE | | 504 SABIL DR | | | FRUITA | CO | 81521 | |
| EVELYN SWISHER | | 17507 N CLEONE RD | | | MARTINSVILLE | IL | 62442-2123 | |
| EVENSONBEST LLC | | 641 6TH AVE OF THE AMERICAS | 6TH FL | | NEW YORK | NY | 10011 | |
| EVENTS BY DESIGN INC | | 6609 JOHNSDALE RD | ATTN PAM | | RALEIGH | NC | 27615 | |
| Everding, Tracy L | | 253 West 102 St | NO 3 | | New York | NY | 10025 | |
| EVEREST RECORD GROUP | | PO Box 6999 | | | BEVERLY HILLS | CA | 90212 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVEREST RECORD GROUP | | PO Box 6999 | | | BEVERLY HILLS | CA | 90212 | |
| EVERETT CAVAZOS | | 8400 JAMESTOWN | NO 108 | | AUSTIN | TX | 78758 | |
| EVERETT COLBURN | | 280 BEDLAM RD | | | CHAPLIN | CT | 06235-2327 | |
| EVERETT COLLECTION | | 104 WEST 27TH ST | 3RD FL | | NEW YORK | NY | 10001 | |
| EVERETT COLLECTION INC | | 104 WEST 27TH ST | 3RD FL | | NEW YORK | NY | 10001 | |
| EVERETT VICTORIA | | PO BOX 967 | | | PANAMA CITY | FL | 32402 | |
| Everett, Leroy S | | 6300 S Congress Ave | Apt NO 705 | | Austin | TX | 78745 | |
| Everett, Miranda L | | 6300 S Congress Ave | NO 705 | | Austin | TX | 78745 | |
| Everett, Theda | | 21 Ann St | | | Ossining | NY | 10562 | |
| EVERETTE COLLECTION | | 104 W 27TH ST 3RD FL | | | NEW YORK | NY | 10001 | |
| EVERETTS | | 777 CALKINS RD | | | PERU | IN | 12972-4516 | |
| EVERGREEN COPYRIGHTS INC | | PO BOX 24149 | | | NASHVILLE | TN | 37202 | |
| EVERGREEN COPYRIGHTS INC | | PO BOX 24149 | | | NASHVILLE | TN | 37202 | |
| EVERGREEN JHS | ATTN MAGAZINE SALE SPONSOR | E 14221 16TH AVE | | | SPOKANE VALLEY | WA | 99037 | |
| EVERGREEN JHS | ATTN SCHOOL SPONSOR | E 14221 16TH AVE | | | SPOKANE VALLEY | WA | 99037 | |
| EVERGREEN MS | ATTN MAGAZINE SALE SPONSOR | 7621 BEVERLY LN | | | EVERETT | WA | 98203 | |
| EVERGREEN MS | ATTN SCHOOL SPONSOR | 7621 BEVERLY LN | | | EVERETT | WA | 98203 | |
| EVERGREEN PHARMACEUTICAL | SHELLY WILLIAMS | 12220 113TH AVE NE | | | KIRKLAND | WA | 98034 | |
| EVERGREEN SCHOOL DISTRICT | PAULA LUBINSKI | BOX 1200 | | | GIMLI | MB | R0C 1B0 | CANADA |
| EVERGREEN SCHOOL DISTRICT NO 114 | ATTN KAREN SCOTT | PO BOX 8910 | | | VANCOUVER | WA | 98668-8910 | |
| EVERGROWN LIMITED | | UNIT 1105 11 F TOWER 1 | CHEUNG SHA WAN PLZ | 833 CHEUNG SHA WAN RD | KOWLOON | | | HONG KONG |
| EVERS FLORENCE | | 87 CHESTNUT ST | | | MOUNT SINAI | NY | 11766 | |
| Eversole, Jody L | | 16 Hancock Dr | | | Villa Grove | IL | 61956 | |
| EVERWISE LTD | | 2 F TOWER I ENTERPRISE SQAURE | 9 SHEUNG YUET RD | | KOWLOON BAY | | | HONG KONG |
| EVETTE HACKMAN | | 4940 PURDUE AVE NE | | | SEATTLE | WA | 98105 | |
| EVETTE RIOS | | 80 NORTH MOORE ST | APT 27E | | NEW YORK | NY | 10013 | |
| EVIL DEAD PRODUCTIONS NEW YORK LP | | C O SNUG HARBOR PRODUCTIONS INC | 165 W 46TH ST STE 400 | | NEW YORK | NY | 10036 | |
| EVIL DEAD PRODUCTIONS NEW YORK LP | | C O SNUG HARBOR PRODUCTIONS INC | 165 W 46TH ST STE 400 | | NEW YORK | NY | 10036 | |
| EVIL DEAD PRODUCTIONS NEW YORK LP | | IDLE DAVE PRODUCTIONS LLC | ATTN WILLIAM FRANZBLAU | | MORRIS TOWNSHIP | NJ | 07960 | |
| Evil Eye Music Inc | | 266 West 37th St | 17th Fl | | New York | NY | 10018 | |
| EVIL EYE MUSIC INC | | 266 W 37TH ST 17TH FL | | | NEW YORK | NY | 10018 | |
| EVIL EYE MUSIC INC | | 266 W 37TH ST 17TH FL | | | NEW YORK | NY | 10018 | |
| EVIL EYE MUSIC INC | | DBA C O THE RICHMOND ORGANIZATION | C O THE RICHMOND ORGANIZATION | 266 W 37TH ST 17TH FL | NEW YORK | NY | 10018 | |
| EVIL EYE MUSIC INC | | DBA C O THE RICHMOND ORGANIZATION | C O THE RICHMOND ORGANIZATION | | NEW YORK | NY | 10018 | |
| Evil Eye Music Inc | | 266 West 37th St | 17th Fl | | New York | NY | 10018 | |
| Evins, Dorothy | | 1365 York Ave | Apt 4c | | New York | NY | 10021 | |
| EVO M RONDINI | | 13 ESTERICH RD | | | POUGHKEEPSIE | NY | 12603 | |
| EVOLUTION IMPRESSIONS INC | | 274 N GOODMAN ST | | | ROCHESTER | NY | 14607-1145 | |
| EVS REALTY | ATTN BRIDGET REICH | 701 MARKET GATEWAY STE 1230 | | | ST LOUIS | MO | 63101 | |
| EWART DONALD | | 12541 N 136TH ST | | | SCOTTSDALE | AZ | 85259-2326 | |
| EWAY CORP | | 710 E 4TH ST | | | DES MOINES | IA | 50309 | |
| Ewen, Sara Laine | | 239 West 63rd St | Apt 5 F | | New York | NY | 10023 | |
| EXADIGM INC | | 2871 PULLMAN ST | | | SANTA ANA | CA | 92705 | |
| EXALTA TRANSPORT | | PO BOX 759 | | | MEDICINE HAT | | T1A 7G7 | CANADA |
| EXCEL PARTNERS INC | | 201 EAST BAY BLVD | | | PROVO | UT | 84606 | |
| EXCEL STAFFING INC | | 1174 GRIMES BRIDGE RD | STE 100 | | ROSWELL | GA | 30075 | |
| EXCELSIOR MIDDLE SCHOOL | ATTN ERICKA RAUSCH | 3333 NORTH 10TH ST | | | MARION | IA | 52302 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

291 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EXCELSOIR MS | ATTN MAGAZINE SALE SPONSOR | 3333 N 10TH ST | | | MARION | IA | 52302 | |
| EXCLUSIVE ARTISTS MANAGEMENT | | 7700 SUNSET BLVD STE 205 | | | LOS ANGELES | CA | 90046 | |
| EXECUJOB LLC | | 1 CENTERPOINT DR | STE 425 | | LA PALMA | CA | 90623 | |
| ExecuJob LLC | James J Williams | 1 Centerpointe Dr Ste 425 | | | La Palma | CA | 90623 | |
| ExecuJob LLC | James J Williams | 14426 Mansa Dr | | | La Mirada | CA | 90638 | |
| EXECUTIVE CHARGE INC | | EXECUTIVE CHARGE INC | 1440 39TH ST | | BROOKLYN | NY | 11218 | |
| EXECUTIVE COMPUTING | | MICHAEL MANSFIELD | 891 NORTH HUDSON DR | | CHANDLER | AZ | 85225 | |
| EXECUTIVE COURIER INC | | PO BOX 16795 | | | ATLANTA | GA | 30321 | |
| EXECUTIVE MARKETING ASSOCIATES | | 1001 AVE OF THE AMERICAS 12TH FL | | | NEW YORK | NY | 10018 | |
| Executive Risk Specialty Insurance Co Chubb | | 82 Hopmeadow St | | | Simsbury | CT | 06070-7683 | |
| EXEL INC | | 4639 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| EXELON | | TERRY SHARP | 22710 206TH AVE N | | CORDOVA | IL | 61242-9740 | |
| EXELON ENERGY | | DEBRA REESE | 300 EXELON WAY | | KENNETT SQUARE | PA | 19348 | |
| EXER SERVICE | | 96 ST MARKS PL | | | MT KISCO | NY | 10549 | |
| EXETER CHAMBER OF COMMERCE | | 101 WEST PINE ST | | | EXETER | CA | 93221 | |
| EXETER R VI SCHOOL DISTRICT | | JANICE STEPHENS | 101 LOCUST ST | | EXETER | MO | 65647 | |
| EXHIBITGROUP GILTSPUR INC | | 96174 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| EXHIBITGROUP GILTSPUR INC | | BANK OF AMERICA | 96174 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| EXIGENT GROUP PTY LIMITED | | STE 9 10 2 14 KINGS CROSS RD | | | SYDNEY | | 02011 | ATRALIA |
| EXIRA HS JRS | ATTN SCHOOL SPONSOR | PO BOX 335 | | | EXIRA | IA | 50076 | |
| EXITO LLC | | 4913 FOXMOORE CT NE | | | RIO RANCHO | NM | 87144 | |
| EXPERIAN MARKETING SOLUTIONS INC | | 21221 NETWORK PL | | | CHICAGO | IL | 60673 | |
| EXPERIAN MARKETING SOLUTIONS INC | | 21221 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN MARKETING SOLUTIONS INC | | CRYSTAL SCHNEIDER | 955 AMERICAN LN | | SCHAUMBURG | IL | 60173 | |
| EXPERIAN MARKETING SOLUTIONS INC | | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN MARKETING SOLUTIONS INC | | P O 73774 | | | CHICAGO | IL | 60673-7774 | |
| Experian Marketing Solutions Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | |
| Experian Marketing Solutions Inc | c o Joseph D Frank | Frank/Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | |
| EXPERIENCE HENDRIX LLC | | PO BOX 88070 | | | SEATTLE | WA | 98138 | |
| EXPERIENCE HENDRIX LLC | | PO BOX 88070 | | | SEATTLE | WA | 98138 | |
| EXPERIENCE OREGON | | 1574 COBURG RD | | | EUGENE | OR | 97401 | |
| EXPERT NETWORKING GROUP LIMITED ENGL | | BOSTON HOUSE | GROVE TECHNOLOGY PARK | WANTAGE | OXFORDSHIRE | | OX12 9FF | UK |
| EXPLORER MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 9600 SHARON DR | | | EVERETT | WA | 98204 | |
| EXPLORER MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 9600 SHARON DR | | | EVERETT | WA | 98204 | |
| EXPONENT | | 185 HANSEN CT STE 100 | | | WOOD DALE | IL | 60191 | |
| EXPONENT | | 185 HANSEN CT STE 100 | | | WOOD DALE | IL | 60191 | |
| EXPONENT INC | | 149 COMMONWEALTH DR | | | MENLO PARK | CA | 94025 | |
| EXPONENT INC | | 149 COMMONWEALTH DR | | | MENLO PARK | CA | 94025 | |
| EXPRESS CONNECTION | | 12021 WILSHIRE BLVD | STE 922 | | LOS ANGELES | CA | 90025 | |
| EXPRESS SCRIPTS | KIT BOMBARD | 433 RIVER ST STE 800 | | | TROY | NY | 12180 | |
| EXPRESS SERVICES INC | | PO BOX 730039 | | | DALLAS | TX | 75373 | |
| EXT IT LLC | | 1100 DEXTER AVE N | | | SEATTLE | WA | 98109 | |
| EXTENSIS PRODUCTS GROUP USD | | 1800 SOUTHWEST FIRST AVE | STE 500 | | PORTLAND | OR | 97201 | |
| EXTIT | | 1100 DEXTER AVE N | | | SEATTLE | WA | 98109 | |
| EXTIT | | 1100 DEXTER AVE N | | | SEATTLE | WA | 98109 | |
| EXTRA INNINGS | | 2 MAGNOLIA WAY | | | NORTH HALEDON | NJ | 07508 | |
| EYBERG JODIE | | 1861 DEWHIRST DR | | | COLORADO SPRINGS | CO | 80951 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

292 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EYDIE SCHER | | 12360 OCEAN VIEW DR | | | SPARKS | NV | 89441 | |
| EYEBLASTER INC | | 135 WEST 18TH ST | 5TH FL | | NEW YORK | NY | 10011 | |
| EYEFIRE STUDIO | | 311 N ABERDEEN | STE 400 | | CHICAGO | IL | 60607 | |
| EYELAND STUDIO INC | | 6005 TONKOWA TRL | | | GEORGETOWN | TX | 78628 | |
| EYEWONDER | | 233 PEACHTREE ST NE | HARRIS TOWER | STE 500 | ATLANTA | GA | 30303 | |
| Ezzell, Jimmy G | | 7109 Hauser Dr | | | Shawnee Mission | KS | 66216 | |
| F & W MEDIA INC | | PO BOX 715157 | | | COLUMBUS | OH | 43271-5157 | |
| F & W PUBLICATIONS | | PO BOX 643167 | | | PITTSBURGH | PA | 15264-3167 | |
| F & W PUBLICATIONS INCORPORATED | | F&W MEDIA INC | PO BOX 715157 | | COLUMBUS | OH | 43271-5157 | |
| F & W PUBLICATIONS INCORPORATED | | PO BOX 643167 | | | PITTSBURGH | PA | 15264-3167 | |
| F D M ASSOCIATES | | 81 OAK HILL RD | | | RED BANK | NJ | 07701 | |
| F HILL | | 84 ALTON ST | | | MANCHESTER | CT | 06040 | |
| F J DOHERTY | | 301 N 7TH AVE No 63 | | | SEQUIM | WA | 98382 | |
| F M RICKMAN | | 2484 REGENTS WALK | | | GERMANTOWN | TN | 38138 | |
| F P FEATURE PRODUCTS INC | | 770 BOUL GUIMOND | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| F R CHRISTOPHER | | 1909 TOURS ST REAR | | | PITTSBURGH | PA | 15212 | |
| F R JORDAN | | 6118 GRANT HILL RD | | | GUILDERLAND | NY | 12084 | |
| F S ALARMS INC | | 555 SUMMIT AVE | | | JERSEY CITY | NJ | 07306 | |
| F S G T F INCORPORATED | | 480 BEDFORD RD | | | CHAPPAQUA | NY | 10514 | |
| F THOMAS BRENINGSTALL | | PO BOX 34 | 131 SOUTH ST | | FOWLERVILLE | MI | 48836 | |
| F5 NETWORK INC | C O BANK OF AMERICA | PO BOX 406097 | | | ATLANTA | GA | 30384-6097 | |
| FABBRI JENNIFER | | 19 GENOA PL | | | PENSACOLA | FL | 32507 | |
| Fabian, Anna L | | 1456 2nd Terrace | | | New Brighton | MN | 55112 | |
| FABIO DE PAOLA | | 26 ROOSEVELT AVE | | | NOTTINGHAM | | NG10 3GE | UK |
| FABRI TECH INC | | 6719 PINERIDGE CT | | | JENISON | MI | 49428 | |
| FABRIZIUS JENNIFER | | 3327 WASHINGTON ST | | | LANSING | IL | 60438 | |
| Fabry, Dina M | | 135 Pines Bridge Rd | | | Katonah | NY | 10536 | |
| FABULOUS MUSIC LTD | | STE 2 07 | PLZ 535 KINGS RD | | LONDON | | SW10 0SZ | UK |
| Facci, Linda G | | 37 Pine Grove St | | | Woodstock | NY | 12498 | |
| FACTOR SANDRA | | 76 WILLIAM ST | | | STONEHAM | MA | 02180 | |
| FACTS ON FILE INC | | 132 W 31ST ST | 17TH FL | ATTN MARK MCDONNELL | NEW YORK | NY | 10001 | |
| FACTS ON FILE INC | | 132 W 31ST ST | 17TH FL | | NEW YORK | NY | 10001 | |
| FACTS ON FILE INC | | 132 W 31ST ST | | | NEW YORK | NY | 10001 | |
| FACTS ON FILE INC | | 132 W 31ST ST ATTN MARK MCDONNELL | | | NEW YORK | NY | 10001 | |
| FACTS ON FILE INC | | PO BOX 26223 | | | NEW YORK | NY | 10087-6223 | |
| FAEDS TREASURER | | FAEDS TREASURER | C O GEORGE VENSEL TIS | PO BOX 9069 | BRADENTON | FL | 34206-9069 | |
| FAENZA ANNETTE | | 3250 E FAIRPOINT | | | PASADENA | CA | 91107 | |
| Fagan, Carolyn | | 14404 Grant St | | | Overland Park | KS | 66221 | |
| Fahnestock, Erik L | | 1350 Mississippi River Rd | | | Saint Paul | MN | 55116 | |
| Fahrbach, Deborah J | | 13 Church St | | | Coeymans | NY | 12045 | |
| FAHY WILLIAMS PUBLISHING INC | | PO BOX 1080 | 171 REED ST | | GENEVA | NY | 14456 | |
| FAIN MUSIC COMPANY | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1614 | |
| FAIN MUSIC COMPANY | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1614 | |
| Fair Dubose, Joann | | 216 Laurel Oak Ln | | | Irmo | SC | 29063-9426 | |
| Fair Harbor Capital LLC as Assignee of Columbia Omnicorp | | PO Box 237037 | | | New York | NY | 10023 | |
| Fair Harbor Capital LLC as Assignee of Columbia Omnicorp | Fair Harbor Capital LLC | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital LLC as Assignee of Media Management & Magnetics | | PO Box 237037 | | | New York | NY | 10023 | |
| FAIR SUSAN | | 241 STRAWBRIDGE LN | | | MULLICA HILL | NJ | 08062 | |
| FAIRBAIRN HEATHER | | 17361 SW INKSTER DR | | | SHERWOOD | OR | 97140 | |
| FAIRBANKS | | PO BOX 83281 | | | FAIRBANKS | AK | 99708 | |
| FAIRCHILD JULIE | | 19435 LAWRENCE 2227 | | | AURORA | MO | 65605 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAIRCHILD KEVIN | | 19435 LAWRENCE 2227 | | | AURORA | MO | 65605 | |
| Fairchild, Jacqueline M | | 2908 Rothesay Ave | | | Henderson | NV | 89044 | |
| FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | ATTN SUE FINNEY | 12000 GOVERNMENT CTR PKWY STE 549 | | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY SCHOOLS | | BRYAN MONAHAN | 6732 INDUSTRIAL RD | | SPRINGFIELD | VA | 22551 | |
| FAIRFIELD AREA CHAMBER OF COMM | | PO BOX 945 | 204 WEST BROADWAY | | FAIRFIELD | IA | 52556 | |
| Fairfield Arts & Convention Center Inc | | 200 N Main St | | | Fairfield | IA | 52556 | |
| Fairfield Arts & Convention Center Inc fka Jefferson Co Civ Ctr Inc | c o Thomas H Makeig PC Attorneys | PO Box 931 | | | Fairfield | IA | 52556 | |
| Fairfield Arts & Convention Center Inc fka Jefferson Co Civ Ctr Inc | Fairfield Arts & Convention Center Inc | 200 N Main St | | | Fairfield | IA | 52556 | |
| FAIRFIELD ARTS AND CONVENTION CENTER | | 118 SOUTH MAIN ST | | | FAIRFIELD | IA | 52556 | |
| FAIRFIELD GOLF & COUNTRY CLUB | | PO BOX 546 | | | FAIRFIELD | IA | 52556 | |
| FAIRFIELD INDUSTRIES | AUDREY OKONO | 14100 SW FWY STE 600 | | | SUGAR LAND | TX | 77478 | |
| FAIRFIELD MUNICIPAL UTILITY | | 118 S MAIN | PO BOX 220 | | FAIRFIELD | IA | 52556 | |
| FAIRFIELD PUBLIC LIBRARY | REBECCA HUGGINS DIRECTOR | 104 WEST ADAMS | | | FAIRFIELD | IA | 52556 | |
| FAIRFIELD STORAGE INC | | 1301 W STONE ST | | | FAIRFIELD | IA | 52556 | |
| FAIRFIELD WOODS MIDDLE SCH | ATTN SCHOOL SPONSOR | 1115 FAIRFIELD WOODS RD | | | FAIRFIELD | CT | 06825 | |
| FAIRFILED LOCAL SCHOOLS | | CINDY SCHAFFER | PO BOX 63067 | | WEST RUSHVILLE | OH | 43163-0067 | |
| FAIRHAVEN MS | ATTN MAGAZINE SALE SPONSOR | 110 PARK RIDGE RD | | | BELLINGHAM | WA | 98225 | |
| FAIRPOINT COMMUNICATIONS INC | | PO BOX 11021 | | | LEWISTON | ME | 04243-9472 | |
| FAIRPOINT COMMUNICATIONS INC | | PO BOX 1939 | | | PORTLAND | ME | 04104-5010 | |
| FAIRRINGTON TRANSPORTATION CORP | | 6730 EAGLE WAY | | | CHICAGO | IL | 80678-1057 | |
| FAIRVIEW CHRISTIAN SCH | ATTN MAGAZINE SALE SPONSOR | 35100 GOLTRA RD | | | ALBANY | OR | 97321 | |
| FAIRVIEW CHRISTIAN SCH | ATTN SCHOOL SPONSOR | 35100 GOLTRA RD | | | ALBANY | OR | 97321 | |
| FAIRVIEW HS FCCLA | ATTN SCHOOL SPONSOR | 316 N 8TH | | | FAIRVIEW | OK | 73737 | |
| FAIRVIEW HS FCCLA | ATTN SCHOOL SPONSOR | 316 N 8TH AVE | | | FAIRVIEW | OK | 73737 | |
| FAIRVIEW INN & CATERING | | 2998 FAIRVIEW LN | | | AMERICAN FALLS | ID | 83211 | |
| FAIRVIEW MAPLE GROVE | KAREN STAGER | 14500 99TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| FAIRWIND TRAVEL | | STE 107 | 2323 W MAIN ST | | DOTHAN | AL | 36301 | |
| FAIRWOOD MUSIC USA INC | | 137 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10010 | |
| FAIRWOOD MUSIC USA INC | | 137 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10010 | |
| FAIRWOOD MUSIC USA INC | | 235 W 23RD ST 4TH FL | | | NEW YORK | NY | 10011 | |
| FAIRWOOD MUSIC USA INC | 40 MCS MUSIC AMERICA INC | 1301 16TH AVE S | | | NASHVILLE | TN | 37212 | |
| Fairwood Music USA Inc | c o MCS Music America Inc | 1301 16th Ave S | | | Nashville | TN | 37212 | |
| FAITH BEMISS | | 104 E 24TH ST | | | SEDALIA | MO | 65301 | |
| FAITH FISHER | | 3722 LAKE ENCLAVE WAY | | | ATLANTA | GA | 30349 | |
| FAITH LUTHERAN JR SR HS | ATTN SCHOOL SPONSOR | 2015 HUALAPAI WAY | | | LAS VEGAS | NV | 89117 | |
| FAITH PLUMMER | | 220 POWDERHORN | | | SPEARFISH | SD | 57783 | |
| FAITH TV | | 2607 SUCCESS DR | | | ODESSA | FL | 33556 | |
| FAITH WEST ACADEMY | ATTN SCHOOL SPONSOR | 2225 PORTER RD | | | KATY | TX | 77493 | |
| Faith, Sarah A | | 14461 Hicksville Rd | | | Clear Spring | MD | 21722 | |
| FAITHANN STONER | | 6678 RADBURN LN | | | GREENDALE | WI | 53129 | |
| Fajardo Jr, Jose E | | 88 Woodland R | | | Monroe | NY | 10950 | |
| FALCON HILDA | | 8990 19TH ST UN | | | RANCHO CUCAMONGA | CA | 91701 | |
| FALCON RIDGE MS | ATTN MAGAZINE SALE SPONSOR | 12900 JOHNNY CAKE RD | | | APPLE VALLEY | MN | 55124 | |
| FALCON TRAVEL | | 312 AVE K SE | | | WINTER HAVEN | FL | 33880 | |
| Falcon, Hilda | | 1300 Midland Ave | | | Yonkers | NY | 10704 | |
| Falgren, Lisa A | | 202 Oak Knoll Blvd | | | Mankato | MN | 56001 | |
| Falk, Brittany M | | 1072 Hummingbird lane | | | Eagan | MN | 55123 | |
| FALKE GERTRUDE | | 801 KEEL CT | | | GARDEN CITY BEACH | SC | 29576 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

294 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FALKOWSKI TRACY | | 5350 LANGLEWOOD DRIV | | | WEST BLOOMFIELD | MI | 48322 | |
| FALL CREEK CLO LTD | Amy Gibson | 535 N College Dr | | | Carmel | IN | 46032 | |
| FALL CREEK MIDDLE SCH 5 & 6 | | 336 E HOOVER AVE | | | FALL CREEK | WI | 54742 | |
| FALLAW SHERRY | | 453 FARM VIEW RD | | | BATESBURG | SC | 29006 | |
| FALLON ANN | | 13 PILLORY CIR | | | NEW BERN | NC | 28562 | |
| FALLON SCHOOL | ATTN MAGAZINE SALE SPONSOR | 3601 KOHNEN WAY | | | DUBLIN | CA | 94568 | |
| FALLON SCHOOL | ATTN SCHOOL SPONSOR | 3601 KOHNEN WAY | | | DUBLIN | CA | 94568 | |
| FALLS KAREN | | 1629 S SCARBOROUGH | | | OLATHE | KS | 66062 | |
| FALLS TANIA | | PO BOX 339 | | | JESSUP | MD | 20794 | |
| FALLSTON MS | ATTN MAGAZINE SALE SPONSOR | 2301 CARRS MILL RD | | | FALLSTON | MD | 21047 | |
| Faltz, Robin S | | 88 Snake Hill Rd | | | Garrison | NY | 10524 | |
| FAMA ROSE | | 7530 IDOLS RD | | | CLEMMONS | NC | 27012 | |
| FAME PICTURES INC | | 9903 SANTA MONICA BLVD NO 1102 | | | BEVERLY HILLS | CA | 90212 | |
| Famighetti, Robert | | 425 E 79 St | Apt NO 2g | | New York | NY | 10075 | |
| FAMILY LEARNING ASSOC GRAYSON | | 3925 HAGAN ST STE 101 | | | BLOOMINGTON | IN | 47401 | |
| Family Learning Association | | 3925 Hagan St | Ste 103 | | Bloomington | IN | 47401 | |
| FAMILY MEDICAL ASSOC | | 96 DANBURY RD | | | RIDGEFIELD | CT | 06877 | |
| FAMILY TIME FUN | | 8 PASTURE WAY | | | FRANKLIN | MA | 02038 | |
| FAMILY VACATIONS | | 405 LAFAYETTE RD | | | NOBLESVILLE | IN | 46060 | |
| FAMILYCIRCLE | | 1716 LOCUST ST | | | DES MOINES | IA | 50309-3023 | |
| FAMILYNET INC | | ACCOUNTS RECEIVABLE | FAMILYNET LLC | PO BOX 620306 | ATLANTA | GA | 30362 | |
| FamilyNet LLC | | 3836 Dekalb Technology Pkwy | | | Atlanta | GA | 30340-3604 | |
| FamilyNet LLC | | 3836 Dekalb Technology Pkwy | | | Atlanta | GA | 30362 | |
| FamilyNet LLC | | PO Box 620306 | | | Atlanta | GA | 30362 | |
| FamilyNet LLC | FamilyNet LLC | PO Box 620306 | | | Atlanta | GA | 30362 | |
| FAMOUS MUSIC CORPORATION | | 10635 SANTA MONICA BLVD STE 300 | | | LOS ANGELES | CA | 90025 | |
| FAMOUS MUSIC CORPORATION | | 10635 SANTA MONICA BLVD STE 300 | | | LOS ANGELES | CA | 90025 | |
| Fancher, Deborah E | | 809 Watson Dr | | | Oxford | AL | 36203 | |
| FANDANGO INC | | PO BOX 100412 | | | PASADENA | CA | 91189-0412 | |
| Fanelli, Mary P | | 484 Washington Ave | | | Pleasantville | NY | 10570 | |
| Faniel, Latoshia | | 3550 S Rhodes | | | Chicago | IL | 60653 | |
| FANNIE WELLS | | PO BOX 72 | | | CLIMAX | GA | 39834-0072 | |
| FANTASY INC | | ATTN WOLFGANG FRANK | 2600 TENTH ST | | BERKELEY | CA | 94710 | |
| FANTASY INC | | ATTN WOLFGANG FRANK | 2600 TENTH ST | | BERKELEY | CA | 94710 | |
| FANTONE DIANE | | 1209 T HOMAS POINT C | | | ANNAPOLIS | MD | 21403 | |
| Farah, Roda F | | 1642 West Farwell | | | Chicago | IL | 60626 | |
| Faramo, Virginia E | | 2 Autumn Dr | | | Danbury | CT | 06811 | |
| FARBER ROXANE | | 517 CR 10 SE | | | WATERTOWN | MN | 55388 | |
| FARIDA GADALLA | | 80 WARREN ST | NO 47 | | NEW YORK | NY | 10007 | |
| FARINA MICHELE | | 419 LARK DR | | | NEWARK | DE | 19713 | |
| FARK COM | | 149 CHESTNUT LN | | | VERSAILLES | KY | 40383 | |
| FARKAS MARIANNE | | 35 BRIXTON RD | | | NORTH MERRICK | NY | 11566 | |
| Farley, Laura K | | 2907 Stone Meadow Ct | | | Richmond | VA | 23228 | |
| Farley, Nora H | | 113 Sarles Ln | | | Pleasantville | NY | 10570 | |
| FARLOW TARA | | 1266 STUCKISTRASSE | | | BERNE | IN | 46711 | |
| Farlow, Kay | | 15 Brandy Ct | | | Greensboro | NC | 27409 | |
| FARM A LLC | ATTN AMY KATZENBERG | 111 WORTH ST STE 14B | | | NEW YORK | NY | 10013 | |
| FARM AID INC | | 11 WARD ST NO 200 | | | SOMERVILLE | MA | 02143 4215 | |
| FARM AID INC | | 334 BRDWAY STE 1 | | | CAMBRIDGE | MA | 02139 | |
| FARM AID INC | | 11 WARD ST NO 200 | | | SOMERVILLE | MA | 02143 4215 | |
| FARM AID INC | | 334 BRDWAY STE 1 | | | CAMBRIDGE | MA | 02139 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FARMER KARL | | 420 VIA SEVILLA | | | MESQUITE | TX | 75150 | |
| FARMER LUCINDA | | 211 7TH AVE NW | | | NEW PRAGUE | MN | 56071 | |
| Farmer Smith, Karla | | 5010 Durango Dr | | | Garland | TX | 75043 | |
| Farmer, Patricia A | | 3584 Shady Rock Dr | | | Colorado Springs | CO | 80920 | |
| FARMERS COOPERATIVE ASSOC | | 110 S KEOKUK WASHINGTON RD | | | KEOTA | IA | 52248 | |
| FARMERS COOPERATIVE ASSOC | | 709 HWU 78 | | | RICHLAND | IA | 52585 | |
| FARMGIRL PRODUCTIONS KAREN KUEHN | | 6 FRONTIER CT | | | PERALTA | NM | 87042 | |
| FARMINGTON MS EAST | ATTN SCHOOL SPONSOR | 4100 208TH ST W | | | FARMINGTON | MN | 55024 | |
| FARMINGTON SCHOOL DISTRICT 5 | | BECKY A LAFEG A P | 2001 NORTH DUSTIN RD | | FARMINGTON | NM | 87401 | |
| FARNIOK MICHELLE | | 1908 COPPER CREEK TR | | | BUFFALO | MN | 55313 | |
| FARO TECHNOLOGIES INC | | JAMI MOLLICA | 125 TECHNOLOGIES PARK | | LAKE MARY | FL | 32746 | |
| FARQUHAR MARTHA C | | Address Information Redacted | | | | | | |
| FARRAR STRAUS & GIROUX INCORPORATED | | 19 UNION SQUARE WEST | | | NEW YORK | NY | 10003 | |
| FARRAR STRAUS & GIROUX INCORPORATED | | 19 UNION SQUARE W | | | NEW YORK | NY | 10003 | |
| FARRAR STRAUS & GIROUX INCORPORATED | | 19 UNION SQUARE WEST | | | NEW YORK | NY | 10003 | |
| FARRAR STRAUS & GIROUX THANK YOU MAM LANSTON HUGHES | | 19 UNION SQUARE W | | | NEW YORK | NY | 10003 | |
| Farrar, Doris B | | 1005 Faye St | | | Richmond | VA | 23225 | |
| FARRELL LINDA | | 279 FLAAM ST | | | TOMS RIVER | NJ | 08753 | |
| Farrell, Loral L | | 220 Canonero Dr | | | Bear | DE | 19701 | |
| Farrell, Pamela R | | 1912 Windsor Rd | | | Alexandria | VA | 22307 | |
| Farrell, Sharon A | | 6650 Ledgetop Dr | | | Greenleaf | WI | 54126 | |
| FARRENKOPF LYNN | | 20 N VIRGINIA ST | CONRAD MT | | CONRAD | MT | 59425 | |
| Farrier, Marion E | | 57 2nd Ave | No91 | | New York | NY | 10003 | |
| Farrior, William E | | 243 West 63rd 2E | | | New York | NY | 10023 | |
| FARRIS KAREN | | 10704 SIKKENGA RD | | | MONTAGUE | MI | 49437 | |
| FARRIS KELLY | | 408 N CROSSTIMBER T | | | EDMOND | OK | 73034 | |
| FARRIS TAMMIE | | 12948 GILLON DR | | | FRISCO | TX | 75035 | |
| Farrow, Timothy C | | 237 Lakeside Dr | | | South Salem | NY | 10590 | |
| Farruggio, Robert | | 121 Elmcrest Dr | | | Fishkill | NY | 12524 | |
| Fasciano, Michael | | 1112 Rustic Trail | | | Parma | OH | 44134 | |
| FASHION INDUSTRIES | | PO BOX 101640 | | | ATLANTA | GA | 30392 | |
| FASHION INDUSTRIES | | PO BOX 2318 | | | GRIFFIN | GA | 30224 | |
| Faske, Cammie J | | 11624 Jollyville Rd | Apt NO 717 | | Austin | TX | 78759 | |
| Fasogbon, Crystal J | | 7800 South Bishop | Apt 2 | | Chicago | IL | 60620 | |
| Fassino, Michael J | | 79 S Pennell Rd | | | Glen Riddle | PA | 19063 | |
| Fassler, Joseph J | | 465 45th St | Third Fl | | Brooklyn | NY | 11220 | |
| FASTER MESSENGER SERVICE INC | | 329 W 18TH ST | STE 413 | | CHICAGO | IL | 60616 | |
| FASTFORWARD MUSIC LTD | | 1 SORREL HORSE MEWS | SUFFOLK | | IPSWICH | | IP4 1LN | UK |
| FASTMAN ROBIN | | 34 ROCKHILL RD | | | EAST HILLS | NY | 11577 | |
| FASTSIGNS GREENFIELD | | 6098 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | |
| FASTSIGNS GREENFIELD | | 7444 W HOLMES AVE | | | GREENFIELD | WI | 53220 | |
| FASTSIGNS OF GLENDALE | | 5318 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| FATEMA SIDDIQA | | C O MS TANYA BROWN JETER | PS 214 MICHAEL FRIEDSAM SCHOOL | 2944 PITKIN AVE | BROOKLYN | NY | 11208 | |
| FATHEAD LLC | | 20555 VICTOR PKWY | STE 100 | | LIVONIA | MI | 48152 | |
| FATHER RYAN HS | ATTN SCHOOL SPONSOR | 700 NORWOOD DR | | | NASHVILLE | TN | 37204 | |
| FATIBENE LUISA | | 48 SPENCER ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| FATICH JEANETTE | | VALLEY DR EAST | | | SHENOROCK | NY | 10587 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FATIGATI CATHY | | 3824 PATTY BERG COUR | | | WOODRIDGE | IL | 60517 | |
| FATIH BEMISS | | 104 E 24TH ST | | | SEDALIA | MO | 65301 | |
| FATIMA HS BAND | ATTN SCHOOL SPONSOR | 143 E MAIN ST | | | WESTPHALIA | MO | 65085 | |
| FATIMA SCOTT | | 14920 LITTLE RANCH DR NW | | | PALMYRA | IN | 47164 | |
| FATISHA SINGLETON | | 13 THORNHILL DR | | | LUMBERTON | NJ | 08048 | |
| FATS & FRIENDS INC | | 19401 OLD JETTON RD STE 101 | | | CORNELIUS | NC | 28031 | |
| FATS & FRIENDS INC | | 19401 OLD JETTON RD STE 101 | | | CORNELIUS | NC | 28031 | |
| FATTAIL INC | | 20969 VENTURA BLVD | STE 209 | | WOODLAND HILLS | CA | 91364 | |
| FATTAIL INC | | 20969 VENTURA BLVD | STE 209 | | WOODLAND HILLS | CA | 91364 | |
| FATTAL ELLEN | | 38 LIONSHEAD BLVD WA | | | WAYNE | NJ | 07470 | |
| Fauchald, Nils | | 99 Suffolk St | NO 2e | | New York | NY | 10002 | |
| FAUCHER GINGER | | 909 AZALEA POINTE | | | LEAGUE CITY | TX | 77573 | |
| FAULK LETA | | 114 TALLOW LN | | | FREEPORT | TX | 77541 | |
| FAULKNER MELISSA | | 17470 W WOODLANDS AV | | | GOODYEAR | AZ | 85338 | |
| FAUST SHANNON | | 174 BICHNER LN | | | MAHTOMEDI | MN | 55115 | |
| Faux Faris, Leanne | | 1021 E Wright St | Apt NO 1 | | Milwaukee | WI | 53212 | |
| Favors, Leana J | | 2964 S St | Apt 603 | | Chicago | IL | 60616 | |
| Favorule, Denise | | 524 E 20th St | Apt NO 3B | | New York | NY | 10009 | |
| FAY HELEN | | 1632 WATEREDGE DR | | | NAPLES | FL | 34110 | |
| FAY HOPE | | 1659 HICKORY HILL DR | | | EAGAN | MN | 55122 | |
| FAY STRAIT | | 1675 SE OLSON DR | | | WAUKEE | IA | 50263 | |
| FAY WIDMARK | | 2000 HWY 120 W | | | THERMOPOLIS | WY | 82443 | |
| Fay, Carolyn | | 3 Austin Dr | | | Mount Kisco | NY | 10549 | |
| Fay, Julie N | | 6017 44th Ave S | | | Seattle | WA | 98118 | |
| FAYE BARRETT | | 3508 BURT BURGEN RD | | | WOODBURY | TN | 37190 | |
| FAYE BERTLEMANN | | 812 GRACE LN | | | SAGINAW | TX | 76179 | |
| FAYE CROY | | 4709 76TH ST | | | LUBBOCK | TX | 79424 | |
| FAYE CUMMINGS | | 327 S 6TH ST | | | MONMOUTH | IL | 61462-2327 | |
| FAYE PRUITT | | 711 SO WILLAMETTE ST | | | NEWBERG | OR | 97132 | |
| FAYE SCHREDER | | 369 15TH ST NORTH | | | SARTELL | MN | 56377 | |
| FAYETTE COUNTY SCHOOLS | DONNA SIGNAIGO | PO BOX 9 | | | SOMERVILLE | TN | 38068 | |
| FAYETTEVILLE MANLIUS SCHOOLS | LORRAINE RANDALL | 8199 EAST SENECA TURNPIKE | | | MANLIUS | NY | 13104-2140 | |
| FAYETTEVILLE PUBLISHING COMPANY | | PO BOX 849 | | | FAYETTEVILLE | NC | 28302 | |
| Fayne, Lakeisha U | | 1125 W Reservoir | | | Milwaukee | WI | 53205 | |
| FAZIOLI KAREN | | 6216 WHEATLAND DR | | | MACUNGIE | PA | 18062 | |
| Fazzi, Joseph A | | 17406 W 161 St | | | Olathe | KS | 66062 | |
| FBI RECREATION ASSOCIATION | ATTN JENNIFER MOORE | 1 JUSTICE WAY | | | DALLAS | TX | 75201 | |
| FCR ENTERPRISES INC | ATTN FRANK RAMIREZ | | | | | | | |
| FD KINESIS | | PO Box 630391 | | | BALTIMORE | MD | 212631-0391 | |
| FD U S COMMUNICATIONS INC | | WALL ST PLZ | 88 PINE ST 32ND FL | | NEW YORK | NY | 10005 | |
| FD U S COMMUNICATIONS INC | | WALL ST PLZ | 88 PINE ST 32ND FL | | NEW YORK | NY | 10005 | |
| FEAGLE SMITH JOYCE | | 530 SW TINY GLN | | | LAKE CITY | FL | 32024 | |
| FEARMAN CINDY | | 38 WHIPPOORWILL RD | | | QUEENSBURY | NY | 12804 | |
| FEATUREWELL | | ATTN MR DAVID WALLIS | 238 WEST FOURTH ST | STE 5B | NEW YORK | NY | 10014 | |
| Fechtmeyer, Colleen | | 5921 Currant Ln | | | Greendale | WI | 53129 | |
| FED EX KINKOS INC | | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | DALLAS | TX | 75267-2085 | |
| FED EX KINKOS INC | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FEDELE SHARON | | 561 ALDENHAM LN | | | ORMOND BEACH | FL | 32174 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371627 | | | PITTSBURGH | PA | 15251-7627 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 7221 | | | PASDENA | CA | 91109-7021 | |
| FEDERAL EXPRESS CORPORATION | GLENDA CORWIN VP OF WORLDWIDE SERVICES | 8215 W 108TH TER | | | OVERLAND PARK | KS | 66210 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

297 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESSPO BOX 94515 | | PO BOX 200 | | | PALATINE | IL | 60094-4515 | |
| FEDERAL RESERVE BANK | | OF CHICAGO | 230 SOUTH LASALLE ST | | CHICAGO | IL | 60614-1413 | |
| FEDERAL RESERVE BANK | RUSSELL WEBB | 2200 N PEARL ST | | | DALLAS | TX | 75201 | |
| FEDERAL STREET PRESS | | 47 FEDERAL ST | | | SPRINGFIELD | MA | 01105 | |
| FEDERAL STREET PRESS | | PO BOX 281 | | | SPRINGFIELD | MA | 01102 | |
| FEDERAL WAGE AND LABOR LAW INSTITUTE | | 7001 W 43RD ST | | | HOUSTON | TX | 77092 | |
| FEDERATED | | PO BOX 8600 | | | BOSTON | MA | 08600 | |
| FEDERLIN JEANETTE | | 1539 LAKESIDE DR | | | WANTAGH | NY | 11793 | |
| FEDEX | WILLIAM B SELIGSTEIN | 3965 AIRWAYS BLVD | MODULE G 3RD FL | | MEMPHIS | TN | 38116-5017 | |
| FedEx Customer Information Service as Assignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | |
| FedEx Customer Information Services as Assignee of FedEx Express FedEx Ground | Attn Revenue Recovery Bankruptcy | 3965 Airways Blvd Module G 3rd Fl | | | Memphhis | TN | 38116 | |
| FEDEX FREIGHT | WILLIAM B SELIGSTEIN | 3965 AIRWAYS BLVD | MODULE G 3RD FL | | MEMPHIS | TN | 38116-5017 | |
| FedEx Freight Inc | | PO Box 840 | | | Harrison | AR | 72602-0840 | |
| FEDEX GROUND | | ATTN MS CATHY SNYDER | 1000 FEDEX DR | | CORAOPOLIS | PA | 15108 | |
| FEDEX KINKOS | WILLIAM B SELIGSTEIN | 3965 AIRWAYS BLVD | MODULE G 3RD FL | | MEMPHIS | TN | 38116-5017 | |
| FEDEX NATIONAL LTL | WILLIAM B SELIGSTEIN | 3965 AIRWAYS BLVD | MODULE G 3RD FL | | MEPMHIS | TN | 38116-5017 | |
| FedEx Trade Networks | | 128 Dearborn St | | | Buffalo | NY | 14207 | |
| FEDEX TRADE NETWORKS | | 15704 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| FEDEX TRADE NETWORKS | | PO BOX 4590 | | | BUFFALO | NY | 14240 | |
| FEDEX TRADE NETWORKS | WILLIAM B SELIGSTEIN | 3965 AIRWAYS BLVD | MODULE G 3RD FL | | MEMPHIS | TN | 38116-5017 | |
| FEENSTRA KRISTINA | | 145 PARKHAVEN DR | | | DANVILLE | CA | 94506 | |
| FEERICK WILLIAM | | 1902 HOLLY STREAM CT | APT 7A4 | | BREWSTER | NY | 10509 | |
| FEIERBACH KIMBERLEE | | 5022 W ORIOL AVE | | | VISALIA | CA | 93291 | |
| FEIGENBAUM, JOEL | | Address Information Redacted | | | | | | |
| FEIKEMA ERIN | | 15344 120TH ST | | | LISMORE | MN | 56155 | |
| FEIN BROTHERS INC | | PO BOX 12584 | | | MILWAUKEE | WI | 53212-0584 | |
| Feist, Carol F | | 242 Hendrickson Ave | | | Edgewater Park | NJ | 08010 | |
| FEITH STACIE | | 13203 DURBRIDGE TRAI | | | HOUSTON | TX | 77065 | |
| Felbab, Amanda J | | 28858 Beach Dr | | | Waterford | WI | 53185 | |
| Feldbaum, Eric | | 530 E 72nd St | | | New York | NY | 10021 | |
| Feldkamp, Elisabeth C | | 18965 UniversityAvNE | | | East Bethel | MN | 55011 | |
| Feldman, Jamie M | | 8476 Forest View Dr | | | Olmsted Falls | OH | 44138 | |
| Feldner, Sarah M | | 4257 N Woodburn | | | Shorewood | WI | 53211 | |
| FELEKI PARADIS DONNA | | 717 FLEMING ST | | | HOBART | IN | 46342 | |
| FELICE L LUU | | EDENDALE MIDDLE SCHOOL | 16160 ASHLAND AVE | | SAN LORENZO | CA | 94580 | |
| FELICIA AMBROGIO | | 158 SOUTH AVE | | | HAWTHORNE | NJ | 07506 | |
| FELICIA GARCIA | | PO BOX 501306 | | | SAN DIEGO | CA | 92150 | |
| FELICIA LUCA | | 402 WESTMINSTER DR | | | MORGANVILLE | NJ | 07751 | |
| FELICIANO TYPE FOUNDRY | | SECRETONIX LDA | TV DA ARROCHELA 13 | | LISBOA | | 1200-031 | PORTUGAL |
| FELIPE GALINDO FEGGO | | 509 CATHEDRAL PKWY | NO 3H | | NEW YORK | NY | 10025 | |
| FELIX FAZZIO | | PO BOX 232 | | | GLASSBORO | NJ | 08028 | |
| FELIX RACHEL | | 6981 BENT MT RD | | | ROANOKE | VA | 24018 | |
| FELIX SANCHEZ | | 904 MILWAUKEE ST | | | HOUSTON | TX | 77009 | |
| FELIX SOCKWELL | | 22 GIRARD PL | | | MAPLEWOOD | NJ | 07040 | |
| FELKNOR VENTURES | | 9737 COGDILL RD | STE 215 | | KNOXVILLE | TN | 37932 | |
| Feller, Eleanor | | 155 Echelon Rd | | | Voorhees | NJ | 08043 | |
| Feller, Monica M | | 316 Barton St | | | Dexter | IA | 50070-1001 | |
| Fellin, William J | | 12402 Locust Grove Rd | | | Richmond | VA | 23233 | |
| FELTON ALICE | | 1630 BARBADOES AVE | | | PITTSBURGH | PA | 15226 | |
| Felts, Jennifer | | 516 A St Ne | Unit 106 | | Washington | DC | 20002 | |
| Fenenga, Thomas L | | 7439 Hidden Valley Hollow | | | Cottage Grove | MN | 55016 | |
| FENN & CO | | PO BOX 1060 | | | KING CITY | | L7B 1B1 | CANADA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FENNEMORE CRAIG | | 3003 NORTH CENTRAL AVE STE 26 | | | PHOENIX | AZ | 85012-2913 | |
| FENNEMORE CRAIG PC | | 3003 N CENTRAL AVE | STE 2600 | | PHOENIX | AZ | 85012 | |
| FENTON AVENUE CHARTER SCHOOL | ATT TONY PENA PRT CTS DIRECTOR | 11828 GAIN ST | | | LAKE VIEW TERRACE | CA | 91342 | |
| FENTON H | | 5401 CAPELLA CT | | | ATLANTIC BEACH | FL | 32233 | |
| FENWAL INC | CHRIS MAHONEY | 3 CORPORATE DR KEMPER LAKES BUS CT | | | LONG GROVE | IL | 60049 | |
| Ferbel, Edward | | 515 E 85th St | Apt 5C | | New York | NY | 10028 | |
| FERDE GROFE FILMS INCORPORATED | | PO BOX 56 | | | UNION | WA | 98592 | |
| FERDE GROFE FILMS INCORPORATED | | PO BOX 56 | | | UNION | WA | 98592 | |
| FERDICO TARA | | 45 SILVER GATE RD | | | MAHOPAC | NY | 10541 | |
| FERDINAND STRACKELJOHN | | 1075 MC DONOUGH RD | | | COLLINSVILLE | IL | 62234 | |
| Fergen, Sue A | | 64 S Harmon | | | Mitchell | SD | 57301 | |
| FERGUS FALLS HS MUSIC DEPT | | 502 FRIBERG AVE | | | FERGUS FALLS | MN | 56537 | |
| FERGUSON & KATZMAN PHOTOGRAPHY | | 2745 LOCUST ST | | | ST LOUIS | MO | 63103 | |
| FERGUSON GERALD | | 46 SENEXET RD | NO 6 | | PUTNAM | CT | 06260 | |
| FERGUSON JANELL | | 10723 NORTH TENNESSE | | | KANSAS CITY | MO | 64157 | |
| FERGUSON LINDSEY | | 9206 2ND AVE S | | | BLOOMINGTON | MN | 55420 | |
| FERGUSON LORI | | 7115 ROLLINS DR | | | OLIVE BRANCH | MS | 38654 | |
| FERGUSON MELANIE | | 17084 EASTWOOD AVENU | | | FARMINGTON | MN | 55024 | |
| FERGUSON RHONDA | | PO BOX 63 | | | WEST LIBERTY | KY | 41472 | |
| Ferguson, Alfred | | 267 Sandercock St | | | San Luis Obispo | CA | 93401 | |
| Ferguson, Christine S | | 180 Georges Dr | | | Hollister | CA | 95023 | |
| Ferguson, Denise R | | 9313 A Meadow Field Ct | | | Glen Allen | VA | 23060 | |
| Ferguson, Marta I | | 32 Brayton Ave | | | Warwick | RI | 02886 | |
| Ferguson, Martha V | | 503 Strieff Ln | | | Glenwood | IL | 60425 | |
| FERLENDA MELISSA | | 129 WEYMOUTH RD | | | SYRACUSE | NY | 13205 | |
| FERLINI LAURA | | 5046 WHISTLERS BEND | | | EL DORADO HILLS | CA | 95762 | |
| FERN MARSHALL BRADLEY | | PO BOX 94 | | | CAMBRIDGE | NY | 12816 | |
| FERN RIDGE MS | ATTN SCHOOL SPONSOR | 88831 TERRITORIAL RD | | | ELMIRA | OR | 97437 | |
| FERNANDA MFG INC | | 120 MARCUS BLVD | | | DEER PARK | NY | 11729 | |
| FERNANDE MARLIER | | 22 KERRY LN | | | CHAPPAQUA | NY | 10514 | |
| Fernandes, Brian S | | 1740 Dapplegrey Ln | | | Austin | TX | 78727-4550 | |
| FERNANDEZ KELLY | | 5245 BOSWELL RD | | | MEMPHIS | TN | 38120 | |
| FERNANDEZ ROXANNE | | 147 CR 2760 | | | MICO | TX | 78056 | |
| Fernandez, Benito | | 3444 South Leavitt | | | Chicago | IL | 60608 | |
| FERNANDO CARRION JR | | 365 SPROUT BROOK RD | | | GARRISON | NY | 10524 | |
| FERNANDO MAPULA CERVANTES | | 105 JEFFERSON ST | | | CHULA VISTA | CA | 91910 | |
| FERNANDO MAPULA CERVANTES | | 1600 GOLDRUN RD | | | CHULA VISTA | CA | 91913 | |
| FERNAU JODI | | 470 E ALAMOSA DR | | | CHANDLER | AZ | 85249 | |
| FERNE NICOLAISEN | | 341 FOUNTAIN ST | | | CHEROKEE | IA | 51012 | |
| FERNIZA JENNIFER | | 28240 N 32ND LN | | | PHOENIX | AZ | 85085 | |
| FERNLEIGH BOOKS | | 61A SOUTHBURY RD | ENFIELD | | MIDDX | GB | EN1 1PJ | UK |
| FERNWOOD MS | ATTN SCHOOL SPONSOR | 1915 NE 33RD AVE | | | PORTLAND | OR | 97212 | |
| Ferrante, Andrea | | 243 Cheese Spring Rd | | | Wilton | CT | 06897 | |
| FERRARI DAWN | | 522 WHEATON AVE | | | BAYVILLE | NJ | 08721 | |
| FERRARO NATALIE | | 212 N GEORGE WALLAC | | | TROY | AL | 36081 | |
| FERRAUTI MICHAEL | | 94 EASTWAY | | | MOUNT KISCO | NY | 10549 | |
| FERRAZZI GREENLIGHT | | 8581 SANTA MONICA BLVD | STE 482 | | LOS ANGELES | CA | 90069 | |
| Ferreira III, Louis A | | 8 Dellacona Rd | | | Lake Carmel | NY | 10512 | |
| Ferrel, Amy R | | 114 Cardinal Dr | | | Fairfield | IA | 52556 | |
| Ferrel, Melissa R | | 17040 Juniper Tri | | | Birmingham | IA | 52535 | |
| FERRELL ERIN | | 370 BELMONT CIR | | | BRUNSWICK | GA | 31525 | |
| FERRELL JULIE | | 6904 LONG DR LN | | | LOVELAND | OH | 45140 | |
| Ferrier, Steve R | | 7474 Andorra Pl | | | Boca Raton | FL | 33433 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ferro, Megan M | | 2033 SW Post Oak Rd | | | Lees Summit | MO | 64082 | |
| Ferron, Cathleen A | | 11112 W Hope Av | | | Wauwatosa | WI | 53222 | |
| Ferron, Julie A | | 169 North 85th St | | | Wauwatosa | WI | 53226 | |
| FERRUGGIO JOANNA | | 2498 RIVERSIDE DR | | | WANTAGH | NY | 11793 | |
| FERRY PHYLLIS | | 100 DELAWARE AVE | APT 324 | | OAKMONT | PA | 15139 | |
| Fertel, Anna | | 4435 Nobel Dr | NO 23 | | San Diego | CA | 92122 | |
| Fertick, Philip F | | 84 12 35th Ave | 5a | | Jackson Heights | NY | 11372 | |
| FERZACCA SHARON | | 5071 ELIZABETH LN | | | ALMONT | MI | 48003 | |
| FESLER AUTO MALL | | 1922 HWY 34 | PO BOX 2290 | | FAIRFIELD | IA | 52556 | |
| FESLER AUTO MALL | | FESLER EXPRESS SERVICE | 2201 W BURLINGTON AVE | | FAIRFIELD | IA | 52556 | |
| FESMIRE ANA | | 592 E LONGFELLOW LAN | | | HIGHLANDS RANCH | CO | 80126 | |
| FESTA DOROTHY | | 22C SPRINGVALE RD | | | CROTON ON HUDSON | NY | 10520 | |
| FESTA KRISTEN | | 10 APEX DR | | | CORAM | NY | 11727 | |
| FESTA MARION | | 125 THOMAS LN | UNIT 514 | | STOWE | VT | 05672 | |
| FESTIVAL ATTRACTIONS INCORPORATED | | PO BOX 110492 | | | WINONA | MN | 55987 | |
| FESTIVAL ATTRACTIONS INCORPORATED | | PO BOX 110492 | | | BROOKLYN | NY | 11211 | |
| FESTIVAL ATTRACTIONS INCORPORATED | | PO BOX 110492 | | | WINONA | MN | 55987 | |
| FETTEROLF MELISSAH | | 3847 KINGS ARMS LN | | | YORK | PA | 17402 | |
| FFR INC | | PO BOX 74049 | | | CLEVELAND | OH | 44191-4049 | |
| FIBER MARK NORTH AMERICA INC | | PO BOX 711927 | | | CINCINNATI | OH | 45271-1927 | |
| FIBER SEAL | | 23860 MILES RD | STE E | | CLEVELAND | OH | 44128 | |
| Ficarra, Jessica B | | 19 Jean Way | | | Somers | NY | 10589 | |
| FICKENWORTH BECKY | | 786 KINGSWOOD CT | | | CINCINNATI | OH | 45255 | |
| FICKES JAY | | 20 LINDEN RD | | | POUGHKEEPSIE | NY | 12603 | |
| FIDELITY ADVISOR SERIES I ADVISOR FLOATING RATE HIGH INCOME FUND | JASON COUTURIER | 75 DEVONSHIRE AVE | | | BOSTON | MA | 02109 | |
| FIDELITY ADVISOR SERIES I ADVISOR HIGH INCOME ADVANTAGE FUND | LISA RYMUT | 82 DEVONSHIRE ST E31C | | | BOSTON | MA | 02109 | |
| FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC FIDELITY FLOATING RATE CENTRAL INVES | JOHN ROCHE | 82 DEVONSHIRE | | | BOSTON | MA | 02109 | |
| FIDELITY NATIONAL TITLE | | INSURANCE COMPANY | ONE PARK AVE | STE 1402 | NEW YORK | NY | 10016 | |
| Fiedler, Ian | | 121 Mckinley Ave | | | Geneva | IL | 60134 | |
| Fiegel, David J | | Address Information Redacted | | | | | | |
| FIELD AND FOREST PRODUCTS | | N3296 KOZUZEK RD | | | PESHTIGO | WI | 54157-9610 | |
| FIELDBROOK ES | ATTN SCHOOL SPONSOR | 4070 FIELDBROOK RD | | | MCKINLEYVILLE | CA | 95519 | |
| FIELDER CHARLOTTE | | 4939 TARA VIEW RD | | | LEESBURG | FL | 34748 | |
| FIELDS IDA | | R R 1 BOX 280A | | | LYONS | IN | 47443 | |
| Fields, Chris B | | 12377 Calle Albara | NO 11 | | El Cajon | CA | 92019 | |
| Fields, Harriet A | | 3256 Broadrock Blvd | Apt 3 | | Richmond | VA | 23234 | |
| Fields, Judi | | 225 St Thomas Dr | | | Oak Park | CA | 91377 | |
| Fields, Lisa | | 150 E Hartsdale Ave | NO 3C | | Hartsdale | NY | 10530 | |
| Fields, Terrance D | | 7258 South Carpenter Ave | | | Chicago | IL | 60621 | |
| Fier, Mark B | | N163 W19833 Ash Dr | | | Jackson | WI | 53037 | |
| FIERRAVANTE GRAYCE | | 43 QUEEN ANNE LN | | | WAPPINGERS FALLS | NY | 12590 | |
| FIERROS | | 7627 PARKWOOD WAY | | | SAN ANTONIO | TX | 78249 | |
| FIES WENDY | | 21127 PACIFIC GROVE | | | SAN ANTONIO | TX | 78259 | |
| Fifield, Kathleen M | | 45 Lawrence Av | | | West Orange | NJ | 07052 | |
| FIGIS BUSINESS SERVICES INC | | 3200 S MAPLE AVE | | | MARSHFIELD | WI | 54449 | |
| Figola, Samuel J | | 813 Canton Dr | | | Oswego | IL | 60543 | |
| Figueroa, Jessica | | 2186 Cruger Ave | | | Bronx | NY | 10462 | |
| Figueroa, Thomas | | 6306 Gilbert Ave | | | Parma | OH | 44129 | |
| FIL ROUGE PRESS LTD | | 538 BEN JOHNSON HOUSE | | | LONDON | | EC2Y 8NH | UK |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

300 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FILCO CARTING CORP | | 111 GARDNER AVE | | | BROOKLYN | NY | 11237-1120 | |
| FILECCIA GAIL | | 301 SPRING VALLEY DR | | | WINFIELD | MO | 63389 | |
| FILEMAKER | | FILE NO 53588 | | | LOS ANGELES | CA | 90074-3588 | |
| FILER COURTNEY | | 13469 LAKE SHORE DRI | | | HERNDON | VA | 20171 | |
| FILER SANDRA | | 5644 WESTHEIMER 220 | | | HOUSTON | TX | 77056 | |
| Files, David C | | 1513 S Nyssa Ave | | | Broken Arrow | OK | 74012 | |
| Files, Tricia D | | 1513 S Nyssa Ave | | | Broken Arrow | OK | 74012 | |
| FILEWAVE USA INCORPORATED | ATTN ACCT PYBLE | 637 NATOMA ST NO 2 | | | SAN FRANCISCO | CA | 94103 | |
| FileWaveUSA Inc | | Ste 103 | 1108 Vicente St | | San Francisco | CA | 94116 | |
| FileWaveUSA Inc | | Ste 103 | 1108 Vicente St | | San Francisco | CA | 94116 | |
| Filipkowski, Roxanne M | | 7026 46th St North | | | Oakdale | MN | 55128 | |
| FILIPOVITCH NELDA | | 25030 PARKE LN | | | GROSSE ILE | MI | 48138 | |
| FILIPP PEGGY | | PO BOX 427 | | | DANBURY | TX | 77534 | |
| Filippone, Jacqueline M | | 9304 S Hamlin | | | Evergreen Park | IL | 60805 | |
| Filips, Julie A | | 12816 NE 109th Pl | | | Kirkland | WA | 98033 | |
| FILLHOUER SHARLA | | 812 ABILENE LN | | | FORT MILL | SC | 29715 | |
| FILM FLEET LLC | | PO BOX 70 | | | MCNEIL | TX | 78651 | |
| FILMS FOR THE HUMANITIES & SCNCS | | PO Box 2053 | | | PRINCETON | NJ | 08543 | |
| FILMS FOR THE HUMANITIES & SCNCS | | PO Box 2053 | | | PRINCETON | NJ | 08543 | |
| FILMWORKERS CLUB NASHVILLE | | 1006 17TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| FILOSI TERRI LYNN | | 802 WEST 2ND ST | | | LADYSMITH | WI | 54848 | |
| FILTERFRESH | | COFFEE | PO BOX 37049 | | BALTIMORE | MD | 21297-3049 | |
| FILTERFRESH COFFEE SERVICE | | 1460 WEST COUNTY RDC | | | ROSEVILLE | MN | 55113 | |
| FILTRATION CONCEPTS INC | | PO BOX 426 | | | LANNON | WI | 53046 | |
| FINA ESCUSA | | 180 PEARSALL DR 3A | | | MT VERNON | NY | 10552 | |
| FINANCE & ADMINISTRATION COLLECTION SECTION | | PO BOX 8090 | | | LITTLE ROCK | AR | 72203-8090 | |
| FINANCIAL AGENT | | FEDERAL TAX DEPOSIT PROCESSING | PO BOX 970030 | | ST LOUIS | MO | 63197 | |
| FINANCIAL AWARENESS CORP | | 2 1421 WEBER ST E | | | KITCHENER | ON | N0B 2T0 | CANADA |
| FINANCIAL DYNAMICS | | PO Box 630391 | | | BALTIMORE | MD | 21263-0391 | |
| Finaro Shults, Marina C | | 150 Overlook Ave | Apt 5v | | Peekskill | NY | 10566 | |
| FINCK IRENE | | 6631 KENORA ST | | | RIO LINDA | CA | 95673 | |
| FINE PRODUCTS | | 44 ADAMS ST | | | OYSTER BAY | NY | 11771 | |
| FINE PRODUCTS | | 90 NORTH MAIN ST | | | FLORIDA | NY | 10921 | |
| FINELITE PRODUCTION SERVICES, INC | | 132 MERCER AVE | | | MANAHAWKIN | NJ | 08050 | |
| FINES JENNIFER | | 1813 TELLER BELLE LA | | | GRANBURY | TX | 76049 | |
| Fines, Vincent T | | 735 Wright Rd | | | University Park | IL | 60466 | |
| FINK ANGIE | | 24410 EPSON CT | | | MURRIETA | CA | 92562 | |
| FINK KRISTIN | | 1700 NORTH SCHOOL ST | NO 105 | | NORMAL | IL | 61761 | |
| Fink, Daniel J | | 5400 S 60th St | | | Greendale | WI | 53129 | |
| Fink, Deborah | | 275 Green St | Apt NO 4k1 | | Edgewater Park | NJ | 08010 | |
| Finkel, Maryann | | 58 35 84th St | | | Middle Village | NY | 11379 | |
| FINLAY BROTHERS CO | | PO BOX 33331 | | | HARTFORD | CT | 06150-3331 | |
| FINLAY PRINTING LLC | | 44 TOBEY RD | | | BLOOMFIELD | CT | 06002 | |
| FINLEY DONNA | | 2208 RIVERWAY DR | | | OLD HICKORY | TN | 37138 | |
| Finley, David R | | 14578 Rutledge Sq | | | San Diego | CA | 92128 | |
| Finley, John D | | 722 Redding Rd | | | Redding | CT | 06896 | |
| Finley, Michael S | | 3917 Elmswell Dr | | | Richmond | VA | 23223 | |
| FINN BETH | | 14898 GUN CLUB RD | | | DALTON | MN | 56324 | |
| FINN COMMUNICATIONS | | 1840 S ELENA AVE | STE 202 | | REDONDO BEACH | CA | 90277 | |
| FINN DIGITAL LLC | | 229 E WISCONSIN AVE STE 400 | | | MILWUAKEE | WI | 53202 | |
| FINN OLAF JONES | | 1604 CHASTAIN PKWY EAST | | | PACIFIC PALISADES | CA | 90272 | |
| FINN TRACEY | | 5977 PUDDING STONE L | | | BETHEL PARK | PA | 15102 | |
| Finn, Terrance | | 506 Anderson St | | | Wilkes Barre | PA | 18702 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Finnegan, Daniel R | | 647 South 16th Ave | | | West Bend | WI | 53095 | |
| Finney, James A | | 11314 S Green | | | Chicago | IL | 60643 | |
| Finney, Melissa | | 25 Bridge Ln | | | Yorktown Heights | NY | 10598 | |
| FINTAGE PUBLISHING AND COLLECTION B V | | STATIONSWEG | | | LEIDEN | | 2312 AV | NETHERLANDS |
| Fintel, Travis | | 1305 Stamford Dr | | | Benton | AR | 72019 | |
| FINUCANE ARLINE | | 12504 DEARBORN DR | BEACON WOODS | | BAYONET POINT | FL | 34667 | |
| FIONA FINLAY HUNT | | 260 HUNT LN | | | NORTH SALEM | NY | 10560 | |
| FIONA GREEN | | 1120 WILLIAMSBURG LN | | | KELLER | TX | 76248 | |
| Fiore, Carrie E | | 901 Hamilton Ave | | | San Marcos | TX | 78666 | |
| FIORELLA NANCY | | 48 GORDON AVE | | | SLEEPY HOLLOW | NY | 10591 | |
| Fiorella, Joseph | | 44 Stillwell Ave | | | Yonkers | NY | 10704 | |
| Fiorenza, David J | | 802 Chestnut Dr | | | Carmel | NY | 10512 | |
| FIORILLO KATHERINE | | 14908 W ASHTON LN | | | LOCKPORT | IL | 60441 | |
| FIPP INTERNATIONAL FEDERATION | | THE PERIODICAL PRESS | QUEENS HOUSE | 55 56 LINCOLNS INN F1 | LONDON | | WC2A 3LJ | UK |
| FIRE CONTROL SERVICE COMPANY INCORPORATED | | 221 DANBURY RD | | | NEW MILFORD | CT | 06776 | |
| FIRE PROTECTION SERVICES CORPORATION | | PO BOX 1197 | 7 WINDY LAKE CT | | BLUFFTON | SC | 29910 | |
| FIRE SYSTEMS INCORPORATED | | PO BOX 56 | | | HAWTHORNE | NY | 10532 | |
| FIREBRAND MEDIA LLC | | 1146 GLENNEYRE ST | | | LAGUNA BEACH | CA | 92651 | |
| FIREFLY BOOKS LTD | | 66 LEEK CRESCENT | | | RICHMOND HILL | ON | L4B 1H1 | CANADA |
| FIRESTONE COMMUNICATIONS INC | | DBA SORPRESA | 6125 AIRPORT FWY | | FOR WORTH | TX | 76117 | |
| Firmani, Sandra L | | 9734 Dunkelow Rd | | | Franksville | WI | 53126 | |
| FIRST BANK AND TRUST | | C O SHER BARNER CAHILL RICHTER KLEIN & HILBERT L L | 28TH FL | 909 POYDRAS ST | NEW ORLEANS | LA | 70112-1033 | |
| FIRST BAPTIST CHURCH OF JOEY HARMON | | 4301 SW 107TH AVE | | | MIAMI | FL | 33165 | |
| FIRST CHARTER | | SONIA SONS | 10200 DAVID TAYLOR DR | | CHARLOTTE | NC | 28262 | |
| FIRST CLASS TRAVEL | | C O SCOTT | 6748 OLD MCLEAN VILLAGE DR | | MCLEAN | VA | 22101 | |
| FIRST CONGREGATIONAL CHURCH | | 505 FOURTH ST | | | MANISTEE | MI | 49660 | |
| First Light Associated Photographers Inc | | 410 9 Davies Ave | | | Toronto | ON | M9M 2A6 | Canada |
| FIRST LIGHT ASSOCIATED PHOTOGRAPHERS INC | TOM PREBUL | 410 9 DAVIES AVE | | | TORONTO | ON | M4M 2A6 | CANADA |
| FIRST LUTHERAN NORTHRIDGE | | 18355 ROSCOE BLVD | | | NORTHRIDGE | CA | 91325 | |
| FIRST NATIONAL BANK OF OMAHA | | | | | GLENWOOD | IA | | |
| FIRST NATURE | | PO BOX 674103 | | | DETROIT | MI | 48267-4103 | |
| FIRST NATURE | | SDS 12 1053 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1053 | |
| FIRST PRESBYTERIAN GRANADA HLL | | 10400 ZELZAH AVE | | | NORTHRIDGE | CA | 91326 | |
| FIRST PUBLICATIONS INC | | PO BOX 151 | | | ALBERTSON | NY | 11507-0151 | |
| FIRST QUALITY MAINTENANCE | | 70 WEST 36TH ST | | | NEW YORK | NY | 10018 | |
| First Quality Maintenance | Ed Winiarz | 70 W 36th St | | | New York | NY | 10018 | |
| FIRST QUALITY MAINTENANCE | First Quality Maintenance | Ed Winiarz | 70 W 36th St | | New York | NY | 10018 | |
| FIRST STAMFORD PLACE SPE LLC | | PO BOX 223 | | | LAUREL | NY | 11948-0223 | |
| FIRST UNITED METHODIST SCH | | 122 W SPROULE AVE | | | KISSIMMEE | FL | 34741 | |
| FIRST WAVE PUBLISHING | | BOX 172 | | | LIONS BAY | | V0N 2E0 | CANADA |
| FIRSTCOM MUSIC | | 9255 WEST SUNSET BLVD STE 200 | | | LOS ANGELES | CA | 90069 | |
| FIRSTCOM MUSIC | | 9255 W SUNSET BLVD STE 200 | | | LOS ANGELES | CA | 90069 | |
| FIRSTCOM MUSIC | | 9255 WEST SUNSET BLVD STE 200 | | | LOS ANGELES | CA | 90069 | |
| FISCHER BECKY | | 973 OLD CUTLER RD | | | VIRGINIA BEACH | VA | 23454 | |
| FISCHER CARLA | | 8 MUDTOWN RD | | | WANTAGE | NJ | 07461 | |
| FISCHER MARY JEAN | | 15013 STEVENS AVE | | | BURNSVILLE | MN | 55306 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FISCHER MICHELLE | | 13462 APPALACHIAN WA | | | SAN DIEGO | CA | 92129 | |
| Fischer, Jeanne | | 2208 Stonecroft Dr | | | Grafton | WI | 53024 | |
| Fischer, Jill | | 501 Livingston Ct | | | Edgewater | NJ | 07020 | |
| Fischer, Jodi L | | 6247 Thornridge Ln | | | Greendale | WI | 53129 | |
| Fischer, Melody G | | 235 Park Av | | | Satellite Beach | FL | 32937 | |
| Fischer, Patrick | | 17302 E Nora Ave | | | Greenacres | WA | 99016 | |
| Fischer, Tisha | | 2609 Ensenada Ln | | | Fort Worth | TX | 76108 | |
| Fischetti, Thomas Raymond | | 21 Greenwich Way | | | Milford | CT | 06460 | |
| Fiscor, Cynthia M | | 638 Pennsylvania Ave | | | Delanco | NJ | 08075 | |
| FISH HELEN | | ST ANNS RECTORY | 288 NORTH MAIN ST | | SAINT REGIS FALLS | NY | 12980 | |
| FISH KATHY | | 772 PORTER CIR | | | LINDENHURST | IL | 60046 | |
| Fish, Kellen | | 1652 Sherwood Way | | | Eagan | MN | 55122 | |
| Fish, Lisa | | 119 E Pocono Rd | | | Brookfield | CT | 06804 | |
| Fishbein, Alan | | 224 Voorhis Ave | | | River Edge | NJ | 07661 | |
| FISHER ANGIE | | 1507 VISTA DORADA PL | | | CHINO HILLS | CA | 91709 | |
| FISHER BARBARA | | 4 UNION PL | NO B02 | | TUCKAHOE | NY | 10707 | |
| FISHER BOBBI JEAN | | 1518 E CHARLESTON A | | | PHOENIX | AZ | 85022 | |
| FISHER CASSANITI MARY | | 119 STRINGHAN RD NO 31 | | | LAGRANGEVILLE | NY | 12540 | |
| Fisher Harris, Jacqueline B | | 70 W Burton Pl | | | Chicago | IL | 60610 | |
| FISHER JANET | | 13533 GARDEN PLAIN R | | | MORRISON | IL | 61270 | |
| FISHER KAREN | | 19261 PIONEER PL | | | AROMAS | CA | 95004 | |
| FISHER LORETTA | | 342 MANHATTAN AVE | | | HAWTHORNE | NY | 10532 | |
| FISHER MARGARET | | 3606 KILGORE CT | | | MANVEL | TX | 77578 | |
| FISHER MIDDLE SCHOOL | ATTN JIM LATORRE | 17000 ROBERTS RD | | | LOS GATOS | CA | 95032 | |
| FISHER MS | ATTN ANNE HAYES | 17000 ROBERTS RD | | | LOS GATOS | CA | 95032 | |
| FISHER MS | ATTN SCHOOL SPONSOR | 19195 FISHER AVE | | | LOS GATOS | CA | 95032 | |
| FISHER PATRICIA | | 5292 HICKORYWALK TE | | | CONYERS | GA | 30094 | |
| FISHER PATTI | | 2070 FILLMORE ST | | | JENISON | MI | 49428 | |
| Fisher Price Inc | | 636 Girard Ave | | | East Aurora | NY | 14052 | |
| FISHER PRICE INC | | PO BOX 406664 | | | ATLANTA | GA | 30384-6664 | |
| FISHER PRICE INC | | PO BOX 406664 | | | ATLANTA | GA | 30384-6664 | |
| Fisher Price Inc | FISHER PRICE INC | PO BOX 406664 | | | ATLANTA | GA | 30384-6664 | |
| FISHER TATE DESIREE | | 8507 GREEN ASH DR | | | SUGAR LAND | TX | 77479 | |
| FISHER WILLIAM | | 7 JAY RD | | | CORTLAND MANOR | NY | 10567 | |
| Fisher, Colleen K | | 5530 Rainbow Dr | | | Greendale | WI | 53129 | |
| Fisher, Cynthia A | | 5935 Oak Leather Dr | | | Burke | VA | 22015 | |
| Fisher, James J | | 5530 Rainbow Dr | | | Greendale | WI | 53129 | |
| Fisher, Jennifer T | | 38355 Coventry Dr | | | North Branch | MN | 55056 | |
| Fisher, Layna L | | 31 15 36th St IR | | | Long Island City | NY | 11106 | |
| Fisher, Phoebe C | | 7599 Woodstown Dr | | | Springfield | VA | 22153 | |
| Fishman, Tamara | | 472 Cent Pk West | No5a | | New York | NY | 10025 | |
| FISK ELECTRIC COMPANY | | 1617 WEST CROSBY RDNO 120 | | | CARROLLTON | TX | 75006 | |
| FISKE INDUSTRIES | | 50 RAMLAND RD | | | ORANGEBURG | NY | 10962 | |
| FIT TV | | PO BOX 79037 | | | BALTIMORE | MD | 21279 | |
| FITCH AMY | | 788 FERNWOOD ST | | | FORT WORTH | TX | 76114 | |
| FITCHICK INC | | 656 EVERGREEN ST | | | EMMAUS | PA | 18049 | |
| FITCO INC | | 8409 CASTLE DR | | | MUNSTER | IN | 46321 | |
| FITNESS BRANDS INC | | 3400 RANCH RD 620 S STE 12101 | | | AUSTIN | TX | 78738 | |
| FITNESS BRANDS INC | | 3400 RANCH RD 620 S STE 12101 | | | AUSTIN | TX | 78738 | |
| FITNESS BRANDS INC | DAVID BRODESS | 3400 RR 620 S STE 12101 | | | AUSTIN | TX | 78738 | |
| Fitouri, Peggy R | | 2305 Big Bear Cir | | | Sedalia | CO | 80135 | |
| FITZGERAL CELLA HARPER | | SCINTO | 30 ROCKEFELLER PLZ | | NEW YORK | NY | 10112-3800 | |
| FITZGERALD CATHERINE | | 20 MILLER DR | | | HOPEWELL JCT | NY | 12533 | |
| FITZGERALD KARL RICHARD | | Address Information Redacted | | | | | | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FITZGERALD MARYLYNN | | 105 HILSDORF CT | | | CARY | NC | 27513 | |
| FITZGERALD W | | 745 W HOG HOLLOW RD | | | ALPINE | UT | 84004 | |
| Fitzgerald, Brian | | 33 Glendale Dr | | | Stamford | CT | 06906 | |
| Fitzgerald, Douglas | | 8243 Buena Vista Dr | | | Denver | NC | 28037 | |
| Fitzgerald, Elizabeth A | | W161 S7368 Daisy Dr | | | Muskego | WI | 53150 | |
| Fitzgerald, Irene J | | 18027 W Udall Dr | | | Surprise | AZ | 85374 | |
| Fitzgerald, John M | | 354 Villa Av | | | Fairfield | CT | 06825 | |
| FitzGerald, Meghan | | 260 Spencer Ave | | | Sausalito | CA | 94965 | |
| FITZHENRY & WHITESIDE LIMITED | | 311 WASHINGTON ST | | | BRIGHTON | MA | 02135 | |
| FITZHUGH SUSAN | | 6615 FEATHER DR | | | HUNTINGTON BEACH | CA | 92648 | |
| FITZPATRICK CELLA HARPER & SCINTO | | 30 ROCKEFELLER PLZ | | | NEW YORK | NY | 10112-3800 | |
| FITZPATRICK KATHLEEN | | PO BOX 195 | | | SOMERS | NY | 10589 | |
| Fitzpatrick, Dean T | | 10808 South Union | | | Chicago | IL | 60628 | |
| Fitzpatrick, Marcus A | | 10808 S Union Ave | | | Chicago | IL | 60628 | |
| Fitzsimmons, Caitlin W | | 114 East 84th St | Apt 9D | | New York | NY | 10028 | |
| FIVE STAR PARKING | | 11150 SANTA MONICA BLVD | STE 220 | | LOS ANGELES | CA | 90025 | |
| FIVECOAT & ASSOCIATES | | 2324 TOM MILLER ST | | | AUSTIN | TX | 78723 | |
| FIZOON REIMER | | 25 LAKE VIEW RD | | | NORTH SALEM | NY | 10560 | |
| FJL ASSOCIATES INC | | 84 OAKWOOD DR | | | MADISON | CT | 06443 | |
| FL HOSP OF FLAGLER AUXILIARY | | DEBBIE CLARK | 60 MEMORIAL MEDICAL PKWY | | PALM COAST | FL | 32164 | |
| FLACHSBART SYLVIA | | 216 ASHMORE PL | | | HASLET | TX | 76052 | |
| FLAG CRAFTERS | | 1095 BAY BLVD | | | CHULA VISTA | CA | 91911 | |
| FLAGLER DEVELOPMENT | | MS DIANE SITZERE | 8427 SOUTHPARK CIR | | ORLANDO | FL | 32819 | |
| FLAGLER DEVELOPMENT GROUP | | MILLIE MUNOZ | 10505 NW 112TH AVE | | FT LAUDERDALE | FL | 33323 | |
| FLAGSHIP CLO III | Eric Meyer | 1185 Ave of the Americas | 16th Fl | | New York | NY | 10036 | |
| FLAGSHIP CLO IV | Eric Meyer | 1185 Ave of the Americas | 16th Fl | | New York | NY | 10036 | |
| FLAGSHIP CLO V | Eric Meyer | 345 Park Ave 26th Fl | | | New York | NY | 10154 | |
| FLAGSHIP CLO VI | Eric Meyer | ICO Deutsche Asset Mgmt Inc | 345 Park Ave 26th Fl | NYC20 2699 | New York | NY | 10154 | |
| Flaherty, Colleen | | 4303 E Pyrenees Ct | | | Gilbert | AZ | 85297 | |
| FLAHIFF CHRISTINE | | 6360 E MCLELLAN RD | | | MESA | AZ | 85205 | |
| FLAHIFF JOHN | | 6360 E MCLELLAN RD | | | MESA | AZ | 85205 | |
| FLAMBOY GRAPHIX | | 9 HALLADAY DR | ARMLEY LEEDS WEST YORKSHIRE | | | | LS12 3PA | UK |
| Flanagan, Edward | | 41 Proprietors Crsng | | | New Canaan | CT | 06840 | |
| Flanagan, James | | 4525 W Deer Rd | | | Brown Deer | WI | 53223 | |
| Flanagan, Mary M | | 1423 Lincoln Ave | | | St Paul | MN | 55105 | |
| Flanagan, Sean P | | 304 Fair Haven Rd | | | Fair Haven | NJ | 07704 | |
| Flanagan, Sue | | 21 Muirfield Crt | | | Charles Town | WV | 25414 | |
| FLANNERY PATRICK | | 20 PINE RD | | | VALHALLA | NY | 10595 | |
| Flannery, Thomas E | | 22 Elizabeth Rd | | | Bolton | CT | 06043 | |
| FLASH CLINIC INC | | 164 WEST 25TH ST | GROUND FL | | NEW YORK | NY | 10001 | |
| FLASH ELECTRONICS INC | | BROOKLYN ARMY TERMINAL STE 1A | 140 58TH ST MAILBOX NO 3 | | BROOKLYN | NY | 11220 | |
| FLASHMUNKEY DESIGN INC | | 287 ROSE ST | | | BELLEVILLE | WI | 53508 | |
| FLATEN TIFFANY | | 115 RAMBLING CREEK D | | | SAINT MICHAEL | MN | 55376 | |
| FLATH BETH | | 2149 HARBOR COVE WAY | | | WINTER GARDEN | FL | 34787 | |
| Flatley, Tammy A | | 516 Vista Onthe Lake | | | Carmel | NY | 10512 | |
| FLAVIN JOHN | | 121 FIELD CREST DR | | | RIDGEFIELD | CT | 06877 | |
| Flayter, Kathleen M | | 5436 West Whitaker | | | Greenfield | WI | 53220 | |
| FLEAGLE LEIGH ANN | | 233 QUAIL RIDGE RD | | | HELENA | AL | 35080 | |
| FLEDDERUS HELEN | | 10 MITCHELL PL | | | NEW YORK | NY | 10017 | |
| Fleeman, Audrie N | | 7460 Summer Ave | | | Citrus Heights | CA | 95621 | |
| FLEETFOOT MESSENGER SERVICE | | 752 ALOHA ST | | | SEATTLE | WA | 98109-4312 | |
| FLEETGUARD INC | | ATTN DEBBIE STEVENS | 1200 FLEETGUARD RD | | COOKEVILLE | TN | 38506 | |
| Fleischer, Edward | | 78 50 83rd St | | | Glendale | NY | 11385 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fleischmann, Maribeth | | 10340 South Ashley Ln | | | Oak Creek | WI | 53154 | |
| FLEMING BELINDA | | 1535 MENLO DR NW | | | KENNESAW | GA | 30152 | |
| FLEMING LAURIE | | 259 CENTRAL AVE | | | JOHNSTON | RI | 02919 | |
| FLEMING MARIANNE | | 5318 ARVADA ST | | | TORRANCE | CA | 90503 | |
| FLETCHER MARGARET | | C O JEAN R MEYER | 317 KETTLETOWN RD | | SOUTHBURY | CT | 06488 | |
| FLETCHER MARI | | 121E MAPLE ST | | | COLUMBUS | KS | 66725 | |
| FLETCHER PAULINE | | PO BOX 408 | | | BRANFORD | FL | 32008 | |
| Fletcher, Catherine A | | 5923 Dendron Ln | | | Greendale | WI | 53129 | |
| Fletcher, Charles C | | 61 Galesburg Dr | | | Lawrenceville | GA | 30044 | |
| Fletcher, Janet E | | 47 Meadowpark Ave E | | | Stamford | CT | 06905 | |
| FLEX EXECS | | 645 EXECUTIVE DR | | | WILLOWBROOK | IL | 60527 | |
| FLEXO GRAPHICS LLC | | 12820 WEST GLENDALE AVE | | | BUTLER | WI | 53007 | |
| FLICK ELIZABETH | | 401 BUTTONWOOD RD | | | LANDENBERG | PA | 19350 | |
| Flinn, John C | | 2200 Dickson NO 220 | | | Austin | TX | 78704 | |
| Flinn, John W | | 10026 N 29th St | | | Phoenix | AZ | 85028 | |
| FLINT ELDINA | | 24712 VIRGIL H GOOD | | | BOONES MILL | VA | 24065 | |
| FLINT JOHN | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| FLO MUSIC | C O ORLAND & ORLAND | 8383 WILSHIRE BLVD STE 345 | | | BEVERLY HILLS | CA | 90211 | |
| FLO SMITH | | 26 CHERRY ST | | | MILFORD | CT | 06460 | |
| FLOCABULARY LLC | | 25 WASHINGTON ST STE 547 | | | BROOKLYN | NY | 11201 | |
| FLOCABULARY LLC | | 25 WASHINGTON ST | STE 547 | | BROOKLYN | NY | 11201 | |
| FLOETER NANCY | | 129 VILLAGE VIEW CT | | | OREGON | WI | 53575 | |
| FLOM TINKER | | 85641 PINE GROVE RD | | | EUGENE | OR | 97405 | |
| FLOOD ROXANNA | | 4018 MT EVEREST WAY | | | KATY | TX | 77449 | |
| Flood, Kendrick E | | 10202 Prince Pl | NO 204 | | Upper Marlboro | MD | 20774 | |
| Flood, Stacey C | | 13906 Churchville Dr | | | Upper Marlboro | MD | 20772 | |
| Flood, Thomas J | | 202 S 6th St | | | Fairfield | IA | 52556 | |
| FLORA E KING | | 1 HUNTINGDON PL | | | WATERBURY | CT | 06708-2019 | |
| FLORA TECH | | 51 BEACH ST | | | NEW YORK | NY | 10013 | |
| FLORAL EXHIBITS LTD | | 1420 S ROCKWELL ST | | | CHICAGO | IL | 60608-1608 | |
| FLORENCE BENNER | | 6909 SIMMERS VALLEY RD | | | HARRISONBERG | VA | 22802 | |
| FLORENCE CAESAR | | DBA FLO MUSIC INC ORLAND & ORL | 8383 WILSHIRE BLVD No 943 | | BEVERLY HILLS | CA | 90211 | |
| FLORENCE CAESAR | | DBA FLO MUSIC INC ORLAND & ORL | 8383 WILSHIRE BLVD No 943 | | BEVERLY HILLS | CA | 90211 | |
| FLORENCE CARRANO | | 10 LANDING LN APT 7K | | | NEW BRUNSWICK | NJ | 08901-1046 | |
| FLORENCE COUNTY SCHOOL DISTRICT NO 3 | | P O DRAWER 1389 | | | LAKE CITY | SC | 29560 | |
| FLORENCE FAULKNER | | 357 S 3RD ST | | | LANDER | WY | 82520 | |
| FLORENCE FENSKE | | 1075 WEST SNELL RD | | | OSHKOSH | WI | 54901 | |
| FLORENCE FREEMAN | | PO Box 389 | | | CLIFF | NM | 88028 | |
| FLORENCE HERRING | | 156 MCLAURIN RD | 0 | | HATTIESBURG | MS | 39401 | |
| FLORENCE J GREEN | | 2655 NORTHWOOD AVE | | | EASTON | PA | 18045-2121 | |
| FLORENCE KIRKPATRICK | | 8172 US HWY 51 | | | TAMAROA | IL | 62888 | |
| FLORENCE MARSALA | | 452 HIGH RIDGE DR | | | BRIDGEPORT | CT | 06606 | |
| FLORENCE MARTIN | | 7426 N OLCOTT AVE | | | CHICAGO | IL | 60631 | |
| FLORENCE MIDDLE SCHOOL | ATT DOUG COPELAND | 123 BEVERLY DR | | | FLORENCE | MS | 39073 | |
| FLORENCE PANGELINAN | | 681 SHAMROCK LN | | | PISMO BEACH | CA | 93449 | |
| FLORENCE R WINTERS | | PO BOX 645 | | | WILLIAMSTOWN | VT | 05679-0645 | |
| FLORENCE SOLOMON | | 16 EAST 34TH ST | | | NEW YORK | NY | 10016 | |
| FLORES ALINA | | 1100 WHITNEY RANCH PKWY APT 1032 | | | ROCKLIN | CA | 95765 | |
| FLORES JENNY | | 909 ALCONBERRY DR | | | CROWLEY | TX | 76036 | |
| FLORES LISA | | 23649 SYCAMORE CREEK | CREEK AVE | | MURRIETA | CA | 92562 | |
| FLORES PATTY | | 1230 E JAY ST | | | CARSON | CA | 90745 | |
| Flores Payne, Terri L | | 11304 Louisa May Way | | | Riverview | FL | 33569 | |
| FLORIAN BACHLEDA DESIGN | | 44 MARKET ST NO 9B | | | NEW YORK | NY | 10002 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPARTMENT OF | | AGRICULTURE AND CONSUMER SERVICES | 2ND FL MAYO BUILDING | 407 SOUTH CALHOUN ST | TALLAHASSEE | FL | 32399 0808 | |
| FLORIDA DEPARTMENT OF FIN SERV | | BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES ST | LARSON BUILDING | TALLAHASSEE | FL | 32302-0358 | |
| FLORIDA DEPARTMENT OF FIN SERV | | PO BOX 1990 | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA DEPARTMENT OF REVENUE | | 104 CARLTON BLVD | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0125 | |
| FLORIDA DEPARTMENT OF STATE | | C O ANNUAL REPORTS CORPORATION DIV | PO BOX 1500 | | TALLAHASSEE | FL | 32302-1500 | |
| FLORIDA LEAGUE OF MIDDLE | | JOEL L SMITH MIDDLE SCHOOL DIRECTOR | 600 SE THIRD AVE | | FORT LAUDERDALE | FL | 33301 | |
| FLORIDA SCHOOL BOARDS ASSOCIATION | | 203 S MONROE ST | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA SCHOOL SERVICES | | 9737 NW 41ST ST | | | DORAL | FL | 33178 | |
| FLORIDA SCHOOL SERVICES INC | | 9737 NW 41ST ST BOX 359 | | | DORAL | FL | 33178 | |
| FLORIDA SCHOOL SERVICES INC | | 9737 NW 41ST ST BOX 359 | | | DORAL | FL | 33178 | |
| FLORKA DIANNE | | 11197 MANDALE DR | | | STERLING HEIGHTS | MI | 48312 | |
| FLORY MARJORIE | | 610 WEST END AVE | APT 7E | | NEW YORK | NY | 10024 | |
| Flounders, Anne | | 100 Maple Tree Ave | NO 2 | | Stamford | CT | 06906 | |
| Flowers Burglass, Anise | | 27 Poplar Pine Ct | | | The Woodlands | TX | 77385 | |
| FLOWERS ET CETERA | | PO BOX 393 | 206 MAIN ST | | KEOSAUQUA | IA | 52565 | |
| FLOYD 7 JUANITA MACON | | 1028 NORTH 18TH ST | | | NEDERLAND | TX | 77627 | |
| FLOYD CASSIE | | 1404 ABERDEEN CT | | | MCDONOUGH | GA | 30253 | |
| FLOYD CRAMER | | 105 DIANE CT | | | MADISON | TN | 37115 | |
| FLOYD CRAMER | | 105 DIANE CT | | | MADISON | TN | 37115 | |
| FLOYD CRAMER ENTERPRISES | | 105 DIANE CT | | | MADISON | TN | 37115 | |
| FLOYD JOUSMA | | 1431 SEMINOLE DR | | | HOLLAND | MI | 49424 | |
| FLOYD KOSKOVICH | | 827 CRESCENT LN | | | S SOUIX CITY | NE | 68776 | |
| FLOYD MEDICAL CENTER AUXILIARY | | VONNELL CESCUTTI | 304 TURNER MCCALL BLVD SW | | ROME | GA | 30165 | |
| FLOYD NOBBE | | 213 OAK FOREST RD | | | GOLIAD | TX | 77963-3626 | |
| FLOYD RANGE | | 1505 GEDERN DR | | | COLUMBIA | IL | 62236 | |
| Floyd, Martha A | | 11 Cleer Rd | | | Bridgeport | WV | 26330 | |
| Fluker, Cherith L | | 160 Seddon Farms Dr | | | Pell City | AL | 35128 | |
| Fluks, Nanda A | | 123C 21st Ave E | | | Seattle | WA | 98112 | |
| FLUME GORGE | | FRANCONIA NOTCH STATE PARK | | | FRANCONIA | NH | 03580 | |
| FLUSHING MANOR NURSING | RECREATION | 3515 PARSONS BLVD | | | FLUSHING | NY | 11354 | |
| FLY AWAY HOLIDAYS | | PO BOX 383 | | | PAAUILO | HI | 96776 | |
| FLYING BEE RANCH | | 6755 COUNTY RD42 | | | BAYARD | NE | 69334 | |
| FLYNN LARSEN | | 336 WEST 37TH ST | NO 1420 | | NEW YORK | NY | 10018 | |
| FLYNN ROXANN | | 23402 VIA BURRIANA | | | MISSION VIEJO | CA | 92691 | |
| FLYNN TAMI | | 300 SUNSET AVE | | | DETROIT LAKES | MN | 56501 | |
| Flynn, Jane R | | 122 Midland Ave | 1st Fl | | Montclair | NJ | 07042 | |
| Flynn, Robin | | 5745 N 72nd St | | | Milwaukee | WI | 53218 | |
| Flynn, Stephanie L | | 6019 Trail Ridge Ct | | | Greendale | WI | 53129 | |
| Flynn, Stephen J | | 6376 S 35th St | NO 8 | | Franklin | WI | 53132 | |
| FLYNT COLLEYANN | | 4840 TOPEKA CT | | | DUNWOODY | GA | 30338 | |
| FLYR ALICE | | 41 BEAR CREEK RD | | | CODY | WY | 82414 | |
| FM MANAGEMENT | | 24981 DANA POINT HARBOR DR NO 110 | | | DANA POINT | CA | 92629 | |
| FMA NEW YORK | | 60 EAST 42ND ST | STE 1166 | | NEW YORK | NY | 10165 | |
| FMK PUBLISHING | | 130 OLD BROMPTON LN | | | KILLEN | AL | 35645 | |
| FMK PUBLISHING | | 130 OLD BROMPTON LN | | | KILLEN | AL | 35645 | |
| FMS INC | | 4414 INDIGO LN | | | MURRELLS INLET | SC | 29576 | |
| FMS MAGNACRAFT INC | | PO BOX 11509 | | | MILWAUKEE | WI | 53211-0509 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FMS MAGNACRAFT INC | | PO BOX 11509 | | | MILWAUKEE | WI | 53211-0509 | |
| FOCA ANDREW | | 175 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| FOCA THERESA | | 175 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| Focus Electric | | 120 Lakeview Pkwy | | | Vernon Hills | IL | 60674 | |
| FOCUS ELECTRICS | | 1141 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Focus Electrics | | 2845 Wingate St | | | West Bend | WI | 53095 | |
| Focus Electrics | Focus Electric | 120 Lakeview Pkwy | | | Vernon Hills | IL | 60674 | |
| FOCUS FILM ENTERTAINMENT | | 24807 CALLE CEDRO | | | CALABASAS | CA | 91302 | |
| FOCUS FILM ENTERTAINMENT | | 24807 CALLE CEDRO | | | CALABASAS | CA | 91302 | |
| Focus Products Group LLC | | 120 N Lakeview Pkwy | | | Vernon Hills | IL | 60674 | |
| FOCUS PRODUCTS GROUP LLC EXCELLO | | 1818 PAYSPHERE CIR | | | CHICAGO | IL | 60674-1818 | |
| FOCUSVISION WORLDWIDE INCORPORATED | | 1266 EAST MAIN ST | | | STAMFORD | CT | 06902-3562 | |
| FOCUSVISION WORLDWIDE INCORPORATED | | 1266 EAST MAIN ST | | | STAMFORD | CT | 06902-3662 | |
| Fogdall, Frances K | | 6401 Aden Ln | | | Austin | TX | 78739 | |
| FOGEL MEREDITH | | PO BOX 91 | | | HOMER | MI | 49245 | |
| Fogerty, Jane F | | 4830 Squire Dr | | | Greendale | WI | 53129 | |
| Fogle, Rebecca | | 433 East 82 St | Apt NO 3A | | New York | NY | 10028 | |
| Fogle, Tracy F | | 20111 Sweet Meadow Ln | | | Laytonsville | MD | 20882 | |
| Foglietta, Jaclyn M | | 2943 Cleveland Av | | | Oceanside | NY | 11572 | |
| FOLCHETTI SHIRLEY | | 2 BUDD LN | | | LAGRANGEVILLE | NY | 12540 | |
| FOLDEN JULIE | | 2244 JEWEL ST | | | LONGMONT | CO | 80501 | |
| FOLEY MAUREEN | | 3174 SPEICHER CIR | PENSACOLA | | LEMOORE | CA | 93245 | |
| Foley, Cindy M | | 137 Osborne Hill Rd | | | Fishkill | NY | 12524 | |
| Foley, Michael J | | 8814 Laverty | Pl | | Austin | TX | 78753 | |
| FOLKENS SHARON | | 33711 NORTH FALL LAK | | | AVON | OH | 44011 | |
| FOLKERT ERIKA | | 5154 STEINBECK CT | | | CARLSBAD | CA | 92008 | |
| FOLKWAYS MUSIC PUBLISHER INCORPORATED | | C O THE RICHMOND ORGANIZATION | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018 | |
| FOLKWAYS MUSIC PUBLISHER INCORPORATED | | C O THE RICHMOND ORGANIZATION | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018 | |
| FOLKWAYS MUSIC PUBLISHER INCORPORATED | | C O THE RICHMOND ORGANIZATION 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018 | |
| FOLLAND LAURE | | 8727 SUPERIOR CT | | | CROWN POINT | IN | 46307 | |
| Follansbee, Sari | | 3416 Holmes Ave S | | | Minneapolis | MN | 55408 | |
| FOLLIS ALISSA | | 7 INGHAM RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| FOLSOM MS | ATTN MAGAZINE SALE SPONSOR | 500 BLUE RAVINE RD | | | FOLSOM | CA | 95630 | |
| Folsom, Dean M | | 25 Yorkminster Loop | D 1 | | Asheville | NC | 28803 | |
| Fond du Lac Reporter | | 33 W 2nd St | | | Fond du Lac | WI | 54935 | |
| Fond du Lac Reporter | Mr Joe Bembnister Advertising Director | 33 W 2nd St | | | Fond du Lac | WI | 54935 | |
| FONT BROTHERS INC | | 5117 38TH AVE S | | | MINNEAPOLIS | MN | 55417 | |
| FONTAINE BETSY | | 316 CAMWOOD AVE | | | BAKERSFIELD | CA | 93308 | |
| FONTANA INC | | MARTA NUNEZ | 332 BLEECKER ST 85K | | NEW YORK | NY | 10014 | |
| FONTANETTA NICOLE | | 14964 W AUSTIN DRIV | | | LOCKPORT | IL | 60441 | |
| FONTBONNE HALL ACAD | | 9901 SHORE RD | | | BROOKLYN | NY | 11209 | |
| FONTBONNE HALL ACAD | ATTN MAGAZINE SALE SPONSOR | 9901 SHORE RD | | | BROOKLYN | NY | 11209 | |
| FONTBONNE HALL ACAD | ATTN SCHOOL SPONSOR | 9901 SHORE RD | | | BROOKLYN | NY | 11209 | |
| FONTE CAROL | | 200 DIPLOMAT DR | APT 1N | | MOUNT KISCO | NY | 10549 | |
| Fontenot, Mandie L | | 575 Park Rd NO 2 | | | Lake Charles | LA | 70611 | |
| FONZI THORTON INC | | DBA FONZWORTH MUSIC | 7004 BLVD EAST NO 6L | | GUTTENBERG | NJ | 07093 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FONZI THORTON INC | | DBA FONZWORTH MUSIC | 7004 BLVD E No 6L | | GUTTENBERG | NJ | 07093 | |
| FONZI THORTON INC | | DBA FONZWORTH MUSIC | 7004 BLVD EAST NO 6L | | GUTTENBERG | NJ | 07093 | |
| FOOD IMAGE SOURCE | | 55 S WATER ST | | | HENDERSONVILLE | NV | 89015 | |
| FOOD MERCHANTS | | 22 E 41ST ST | 4TH FL | | NEW YORK | NY | 10017-6201 | |
| FOOKSIE LLC | ATTN JEROME F FUCHS | 3100 DOGWOOD CREEK PKWY | | | DULUTH | GA | 30096 | |
| FOOTE VIRGINIA | | 2184 COUNTY HWY 33 | | | COOPERSTOWN | NY | 13326 | |
| Foote, Laurie G | | 9501 S Ksel Dr | | | Sandy | UT | 84092 | |
| FOOTHILL CLO I LTD | Emma Clifford | WALKER HOUSE | MARY ST | PO BOX 908GT GRAND CAYMAN | GEORGETOWN | | | Cayman Islands |
| FOOTHILL CLO I LTD | Foothill CLO I Ltd | Greg Apkarian | 2450 Colorado Ave Ste 3000 W | | Santa Monica | CA | 90404 | |
| Foothill CLO I Ltd | Greg Apkarian | 2450 Colorado Ave Ste 3000 W | | | Santa Monica | CA | 90404 | |
| FOOTHILL MIDDLE SCHOOL PFS | ATTN SCHOOL SPONSOR | 2775 CEDRO LN | | | WALNUT CREEK | CA | 94598 | |
| FOOTHILLS MIDDLE SCH | ATTN SCHOOL SPONSOR | 1410 MAPLE | | | WENATCHEE | WA | 98801 | |
| FOOTHILLS MS PTA | ATTN SCHOOL SPONSOR | 171 E SYCAMORE | | | ARCADIA | CA | 91006 | |
| FOR CEOS ONLY INC | | G1OO | 315 EAST HOPKINS AVE | | ASPEN | CO | 81611 | |
| FORBES INC | | 28 WEST 23RD ST | | | NEW YORK | NY | 10010 | |
| FORBES MAGAZINE | | PO BOX 5471 | | | HARLAN | IA | 51593-0971 | |
| FORBES MAGAZINE | ATTN MS JULIE RICHARDS | 60 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| FORBES MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 1911 NE INNER LOOP | | | GEORGETOWN | TX | 78626 | |
| FORBES SUE | | 2015 CROSSGATE | | | LAWRENCE | KS | 66047 | |
| Forbes, Jerry M | | 5901 Sterling Green | | | Arlington | TX | 76017 | |
| Forbes, Peter | | 7372 Raleigh St NW | | | Massilon | OH | 44646 | |
| Forbes, Scott G | | 3225 Los Olivos Ln | | | La Crescenta | CA | 91214 | |
| Forbis Lee, Dawne | | 3341 A North NC 62 | | | Burlington | NC | 27217 | |
| FORD ALLISON | | 1053 EDGEWATER LN | | | CHELSEA | AL | 35043 | |
| FORD CHRISTINE | | 10 BLOSSOM TERRACE | | | LARCHMONT | NY | 10538 | |
| Ford Models Inc | | PO Box 29629 | General Post Office | | New York | NY | 10087-9629 | |
| FORD MODELS INCORPORATED | | 111 5TH AVE | | | NEW YORK | NY | 10003 | |
| FORD MODELS INCORPORATED | | PO BOX 29629 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-9629 | |
| FORD RADCLIFF | | 17 SUNSET DR | | | CALDWELL | NJ | 07006 | |
| FORD REBECCA | | 4002 RONALDS RD | | | DORR | MI | 49323 | |
| Ford, Deirdre | | 1600 A St Se | | | Washington | DC | 20003 | |
| Ford, James N | | 32 Kincraig Ct | | | Valparaiso | IN | 46385 | |
| FORDE EVELYN | | 155 G CARRIAGE CT | CONDO 10 | | YORKTOWN HEIGHTS | NY | 10598 | |
| Fordyce, Linda K | | 1491 240th St | | | Libertyville | IA | 52567 | |
| FORE KANSTEINER KRISTINA | | 24484 6TH ST | | | TREMPEALEAU | WI | 54661 | |
| FOREIGN IMPORTED PRODUCTIONS | | AND PUBLISHING INC | ATTN NICOLE FORTIER | | MIAMI BEACH | FL | 33139 | |
| FOREIGN IMPORTED PRODUCTIONS | | AND PUBLISHING INC | ATTN NICOLE FORTIER | 420 JEFFERSON AVE | MIAMI BEACH | FL | 33139 | |
| FOREIGN IMPORTED PRODUCTIONS | | AND PUBLISHING INC | ATTN NICOLE FORTIER | | MIAMI BEACH | FL | 33139 | |
| Foreman, Adam B | | 3305 W Van Buren | | | Fairfield | IA | 52556 | |
| Foreman, Eric J | | 3305 W Van Buren | | | Fairfield | IA | 52556 | |
| FORENSIC RESTORATION LLC | | 47 VAN TERRACE | | | SPARKILL | NY | 10976 | |
| FOREST TRAIL EL SCH LIBRARY | ATTN SCHOOL SPONSOR | 1203 LOOP 360 SOUTH | | | AUSTIN | TX | 78746 | |
| FOREVER BROADCASTING | | 109 PLZ DR | STE 2 | | JOHNSTOWN | PA | 15905 | |
| FOREVER BROADCASTING | | 900 WATER ST | DOWNTOWN MALL | | MEADVILLE | PA | 16335 | |
| Forever Communications | | 1919 Scottsville Rd | | | Bowling Green | KY | 42104 | |
| Forever Communications | Mr Steve Garden Advertising Director | 1919 Scottsville Rd | | | Bowling Green | KY | 42104 | |
| FORMAN ANNE | | 148 SADDLETOP DR | | | TANEYTOWN | MD | 21787 | |
| FORMAT LLC | | 18 EAST 16TH ST | 4TH FL | | NEW YORK | NY | 10003 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| FORNADEL TRACY | | 644 WYNDHAM WOODS CR | | | HARRISONBURG | VA | 22801 | |
| FORNEY ISD | | ACCOUNTS PAYABLE | 600 SOUTH BOIS ARC | | FORNEY | TX | 75126 | |
| FORREST & EXXA HUNT | | 617 ASPEN DR | | | WAPELLO | IA | 52653 | |
| FORREST HS JRS SRS | | 310 N HORTON PKWY | | | CHAPEL HILL | TN | 37034 | |
| Forrest, Mychelle N | | 501 W Hempstead Ave | Apt 2 | | Fairfield | IA | 52556 | |
| Forrest, Penny | | 12151 Shenandoah | | | Anchorage | AK | 99516 | |
| FORRESTER ANN | | 4554 PETTIS AVE | | | BELMONT | MI | 49306 | |
| FORRESTER RESEARCH INCORPORATED | | DEPT CH 10334 | | | PALATINE | IL | 60055-0334 | |
| FORRESTER SMITH | | 213 HOBBS ST | | | TAMPA | FL | 33619 | |
| FORSTER MUSIC PUBLISHER INC | | ATTN MICHAEL PISANI | 5309 W DEVON AVE | | CHICAGO | IL | 60646 | |
| FORSTER MUSIC PUBLISHER INC | ATTN MICHAEL PISANI | 5309 W DEVON AVE | | | CHICAGO | IL | 60646 | |
| FORSYTH COUNTY PUBLIC LIBRAY | | ESMIRNA ESPARZA | 660 W 5TH ST NC | | WINSTON SALEM | NC | 27101 | |
| FORSYTHE MCARTHUR ASSOCIATES INC | | 7770 FRONTAGE RD | | | SKOKIE | IL | 60077 | |
| FORT BANKS ES | ATTN SCHOOL SPONSOR | 101 KENNEDY DR | | | WINTHROP | MA | 02152 | |
| FORT CHISWELL MIDDLE SCHOOL | ATTN SUE PORTER | 101 PIONEER TRAIL | | | MAX MEADOWS | VA | 24360 | |
| FORT HUACHUCA | | GRIERSON & BOYD | | | FORT HUACHUCA | AZ | 85613 | |
| Fort Knox Music Inc | | c o Carline America Inc | 126 E 38th St | | New York | NY | 10016 | |
| FORT KNOX MUSIC INC | | 126 EAST 38TH ST | C O CARLIN AMERICA INC | | NEW YORK | NY | 10016 | |
| FORT KNOX MUSIC INC | | 126 EAST 38TH ST | C O CARLIN AMERICA INC | | NEW YORK | NY | 10016 | |
| FORT KNOX MUSIC INC | | C O CARLIN AMERICA INC | 126 E 38TH ST | | NEW YORK | NY | 10016 | |
| FORT KNOX MUSIC INC | | C O CARLIN AMERICA INC | 126 EAST 38TH ST | | NEW YORK | NY | 10016 | |
| Fort Knox Music Inc | | c o Carline America Inc | 126 E 38th St | | New York | NY | 10016 | |
| FORT LA BOSSE SCHOOLS | CATHY HEY | PO Box 1420 | | | VIRDEN | MB | R0M 2C0 | CANADA |
| FORT ROBINSON STATE PARK | | PO BOX 392 | | | CRAWFORD | NE | 69339 | |
| Fort Wayne Newspapers Inc | | 600 West Main St | | | Fort Wayne | IN | 46802 | |
| Fort Wayne Newspapers Inc | Ms Natalie Zehr Marketing Projects Coordinator | 600 West Main St | | | Fort Wayne | IN | 46802 | |
| FORT WORTH CHRISTIAN | ATTN MAGAZINE SALE SPONSOR | 7517 BOGART DR | | | RICHLAND HILLS | TX | 76180 | |
| FORT WORTH CHRISTIAN | ATTN SCHOOL SPONSOR | 7517 BOGART DR | | | RICHLAND HILLS | TX | 76180 | |
| FORT WORTH CHRISTIAN | FORT WORTH CHRISTIAN SCH ATT SCHOOL SPONSOR | 7517 BOGART DR | | | FORT WORTH | TX | 76180 | |
| FORT WORTH CHRISTIAN | FORT WORTH CHRISTIAN SCHOOL | 6200 HOLIDAY LN | | | N RICHLAND HILLS | TX | 76180 | |
| FORT WORTH CHRISTIAN SCH ATT SCHOOL SPONSOR | | 7517 BOGART DR | | | FORT WORTH | TX | 76180 | |
| Fort Worth Christian School | | 6200 Holiday Ln | | | North Richland Hills | TX | 76180 | |
| FORT WORTH COUNTRY DAY | | 4200 COUNTRY DAY LN | | | FORT WORTH | TX | 76109 | |
| Forte, Heather M | | 85 Lazy Hollow La | | | Covington | GA | 30016 | |
| Forti, Sarah | | 1940 Sherman Ave | NO 301 | | Evanston | IL | 60201 | |
| FORTINO CAROLYN | | 1140 VALBUSA DR | | | GILROY | CA | 95020 | |
| FORTINO WINERY | | 4525 HECKER PASS HWY | | | GILROY | CA | 95020 | |
| FORTRAN GRAPHICS INC | | 5777 GRANT AVE | | | CLEVELAND | OH | 44105 | |
| FORTRAN GRAPHICS INC | | PO BOX 643827 | | | CINCINNATI | OH | 45264-3827 | |
| FORTRESS FORMS INC | | PO BOX 78767 | | | MILWAUKEE | WI | 53278-0767 | |
| FORTUNA EDWARD | | 25 TURTLE COVE DR | | | SOUTHAMPTON | NY | 11968 | |
| FORTUNATO NELLIE | | 15 MAPLE DR | | | MAHOPAC | NY | 10541 | |
| Fortunato, Monique A | | 7922 Saint Dennis Dr | | | Springfield | VA | 22153 | |
| FORTUNE CONSULTING | | 121 ROUTE 36 | STE 240 | | WEST LONG BRANCH | NJ | 07764 | |
| FORZANI PHYLLIS | | 35 FENWOOD DR | | | PAWLING | NY | 12564 | |
| Foscato, Melinda | | 61 Thrush Ln | | | New Canaan | CT | 06840 | |
| Fosco, Amanda Leigh | | 2370 Meadowshire Rd | | | Galena | OH | 43021 | |
| Foshaug, Carol | | 1900 Sw 60th Av | | | Willmar | MN | 56201 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOSHAY LEARNING CENTER ATT YVONNE EDWARDS | | 3751 S HARVARD BLVD | | | LOS ANGELES | CA | 90018 | |
| FOSINA MARKETING GROUP INC | | 98 MILL PLAIN RD | STE 1A | | DANBURY | CT | 06811 | |
| FOSS NANCY | | 5 SHEFFIELD RD | | | EAST WINDSOR | NJ | 08520 | |
| Foss, Derek | | 4 Country Club Dr | | | Manchester | NH | 03102 | |
| Foss, Kenneth Scott | | 5751 W Ironwood Dr | | | Glendale | AZ | 85302 | |
| Foss, Kerrie L | | 13586 Jadestone Way | | | San Diego | CA | 92130 | |
| FOSTER CHRIS | | 785 CAMBRIDGE CREST | | | ALPHARETTA | GA | 30005 | |
| FOSTER CHRISSIE | | 914 BISCAYNE WAY | | | SUWANEE | GA | 30024 | |
| FOSTER FARMS | | 1333 SWAN ST | | | LIVINGSTON | CA | 95334 | |
| FOSTER FARMS | | 1333 SWAN ST | | | LIVINGSTON | CA | 95334 | |
| FOSTER KELLY | | 2545 GOLDEN GATE DRI | | | IMPERIAL | MO | 63052 | |
| FOSTER LINDA | | 785 CAMBRIDGE CREST | | | ALPHARETTA | GA | 30005 | |
| FOSTER MALCOLM | | 16906 STAYTONVILLE RD | | | LINCOLN | DE | 19960 | |
| Foster, Alison | | 2335 Cold Stream Cir NE | | | North Canton | OH | 44721 | |
| Foster, Edith J | | 661 Etheridge Rd | | | Haddock | GA | 31033 | |
| Foster, Harold | | 345 Carly Ln | | | Rock Hill | SC | 29732-7750 | |
| Foster, Jessie L | | 11 Martine Ave | | | White Plains | NY | 10606 | |
| Foster, Kimberly | | 2195 Lost Forest Ln | | | Conyers | GA | 30094 | |
| Foster, Nancy H | | 32 E Linden St | | | Alexandria | VA | 22301 | |
| Foster, Omarr K | | 7048 S St Lawrence | Apt 2 | | Chicago | IL | 60637 | |
| Foster, Stephen C | | 16529 Mason St | | | Omaha | NE | 68118 | |
| Foster, Susan I | | 89 Parkview St | | | Manchester | NH | 03103 | |
| Foster, Timothy | | 4815 Walford Rd | No15 | | Warrensville Heights | OH | 44128 | |
| Foster, Trisha | | 17 Park St | | | Melrose | MA | 02176 | |
| FOTEL INC | | 1125 EAST ST CHARLES RD | STE 100 | | LOMBARD | IL | 60148 | |
| FOTHO CO | | 387 GRAND ST | K 1102 | | NEW YORK | NY | 10002 | |
| FOTI CATHERINE | | 133 VALENTINE LN | | | YONKERS | NY | 10705 | |
| FOTOMIAMI COM | | BOX 441970 | | | MIAMI | FL | 33175 | |
| FOTOSEARCH | | PUBLITEK INC | 21155 WATERTOWN RD | | WAUKESHA | WI | 53186 | |
| FOTOSEARCH COM LLC | | 21155 WATERTOWN RD | | | WAUKESHA | WI | 53186 | |
| Foudriat, Judith O | | 12317 Gayton Station Blvd | | | Richmond | VA | 23233 | |
| FOUNDRY COMMUNICATIONS | | 4 WEST SOUTH ORANGE AVE | 2ND FL | | SOUTH ORANGE | NJ | 07079 | |
| FOUR CORNERS DEVELOPMENT GROUP LLC | | 2460 SAND LAKE RD ATTN MALCOLM WRIGHT | | | ORLANDO | FL | 32809 | |
| Four Corners Development Group LLC | | 2460 Sand Lake Rd | | | Orlando | FL | 32809 | |
| FOUR CORNERS DEVELOPMENT GROUP LLC | | 2460 SAND LAKE RD ATTN MALCOLM WRIGHT | | | ORLANDO | FL | 32809 | |
| Four Corners Development Group LLC | | 2460 Sand Lake Rd | | | Orlando | FL | 32809 | |
| FOUR ROADS | | 4420 BLISSFUL CIR 8 | | | COLORADO SPRINGS | CO | 80917 | |
| FOUR SEASONS HANDBAG CO | | KAREN CARSON CREATIONS | PO BOX 630677 | | CINCINNATI | OH | 45263 | |
| FOURSQUARE CHRISTIAN SCH | ATTN SCHOOL SPONSOR | 144 BUTTE | | | CRESCENT CITY | CA | 95531 | |
| Foust, Kimberly | | 1855 S Main St | | | Graham | NC | 27253 | |
| FOWLER LISA | | 701 S 8TH | | | PONCA CITY | OK | 74601 | |
| FOWLER LISA | | 802 IOWA AVE | | | FORT LEAVENWORTH | KS | 66027 | |
| FOWLER PIPER | | 3345 SUSSEX DR | | | BELLINGHAM | WA | 98226 | |
| Fowler, Brandon R | | 12850 Prairie Dog Av | | | San Diego | CA | 92129 | |
| Fowler, Claude L | | 11052 Forest Trace Way | | | Glen Allen | VA | 23059 | |
| Fowler, Erin M | | 24S Country Line Rd | | | Haddock | GA | 31033 | |
| Fowler, Ilene R | | 1208 Andrew Cove | | | Cedar Park | TX | 78613 | |
| Fowler, James L | | 11620 River Oaks Tr | | | Austin | TX | 78753 | |
| Fowler, Sandie | | 3971 S Hollyhock Plc | | | Chandler | AZ | 85248 | |
| FOWLKES DAWN | | 132 CRANBROOK DR | | | DOVER | PA | 17315 | |
| FOX ANNE | | 111 BREWSTER HILL RD | | | BREWSTER | NY | 10509 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Fox Cable Networks | Stephanie Serpa Manager Business & Legal Affairs | PO Box 900 | | | Beverly Hills | CA | 90213-0900 | |
| Fox Cable Networks Group | | 10201 W Pico Blvd No 3147 | | | Los Angeles | CA | 90035 | |
| FOX CHAPEL PUBLISHING CO | | 1970 BROAD STE | | | EAST PETERSBURG | PA | 17520 | |
| FOX GEORGE | | 1002 WESTCHESTER DR | | | NEW ALBANY | IN | 47150 | |
| FOX LANE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | SOUTH BEDFORD RD | | | BEDFORD | NY | 10506 | |
| FOX LAURA | | 160 NAPA DR | | | FAYETTEVILLE | AR | 72703 | |
| FOX LAWRENCE | | 37794 S BOULDER WIND DR | | | TUCSON | AZ | 85739 | |
| FOX NEWS NETWORK LLC | | BANK OF AMERICA | FOX NEWS NETWORK ADVERTISING | 5715 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| FOX NEWS NETWORK LLC | | FOX BUSINESS | BANK OF AMERICA LOCKBOX SERVICES | 15094 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | |
| Fox News Network LLC | Cynthia Cordy | 1211 Ave of the Americas | | | New York | NY | 10036 | |
| Fox Reality Channel Inc | | 10201 W Pico Blvd No 3147 | | | Los Angeles | CA | 90035 | |
| FOX RIVER MILLS | | PO BOX 2041 | | | CEDAR FALLS | IA | 52406-2041 | |
| FOX RUN CRAFTSMEN | | PO BOX 822441 | | | PHILADELPHIA | PA | 19182-2441 | |
| FOX RUN ES | ATTN SCHOOL SPONSOR | 228 FILLOW ST | | | NORWALK | CT | 06850 | |
| Fox Soccer Channel | | 10201 W Pico Blvd No 3147 | | | Los Angeles | CA | 90035 | |
| FOX SOCCER CHANNEL | | FKA FOX SPORTS WORLD LLC | FILENO 56193 | | LOS ANGELES | CA | 90074 | |
| Fox Soccer Channel | Fox Cable Networks | Stephanie Serpa Manager Business & Legal Affairs | PO Box 900 | | Beverly Hills | CA | 90213-0900 | |
| Fox Soccer Channel | FOX SOCCER CHANNEL | FILENO 56193 | FKA FOX SPORTS WORLD LLC | | LOS ANGELES | CA | 90074 | |
| FOX SPORTS CHICAGO | | C O RAINBOW ADVERTISING SALES | ATTN DEBBIE MCDONNELL | 1111 STEWART AVE 2ND FL | BETHPAGE | NY | 11714 | |
| FOX SPORTS MIDWEST | | 5520 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| FOX SPORTS NET | | DBA PRIME TICKET | 1150 SOUTH OLIVE ST | STE 350 | LOS ANGELES | CA | 90015 | |
| FOX SPORTS NET FLORIDA INC | | DBA FKA SPORTSCHANNEL FLORIDA ASS | FILENO 55652 | | LOS ANGELES | CA | 90074-5625 | |
| FOX SPORTS NET OHIO, LLC | | 9200 SOUTH HILLS BLVD | STE 200 | | BROADVIEW HEIGHTS | OH | 44147 | |
| FOX SPORTS NET PITTSBURGH | | 5483 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| FOX SPORTS NET PITTSBURGH | ATTN SCHOOL SPONSOR | TWO ALLEGHENY CTR | STE 1000 | | PITTSBURGH | PA | 15212 | |
| FOX SPORTS NET SOUTH | | 3900 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| FOX SPORTS NET SOUTHWEST | | 3804 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| FOX SPORTS WORLD | | FILE 56193 | | | LOS ANGELES | CA | 90074 | |
| FOX SPORTS WORLD ESPANOL | | FILE 56189 | | | LOS ANGELES | CA | 90074 | |
| Fox Stokes, Rita | | 8767 S Beverly Ave No 2 | | | Chicago | IL | 60620 | |
| FOX TELEVISION STATION INC | | DBA WTXF TV PHILADELPHIA | 5532 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| FOX TELEVISION STATION INC | | DBA WTXF TV PHILADELPHIA | PO BOX 7777 W9460 | | PHILADELPHIA | PA | 19175-9460 | |
| FOX TELEVISION STATIONS | | DBA WTTG TV | ACCOUNTS RECEIVABLE | 5151 WISCONSIN AVE NW | WASHINGTON | DC | 20016 | |
| FOX TELEVISION STATIONS INC | | DBA WGHP TV | ACCOUNTS RECEIVABLE | 2005 FRANCIS ST | HIGH POINT | NC | 27263 | |
| FOX TELEVISION STATIONS KRIV TV | | DBA KRIV TV | C O BANK OF AMERICA | 3733 COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| FOX WORLD TRAVEL | | 2150 S WASHBURN ST | PO BOX 2386 | | OSHKOSH | WI | 54903-2386 | |
| Fox, Dawn M | | 906 Mellwood Dr | | | New Albany | IN | 47150 | |
| Fox, Eric A | | 906 Mellwood Dr | | | New Albany | IN | 47150 | |
| Fox, Tondra Y | | 2027 W Atkinson Ave | NO 302 | | Milwaukee | WI | 53216 | |
| FOXFIRE PRINTING | | 750 DAWSON DR | | | NEWARK | DE | 19713 | |
| FOXGLOVES | | 1250 NORTH AVE | 1ST FL | | BEACON | NY | 12508 1476 | |
| Foy, Lori A | | 505 W Wisconsin Ave | | | Oconomowoc | WI | 53066 | |
| FP MAILING SOLUTIONS | | DEPT 4272 | | | CAROL STREAM | IL | 60122-4272 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

311 of 1015

2/25/2010
1:26 PM

Exhibit A

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FP SERVICES | | 90 NORTH MAIN ST | | | FLORIDA | FL | 10921 | |
| FPL FLORIDA POWER & LIGHT | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FPL FLORIDA POWER & LIGHT | | PO BOX 025576 | | | MIAMI | FL | 33102 | |
| FRAGAPANE, RICHARD | | Address Information Redacted | | | | | | |
| FRAGER VALERIE | | 3101 PHEASANT RIDGE | | | LINCOLN | NE | 68532 | |
| FRAGOMEN DEL REY BERNSEN & | | LAW OFFICES | 75 REMITTANCE DR | STE NO 6072 | CHICAGO | IL | 60675-6072 | |
| FRAHM BOBBI | | 981 17 1 2 ST SE | | | ROCHESTER | MN | 55904 | |
| Frakes, Erin K | | 1710 5th St | NO 5 | | Coralville | IA | 52241 | |
| Frame, Carol R | | 111 Metairie Ct | | | Lafayette | LA | 70503 | |
| Frami, Mary K | | 26910 Hart Dr | | | Wind Lake | WI | 53185 | |
| FRAMPTON VICTORIA | | 3308 SAWYERS MILL DR | | | APEX | NC | 27539 | |
| FRAN BORONSKI | | 2721 PLYERS MILL RD | | | SILVER SPRING | MD | 20902 | |
| Fran Corp dba All Bright Electric | Attn Michelle Bauersachs Controller | 100 Snake Hill Rd | | | West Nyack | NY | 10994 | |
| FRAN COX | | 3201 PLUMAS ST NO 130 | | | RENO | NV | 89509 | |
| FRAN FULLERTON | | 3002 ROUTE 203 | | | VALATIE | NY | 12184 | |
| FRAN HARTSKY | | 979 DALTON AVE | | | HERMITAGE | PA | 16148 | |
| FRAN KOLLER | | 2361 COUNTY RD615 EAST | | | CHAMPAIGN | IL | 61822 | |
| FRAN LEVIN | | 111 RACE LN EXT | | | BEACON FALLS | CT | 06403 | |
| FRAN R KOPNICKY | | 5 BAXTER ST | | | STRATFORD | CT | 06615 | |
| FRAN SKWIRA | | 2951 SW 187TH TERRACE | | | MIRAMAR | FL | 33029 | |
| FRAN THOMAS | | 4928 MULLETTE LN | | | SAINT JAMES CITY | FL | 33956 | |
| FRANCES A KELLY | | 18 CUNARD PL | | | STATEN ISLAND | NY | 10304 | |
| FRANCES BENZAIA | | 5725 HIGHLAND RD | | | SANTA FE | TX | 77517 | |
| FRANCES COLLIN AGENCY | | PO BOX 33 | | | WAYNE | PA | 19087-0033 | |
| FRANCES COLLIN SILENT SPRING RACHEL CARSON | | PO Box 33 | | | WAYNE | PA | 19087 | |
| FRANCES COLLIN SILENT SPRING RACHEL CARSON | | PO Box 33 | | | WAYNE | PA | 19087 | |
| FRANCES FIEDLER | | 279 PRESIDENTIAL LN | | | ELGIN | IL | 60123-5641 | |
| FRANCES GARDNER | | 2001 MIMOSA DR | | | ABILENE | TX | 79603-4313 | |
| FRANCES GOLDIN LITERARY AGENCY INC | | 57 EAST 11TH ST STE 5B | | | NEW YORK | NY | 10003 | |
| FRANCES HENRY | | 1202 CAUDILL | | | COLLEGE STA | TX | 77840 | |
| FRANCES JANISCH | | 83 LEONARD ST NO 3 | | | NEW YORK | NY | 10013 | |
| FRANCES LYON | | 7206 OVERTON AVE | | | RAYTOWN | MO | 64133 | |
| FRANCES MANNING | | PO BOX 664 | | | BUNA | TX | 77612 | |
| FRANCES MARBOLD | | 626 S COLUMBIA AVE | | | SPRINGFIELD | IL | 62704-2331 | |
| FRANCES MARKWITH | | 3095 HOWARD DR | | | PORT REPUBLIC | MD | 20676 | |
| FRANCES O OLSON | | 745 MOHAWK HILLS DR APT B | | | CARMEL | IN | 46032-4705 | |
| FRANCES OHALLORAN | | PO BOX 231 | | | GREENVILLE | NY | 12083 | |
| FRANCES R ROSCELLO | | 55 RED OAK LN | | | RENSSELAER | NY | 12144 | |
| FRANCES ROBERTS | | 280 NINTH AVE | APT 2H | | NEW YORK | NY | 10001 | |
| FRANCES ROBINSON | | 5870 4TH AVE SE | | | MOFFIT | ND | 58560 | |
| FRANCES SAMPER | | 200 ABBEY LN | | | SWEDESBORO | NJ | 08085 | |
| FRANCES SCHWENGELS | | 53 LAPIDARY LN | | | JANESVILLE | WI | 53548 | |
| FRANCES SHELDON | | 402 FRIEDEN MANOR | | | SCHYLKILL HAVEN | PA | 17972 | |
| FRANCES SUSAN | | 10 COLONIAL AVE | | | LARCHMONT | NY | 10538 | |
| FRANCES WHITFORD | | 2105 COLUMBUS AVE | | | FORT WORTH | TX | 76106 | |
| FRANCES WILIER | | 1890 HOLLOW WAY LN | | | QUINLAN | TX | 75474 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| Francioso, Maryanne | | 57 Hale Rd | | | East Walpole | MA | 02032 | |
| FRANCIS | | 5306 AVE D | | | BROOKLYN | NY | 11203 | |
| FRANCIS & JANICE BERGQUIST | | PO BOX 1441 | | | SARATOGA | WY | 82331 | |
| FRANCIS DAN HIPKINS | | 4013 GRANDVIEW DR | | | FLUSHING | MI | 48433 | |
| FRANCIS DIETZ | | 16 WILTON RD | | | PLEASANTVILLE | NY | 10570 | |
| FRANCIS HOWELL MIDDLE SCH PTO | ATTN MAGAZINE SALE SPONSOR | 825 OFALLON RD | | | SAINT CHARLES | MO | 63304 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

312 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANCIS LUECKE | | FJL ASSOCIATES LLC | 84 OAKWOOD DR | | MADISON | CT | 06443 | |
| FRANCIS MAZZEO | | 10773 CREBS AVE | | | NORTHRIDGE | CA | 91326 | |
| FRANCIS MCDANIELS | | 7829 LANGDON ST APT 10 | | | PHILADELPHIA | PA | 19111 | |
| FRANCIS META | | 3333 PARKER | | | ROYAL OAK | MI | 48073 | |
| FRANCIS PALACIOS | | 4450 FORREST BEND CT | | | SNELLVILLE | GA | 30039 | |
| FRANCIS PHILLIPS | | 4108 STAGECOACH RD | | | SPRINGFIELD | IL | 62707 | |
| Francis, Cordelia | | 4101 East Osborn Rd | | | Phoenix | AZ | 85018 | |
| Francis, Shannon L | | 5710 31st Ave | | | Kenosha | WI | 53144 | |
| Francis, Sherry | | 516 Geyer Rd | | | Neosho | MO | 64850 | |
| Francis, Teresa M | | 5535 West Gladys | | | Chicago | IL | 60644 | |
| FRANCISCO CACERES | | 1352 SOUTH HUDSON AVE | | | LOS ANGELES | CA | 90019 | |
| FRANCISCO DIAZ DONIKIAN | | 3400 SW 87TH AVE | | | MIAMI | FL | 33165 | |
| FRANCISCO MEDINA | | 7440 E BROOKS DR | | | TUCSON | AZ | 85730 | |
| FRANCOIS GOHIER | | 3567 ANTLEM ST | | | SAN DIEGO | CA | 92111 | |
| FRANCOISE MONT LELUBRE | | AVE DE MESSIDOR 196 B15 | | | BRUSSELS | | 01180 | BELGIUM |
| FRANCOLINI, RICHARD | | Address Information Redacted | | | | | | |
| FRANCOTYP POSTALIA | | DEPT 4272 | | | CAROL STREAM | IL | 60197-4272 | |
| FRANCZAK BESSIE | | 8 ORIOLE LN | | | PEEKSKILL | NY | 10566 | |
| Frango, Joseph M | | 192 N Kensico Ave | | | White Plains | NY | 10604 | |
| FRANK & ROSALIE PFLUM | | 1263 SUNSET SHORES NE | | | KALKASA | MI | 49646 | |
| FRANK BRINKER | | 8303 BLUE JAY DR | | | YPSILANTI | MI | 48197 | |
| FRANK BROWN | | 8485 CTR ST | | | GARRETSVILLE | OH | 44231 | |
| FRANK CHMIEL | | 269 W WALNUT ST APT 241 | | | PAINESVILLE | OH | 44077 | |
| FRANK CICALELLO | | 1458 JAMES AVE | | | ST PAUL | MN | 55105 | |
| FRANK CONRAD | | 10155 HIBISCUS DR | | | ORLAND PARK | IL | 60462 | |
| FRANK CREEK | | 453 MACADON CTR RD | | | MACEDON | NY | 14502 | |
| FRANK FLEES | | 2196 CHALET DR | | | ROCHESTER HILLS | MI | 48309 | |
| FRANK FUDESCO | | 114 CENTURY OAKS LN | | | MANDEVILLE | LA | 70471 | |
| Frank Gallagher | | 1777 E Cedarville Rd | | | Pottstown | PA | 19465 | |
| FRANK GALLAGHER | | 1777 E CEDARVILLE RD | | | POTTSTOWN | PA | 19465-8001 | |
| FRANK HANDY | | 210 N PALMAS ST | | | WESLACO | TX | 78596 | |
| FRANK HEALY | | 6 POE CT | | | MOHEGAN LAKE | NY | 10547 | |
| FRANK HERTLEIN | | 1984 WOODGATE DR | | | ONTARIO | NY | 14619 | |
| FRANK KADINGER | | 60 SECURITY BLVD | | | SECURITY | CO | 80911 | |
| FRANK KAMIENSKI | | 1202 E CRENSHAW ST | | | TAMPA | FL | 33604 | |
| FRANK KUBIN | | 310 EAST 23RD ST NO 3J | | | NEW YORK | NY | 10010 | |
| FRANK LALLI | | 137 EAST 66TH ST | NO 9B | | NEW YORK | NY | 10021 | |
| FRANK LALLI | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| FRANK M TEJEDA TEXAS STATE VETERANS HOME | MARTY GONZALES | 200 VETERANS DR | | | FLORESVILLE | TX | 78114 | |
| FRANK MELL | | 45 DOGWOOD DR | BOX 489 | | MUNSTER | ON | K0A 3P0 | CANADA |
| FRANK MERLINO | | 5203 PLANTATION CT | | | NORTH WALES | PA | 19454 | |
| FRANK MONTEFORTE | | 1042 13TH ST | | | WEST BABYLON | NY | 11704 | |
| FRANK MUNIZ | | 5306 SW 134TH PL | | | MIAMI | FL | 33175 | |
| FRANK MUSIC CORP & MEREDITH WILSON MUSIC | | 41 WEST 54TH ST | | | NEW YORK | NY | 10019 | |
| FRANK MUSIC CORP & MEREDITH WILSON MUSIC | | 41 W 54TH ST | | | NEW YORK | NY | 10019 | |
| FRANK MUSIC CORP & MEREDITH WILSON MUSIC | | 41 WEST 54TH ST | | | NEW YORK | NY | 10019 | |
| FRANK MUSIC CORP & RINIMER MUS | | ATTN ROYALTY DEPT | 39 WEST 54TH ST | | NEW YORK | NY | 10019 | |
| FRANK MUSIC CORP & RINIMER MUS | | ATTN ROYALTY DEPT 39 W 54TH ST | | | NEW YORK | NY | 10019 | |
| FRANK MUSIC CORP & RINIMER MUS | ATTN ROYALTY DEPT | 39 WEST 54TH ST | | | NEW YORK | NY | 10019 | |
| FRANK MUSIC CORPORATION | | 41 W 54TH ST | | | NEW YORK | NY | 10019 | |
| FRANK MUSIC CORPORATION | | 41 WEST 54TH ST | | | NEW YORK | NY | 10019 | |
| FRANK PANDOLFI | | 30W034 MAYFAIR CT | | | WARRENVILLE | IL | 60555 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANK PITTMAN | | 10925 LOCKHART RD | | | PHILADELPHIA | PA | 19116 | |
| FRANK ROBERTO | | 9002 MEDITERRA PL | | | DUBLIN | OH | 43016-6099 | |
| FRANK SOPKO | | 19797 INDIAN | | | REDFORD | MI | 48240 | |
| FRANK STURGES | | 142 W WINTER ST | | | DELAWARE | OH | 43015 | |
| FRANK TRAMMELL | | 205 EASTWOOD FOREST | | | COVINGTON | GA | 30014 | |
| FRANK VERONSKY | | 1131 COUNTY RDRT 601 | | | SKILLMAN | NJ | 08558 | |
| FRANK W ROHRBACH III | | 128 CEDAR ST | | | MACUNGIE | PA | 18062 | |
| FRANK WARD STRONG MIDDLE SCH | | 191 MAIN ST | | | DURHAM | CT | 06422 | |
| FRANK WILKINS | | 2508 7TH AVE SE | | | WILLMAR | MN | 56201 | |
| FRANK WILLIAMSON | | 9200 NE 12TH DR | | | OKEECHOBEE | FL | 34972 | |
| Frank, Kimberly | | 108 Laurens Way N | | | Hendersonville | TN | 37075 | |
| Frank, Mary Kate | | 28 05 23rd St | Apt 3C | | Astoria | NY | 11102 | |
| Frank, Robin R | | 1941 Cemetery Rd | | | New Salisbury | IN | 47161 | |
| Frank, Wiley | | 4507 Cascadia Av S | | | Seattle | WA | 98118 | |
| FRANKE DESIGN CO | | 5208 3RD AVE SOUTH | | | MINNEAPOLIS | MN | 55419 | |
| FRANKEL LORI | | 102 AUTUMN HILL DR | | | CRANBERRY TWP | PA | 16066 | |
| FRANKEL ROBERT A | | Address Information Redacted | | | | | | |
| FRANKENBERG PATTI | | 5114 S 167TH AVE | | | OMAHA | NE | 68135 | |
| FRANKFORD HOSPITAL | | ATTN MAY PABURN PRE AUX | 380 N OXFORD VLY RD | | LANGHORNE | PA | 19047 | |
| FRANKFURTER BUCHMESSE | | REINECKSTRASSE 3 60313 | FRANKFURT POSTFACH 100116 | | FRANKFURT | | 60001 | GERMANY |
| FRANKIE BOYD | | 128 DAISY LN | | | WHITNEY | TX | 76692 | |
| FRANKIE GLAZE | | 307 GERONIMO LN | | | GATESVILLE | TX | 76528 | |
| FRANKIE SHIELDS | | PO BOX 1112 | | | STRATFORD | TX | 79084-1112 | |
| FRANKLIN & ASSOCIATES INC | | F S O PEABO BRYSON OR ROBERT BRYSON | 409 JOHN WESLEY DOBBS AVE | | ATLANTA | GA | 30312 | |
| FRANKLIN & ASSOCIATES INC | | F S O PEABO BRYSON OR ROBERT BRYSON | 1200 PEACHTREE ST | | ATLANTA | GA | 30316 | |
| FRANKLIN & ASSOCIATES INC | | F S O PEABO BRYSON OR ROBERT BRYSON | 1200 PEACHTREE ST | | ATLANTA | GA | 30316 | |
| FRANKLIN & ASSOCIATES INC | | F S O PEABO BRYSON OR ROBERT BRYSON | 409 JOHN WESLEY DOBBS AVE | | ATLANTA | GA | 30312 | |
| FRANKLIN COUNTY | | PO BOX 3989 | | | MUSCLE SHOALS | AL | 35662 | |
| FRANKLIN COUNTY MRDD | ATTN MARY SMITH CLIENT HOLIDAY P | 350 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| FRANKLIN HEINRIC | | 9923 E C RD 7800 | | | SLATON | TX | 79364 | |
| FRANKLIN JAMIE | | 28 JACOB DR | | | HOWELL | NJ | 07731 | |
| FRANKLIN PAMELA | | 13732 E SHADOW PINES | | | VAIL | AZ | 85641 | |
| FRANKLIN REGIONAL HOSPITAL | | SANDY MARSHALL | 15 AIKEN AVE | | FRANKLIN | NH | 03235 | |
| FRANKLIN SCHOOL PTA | ATTN SCHOOL SPONSOR | 750 NW 18TH ST | | | CORVALLIS | OR | 97330 | |
| FRANKLIN ST JOHN | | 750 S CLINTON ST NO 1A | | | DENVER | CO | 80247 | |
| FRANKLIN TEMPLETON INVESTMENTS | CINDY WELLBRINK | 3355 DATA DR | | | RANCHO CORDOVA | CA | 95670 | |
| Franklin, James T | | 413 Coastal View Crt | | | Newport | NC | 28570 | |
| Franklin, Julia M | | 4702 Fox Rest Dr NO 834 | | | Richmond | VA | 23238 | |
| Franklin, Lolena | | 18772 Route J40 | | | Keosauqua | IA | 52565 | |
| Franklin, Michael A | | 5459 South Ingleside | | | Chicago | IL | 60644 | |
| Franklin, Renato | | 420 N Mathilda St | | | Pittsburgh | PA | 15224 | |
| Franklin, Sabrina W | | 1324 N 32nd St | | | Milwaukee | WI | 53208 | |
| FRANKO PATSY | | 13903 4TH ST | | | SANTA FE | TX | 77517 | |
| FRANKS PLACE INC | ATTN JAMES BATES | | | | | | | |
| Frantino, Michael | | 11 Alder Ct | | | Matawan | NJ | 07747 | |
| FRANTONE MUSIC INC | | ATTN FRANKIE AVALON | 31131 VIA COLINAS STE 603 | | WEST LAKE VILLAGE | CA | 91362 | |
| FRANTONE MUSIC INC | | 5158 GOLDMAN AVE | | | MOORPARK | CA | 93021 | |
| FRANTONE MUSIC INC | | FOX ENTERTAINMENT | 1650 BROADWAY STE 303 | | NEW YORK | NY | 10019 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

314 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRANTONE MUSIC INC | | 5158 GOLDMAN AVE | | | MOORPARK | CA | 93021 | |
| FRANTONE MUSIC INC | | FOX ENTERTAINMENT | 1650 BROADWAY STE 303 | | NEW YORK | NY | 10019 | |
| FRANTONE MUSIC INC | ATTN FRANKIE AVALON | 31131 VIA COLINAS STE 603 | | | WEST LAKE VILLAGE | CA | 91362 | |
| FRANTTI ALYSON | | 1032 RIDGE AVE | | | CORAOPOLIS | PA | 15108 | |
| Franz, Rebecca A | | 7921 Pine Ridge Dr | | | Justin | TX | 76247 | |
| FRANZESE MARION | | 110 CROSSLAKE LN | | | RICHLANDS | NC | 28574 | |
| FRANZINO MARIANNE | | 15 PINTA CT | | | GREENLAWN | NY | 11740 | |
| Frasca, Patrick J | | 2305 23rd Av | | | Palm Beach Gardens | FL | 33418 | |
| FRASER DIRECT DISTRIBUTION SERVICES LTD | | 100 ARMSTRONG AVE | | | GEORGETOWN | ON | L7G 5S4 | CANADA |
| FRASER PAPERS INC | | 82 BRIDGE ST | | | MADAWASKA | ME | 04756 | |
| FRASER PAPERS INC | | DEPARTMENT CH10493 | | | PALATINE | IL | 60055-0493 | |
| FRASER PAPERS INC | | PO BOX 81041 | | | WOBURN | MA | 01813-1041 | |
| FRASER SULLIVAN CLO I LTD | John Fraser | 400 Madison Ave | Ste 9A | | New York | NY | 10017 | |
| FRASER SULLIVAN CLO II LTD | John Fraser | 400 Madison Ave Ste 9A | | | New York | NY | 10017 | |
| FRATTALI FRANK | | 348 PRESCOTT ST | | | YONKERS | NY | 10701 | |
| FRATTAROLA KATHERINE | | 143 F FLINTLOCK WAY | | | YORKTOWN HEIGHTS | NY | 10598 | |
| FRATTO ELEANOR | | 225 E 46TH ST APT 9D | | | NEW YORK | NY | 10017 | |
| FRATTO GRACE | | 569 LINDA AVE | | | THORNWOOD | NY | 10594 | |
| FRATUS CAROLYN | | 42562 MAGELLAN SQUAR | | | ASHBURN | VA | 20148 | |
| Fraulo, Joseph A | | 4575 Watson Dr | | | Doylestown | PA | 18901 | |
| FRAVEL ROBBIE | | 13619 COUNTRY PINE C | | | TOMBALL | TX | 77375 | |
| FRAWLEY GINA | | 2504 SANDGATE RD | | | SPRINGFIELD | IL | 62702 | |
| FRAZEE HIGH SCHOOL SOPHOMORES | | PO BOX 186 | | | FRAZEE | MN | 56544 | |
| FRAZIER ARYNNE | | 200 CHERRY ST | | | ROSSVILLE | GA | 30741 | |
| FRAZIER EMMA | | 9017 BROOKFORD RD | | | BURKE | VA | 22015 | |
| FRAZIER RANDEL | | 5299 NEWFOUND RD | | | MOUNT OLIVE | AL | 35117 | |
| Frazier, Melia K | | 500 W Maple | | | Libertyville | IA | 52567 | |
| FRED & ETHEL PRODUCTIONS LLC | | 4782 VAN CAROL DR | | | LAS VEGAS | NV | 89147 | |
| FRED AHLERT MUSIC CORPORATION | | 9550 SOUTH OCEAN DR NO 1401 | | | JENSEN BEACH | FL | 34957 | |
| FRED AHLERT MUSIC CORPORATION | | 9550 S OCEAN DR NO 1401 | | | JENSEN BEACH | FL | 34957 | |
| FRED AHLERT MUSIC CORPORATION | | 9550 SOUTH OCEAN DR NO 1401 | | | JENSEN BEACH | FL | 34957 | |
| FRED AHLERT MUSIC CORPORATION | | C O BUG MUSIC | 7750 SUNSET BLVD | | LOS ANGELES | CA | 90046 | |
| FRED DI IORIO CONSULTING | | 35 ELECTRA CIR | | | THE WOODLANDS | TX | 77382 | |
| FRED DORMAN | | 4507 WILLOWBEND DR | | | PLAINFIELD | IL | 60586 | |
| FRED DUBOSE | | APT 2 B | 49 WEST 76 ST | | NEW YORK | NY | 10023 | |
| FRED DUBOSE | | 49 WEST 76TH ST | | | NEW YORK | NY | 10023 | |
| FRED DUBOSE | | APT 2 B | 49 WEST 76 ST | | NEW YORK | NY | 10023 | |
| FRED FIFER MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 109 E CAMDEN WYOMING AVE | | | CAMDEN | DE | 19934 | |
| FRED HENDRICKS | | 4505 HOLMES CTR RD | | | BUCYRUS | OH | 44820 | |
| FRED HENDRICKS | | PO BOX 658 | | | LONGMONT | CO | 80502-0658 | |
| FRED KEWLEY MANAGEMENT | | 1711 18TH AVE S STE D 4 | | | NASHVILLE | TN | 37212 | |
| FRED KEWLEY MANAGEMENT | | 1711 18TH AVE S STE D 4 | | | NASHVILLE | TN | 37212 | |
| FRED M BRONSON | | 4355 KRAFT AVE | | | STUDIO CITY | CA | 91604 | |
| FRED M LANDRY | | 348 ALBERT AVE | | | SHREVEPORT | LA | 71105 | |
| FRED MOORE MS | ATTN SCHOOL SPONSOR | 1523 5TH AVE S | | | ANOKA | MN | 55303 | |
| FRED MYERS | | 114 REGENT LN | | | FLORENCE | AL | 35630 | |
| FRED P GOSSETT | | 820 32ND ST N | | | PELL CITY | AL | 35125 | |
| FRED P HOCHBERG | | 40 FIFTH AVE APT 12A | | | NEW YORK | NY | 10011 | |
| FRED P HOCHBERG | | Address Information Redacted | | | | | | |
| FRED P HOCHBERG | OMelveny & Meyers LLP | Attn Casey Boyle Esq | 400 S Hope St | | Los Angeles | CA | 90071 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

315 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRED PRYOR SEMINARS | | PO BOX 219468 | | | KANSAS CITY | MO | 94121-9468 | |
| FRED SCHEETZ | | 2310 COPLEY RD | | | AKRON | OH | 44320 | |
| FRED SCHEETZ | | 2312 COPLEY RD | | | AKRON | OH | 44320 | |
| FRED SEBA | | 32736 CR 220 | | | BOSWORTH | MO | 64623 | |
| FRED THORNHILL | | | | | BOBCAYGEON | | K0M 1A0 | CANADA |
| FRED TRUJILLO | | 4683 SOUTH ESPANA ST | | | CENTENNIAL | CO | 80015 | |
| FREDA JACOBS | | 110 DENNISON ST | PO BOX 64 | | HEBRON | OH | 43025 | |
| FREDDIE HARELSON | | 635 ADAMS RD | | | MARTIN | TN | 38237 | |
| FREDDY ALMONTE | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| FREDDY ENRIQUE LOPEZ | | 539 W 162 ST | APT 32 | | NEW YORK | NY | 10032 | |
| FREDERIC SEEGAL | | 781 5TH AVE APT 101 | | | NEW YORK | NY | 10022-1093 | |
| Frederick F Rudzik | | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| FREDERICK T COURTRIGHT | | 47 SENECA RD | PO Box 604 | | MOUNT POCONO | PA | 18344 | |
| FREDERICK T COURTRIGHT | | 47 SENECA RD | PO Box 604 | | MOUNT POCONO | PA | 18344 | |
| FREDERICK WARNE & CO LTD | | BATH RD HARMONDSWORTH W DRAYTON | | | MIDDLESEX | | UB7 0DA | UK |
| Fredette, Tricia | | 271 Pleasant St | | | Holyoke | MA | 01040 | |
| FREDPORQUI PRODUCTIONS INC | | 305 W 105TH ST | | | NEW YORK | NY | 10025 | |
| FREDPORQUI PRODUCTIONS INC | | 88 SALEM VIEW DR | | | RIDGEFIELD | CT | 06877 | |
| FREDPORQUI PRODUCTIONS INC | | 305 W 105TH ST | | | NEW YORK | NY | 10025 | |
| FREDPORQUI PRODUCTIONS INC | | 88 SALEM VIEW DR | | | RIDGEFIELD | CT | 06877 | |
| FREDRICK C WHITE | | DBA RODTON MUSIC | 23705 VANOWEN ST | | WEST HILLS | CA | 91307 | |
| FREDRICK C WHITE | | DBA RODTON MUSIC | 23705 VANOWEN ST | | WEST HILLS | CA | 91307 | |
| Fredricks, John C | | 103 Gedney St | | Apt 3k | Nyack | NY | 10960 | |
| Fredrickson, Mary | | 4612 Chiappero Trail | | | Austin | TX | 78731 | |
| FREDYS FIVE STAR | | 1436 MEADOWLARK LN | | | NEW RICHMOND | WI | 54017 | |
| FREE PRESS | | 1230 AVE OF THE AMERICAS | 12TH FL | | NEW YORK | NY | 10020 | |
| FREE PRESS | | JP MORGAN | C O FREE PRESS A DIVISION OF SIMON & SCHUSTER INC | SUBSIDIARY RIGHTS ACCOUNT | CHICAGO | IL | 60673-0598 | |
| FREE PRESS | | 1230 AVE OF THE AMERICAS | 12TH FL | | NEW YORK | NY | 10020 | |
| FREE PRESS | | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| FREE PRESS | | AN IMPRINET OF SIMON & SCHUSTER INC | 1230 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| FREE PRESS | | C O JP MORGAN CHASE | ONE CHASE MANHATTAN PLZ | ACCOUNTNO 304 287385 | NEW YORK | NY | 10005 | |
| FREE PRESS | | JP MORGAN | C O FREE PRESS A DIVISION OF SIMON & SCHUSTER INC | SUBSIDIARY RIGHTS ACCOUNT | CHICAGO | IL | 60673-0598 | |
| FREE PRESS NEWSPAPERS | | 111 SOUTH WATER ST | | | WILMINGTON | IL | 60481 | |
| Free, Janet | | 9880 Montclair Circ | | | Apopka | FL | 32703 | |
| FREEBERG KRISTI | | 13554 75TH ST SE | | | LISBON | ND | 58054 | |
| FREEBURG JEANNE | | 16217 6TH ST | | | PLATTSMOUTH | NE | 68048 | |
| FREED MARY ANN | | 3231 GREENTREE CIRCL | | | NEW CASTLE | PA | 16105 | |
| FREEDMAN & PRICE PC | | 2819 DULLES AVE | | | MISSOURI CITY | TX | 77459 | |
| FREEDOM BROADCASTING OF FLORIDA INC | | DBA WPEC NEWS 12 | ACCOUNTS RECEIVABLE | 1100 FAIRFIELD DR | WEST PALM BEACH | FL | 33407 | |
| FREEDOM BROADCASTING OF NY INC | | DBA WCWN | ACCOUNTS RECEIVABLE | PO BOX 468 | SCHENECTADY | NY | 12301-0468 | |
| FREEDOM EL SC | ATTN SCHOOL SPONSOR | 6035 BECKETT RIDGE BLVD | | | WEST CHESTER | OH | 45069 | |
| FREEDOM GRAPHICS SYSTEMS INC | | 1101 S JANESVILLE ST | | | MILTON | WI | 53563 | |
| FREEDOM GRAPHICS SYSTEMS INC | | DEPARTMENT 4001 | PO BOX 2088 | | MILWAUKEE | WI | 53201-2088 | |
| FREEDOM GRAPHICS SYSTEMS INC | | PO BOX 201573 | | | DALLAS | TX | 75320-1573 | |
| FREEDOM MEDIA INC | | 6401 CONGRESS AVE | STE 240 | | BOCA RATON | FL | 33487 | |
| FREEDOM SOCCER LLC | | 18031 CENTRAL PARK CIRLCE | | | BOYDS | MD | 20841 | |
| FREELANCE ED DIANA LEVASSEUR | | 601 GAGE AVE | | | EVANSTON | WY | 82930 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

316 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREELANCE ED JAMES C WHITE PROVOST | | 300 N WASHINGTON ST | | | GETTYSBURG | PA | 17325 | |
| FREELANCE ILL KEVIN RECHIN | | 115 EAST JEFFERSON ST | | | FALS CHURCH | VA | 22046 | |
| FREELAND ANTOINETTE | | 8035 SKY BLUE DR | | | ALEXANDRIA | VA | 22315 | |
| FREELAND EL SCH | | 710 POWLEY DR | | | FREELAND | MI | 48623 | |
| Freeland, Lesha | | 3908 Lake Trail Dr | | | Kenner | LA | 70065 | |
| Freeland, Marney | | 6820 Fremont Ave N | | | Seattle | WA | 98103 | |
| Freeland, Michael F | | 3908 Lake Trail Dr | | | Kenner | LA | 70065 | |
| FREEMAN | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEMAN ANNEMARIE | | 9332 ELKHORNE RUN CO | | | LORTON | VA | 22079 | |
| FREEMAN COMPANIES | | 13101 ALMEDA RD | | | HOUSTON | TX | 77045 | |
| FREEMAN DAWN | | 901 ALLAN DR | | | ALBERT LEA | MN | 56007 | |
| FREEMAN HEALTH AUXILIARY | LINDA MCINTOSH | | | | | | | |
| FREEMAN HOSPITAL AUXILIARY | | LINDA MCINTOSH | 1102 WEST 32ND ST | | JOPLIN | MO | 64804 | |
| FREEMAN LORRIE | | 26 AVONDALE CIR | | | NEWNAN | GA | 30265 | |
| Freeman, Debra Y | | 3742Bankhead Rd | | | Loomis | CA | 95650 | |
| Freeman, Donna L | | 309 Timberland Ct | | | Lincoln | CA | 95648 | |
| Freeman, Jacqueline D | | 4625 Yarrow Point Rd | | | Bellevue | WA | 98004 | |
| Freeman, Jennifer Z | | 1911 Blackjack | Cove | | Round Rock | TX | 78681 | |
| Freeman, Lawrence | | 1034 Fairfieldbch Rd | | | Fairfield | CT | 06824 | |
| FREEPLAY MUSIC | | 1650 BRDWAY STE 1108 | | | NEW YORK | NY | 10019 | |
| FREEPLAY MUSIC LLC | | 1650 BRDWAY STE 1108 | | | NEW YORK | NY | 10019 | |
| FREEPLAY MUSIC LLC | | 1650 BRDWAY STE 1108 | | | NEW YORK | NY | 10019 | |
| FREEPLAY MUSIC LLC | | 1650 BROADWAY | STE 1108 | | NEW YORK | NY | 10019 | |
| FREEPORT JHS | | 701 W EMPIRE ST | | | FREEPORT | IL | 61032 | |
| FREHE JULIANNE | | 2207 SOUTHERN PL | | | RICHMOND | TX | 77469 | |
| FREIBRUN JULIE | | 2307 ADRIAN ST | | | NEWBURY PARK | CA | 91320 | |
| FREIDMAN MIDDLE SCHOOL | | 490 NORTON AVE | | | TAUNTON | MA | 02780 | |
| FREIE JULIE A C | | 4921 TRILLIUM LN | | | EDINA | MN | 55435 | |
| FREIGHT MANAGEMENT SYSTEMS | | 3517 NEAL DR | | | KNOXVILLE | TN | 37918 | |
| Freking, Jill M | | 536 13th Ave S | | | South Saint Paul | MN | 55075 | |
| Frelich, Jason P | | 2937 N Downer St | | | Milwaukee | WI | 53211 | |
| FREMONT MS | ATTN SCHOOL SPONSOR | 850 W KEADY CT | | | ROSEBURG | OR | 97470 | |
| FRENCH SARAH | | 133 KENDAL DR | | | KENNETT SQUARE | PA | 19348 | |
| French, Angelia | | 336 West Scott St | | | Milwaukee | WI | 53204 | |
| Frenchak, James P | | 13507 Mahogany | Pl | | Chesterfield | VA | 23832 | |
| Frers, Steven | | 11603 Chelsea Moor | Cove | | Austin | TX | 78759 | |
| FRESENIUS MEDICAL CARE | | PAULA VAUGHN | 475 WEST 13TH ST | | OGDEN | UT | 84404 | |
| FRESH ADDRESS INC | | 36 CRAFTS ST | | | NEWTON | MA | 02458 | |
| FRESHADDRESS | | 36 CRAFTS ST | | | NEWTON | MA | 02458 | |
| FRESNO SCHOOL DISTRICT | ATTN FRANCIS CARDENAS | 2309 TULARE ST | | | FRESNO | CA | 93721-2287 | |
| FRETWELL ANNE | | 3060 S ROXBURY DRIV | | | WEST LINN | OR | 97068 | |
| FREY JILL | | 1503 WEST HUNT STREE | | | MCKINNEY | TX | 75069 | |
| Frey, Susan K | | PO Box 24 | | | Douds | IA | 52551 | |
| FREYA MOTAFRAM | | 2390 CHANTIDEER DR | | | BROOKFIELD | WI | 53045 | |
| FREYBERGER CAROLYN | | 8037 SWEET CLOVER CT | | | LAS VEGAS | NV | 89131 | |
| FRICK KELLI | | 165 JONES WIRE RD | | | SWANSEA | SC | 29160 | |
| Fridh, Holly A | | 114 Lincoln Pl | | | Brooklyn | NY | 11217 | |
| Fridirici, Nancy | | 4650 Somerset Ct | | | Brookfield | WI | 53045 | |
| Fridrich, Ann | | 635 Clark Rd | | | Bellingham | WA | 98225 | |
| FRIED | | 1588 E 21 ST | | | BROOKLYN | NY | 11210 | |
| FRIED FRANK HARRIS SHRIVER & JAC | | ONE NEW YORK PLZ | | | NEW YORK | NY | 10004 | |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | | ONE NEW YORK PLZ | | | NEW YORK | NY | 10004-1980 | |
| FRIEDA BARRETT | | 109 CO RD 451 | | | POLLARD | AR | 72456 | |
| Friedland, Diana | | 5724 Greenbush Ave | | | Van Nuys | CA | 91401 | |
| Friedle, Karla | | 8 College Ave | | | Poughkeepsie | NY | 12603 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Friedli, Kenneth J | | 3308 North 23rd St | | | Arlington | VA | 22201 | |
| Friedman Dumas & Springwater LLP | M Elaine Hammond | 150 Spear St Ste 1600 | | | San Francisco | CA | 94105 | |
| FRIEDMAN FAIRFAX | | 1633 BROADWAY | | | NEW YORK | NY | 10019-6708 | |
| FRIEDMAN FAIRFAX | | 1633 BRDWAY | | | NEW YORK | NY | 10019-6708 | |
| FRIEDMAN FAIRFAX | | 1633 BROADWAY | | | NEW YORK | NY | 10019-6708 | |
| FRIEDMAN JEAN | | 311 HILLSIDE CRG | | | POMPTON PLAINS | NJ | 07444 | |
| FRIEDMAN KAPLAN SEILER & | | ADELMAN LLP | 1633 BROADWAY | 46TH FL | NEW YORK | NY | 10019-6708 | |
| FRIEDMAN MICHELE | | 690 HERMITAGE CIR | | | PALM BEACH GARDEN | FL | 33410 | |
| FRIEDRICH CHRISTINE | | W172S7479 CTR DR | | | MUSKEGO | WI | 53150 | |
| FRIEDRICHSEN SARAH | | 606 N MAIN | | | WALL LAKE | IA | 51466 | |
| Friend, Gregory S | | 3159 S County Line Rd | | | Johnstown | OH | 43031 | |
| FRIENDS OF ELIOT | | 69 FAIRY DELL RD | | | CLINTON | CT | 06413 | |
| FRIENDS OF SAINT FRANCIS | | ATTN MR BILL KEIL | 211 SAINT FRANCIS DR | | CAPE GIRARDEAU | MO | 63703-8399 | |
| FRIENDS OF SAINT FRANCIS FOUNDATION | | PAT BRASE | 211 SAINT FRANCIS DR | | CAPE GIRARDEAU | MO | 63703 | |
| FRIENDS OF THE ISLAND FOX | | 3760 GROVES PL | | | SOMIS | CA | 93066 | |
| FRIENDS OFSCHLITZ AUDUBON NATURE CENTER | | 1111E BROWN DEER RD | | | MILWAUKEE | WI | 53217 | |
| FRIENDSHIP VILLAGE RESIDENT ASSOCIATION | KATHY SHELLABERGER | 5790 DENLINGER RD | | | TROTWOOD | OH | 45426 | |
| Frierson, James R | | 15152 Diekman Ct | | | Dolton | IL | 60419 | |
| Fries, Cheryl K | | 5002 Gregory Pl | | | Austin | TX | 78746 | |
| FRILLING BRENDA | | 10330 ST RT 119W | | | ANNA | OH | 45302 | |
| FRIMMER STEVEN | | 255 OVERPECK AVE | | | RIDGEFIELD PARK | NJ | 07660 | |
| FRISCO ISD TAX ASSESSOR COLLECTOR | | PO BOX 547 | | | FRISCO | TX | 75034 | |
| Fristed, Brice | | 842 2nd St West | | | Sonoma | CA | 95476 | |
| Fristed, Eric | | 856 3rd St W | | | Sonoma | CA | 95476 | |
| Fristed, Pam A | | 31 Quedo Ct | | | Sonoma | CA | 95476 | |
| Frister, Karen L | | 9251 Telford Bay N | | | Brooklyn Park | MN | 55443 | |
| Frith, Grant N | | 412 W Carpenter | | | Fairfield | IA | 52556 | |
| FRITZ ANNE | | 9535 S 49TH AVE | | | OAK LAWN | IL | 60453 | |
| FRITZ WOHLGEZOGEN | | 232 LAMPMAN ST | | | AVOCA | PA | 18641 | |
| Frizzell, Deborah | | 442 Summerhill Pl | | | Valparaiso | IN | 46385 | |
| Froeb, Lori C | | 860 Salem Rd | | | Yorktown Heights | NY | 10598 | |
| FROEDTERT & COMMUNITY HEALTH | | SARA POLIVKA | 400 WOODLAND PRIME N74 W12501 | | MENOMONEE FALLS | WI | 53051 | |
| FROEDTERT HOSPITAL | | ATTN KATIE POKORNY | 9200 W WISCONSIN AVE | | MILWAUKEE | WI | 53226-3596 | |
| FROEHLICH ALICE | | 10 DANFORTH WAY | | | FRANKLIN | MA | 02038 | |
| Froehlich, Thomas | | 7255 Auburn Mill Rd | | | Warrenton | VA | 20187 | |
| FROESE JODI | | 313 ROSANNE | | | ENID | OK | 73703 | |
| FROGMORE PLANTATION | | 11054 HWY 84 | | | FROGMORE | LA | 71334 | |
| Frohlich, Nancy | | 350 E 79th St | Apt 8b | | New York | NY | 10021 | |
| FROHNE CARLA | | 29142 WHITE OAK LN | | | WATERFORD | WI | 53185 | |
| FROLANDER MARY | | 3359 PUTTING GREEN C | | | OCEANSIDE | CA | 92056 | |
| Fromm, Kenneth T | | W205 S10380 Victoria Dr | | | Muskego | WI | 53150 | |
| FRONCEK THOMAS | | 82 CONCORD ST | | | PORTLAND | ME | 04103 | |
| FRONDORF ANNA MARIE | | 876 CAMERON AVE | | | YOUNGSTOWN | OH | 44502 | |
| FRONT PAGE PUBLICITY | | 4505 INDIANA AVE | | | NASHVILLE | TN | 37209 | |
| FRONT PAGE PUBLICITY INC | | 4504 INDIANA AVE | | | NASHVILLE | TN | 37209 | |
| FRONT PAGE PUBLICITY INC | | 4504 INDIANA AVE | | | NASHVILLE | TN | 37209 | |
| FRONT PAGE PUBLICITY INC | | 4505 INDIANA AVE | | | NASHVILLE | TN | 37209 | |
| FRONTGATE INC | | 27758 SANTA MARGARITA PKWY NO 289 | | | MISSION VIEJO | CA | 92691 | |
| FRONTIER MS PTO | ATTN SCHOOL SPONSOR | 9233 HWY DD | | | OFALLON | MO | 63368 | |
| FRONTLINE EDUCATIONAL PRODUCTS | | 248 NORTH OREM BLVD | | | OREM | UT | 84057 | |
| FRONTLINE EDUCATIONAL PRODUCTS LLC | | 248 N OREM BLVD | | | OREM | UT | 84057 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRONTLINE EDUCATIONAL PRODUCTS LLC | | 248 N OREM BLVD | | | OREM | UT | 84057 | |
| FRONTLINE EFULFILLMENT INC | | 204 S 20TH ST | | | FAIRFIELD | IA | 52556 | |
| FRONTLINE PRINTING | | 204 S 20TH ST | | | FAIRFIELD | IA | 52556 | |
| FRONTLINE PRINTING | | 204 SOUTH 20TH ST | | | FAIRFIELD | IA | 52556 | |
| FROSS ZELNICK LEHRMAN & ZISSU PC | | 866 UNITED NATIONS PLZ | | | NEW YORK | NY | 10017 | |
| FROST JAMI | | 5104 CHIPPING DR | | | ACWORTH | GA | 30101 | |
| FROST MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 14041 STARK RD | | | LIVONIA | MI | 48154 | |
| FROST MIDDLE SCH | ATTN SCHOOL SPONSOR | 14041 STARK RD | | | LIVONIA | MI | 48154 | |
| Frost, Brenda | | 4971 116th Pl SE | | | Bellevue | WA | 98006 | |
| Frost, David Scott | | 7372 Shell Ridge Ter | | | Lake Worth | FL | 33467 | |
| FRUIT BASKETS UNLIMITED | | 141 SOUTH MAIN ST | | | BEACON FALLS | CT | 06403 | |
| FRY JENNIFER | | 6001 FIR CT | | | MC KINNEY | TX | 75070 | |
| FRY LISA | | 4935 VALLEY VIEW RD | | | LARAMIE | WY | 82070 | |
| FRYE INTERNATIONAL CORP | | PO BOX 4059 | | | LONGVIEW | TX | 75606-4059 | |
| FS MEDIA | | 419 LAFAYETTE ST | | | NEW YORK | NY | 10003 | |
| FSB ASSOCIATES LLC | | 180 MOUNT AIRY RD STE 205 | | | BASKING RIDGE | NJ | 07920 | |
| FSB ASSOCIATES LLC | | 180 MT AIRY RD STE 205 | | | BASKING RIDGE | NJ | 07920-2054 | |
| FSECC | | RONDA FEDERSPIEL | 700 N ADAMS ST | | TALLAHASSEE | FL | 32399 | |
| FSN Pittsburgh | | 5483 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| FT CARSON FCOSC | | CAPT GRAVES | 1650 COCHRANE CIR | | FORT CARSON | CO | 80913 | |
| FT DALE ACAD JRS | | 1100 GAMBLE ST | | | GREENVILLE | AL | 36037 | |
| FT PAYNE HS JRS | ATTN GWEN MITCHELL | 201 45TH ST NE | | | FORT PAYNE | AL | 35967 | |
| FT ZUMWALT NORTH MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 210 VIRGIL ST | | | OFALLON | MO | 63366 | |
| FT ZUMWALT SOUTH MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 300 KNAUST RD | | | SAINT PETERS | MO | 63376 | |
| FT ZUMWALT WEST MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 150 WATERFORD CROSSING | | | OFALLON | MO | 63368 | |
| FTD COM | | 3113 WOODCREEK DR | | | DOWNERS GROVE | IL | 60515 | |
| FTD COM | | 3113 WOODCREEK DR | | | DOWNERS GROVE | IL | 60515 | |
| Fucci, Vincent | | 8 Sylvia Way | | | Purdys | NY | 10578 | |
| FUCHS BECKY | | 1101 NW WILLOW DR | | | GRAIN VALLEY | MO | 64029 | |
| FUCHS CHERYLANN | | 4092 S MARIPOSA DR | GILBERT AZ | | GILBERT | AZ | 85297 | |
| FUCHS PEGGY | | 213 MAR ST | | | ST PETE BEACH | FL | 33706 | |
| Fuchs, Candace | | 232 Hoosefinch Loop | | | Leander | TX | 78641 | |
| Fuchs, Robert Joseph | | 56A Peck Ave | | | Rye | NY | 10580 | |
| Fudesco, Frank D | | 114 Century Oaks Ln | | | Mandeville | LA | 70471 | |
| FUDIM LIBBIE | | 45 E HARTSDALE AVE | | | HARTSDALE | NY | 10530 | |
| FUEL DIGITAL | | PO BOX 2292 JAF STATION | | | NEW YORK | NY | 10116 | |
| Fuentes, Maria C | | 3327 A Hwy 21 | | | San Marcos | TX | 78666 | |
| Fuentes, Teresa | | 670 Edgewater Ct | | | Morris | IL | 60450 | |
| Fuentes, Tyler C | | 224 Waterfield Dr | | | Roseville | CA | 95678 | |
| Fugarino, Marie E | | 525 E Marquette | | | Oak Creek | WI | 53154 | |
| Fuglestad, Jill | | 138 Fallwood Rd | | | Redwood Falls | MN | 56283 | |
| FUHRER DIANE | | 15 TOPLAND RD | | | WHITE PLAINS | NY | 10605 | |
| Fuhrmann, Maria | | 1810 Emery Dr | | | Newberg | OR | 97132 | |
| FUJI FILM | | 5165 SOUTH TOWER DR | | | NEW BERLIN | WI | 53131 | |
| FUJI PHOTO FILM INC | | PO Box 1306 | | | GREENWOOD | SC | 29648 | |
| Fulcher, Maria | | 1400 Heidi Trail | | | Buckhead | GA | 30625 | |
| FULCRUM | | 4690 TABLE MTN DR | No 100 | | GOLDEN | CO | 80403 | |
| FULCRUM | | 4690 TABLE MTN DR | No 100 | | GOLDEN | CO | 80403 | |
| FULCRUM INFORMATION SERVICES INC | | 15950 NORTH DALLAS PKWY | | | DALLAS | TX | 75248 | |
| FULCRUM PUBLISHING | | 4690 TABLE MOUNTAIN DR | STE 100 | | GOLDEN | CO | 80403-1672 | |
| FULCRUM PUBLISHING | | 4690 TABLE MOUNTAIN DR NO 100 | | | GOLDEN | CO | 80403 | |
| FULKERSON JOY | | 1205 E 8TH AVE UNIT | | | JOHNSON CITY | TN | 37601 | |
| Fulkerson Jr, Charles E | | 8 Currituck Rd | | | Newtown | CT | 06470 | |
| FULL COMPASS SYSTEMS LTD | | BOX 68 5095 | | | MILWAUKEE | WI | 53268-5095 | |
| Fulle, Grace | | C/O Gail Frost | 434 Oscawana Lake Rd | | Putnam Valley | NY | 10579 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FULLER BRUSH CO | | ONE FULLER WAY | | | GREAT BEND | KS | 67530 | |
| FULLER LAURA | | 3 WEST FOURTH ST | | | NAZARETH | PA | 18064 | |
| FULLER NORMAL ADVANCED TECHNOLOGY CHARTER SCHOOL | | PO BOX 1832 | | | GREENVILLE | SC | 29602 | |
| FULLER RENEE | | PO BOX 243 | | | ESKO | MN | 55733 | |
| FULLER ROBERT | | 20 INWOOD PL | | | PATTERSON | NY | 12563 | |
| FULLER WENDY | | 83 HORNING RD | | | MOHNTON | PA | 19540 | |
| Fuller, Jennifer | | 74 Goldbridge Rd | | | Dahlonega | GA | 30533 | |
| Fuller, Marla | | 602 S Main St | | | Franklin | KY | 42134 | |
| Fuller, Sammy W | | 28 East 48th St | | | Savannah | GA | 31405 | |
| FULLERTON GROUP | | 16307 AUDUBON VILLAGE RD | | | WILDWOOD | MO | 63040 | |
| Fullilove, Sarah Thistle | | 232 Silver Hill Ln | | | Stamford | CT | 06905 | |
| Fullington, Angela L | | 10011 Pin Oak Ct N | | | Brooklyn Park | MN | 55443 | |
| FULMER HOGAN CATHERINE | | 144 NEW HILLCREST AV | | | EWING | NJ | 08638 | |
| FULMER MICHELLE | | 8 REDBUD CT | MIDDLE ISLAND | | MIDDLE ISLAND | NY | 11953 | |
| FULTON COUNTY EMPLOYEES ASSOCIATION | | JOHN REED | 3977 AVIATION CIR | | ATLANTA | GA | 30336 | |
| FULTON ELEMENTARY SCHOOL | WORD POWER CHALLENGE ADMIN | 8060 ELY HWY | | | MIDDLETON | MI | 48856 | |
| Fulton, Michael T | | 2019 Roosevelt Ave | | | New Castle | IN | 47362 | |
| Fulton, William S | | 305 Hidden Creek | | | Pelham | AL | 35124 | |
| Fultz, Todd A | | 4730 Neal Ave N | | | Stillwater | MN | 55082 | |
| FUN ATTIC MUSIC | | PO BOX 681633 | | | FRANKLIN | TN | 37068-1633 | |
| FUN ATTIC MUSIC | | PO BOX 681633 | | | FRANKLIN | TN | 37068-1633 | |
| FUN FITNESS DEVELOPMENT INC | | 120 SEBASTIANS RUN | | | AUSTIN | TX | 78738 | |
| FUN FITNESS DEVELOPMENT INC | | 120 SEBASTIANS RUN | | | AUSTIN | TX | 78738 | |
| FUN FITNESS DEVELOPMENT INC | | 129 SEBASTIANS RUN | | | AUSTIN | TX | 78738 | |
| Funchion, Mary B | | 707 Beverley Rd | Apt 2C | | Brooklyn | NY | 11218 | |
| FUNDAMENTAL FITNESS PRODUCTS INC | | 1001 W ARIZONA AVE | | | DENVER | CO | 80223 | |
| FUNDORA THELMA | | 1114 WILDWOOD LN | | | KATY | TX | 77494 | |
| FUNDRAISE 21 INC | | 14100 DARNESTOWN RD STE E | | | DARNESTOWN | MD | 20874-3049 | |
| FUNDRAISING MANAGER COM | | 18945 BONANZA WAY | | | GAITHERSBURG | MD | 20879 | |
| FUNK & WAGNALLS YEARBOOK CORP | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| Funsten, David M | | 10823 Admirals Way | | | Potomac | MD | 20854 | |
| Fuqua, Toni | | 1859 Wood Orchard | Dr | | Missouri City | TX | 77489 | |
| Furci, Deneen | | 2468 Evergreen St | | | Yorktown Heights | NY | 10598 | |
| FUREY LEANNE | | 3396 KINGS POINT RD | | | MINNETRISTA | MN | 55331 | |
| FUREY, JAMES M | | Address Information Redacted | | | | | | |
| FURITECHNICS USA INC | | 6049 E SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| Furlani, Emily E | | 264 President St NO 1 | | | Brooklyn | NY | 11231 | |
| Furlow, Dara | | 99 Quincy St | | | Brooklyn | NY | 11238 | |
| Furlow, Titus C | | 1110 West 50th St | Apt R | | Chicago | IL | 60609 | |
| Furman, Karen M | | 410e Fitzsimmons Rd | | | Oak Creek | WI | 53154 | |
| FURNACE BROOK LLC | | C O STADHEIM & GREAR LTD | WRIGLEY BUILDING TOWER | 400 NORTH MICHIGAN AVE | CHICAGO | IL | 60611-4102 | |
| FURNACE MFG | | PO BOX 3268 | | | MERRIFIELD | VA | 22116 | |
| Fusaro, Anna | | 10 WOODLAND AVE | | | Verona | NJ | 07044 | |
| FUSE | | PO BOX 933 | | | BETHPAGE | NY | 11714 | |
| FUSE | ATTN LINDA POWELL | LOCK BOX 933 | | | BETHPAGE | NY | 11714 | |
| FUSEIC MUSIC LLC | | 1237 CONCORD HUNT DR | | | BRENTWOOD | TN | 37027-8760 | |
| FUSEIC MUSIC LLC | | 6037 HAGARS GROVE PASS | | | HERMITAGE | TN | 37076 | |
| FUSEIC MUSIC LLC | | 1237 CONCORD HUNT DR | | | BRENTWOOD | TN | 37027-8760 | |
| FUSEIC MUSIC LLC | | 6037 HAGARS GROVE PASS | | | HERMITAGE | TN | 37076 | |
| FUSETALK INC | | 2255 ST LAURENT BLVD | STE 330 | | OTTAWA | ON | K1G 4K3 | CANADA |
| FUSION MEDIA LLC | | 8182 S ST PAUL WAY | | | CENTENNIAL | CO | 80122 | |
| FUSZION ART & DESIGN | | 901 PRINCE ST | | | ALEXANDRIA | VA | 22314 | |
| FUTURE STARS CHILD CARE CNTR | CECELIA CHAPA | 3525 NE PKWY | | | SAN ANTONIO | TX | 78218 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FUTURE STARS CHILD CARE CTR | | TRISHA PALMER | 3525 NE PKWY | | SAN ANTONIO | TX | 78218 | |
| FX Networks LLC | | 10201 W Pico Blvd No 3147 | | | Los Angeles | CA | 90035 | |
| FX NETWORKS LLC | | FX FOX CABLE NETWORKS | FX ATTN LOCK BOX 55115 | FILE NO 55115 | LOS ANGELES | CA | 90074-5115 | |
| Fye, Rita M | | 3838 Fredericks Crt | | | Boulder | CO | 80301 | |
| FYFFE HS JRS | | 153 CHURCH RD | | | FYFFE | AL | 35971 | |
| Fyler, Tracy | | 92 North School St | | | Manchester | CT | 06040 | |
| G & H MUSIC PUBLISHING HOUSE | | 7820 EXETER BLVD E | | | TAMARAC | FL | 33321 | |
| G & H MUSIC PUBLISHING HOUSE | | 7820 EXETER BLVD E | | | TAMARAC | FL | 33321 | |
| G & H MUSIC PUBLISHING HOUSE | | 7820 EXETER BLVD EAST | | | TAMARAC | FL | 33321 | |
| G & K Services | | 685 Olive St | | | St Paul | MN | 55130 | |
| G & K SERVICES INCORPORATED | | PO BOX 1450 N W 7536 | | | MINNEAPOLIS | MN | 55485-7536 | |
| G & N ENTERPRISES LLC | | 564 N WILLOW ST | | | FRUITA | CO | 81521 | |
| G & N ENTERPRISES LLC | ATTN GARY KRAAI | | | | | | | |
| G ALAN NELSON | | 13550 ABDREWS AVE | | | LINDSTROM | MN | 55045 | |
| G ALAN NELSON | | 13550 ANDREWS AVE | | | LINDSTROM | MN | 55045 | |
| G ATKINSON | | 852 ROANOKE AVE | | | RIVERHEAD | NY | 11901-2732 | |
| G B MUSIC PUBLISHING | | C O ALAIN DERITOU NOUVELLES EDITIONS RIDEAU | 923000 LEVALLOIS PERRET | | | | | |
| G B MUSIC PUBLISHING | | C O ALAIN DERITOU NOUVELLES EDITIONS RIDEAU | 923000 LEVALLOIS PERRET | | | | | FRANCE |
| G FERRELL PATRICK | | DBA THE PATRICK COMPANY | 6251 KATHMOOR DR | | MONTGOMERY | AL | 36117 | |
| G H MATTHEWS | | 4737 BAYFIELD RD | | | ALLISON PARK | PA | 15101 | |
| G HARTSOCK | | 1075 16 LANCASTER BLVD | | | MECHANICSBURG | PA | 17055 | |
| G HEESSEL | | 5401 W BUSINESS 83 UNIT 1430 | | | HARLINGEN | TX | 78552 | |
| G J PETO | | 3824 N LAKE BLVD | | | DANVILLE | IL | 61832 | |
| G K MCCAFFERTY | | 4809 RED COACH TERR | | | SANDSTON | VA | 23150 | |
| G P PUTNAMS SONS | | A MEMBER OF PENGUIN PUTNAM INC | ATTN ROYALTY DEPT | 375 HUDSON ST | NEW YORK | NY | 10014 | |
| G PAUL BAUMGARTEN | | 829 DIAMOND DR | | | GAITHERSBURG | MD | 20878 | |
| G SCHIRMER INC | | 257 PARK AVE SOUTH | ATTN IRIS TORRES | | NEW YORK | NY | 10010 | |
| G SCHIRMER INC | | 445 BELLVALE RDPO BOX 572 | | | CHESTER | NY | 10918 | |
| G SCHIRMER INCORPORATED | | ATTN ROYALTY DEPT | 445 BELLEVALE RD | PO BOX 572 | CHESTER | NY | 10918 | |
| G SCHIRMER INCORPORATED | | ATTN ROYALTY DEPT | 445 BELLEVALE RD | | CHESTER | NY | 10918 | |
| G SCHIRMER INCORPORATED | | ATTN ROYALTY DEPT 445 BELLEVALE RD | PO BOX 572 | | CHESTER | NY | 10918 | |
| G SCHIRMER INCORPORATED | ATTN SCHOOL SPONSOR | 445 BELLEVALE RD | PO BOX 572 | | CHESTER | NY | 10918 | |
| G V COLE | | PO BOX 106 | | | EL CAMPO | TX | 77437-0106 | |
| G VANNATTA | | 2812 ESCADA DR | | | DALLAS | TX | 75234 | |
| G W TIPPS | | 1211 SPRING BEACH RD | | | CARY | IL | 60013 | |
| G3 GRAPHIC COMMUNICATIONS LLC | | 525 WEST 52 ST | | | NEW YORK | NY | 10019 | |
| G4 MEDIA INC | | PO BOX 50460 | | | LOS ANGELES | CA | 90074-0460 | |
| G4 MEDIA INC | ATTN AD SALE AR | LOCKBOX 50460 | | | LOS ANGELES | CA | 90074 | |
| GA ERA | | DOUGH TINNIN | PO BOX 85608 | | SAN DIEGO | CA | 92186-5608 | |
| GA HOSPITAL ASSOC | | 313 MARRION KELLS | | | PEACHTREE CITY | GA | 30269 | |
| GABE FLYNN | | 3668 CANARY WAY | | | EAGAN | MN | 55123 | |
| GABE PALACIO PHOTOGRAPHY | | 52 LILY POND LN | | | KATONAH | NY | 10536 | |
| GABLE JAMIE | | 110 WESTCHASE DR | | | WEST MONROE | LA | 71291 | |
| Gable, Harry | | 1023 Woezell Blvd | | | Spartanburg | SC | 29301 | |
| GABRIEL CARRIE | | 5482 157TH WAY NORTH | | | HUGO | MN | 55038 | |
| GABRIEL LERMAN | | 5435 KESTER AVE | NO 210 | | SHERMAN OAKS | CA | 91411 | |
| GABRIEL LERMAN | | 5702 NOBLE AVE | | | VAN NUYS | CA | 91411-3230 | |
| GABRIEL SHERMAN | | 25 DEAN ST APT 2R | | | BROOKLYN | NY | 11201 | |
| GABRIEL TARA | | 7105 CORDOVA RD | | | ERIE | IL | 61250 | |
| GABRIELA CAMACHO | | 11136 BECKFORD AVE | | | NORTHRIDGE | CA | 91326 | |
| Gabriele, Catherine | | PO Box 2838 | | | Wilkes Barre | PA | 18703 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GABRIELLE TORELLO | | 238 EUCLID AVE | | | HACKENSACK | NJ | 07601 | |
| GADBERRY LISA | | 778 34TH AVE | | | LONGVIEW | WA | 98632 | |
| GADD WYNEMA | | PSC 76 BOX 3596 | | | | | 96319 | |
| GADDIS JANICE | | 10 WEST POINT DR | | | EAST NORTHPORT | NY | 11731 | |
| GADDIS MEGAN | | 8048 CANONBURY DR | | | NOLENSVILLE | TN | 37135 | |
| Gadiano, Helen V | | 4993 Lamia Way | | | Oceanside | CA | 92056 | |
| GADSDEN INDEPENDENT SCHOOL | | DISTRICT | ATTN CYNTHIA NAVA | 4950 MCNUTT RD | SUNLAND PARK | NM | 88021 | |
| Gadson, Kymberli D | | 32 Brainerd St | Apt 2 | | Mount Holly | NJ | 08060 | |
| GAEL GALLAGHER | | 349 PINE AVE | | | PACIFIC GROVE | CA | 93950 | |
| GAFFNEY PEGLAR BARNETT | | 110 EAST 13TH ST NO 3D | | | NEW YORK | NY | 10002 | |
| GAGE MIDDLE SCH | ATTN ROBERT ALVEREZ | 6400 LINCOLN AVE | | | RIVERSIDE | CA | 92506 | |
| GAGE NANCI | | 4045 WIDGEON WAY | | | WAXHAW | NC | 28173 | |
| Gage, Dorothy | | 3253 South 99 St | | | Milwaukee | WI | 53227 | |
| GAGLIARDI VERONICA | | 1965 SW PALM CITY RD APT H | BOX 42B RD 1 | | STUART | FL | 34994 | |
| Gagliardi, Rhonda | | 64 Pine Hill Trail W | | | Tequesta | FL | 33469 | |
| GAGLIARDO, DOREEN A | | Address Information Redacted | | | | | | |
| Gagnon, Dane M | | 2509 E Stratford Ct | | | Shorewood | WI | 53211 | |
| Gagnon, Debra A | | 9 Quail Run Dr | | | Danbury | CT | 06811 | |
| Gagnon, Everett | | 3637 Pebble Crk Ct | | | Mason | OH | 45040 | |
| Gail A Thomas | | 141B Fore Rd | PO Box 160 | | Eliot | ME | 03903 | |
| GAIL BUSIEK | | SANCTA MARIA | 799 CONCORD AVE | | CAMBRIDGE | MA | 02138 | |
| GAIL CALLICOAT | | 300 GLADE | | | HOT SPRINGS | AR | 71901 | |
| GAIL CAMERON WESTCOTT | | 2304 DEFLOORS FERRY RDNW | | | ATLANTA | GA | 30318 | |
| GAIL DENHAM | | 17825 OLD WOOD RD | | | SUNRIVER | OR | 97707 | |
| GAIL ENGELDAHL | | 742 CHAROLAIS DR | | | SLINGER | WI | 53086 | |
| GAIL FROMMEYER | | 363 EAGLE TIFF DR | | | SUGAR HILL | GA | 30518 | |
| GAIL HERMAN | | 25 WESTMINSTER RD | | | NEWTON CENTER | MA | 02459 | |
| GAIL INMAN SINGLETON LIVING TRUST OF 06 | | DBA GREENWOOD MUSIC CO | 1111 MUSH BLUFF RD | | ST MARYS | GA | 31558 | |
| GAIL INMAN SINGLETON LIVING TRUST OF 06 | | DBA GREENWOOD MUSIC CO | 1111 MUSH BLUFF RD | | ST MARYS | GA | 31558 | |
| GAIL MCCRAY | | 429 NW EDGEWOOD CIR | | | MAYO | FL | 32066 | |
| GAIL MUSTAPHA | | 1405 159TH ST CT E | | | TACOMA | WA | 98445 | |
| GAIL RAINES | | 145 WOLF RUN | | | LIVINGSTON | TX | 77351-3849 | |
| GAIL RAPF | | 8025 NEW SALEM ST | | | SAN DIEGO | CA | 92126-2229 | |
| GAIL SANTELLE | | 42 SMITH PL | | | TRUMBULL | CT | 06611 | |
| GAIL WESCOTT | | 2304 DEFOORS FERRY RDNW | | | ATLANTA | GA | 30318 | |
| GAINES LYNETTE | | 610 N HOWARD | | | TEKOA | WA | 99033 | |
| Gaines, Betty J | | 509 Meriwether Ave | | | Richmond | VA | 23222 | |
| Gaines, Christine A | | 5318 N 35th St | | | Milwaukee | WI | 53209 | |
| Gaines, Debra S | | 1739 Cherry St | | | Noblesville | IN | 46060 | |
| Gainey, Meredith | | 4 S Manchester St | | | Arlington | VA | 22204 | |
| GAITHER COPYRIGHT MANAGEMENT | | PO BOX 737 | 1703 S PARK AVE | | ALEXANDRIA | IN | 46001 | |
| GAITHER COPYRIGHT MANAGEMENT | | PO BOX 737 | 1703 S PARK AVE | | ALEXANDRIA | IN | 46001 | |
| GAITHER MUSIC | | PO BOX 737 | | | ALEXANDRIA | IN | 46001 | |
| Gaither, Jason H | | 625 Harmon Hills Cove | | | Dripping Springs | TX | 78620 | |
| Gaither, Kimberley | | 351 Coolidge St | | | Anoka | MN | 55303 | |
| Gajarsa, Melissa | | 4812 39th Ave | | | Sunnyside | NY | 11104 | |
| Gajewski, Joseph | | N68W5339 Columbia Rd | | | Cedarburg | WI | 53012 | |
| GAK GROUP | | 120 MAPLE ST | | | HORNELL | NY | 14843 | |
| GALAHAD MUSIC INC 0 B O GREEN DOOR MUSIC | | 810 SEVENTH AVE 10TH FLR | | | NEW YORK | NY | 10019 | |
| GALAHAD MUSIC INC OBO GREEN DOOR MUSIC | | 421 SEVENTH AVE NO 1106 | | | NEW YORK | NY | 10001 | |
| Galantowicz, Keith R | | 901 Oakwood Dr | | | Jefferson City | MO | 65101 | |
| Galati, Jamie L | | 600 Valley Rd | Apt C 60 | | Warrington | PA | 18976 | |
| GALAXY V CLO LTD | Julie Bothamley | 1 SunAmerica Ctr | 30th Fl | | Los Angeles | CA | 90067 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GALAXY V CLO LTD | Julie Bothamley | 1 SunAmerica Ctr | 37th Fl | | Los Angeles | CA | 90067 | |
| GALAXY VI CLO LTD | Jack Burgess | 1 Sun America Ctr 30th Fl | Century City | | Los Angeles | CA | 90067 | |
| GALAXY VI CLO LTD | Jack Burgess | 1 Sun America Ctr 37th Fl | Century City | | Los Angeles | CA | 90067 | |
| GALAXY VII CLO LTD | Allison Hu | 600 Travis St 50th Fl | | | Houston | TX | 77002 | |
| GALAXY VIII CLO LTD | Kris Weeger | 601 Travis St 16th Fl | | | Houston | TX | 77002 | |
| GALBRAITH SARAH | | 6903 SILO LN | | | JEFFERSON CITY | MO | 65109 | |
| GALE BUCK | | 1018 JOHN REAGAN | | | FORT WORTH | TX | 76126 | |
| GALE FORCE 2 CLO LTD | Aaron Menzi | 599 Lexington Ave | | | New York | NY | 10022 | |
| GALE FORCE 2 CLO LTD | DANIEL H SMITH | GSO CAPITAL PARTNERS | 280 PARK AVE FL 11 | | NEW YORK | NY | 10017 | |
| GALE FORCE 3 CLO LTD | Aron Menzi | 280 Park Ave 11th Fl | | | New York | NY | 10017 | |
| GALE GROUP | | PO BOX 95501 | | | CHICAGO | IL | 60694-5501 | |
| GALE GROUP | | 27500 DRAKE RD | | | FARMINGTON HILLS | MI | 48331 | |
| GALE GROUP | | PO BOX 95501 | | | CHICAGO | IL | 60694-5501 | |
| GALE JOINER | | DBA TUNE PUBLISHING INC | 110 LINDA LN | | FLORENCE | AL | 35630 | |
| GALE JOINER | | DBA TUNE PUBLISHING INC | 110 LINDA LN | | FLORENCE | AL | 35630 | |
| GALE MIKO | | 35 CARD RD | | | SUSSEX | NJ | 07461 | |
| GALE RANCH MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 6400 MAIN BRANCH RD | | | SAN RAMON | CA | 94582 | |
| GALE STEVES | | 185 WEST END AVE | APT 26C | | NEW YORK | NY | 10023 | |
| Gale, Bethany | | 2339 W Cullom | | | Chicago | IL | 60618 | |
| Gale, Catherine | | 2005 Reseda Way | | | Antioch | CA | 94509 | |
| GALEA ANNUNZIATA | | 166 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| GALENA SCHOOLS | | KAREN MARSDEN | 1206 NORTH FRANKLIN ST | | GALENA | IL | 61036-1399 | |
| GALIANESE MONICA | | 7 QUEENS PASS | COLTS NECK NJ | | COLTS NECK | NJ | 07722 | |
| Galindo, Elba B | | 4006 Louisiana St | NO 14 | | San Diego | CA | 92104 | |
| GALLAGHER | | 160 LENOX AVE | | | GREEN BROOK | NJ | 08812 | |
| GALLAGHER ELLA | | 7442 SPRING VILLLAGE DR | APT PV G 01 | | SPRINGFIELD | VA | 22150 | |
| GALLAGHER MARJORIE | | 155 RADFORD CIRCEL | | | DOTHAN | AL | 36301 | |
| GALLAGHER, FRANCIS J | | Address Information Redacted | | | | | | |
| Gallardo, Gabriel L | | 401 Arno SE | | | Albuquerque | NM | 87102 | |
| GALLATIN CLO II 2005 1LTD | Jonathan Berg | 383 Madison Ave | 29th floor | | New York | NY | 10179 | |
| GALLATIN CLO II 2005 1LTD | Jonathan Berg | UrsaMine Credit Advisors LLC | 535 Madison Ave 33rd Fl | | New York | NY | 10022 | |
| GALLATIN CLO III 2007 1 LTD | Justin Driscoll | 383 Madison Ave 30th Fl | | | New York | NY | 10179 | |
| GALLATIN CLO III 2007 1 LTD | Justin Driscoll | UrsaMine Credit Advisors LLC | 535 Madison Ave 33rd Fl | | New York | NY | 10022 | |
| GALLEGOS JENNIFER | | 1520 ALAMO AVE | | | ALBUQUERQUE | NM | 87106 | |
| GALLEGOS LIZA | | 22345 COUNTRY CREST | | | MORENO VALLEY | CA | 92557 | |
| GALLEGOS LORENA | | 15503 RUBICON AVE | | | BAKERSFIELD | CA | 93314 | |
| GALLERY NINETEEN | | 1109 NORTH RIVERFRONT DR | | | MANKATO | MN | 56001 | |
| Gallman Sparrow, Lynette | | 521 Scenic View Crt | | | Atlanta | GA | 30339 | |
| GALLO MANUFACTURING CO INC | | 3600 S MEMORIAL DR | | | RACINE | WI | 53403 | |
| Gallo, Cristina | | 38 Front St | | | Tarrytown | NY | 10591 | |
| Gallo, Paula | | 7252 Windward Cove | | | Memphis | TN | 38125 | |
| GALLOPADE INTERNATIONAL | | PO BOX 2779 | | | PEACHTREE CITY | GA | 30269 | |
| Galloway, Meredith L | | 9155 West Elm Ct | Unit E | | Franklin | WI | 53132 | |
| GALLUCCIO DANIEL | | 10 CEDAR LAKE RD | | | DENVILLE | NJ | 07834-1708 | |
| Galvan, Laura | | 72 Sandalwood Dr | Apt 5j | | Chula Vista | CA | 91910 | |
| GALVIN KARLA | | 6230 BLANCA DR NE | | | ROCKFORD | MI | 49341 | |
| Gama, Rosemary | | 1958 N W 130 Ave | | | Pembroke Pines | FL | 33028 | |
| GAMAZA TRACY | | 47 DIAMOND | | | LIVERMORE | CA | 94550 | |
| Gambill, Sarah B | | 5973 Cr 31100 | | | Sumner | TX | 75486 | |
| Gamble, Angela D | | 12216 Apache Ave | Apt 806 | | Savannah | GA | 31410 | |
| Gamboa, Esmeralda | | 1828 Southerwood Ln | | | Indianapolis | IN | 46231 | |
| GAME AND FISH DEPARTMENT | | 2221 W GREENWAY RD | | | PHOENIX | AZ | 85023-4399 | |
| GAME SHOW NETWORK | | ACCOUNTS RECEIVABLE | 12013 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| GAME TV | | 184 PEARL ST STE 302 | | | TORONTO | ON | M5H 1L5 | CANADA |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

323 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| GAMERDINGER VICKI | | 8008 PASEO AVELLANO | | | CARLSBAD | CA | 92009 | |
| GAMMA CREATIVE INC | | 36 PRINCETON PL | | | GLEN ROCK | NJ | 07452 | |
| Gammel, Christine | | 30 Hillside Ave | | | Lynbrook | NY | 11563 | |
| GAMMILL KATHY | | 7979 WOOD CT | | | FRISCO | TX | 75034 | |
| GANN LYSA | | 637 NE BRISTOL DR | | | LEES SUMMIT | MO | 64086 | |
| GANNETT | | PO BOX 677386 | | | DALLAS | TX | 75267-7386 | |
| GANNETT | | WISCONSINS NEWSPAPER | PO BOX 2900 | | MILWAUKEE | WI | 53201-2900 | |
| GANNETT PEAK CLO I LTD | MCDONNELL INVESTMENT MANAGEMENT LLC | 1515 W 22ND ST 11TH FL | | | OAKBROOK | IL | 60523 | |
| GANNETT PEAK CLO I LTD | Robert Hickey | 1515 West 22nd St | 11th Fl | | Oakbrook | IL | 60523 | |
| GANNETT RIVER STATES PUBLISHING CORP | | DBA WJXX TV | ACCOUNTS RECEIVABLE | | JACKSONVILLE | FL | 32202 | |
| GANNETT RIVER STATES PUBLISHING CORP | | WTLV OR WJXX | GANNETT DEPOSIT | PO BOX 33010 | ST PETERSBURG | FL | 33733-8010 | |
| GANNON & KENT MUSIC CO | ATTN JEAN TRAUBNER | 9765 SUNLAND BLVD | | | SUNLAND | CA | 91040 | |
| GANNON LYNORE | | 24 DEVEREUX DR | | | MANCHESTER | NJ | 08759 | |
| Ganser, Adam C | | 910 W 31st St | | | Minneapolis | MN | 55408 | |
| Ganseveld, Richard R | | 22052 Ministrs Pt Rd | | | Deerwood | MN | 56444 | |
| Gant, Melissa | | 150 Orchard St | Apt 1C | | New York | NY | 10002 | |
| GANUNG JOSEPHINE | | 160 GRAND OAKS CIR | | | DAYTONA BEACH | FL | 32114 | |
| GANZ | | 60 INDUSTRIAL PKWY | | | CHEEKTOWAGA | NY | 14227-9903 | |
| Ganz, Linda | | 10391 Rue Vendome | | | Pembroke Pines | FL | 33026 | |
| GANZER JENNIFER | | 3675 AVANTI LN | | | UNIONTOWN | OH | 44685 | |
| GAP BROADCASTING | | PO BOX 202228 | DEPARTMENT 22802 | | DALLAS | TX | 75320 2228 | |
| GAP Broadcasting | | 1330 E 8th St | Ste 207 | | Odessa | TX | 79761 | |
| GAP Broadcasting | Ms Chelle Cooper Continuity Director | 1330 E 8th St | Ste 207 | | Odessa | TX | 79761 | |
| GAP Broadcasting Mix 941 | | 6214 West 34th | | | Amarillo | TX | 79109 | |
| GAP Broadcasting Mix 941 | Ms La Rhonda Lee Event Director | 6214 West 34th | | | Amarillo | TX | 79109 | |
| GAPWEST Broadcasting | | 14 East Central Entrance | | | Daluth | MN | 55811 | |
| GAPWEST Broadcasting | Ms Karina Bite Promotions Director | 14 East Central Entrance | | | Daluth | MN | 55811 | |
| Garber, Katherine J | | 607 E Franklin St | | | Bloomfield | IA | 52537-1734 | |
| Garbutt, Kisha | | 11361 S Calumet | | | Chicago | IL | 60628 | |
| GARCIA | | 2927 HILLCREST | | | SAN ANTONIO | TX | 78201 | |
| GARCIA CAPRICE | | 2017 LAKE POINTE LAN | | | LITTLE ELM | TX | 75068 | |
| GARCIA CHARLOTTE | | 1808 VINTAGE DR | | | LEANDER | TX | 78641 | |
| GARCIA CHERYL | | 1128 ELDERBERRY CIRC | | | FOLSOM | CA | 95630 | |
| GARCIA MACIAS GLORIA | | 4225 W 25TH PL | | | CHICAGO | IL | 60623 | |
| GARCIA SHANNON | | 1908 OXBOW ST NE | | | OLYMPIA | WA | 98516 | |
| Garcia, Brenda Y | | PO Box 2232 | 19 Levant Rd | | Bluffton | SC | 29910 | |
| Garcia, Crystal | | 126 S Bluff Rd | | | Montebello | CA | 90640 | |
| Garcia, Cynthia | | 2825 Amarillo | | | Redfield | IA | 50233 | |
| Garcia, Cynthia | | 991 Briar Creek | | | Conyers | GA | 30012 | |
| Garcia, Eric | | 7104 Nez Perce Trace | | | Manor | TX | 78653 | |
| Garcia, Jennifer S | | 76 New Canaan Ave Apt 8 | | | Norwalk | CT | 06850 | |
| Garcia, Kelly | | 3268 S 8th St | | | Milwaukee | WI | 53215 | |
| Garcia, Marco A | | 741 S Ohio | | | Mercedes | TX | 78570 | |
| Garcia, Michelle R | | 1006 Manhattan Ave | NO 3L | | Brooklyn | NY | 11222 | |
| Garcia, Rebecca G | | 12428 Woodbridge | | | Whittier | CA | 90605 | |
| Garcia, Romer | | 14511 Battery Ridge Ln | | | Centreville | VA | 20120 | |
| Garcia, Sherry L | | 3403 W Lapham | | | Milwaukee | WI | 53215 | |
| Garcia, Theresa A | | 7701 Ridgeview Dr NW | | | Albuquerque | NM | 87120 | |
| Garcia, Trisha S | | 9410 Sonia Ct | | | Manassas Park | VA | 20111 | |
| Garcia, Veronica | | PO Box 241 | | | Elsa | TX | 78543 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARCIERREZ MEDIA | | 716 23RD ST NO 2 | | | UNION CITY | NJ | 07087 | |
| GARDA | | 1390 BARRE ST | | | MONTREAL | QC | H3C 1N4 | CANADA |
| GARDEA LAURA | | 38627 AVENIDA BONITA | | | MURRIETA | CA | 92562 | |
| GARDEN CITY HOSPITAL FOUNDATION | | 6245 INKSTER RD | | | GARDEN CITY | MI | 48135 | |
| GARDEN LORRAINE | | 604 CASTLESTONE LN | | | MATTHEWS | NC | 28104 | |
| GARDENPHOTOSCOM | | 211 LOG TAVERN DR | | | MILFORD | PA | 18337 | |
| GARDINER DEANA | | 310 MAIN ST | | | CANADIAN | TX | 79014 | |
| GARDNER ANGELA | | 1721 TEARDROP ST | | | LAS VEGAS | NV | 89142 | |
| GARDNER DIXIE | | 798 NEW CENTURY BLVD | | | MAPLEWOOD | MN | 55119 | |
| GARDNER EQUIPMENT COMPANY | | PO BOX 106 | | | JUNEAU | WI | 53039 | |
| GARDNER HIGH SCHOOL | BOOKKEEPER | 500 MAIN ST | | | GARDNER | IL | 60424 | |
| GARDNER MIDDLE SCHOOL | ATTN STEVE TAPPIE | 45125 VIA DEL CORONADO | | | TEMECULA | CA | 92592 | |
| GARDNER MS | ATTN MAGAZINE SALE SPONSOR | 45125 VIA DEL CORONADO | | | TEMECULA | CA | 92592 | |
| GARDNER SHANNYN | | 23669 CLEARIDGE DR | | | VALENCIA | CA | 91354 | |
| GARDNER THOMAS D | | Address Information Redacted | | | | | | |
| GARDNER VITA | | 6 SYLVAN RD | | | ROCKY POINT | NY | 11778 | |
| Gardner, Georgia L | | 11015 Raleigh St | | | Westchester | IL | 60154 | |
| Gardner, Jessica | | 205 1/2 N 5th St | | | Youngwood | PA | 15697 | |
| Gardner, Lacalvinique T | | 5809 W Washington | Apt 1 North | | Chicago | IL | 60644 | |
| Gardner, Marques | | 237 Windsor Dr | | | Swedesboro | NJ | 08085 | |
| Gardner, Rhonda L | | 300 W North Ave | Apt 408 | | Chicago | IL | 60610 | |
| GARDNER, THOMAS | | Address Information Redacted | | | | | | |
| GARDY & NOTIS LLP | | 440 SYLVAN LAKE AVE | STE 110 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| GARETH STEVENS | | PO BOX 56 | 5070 HOLY HILLS RD | | HUBERTUS | WI | 53033 | |
| GARETH STEVENS | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| GARETH STEVENS INC | | PO BOX 91052 | | | CHICAGO | IL | 60693 | |
| GARETH STEVENS INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| GARETH STEVENS PUBLISHING LLLP | | 111 E 14TH ST STE 349 | | | NEW YORK | NY | 10003 | |
| GARETH STEVENS PUBLISHING LLLP | | 111 E 14TH ST | | | NEW YORK | NY | 10003 | |
| GARETH STEVENS PUBLISHING LLLP | | 111 E 14TH ST STE 349 | | | NEW YORK | NY | 10003 | |
| GARETH STEVENS PUBLISHING LLP | | ATTN MR ROGER ROSEN CEO | 111 E 14TH ST STE 349 | | NEW YORK | NY | 10003 | |
| GARFIELD GREEN JR | | DBA LEAN GREEN MUSIC | 13006 KORNBLUM AVE APT 6A | | HAWTHORNE | CA | 90250 | |
| GARFIELD GREEN JR | | DBA LEAN GREEN MUSIC | 13006 KORNBLUM AVE APT 6A | | HAWTHORNE | CA | 90250 | |
| GARFIELD SCHOOL | ATTN SCHOOL SPONSOR | 1120 10TH AVE NE | | | BRAINERD | MN | 56401 | |
| GARFIELD SIMMONS | | 2709 HANSON AVE APT 1D | | | BALTIMORE | MD | 21209 | |
| GARFINKEL FLORENCE | | 3280 LAKE POINT BLVD | | | SARASOTA | FL | 34231 | |
| Garibay, Celia | | 729 Montclair Dr | | | El Paso | TX | 79932 | |
| Garin, Darci J | | 31152CedarCrestTrlNE | | | North Branch | MN | 55056 | |
| GARLIC WORLD | | 4800 MONTEREY HWY | | | GILROY | CA | 95020 | |
| Garlinski, Peter Joseph | | 3902 S Valleyview Dr | Apt 208 | | Eagan | MN | 55122 | |
| GARLOW CAROL | | 114 MATTHEW AVE | POCA WV | | POCA | WV | 25159 | |
| GARMENT JEANE | | 9 MURCHISON PL | | | WHITE PLAINS | NY | 10605 | |
| GARNELL LOUIS CHARLES | | 25889 DONAVAN DR | | | SOUTH RIDING | VA | 20152 | |
| GARNELL LOUIS CHARLES | | 25889 DONAVAN DR | | | SOUTH RIDING | VA | 20152 | |
| GARNER CINDY | | PO BOX 1015 | | | GRANBY | CO | 80446 | |
| GARNER INDUSTRIES | | PO BOX 29709 | | | LINCOLN | NE | 68529 | |
| GARNER WENDY | | 2117 LAKE CREEK RD | | | CEDARTOWN | GA | 30125 | |
| Garner, Jason D | | 1201 7th St Nw NO 401 | | | Washington | DC | 20001 | |
| Garner, Paula M | | 3 Gibbs Ln | Beech Hill | | Newark | DE | 19711-2958 | |
| GARNET VALLEY MIDDLE SCH | ATTN SCHOOL SPONSOR | 601 SMITHBRIDGE RD | | | GLEN MILLS | PA | 19342 | |
| Garnett, Thomas R | | 4066 Coal Spring Ln NO 1a | | | Glen Allen | VA | 23060 | |
| GARNTO SHEILA | | 503 N 2ND ST | | | LITTLE RIVER | TX | 76554 | |
| Garofolo, Angela | | 81 Adams Av | | | Port Chester | NY | 10573 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARON FORD THERESA | | 1464 WILLOW BEND ROA | | | FOLSOM | CA | 95630 | |
| Garretson, Nancy | | 38 Stonegate Rd | | | Ossining | NY | 10562 | |
| GARRETT SAYER GROUP LLC | | PO BOX 2392 | | | NEW YORK | NY | 10116-2392 | |
| Garrett Smith, Lisa | | 109 Studio Rd | | | Stamford | CT | 06903 | |
| GARRETT TRIMMER | | S 1512 VIRGINIA ST | | | SPOKANE | WA | 99216 | |
| Garrett, Alice G | | 12218 Oakleaf Cir | | | Burnsville | MN | 55337 | |
| Garrett, Brandice M | | 11138 South Vernon St | | | Chicago | IL | 60628 | |
| GARRETT, EDWARD | | Address Information Redacted | | | | | | |
| Garrett, Ila Mae A | | 830 Olympic Dr | | | Waterloo | IA | 50701 | |
| Garrett, Jeannie | | 798 Frendship Crchrd | | | Powder Springs | GA | 30127 | |
| Garrett, Jessie | | 2932 Hwy 918 | | | Eldon | IA | 52554 | |
| Garrett, Keisha K | | 4738 S Woodlawn | Apt 3d | | Chicago | IL | 60615 | |
| Garrett, Marquita | | 13301 Melzer Ave | | | Cleveland | OH | 44120 | |
| Garrett, Ronald | | 1969 Camellia Ave | | | Medford | OR | 97504 | |
| GARRICK ANDERSON | | 41 42 47TH ST | | | SUNNYSIDE | NY | 11104 | |
| Garrick, Doris E | | 28 Wood Creek Rd | | | New Fairfield | CT | 06812 | |
| Garrido, Melissa | | 2616 Erwin Rd | Apt NO 2315 | | Durham | NC | 27705 | |
| GARRISON CONFECTIONS | | 815 HOPE ST | | | PROVIDENCE | RI | 02906 | |
| GARRISON DANIELLE | | 4 TURNIP HILL | | | NORTHPORT | NY | 11768 | |
| GARRISON HALLI | | 1201 BRISTOL DR | | | MONTROSE | CO | 81401 | |
| Garrison, Cheryl M | | 596 E Nevada Ave | | | Saint Paul | MN | 55101 | |
| Garrison, Christina | | 2552 Glasgow Rd | | | Fairfield | IA | 52556 | |
| Garrison, James E | | PO Box 395 | | | Du Pont | WA | 98327 | |
| Garrison, Jean | | 11107 Jasmine Tr No | | | St Paul | MN | 55115 | |
| Garrison, Melanie | | 1083 Palisade Blvd | Po Box 395 | | Dupont | WA | 98327 | |
| GARRO JULIANNE | | 3900 CALLOWAY DR | | | MANSFIELD | TX | 76063 | |
| GARRY BAUER | | 6658 SOUTH 46TH ST | | | FRANKLIN | WI | 53132 | |
| Garske, Patricia M | | S88 W32610 | Prairie Ln | | Mukwonago | WI | 53149 | |
| GARSTANG CORRINNE | | 89 RAGLAN RD | KNAPHILL | WOKING | SURREY | | GU21 2AR | UK |
| Garthe, Herta | | 1755 Palmland Dr | Unit 201 | | Boynton Beach | FL | 33436 | |
| Gartner | | 56 Top Gallant Rd | PO Box 10212 | | Stamford | CT | 06905 | |
| GARTNER | | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| Gartner | | 56 Top Gallant Rd | PO Box 10212 | | Stamford | CT | 06905 | |
| GARTNER GROUP INCORPORATED | | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| GARTON, WILLIAM KEITH | | Address Information Redacted | | | | | | |
| GARVEY JOHN | | 7233 ENFIELD | | | RESEDA | CA | 91335 | |
| Garvis, Dianne | | 8647 Spyglass Loop | | | Clermont | FL | 34711 | |
| GARY & CARLOTIA SUMMERS | | 538 SHADY GROVE RD NE | | | WILLIS | VA | 24380 | |
| GARY & PAMELA PHILYAW | | 3512 MADONNA LN | | | BOWIE | MD | 20715 | |
| GARY A NELSON | | 13550 ANDREWS AVE | | | LINDSTROM | MN | 55045 | |
| GARY A SLEDGE | | 68 GRANDVIEW AVE | | | PLEASANTVILLE | NY | 10570 | |
| GARY ALAN NELSON | | 13550 ANDREWS AVE | | | LINDSTROM | MN | 55045 | |
| GARY AND NYDIA LOGAN | | 8925 NW 10 | | | OKLAHOMA CITY | OK | 73127 | |
| GARY AND NYDIA LOGAN | | 8925 NW 10 | | | OKLAHOMA CITY | OK | 73127 | |
| GARY ANDERSON | | PO Box 7 | | | MADISON | NY | 13402 | |
| GARY BURDETTE | | 5453 AYLESBURY LN | | | SARASOTA | FL | 34241 | |
| GARY BURRUS | | 1722 WACO ST | | | FORT SMITH | AR | 72901 | |
| GARY C KING | | 603 DEVON DR | | | EATON RAPIDS | MI | 48827 | |
| GARY D ZEIGLER | | STARK COUNTY TREASURER | 110 CENTRAL PLZ SOUTH | STE 250 | CANTON | OH | 44702-1410 | |
| GARY DAVENPORT | | 11903 OLD STATE RD | | | CARLYLE | IL | 62231 | |
| GARY E MULLER | | 181 EAST SHORE DR | | | ADIRONDACK | NY | 12808 | |
| GARY FAILE | | 7006 PEPPERWOOD | | | SAN ANTONIO | TX | 78238 | |
| GARY FISHER | | 140 SHAPIRO LN | | | COLUMBIA | TN | 38401 | |
| GARY FRIESE | | 239 TAYLOR ST | | | WAUPUN | WI | 53963-1327 | |
| GARY GILLIARD | | 2333 LOCUST ST | | | DENVER | CO | 80207 | |
| GARY GOINS | | 611 CHARWOOD DR | | | CINCINNATI | OH | 45244 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARY GORHAM LLC | | 2501 SINGING HILLS DR | | | CAPE GIRARDEAU | MO | 63701 | |
| GARY GREENBERG | | 25 APALAPANI LN | | | HAIKU | HI | 96708 | |
| GARY HINCKS | | THE OLD CHAPEL | FAIR GREEN DISS | | NORFOLK | | IP22 4BG | UK |
| GARY HOVLAND ILLUSTRATION | | 18962 ANTIOCH DR | | | IRVINE | CA | 92612 | |
| GARY KEAN & ASSOCIATES INC | ATTN GARY KEAN | | | | | | | |
| GARY KRAMER | | 883 PACIFIC AVE | | | WILLOWS | CA | 95988 | |
| GARY L BURGART | | 6673 POPLAR CREEK RD | | | OXFORD | NC | 27565 | |
| GARY LACOSTE | | 135 NORTH ST | | | WARE | MA | 01082 | |
| GARY LACOSTE | | 135 NORTH ST | | | WARE | MA | 01082 | |
| GARY LACOSTE ILLUSTRATION | | 135 NORTH ST APT 2 | | | WARE | MA | 01082 | |
| GARY MAXWELL | | 5600 KELLOGG DR | | | YORBA LINDA | CA | 92886 | |
| GARY MAY | | 11733 JOHNSON RD | | | LEANDER | TX | 78641 | |
| GARY MCCLAIN | | 80 EIGHTH AVE | | | NEW YORK | NY | 10011 | |
| GARY MOTTAU | | 17 IRVING PL | | | HOLLISTON | MA | 01746-2128 | |
| GARY NEWMAN | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| GARY NOLT | | 7211 RABBIT HOLLOW DR | | | WILMINGTON | NC | 28411 | |
| GARY PAUL | | 75 LINCOLN AVE | | | BEREA | OH | 44017 | |
| GARY PLANAMENTO | | 1773 SUMMIT ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| GARY PORMAN | | 46208 GAINSBOROUGH | | | CANTON | MI | 48187 | |
| GARY RASMUSSEN | | 4741 OAHU DR NE | | | ALBUQUERQUE | NM | 87111 | |
| GARY S RICH RICH LEADERSHIP | | 412 LUKES WOOD RD | | | POUND RIDGE | NY | 10576 | |
| GARY SANDLER | | 184 STERLING RD | | | TRUMBULL | CT | 06611-2304 | |
| GARY SANDLER | | 409 GLENDALE AVE | C3 | | BRIDGEPORT | CT | 06606 | |
| GARY SEIDEL | | 4836 OLD BOSTON RD | | | PITTSBURGH | PA | 15227 | |
| GARY SPAIN | | 1971 SIR RICHARD CT | | | DECATUR | IL | 62526 | |
| GARY SPEARS | | C O MR AL YOUNG FOX ONEILL | 622 N WATER ST | | MILWAUKEE | WI | 53202 | |
| GARY STEWART | | 5641 N BROOK DR | | | CRESTVIEW | FL | 32539 | |
| GARY SWIFT STUDIOS | | 8 HAGUE PARK PL | SOUTH KIRBY | | WEST YORKSHIRE | | WG9 3SS | UK |
| GARY W CARTER | | 4023 HINES CHAPEL RD | | | MCLEANSVILLE | NC | 27301-9777 | |
| GARY WESCOTT | | 8235 W CARPENTER | | | FLUSHING | MI | 48433 | |
| GARY WOODWARD | | 18572 OLALEE LN | | | APPLE VALLEY | CA | 92307 | |
| Garza Mayfield, Debra | | 4923 Sierra Madre Dr | | | San Antonio | TX | 78233 | |
| Garza, Danielle R | | 7516 Robert | Kleburg | | Austin | TX | 78749 | |
| Garzone, Michael G | | 49 Fawn Ridge Ln | | | Wilton | CT | 06897 | |
| GASDIA MARGUERITE | | 249 PRESQUE ISLE RD | | | LEXINGTON | SC | 29072 | |
| Gaska, Sharon A | | 22912 Bussey Dr | | | Plainfield | IL | 60586 | |
| GASKAMP STACEY | | 1404 CEDAR | | | BRENHAM | TX | 77833 | |
| GASPAR DE PORTOLA MIDDLE SCH | | 18720 LINNET ST | | | TARZANA | CA | 91356 | |
| Gasparini, Rita | | 460 Pawnee Dr | | | Mechanicsburg | PA | 17050 | |
| GASPER MILEA | | 1117 DOVER DR | | | SALINA | KS | 67401 | |
| GASPERICH KRISTEN | | 1117 13TH AVE SW | | | ABERDEEN | SD | 57401 | |
| GASPERINO JOSEPH | | 1000 SCOTIA DR NO 307 | | | HYPOLUXO | FL | 33462 | |
| GASPERO WILLIAM | | Address Information Redacted | | | | | | |
| Gaspich, Lisa A | | 501 Vernon Dr | | | West Newton | PA | 15089 | |
| Gass, Kenneth | | 427 W Newport Rd | | | Lititz | PA | 17543 | |
| GASTRO DAWN | | 3701 WALL ST | | | MILLSTADT | IL | 62260 | |
| GATE VII CREATIVE STUDIOS INC | | 6001 VINELAND RD | STE 117 | | ORLANDO | FL | 32819 | |
| GATES JACQUELINE | | 13785 FAIRLAWN AVE | | | APPLE VALLEY | MN | 55124 | |
| GATES MUSIC INC | | C O BELDOCK LEVINE & HOFFMAN LLP | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| GATES MUSIC INC | | C O BELDOCK LEVINE & HOFFMAN LLP | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| GATES OF THE MOUNTAIN | | PO BOX 478 | | | HELENA | MT | 59624 | |
| GATEWAY GRAPHICS | | 16 TESTA PL | | | NORWALK | CT | 06854 | |
| GATEWAY MS | ATTN MAGAZINE SALE SPONSOR | 15404 SILVER FIRS DR | | | EVERETT | WA | 98208 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GATEWAY NEWSTANDS | | 240 CHRISLEA RD | | | WOODBRIDGE | ON | L4L 8V1 | CANADA |
| GATEWAY REGIONAL MED CENTER | | GEORGINA MCMILLIAN | 2100 MADISON AVE | | GRANITE CITY | IL | 62040 | |
| GATEWAY TO CHANGE | | 11 KNIGHT ST BLDG 6B | | | WARWICK | RI | 02886 | |
| GATHER INC | | 99 SUMMER ST | 7TH FL | | BOSTON | MA | 02110 | |
| GATLAND MARGIE | | 4235 BACKWOODS RD | | | WESTMINSTER | MD | 21158 | |
| GATLIN RHONDA | | 4433 SUMMERS PL | | | OLIVE BRANCH | MS | 38654 | |
| Gatria, Alina S | | 50 NBroadway | Apt 3b | | White Plains | NY | 10603 | |
| Gatson, Diana C | | 1020 London Way | | | Lithia Springs | GA | 30122 | |
| Gatto, Americo | | 1953 Algonquin Ave | | | Deltona | FL | 32725 | |
| Gatton, Dawn M | | 3800 S Herman St | | | Milwaukee | WI | 53207 | |
| GATTY W JONES JR | | 1257 SANGUINETTI RD | | | SONORA | CA | 95370 | |
| Gaudette, Andre | | 16641 Devon Dr | | | Minnetonka | MN | 55345 | |
| Gaudinier, Dorothea | | 4936 Northlawn Ct | | | San Jose | CA | 95130 | |
| Gaughan, Jeffrey T | | 7609 Teel Way | | | Indianapolis | IN | 46256 | |
| Gaul, Martina | | 28760 Rt 52N | | | New Vienna | IA | 52065 | |
| Gaus, Deborah A | | 3726 East Iona Terrace | | | Cudahy | WI | 53110 | |
| GAUTHIER KELLY | | 849 SOLARLIGHT DR | | | YORK | PA | 17402 | |
| GAUTHIER LEIGH | | 519 GARLAND ST | | | DAVISON | MI | 48423 | |
| GAVAGHAN ELIZABETH | | 42 PROSPECT ST | | | BREWSTER | NY | 10509 | |
| GAVAGHAN MARGARET | | 42 PROSPECT ST | | | BREWSTER | NY | 10509 | |
| GAVALDON CONNIE | | 660 S GLASSELL NO 6 | | | ORANGE | CA | 92866 | |
| GAVELL ANN | | 1439 SW SHORELINE DR | | | PALM CITY | FL | 34990 | |
| GAVIN CLARK | | 109 COLLEGE RD | | | WATSONVILLE | CA | 95076 | |
| GAVIN ROME | | 2775 PEARL HILL RD | | | CARTHAGE | MS | 39051 | |
| GAVIN THOMAS | | 222 ECKFORD ST | APT NO 2 | | BROOKLYN | NY | 11222 | |
| GAVIN, PAULA | | Address Information Redacted | | | | | | |
| GAVINS POINT NATIONAL FISH HATCHERY | | 31227 436TH AVE | | | YANKTON | SD | 57078 | |
| Gavinski, Ronald L | | 4366 Skylark Ln | | | Greendale | WI | 53129 | |
| GAVRILOS HELEN | | 1306 BARTZ RD | | | VALPARAISO | IN | 46383 | |
| GAY BUMGARNER | | 2000 NICASIO VALLEY RD | | | NICASIO | CA | 94946 | |
| GAY BUMGARNER | | PO BOX 197 | | | PEACHAM | VT | 05862 | |
| GAY PETTINGILL | | 8775 S HWY 89 | | | WILLARD | UT | 84340 | |
| Gay, Debra | | 38 Beaver Dam Dr | | | Horse Shoe | NC | 28742 | |
| GAYANELL L OLDAKER | | 106 BUCKINGHAM DR | | | VALENCIA | PA | 16059 | |
| Gayde, Jeremy | | 7515 Triangle Dr | | | Fort Collins | CO | 80525 | |
| GAYDELL COLLIER | | 364 FARRALL RD | | | SUNDANCE | WY | 82729 | |
| Gaydos, Christopher | | 219 Nod Rd | | | Ridgefield | CT | 06877 | |
| GAYEAT MUSIC CO | | A DIV OF GAYLORD PROGRAM SERVICES | ATTN SANDY LILES | 2130 RIVERVIEW DR | NASHVILLE | TN | 37214 | |
| GAYEAT MUSIC CO | | A DIV OF GAYLORD PROGRAM SERVICES | ATTN SANDY LILES | | NASHVILLE | TN | 37214 | |
| GAYEBIT MUSIC CO | | A DIV OF GAYLORD PROGRAM SERVICES | | 2130 RIVERVIEW DR | NASHVILLE | TN | 37214 | |
| GAYEBIT MUSIC CO | | A DIV OF GAYLORD PROGRAM SERVICES | ATTN SANDY LILES | 2130 RIVERVIEW DR | NASHVILLE | TN | 37214 | |
| GAYEBIT MUSIC CO | | A DIV OF GAYLORD PROGRAM SERVICES | ATTN SANDY LILES | | NASHVILLE | TN | 37214 | |
| GAYLE GREEN | | MAPU 17 22 | TEL AVIV 63434 | | | | | |
| GAYLE GREEN | | MAPU 17 22 | TEL AVIV 63434 | | | | | ISRAEL |
| GAYLE ROBERTSON | | 931 10 ST SW | | | GLYNDON | MN | 56547 | |
| GAYLE SANBORN | | 2020 ROSAMOND AVE | | | SHASTA LAKE | CA | 96019 | |
| GAYLEEN GROTE | | 9933 86TH ST NW | | | BATTLEVIEW | ND | 58773 | |
| GAYLORD | | 2130 RIVERVIEW DR | ATTN SANDY LILES | | NASHVILLE | TN | 37214-1219 | |
| GAYLORD ENTERTAINMENT CO | | DBA GRAND OLE OPRY | ATTN SANDY LILES | ONE GAYLORD DR | NASHVILLE | TN | 37214 | |
| GAYLORD ENTERTAINMENT CO | | DBA GRAND OLE OPRY | ATTN SANDY LILES | | NASHVILLE | TN | 37214 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

328 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAYLORD ENTERTAINMENT CO | | DBA GRAND OLE OPRY | GRAMD OLE OPRY LLC | | NASHVILLE | TN | 37214 | |
| GAYLORD ENTERTAINMENT COMPANY | | 2130 RIVERVIEW DR | | | NASHVILLE | TN | 37214-1219 | |
| GAYLORD ENTERTAINMENT COMPANY | | 2130 RIVERVIEW DR | | | NASHVILLE | TN | 37214-1219 | |
| GAYLORD ENTERTAINMENT COMPANY | | DBA GRAND OLE OPRY | 2804 OPRYLAND DR | ATTN STEVE BUCHANAN | NASHVILLE | TN | 37214 | |
| GAYLORD OPRYLAND HOTEL NASHVILLE | | PO BOX 406285 | | | ATLANTA | GA | 30384-6285 | |
| GAYLORD PALMS RESORT | | 6000 W OSCEOLA PKWY | | | KISSIMMEE | FL | 34746 | |
| GAYLORD PROGRAM SERVICES INC | | 1 GAYLORD DR | | | NASHVILLE | TN | 37214 | |
| GAYLORD PROGRAM SERVICES INC | | ANNT SANDY LILES | 2130 RIVERIEW DR | | NASHVILLE | TN | 37214-1219 | |
| GAYLORD PROGRAM SERVICES INC | | 1 GAYLORD DR | | | NASHVILLE | TN | 37214 | |
| GAYLORD PROGRAM SERVICES INC | | 2130 RIVERVIEW DR | | | NASHVILLE | TN | 37214 | |
| GAYLORD PROGRAM SERVICES INC | | ANNT SANDY LILES | 2130 RIVERIEW DR | | NASHVILLE | TN | 37214-1219 | |
| GAYLORD PROGRAM SERVICES INC | | ATTN SANDY LILES | 2130 RIVERVIEW DR | | NASHVILLE | TN | 37214-1219 | |
| Gaylord Program Services Inc | Attn Pedro de la Torre | c o Gaylord Entertainment | 2804 Opryland Dr | | Nashville | TN | 37214 | |
| Gaylord Program Services Inc | Attn Pedro de la Torre | c o Gaylord Entertainment | 2804 Opryland Dr | | Nashville | TN | 37214 | |
| GAYLORD PROGRAM SERVICES INC | ATTN SANDY LILES | 2130 RIVERVIEW DR | | | NASHVILLE | TN | 37214 | |
| Gaylord Program Services Inc | Waller Lansden Dortch & Davis LLP | Christine T Cronk | Nashville City Ctr | 511 Union St Ste 2700 | Nashville | TN | 37219-8966 | |
| GAYLORD TEXAN RESORT | | RESORT & CONVENTION CTR | PO BOX 849933 | | DALLAS | TX | 75284-9933 | |
| Gaylord, Jenni K | | 8172 Forest Garden C | NO 6 | | Milwaukee | WI | 53220 | |
| Gayten, Leonard J | | 8945 S East End | | | Chicago | IL | 60617 | |
| GAZZANI DENISE | | 8026 WACOBEE DR | | | MYRTLE BEACH | SC | 29579 | |
| GBI B2B INC | | 1320 RTE 9 | | | CHAMPLAIN | NY | 12919 | |
| GBS DOCUMENT SOLUTIONS | | PO BOX 2340 | | | NORTH CANTON | OH | 44644 | |
| GBS DOCUMENT SOLUTIONS | | PO BOX 2340 | | | NORTH CANTON | OH | 44720-0340 | |
| GC KELLY | | 6701 E CALLE LUNA | | | TUCSON | AZ | 85710 | |
| GC MARKETING SERVICES LLC | | 10 E 23RD ST | STE 310 | | NEW YORK | NY | 10010 | |
| GC SERVICES LP | | 940 WESTPORT PLZ DR | STE 425 | | ST LOUIS | MO | 63146 | |
| GC SERVICES LP | | 940 WESTPORT PLZ DR | | | ST LOUIS | MO | 63146 | |
| GCAT LLC | | DBA TARGET DISTRIBUTING | 19560 AMARANTH DR | | GERMANTOWN | MD | 20874 | |
| GCG ROSE & KINDEL | | 900 WILSHIRE BLVD STE 1030 | | | LOS ANGELES | CA | 90017 | |
| GE AVIATION | LYNN WEIGEL | 1000 MACAURTHUR MEMORIAL HWY | | | BOHEMIA | NY | 11716 | |
| GE CAPITAL | | PO BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | |
| GE CAPITAL CORPORATION VFS | | 1961 HIRST DR | | | MOBERLY | MO | 65270 | |
| GE CAPITAL CORPORATION VFS | | 1961 HIRST DR | | | MOBERLY | MO | 65270 | |
| GE CAPITAL LTD | | GE CAPITAL SOLUTIONS EUROPE LTD | MERIDIAN TRINITY SQUARE | HOUNSLOW | MIDDLESEX | | TW3 3HF | UK |
| GE CARD SVC | | ATTN CAROLYN BRUEGGEMEYER | 3802 NORTHDALE BLVD | | TAMPA | FL | 33624 | |
| GE CONSUMER & INDUSTRIAL | | CIRCLEVILLE LAMP PLANT STEVE ROBERT | 559 EAST OHIO ST | | CIRCLEVILLE | OH | 43113 | |
| GE CONSUMER FINANCE | | STEVE HARLIN | 9510 W 67TH ST | | SHAWNEE MISSION | KS | 66203 | |
| GE MONEY | | ALEX BUJEWSKI | 9510 W 67TH ST | | SHAWNEE MISSION | KS | 66203 | |
| GE OM E TRY | | 302 LINDLEY PL | | | BOZEMAN | MT | 59715 | |
| GE OM E TRY | | 930 STATE ST | | | HELENA | MT | 59601 | |
| GE SENSING | | GARY KOZINSKI | 1100 TECHNOLOGY PK DR 1ST FL | | BILLERICA | MA | 01821 4111 | |
| GEANIE M ROAKE | | 9609 ROYALTY LN | | | SOUTH JORDAN | UT | 84095 | |
| GEAR PUBLISHING COMPANY | | 567 PURDY | | | NEW YORK | NY | 10087-5323 | |
| GEAR PUBLISHING COMPANY | | 567 PURDY | | | BIRMINGHAM | AL | 48009 | |
| GEAR PUBLISHING COMPANY | | 567 PURDY | | | BIRMINGHAM | MI | 48009 | |
| GEAR PUBLISHING COMPANY | | 567 PURDY | | | NEW YORK | NY | 10087-5323 | |
| GEAR PUBLISHING COMPANY | | 567 PURDY | | | NEW YORK | NY | 10171 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

329 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GECKO GROUP INC | | 211 WEST CHESTNUT ST | | | WEST CHESTER | PA | 19380 | |
| GEDDES & GROSSET WAVERLY BOOKS | | PINFOLD LN INDUSTRIAL ESTATE | | | BRIDLINGTON | GB | YO16 6BT | UK |
| GEE ERNEST | | 30248 129TH AVE SE | | | AUBURN | WA | 98092 | |
| Gee, Shyann N | | 16 Hargrove Ln | | | Willingboro | NJ | 08046 | |
| Geers, Michael A | | 1023 Interloch Ct | | | Algonquin | IL | 60102 | |
| GEERTS LACY | | 3126 270TH ST | | | FREDERICKSBURG | IA | 50630 | |
| GEESEY MILISSA | | 714 WILLOW RIDGE DRI | | | YORK | PA | 17404 | |
| GEETA KUSU | | 19 MCINTYRE PL | | | LANGDON | | T0J 1X2 | CANADA |
| Gehring, Kerry | | 2707 Oak Park Dr | | | Austin | TX | 78704-3806 | |
| GEHRKE NICOLE | | 1438 BIEMERET ST | | | GREEN BAY | WI | 54304 | |
| GEHRTS KIMBERLY | | 10397 JUNIPER LN | | | EDEN PRAIRIE | MN | 55347 | |
| GEIGER BROS | | PO BOX 1609 | | | LEWISTON | ME | 04241 | |
| GEIGER BROS | | PO BOX 712144 | | | CINCINNATI | OH | 45271-2144 | |
| Geiger, Robert | | 21 Overlook Rd | | | Ardsley | NY | 10502 | |
| Geikie, Heather B | | 1605 Aberdeen St | | | Towson | MD | 21286 | |
| Geipel, Sally | | 7601 Drake Ln | | | Franklin | WI | 53132 | |
| GEISLER RUTH | | 1041 ALBANY TPKE | | | OLD CHATHAM | NY | 12136 | |
| Geislinger, Nancy | | W234N3331 Harvest Ln | | | Pewaukee | WI | 53072 | |
| GEISWITE MARY | | 5718 VICTOR LARA ORT | | | CORPUS CHRISTI | TX | 78417 | |
| Geittmann, Jami L | | 1020 East Michigan Ave | | | Oak Creek | WI | 53154 | |
| GELCO INFORMATION NETWORK | | COMMERCIAL A R MI 01 | PO BOX 1414 | | MINNEAPOLIS | MN | 55480-1414 | |
| GELCO INFORMATION NETWORK | | 10700 PRAIRIE LAKES DR | | | EDEN PRAIRIE | MN | 55344-3886 | |
| GELCO INFORMATION NETWORK | | COMMERCIAL A R MI 01 | PO BOX 1414 | | MINNEAPOLIS | MN | 55480-1414 | |
| Gelco Information Network Inc | | 10700 Prairie Lakes Dr | | | Eden Prairie | MN | 55344 | |
| Gelco Information Network Inc | | 10700 Prairie Lakes Dr | | | Eden Prairie | MN | 55344 | |
| GELFAND RENNERT & FELDMAN LLP | DOLLY PARTON DEAN DBA SOUTHERN GALL | 1880 CENTURY PARK EAST STE 1600 | | | LOS ANGELES | CA | 90067 | |
| GELFMAN SCHNEIDER LITERARY AGENTS INC | | 250 W 57TH ST STE 2515 | | | PARIS | | 75006 | FRANCE |
| GELINAS JEANMARIE | | Address Information Redacted | | | | | | |
| GELLNER JULE | | 714 HEMLOCK DR | | | ORADELL | NJ | 07649 | |
| GELMAN JENNIFER | | 1 STANDISH PL | | | SMITHTOWN | NY | 11787 | |
| GELTZEILER MICHAEL S | | PO BOX 819 | | | RIDGEFIELD | CT | 06877 | |
| GELTZEILER MICHAEL S | | Address Information Redacted | | | | | | |
| GEMINI MEDIA | ATTN ACCOUNTS RECEIVABLE | 3835 R EAST THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| GEMMA COMAS | | 350E 9TH ST | NO 8 | | NEW YORK | NY | 10003 | |
| GENA STEPHENS | | 1900 BECK ST | | | NEW ORLEANS | LA | 70131 | |
| Genaro, Lori D | | 17 Bishop Dr N | | | Greenwich | CT | 06831 | |
| GENCO 1 GENCO | | PO BOX 951682 | | | CLEVELAND | OH | 44193 | |
| GENCO I | | GENCO | PO BOX 951682 | | CLEVELAND | OH | 44193 | |
| GENCO LOGISTICS | | PO BOX 951682 | | | CLEVELAND | OH | 44193 | |
| Gendler, Danielle J | | 189 Bridge St | Apt 6A | | Brooklyn | NY | 11201 | |
| GENDRON JOAN | | 161 GEYMER DR | | | MAHOPAC | NY | 10541 | |
| GENE ARCERI | | 120 N SAN MATEO DR NO 312 | | | SAN MATEO | CA | 94401 | |
| GENE BRIDGES | | 8011 SR 70 | | | FREDONIA | KY | 42411 | |
| GENE CORDLE | | 4128 PARSONS AVE | | | ANCHORAGE | AK | 99508 | |
| GENE HULT | | 73 THOMPSON ST NO 2A | | | NEW YORK | NY | 10012 | |
| GENE MCGUIRE | | 262 BARNSTABLE DR | | | WYCKOFF | NJ | 07481 | |
| GENE MICHAEL PRODUCTIONS | | 306 E MAIN ST | STE 110 | | NILES | MI | 49120 | |
| GENE RUGH | | 247 CHAUNCY AVE NW | | | NEW PHILADELPHIA | OH | 44663 | |
| GENE SAKAHARA | | 7200 YORKTOWN DR | | | GILROY | CA | 95020 | |
| GENE SAKAHORA | | 7200 YORKTOWN DR | | | GILROY | CA | 95030 | |
| GENE SCULATTI | | 1206 S SIERRA BONITA AVE | | | LOS ANGELES | CA | 90016 | |
| GENENGELS ELIZABETH | | 6209 WHITEOAK DR | | | MCHENRY | IL | 60050 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GENENTECH | | DOLLIE RIVERA | 1000 NEW HORIZON WAY | | VACAVILLE | CA | 95688 | |
| GENERAL BINDING CORPORATION | | PO BOX 71361 | | | CHICAGO | IL | 60694-1361 | |
| GENERAL ELECTRIC CAPITAL ASSURANCE COMPANY | | LONG TERM CARE DIVISION 6620 W BRD ST BLDG | | | RICHMOND | VA | 23230 | |
| GENERAL ELECTRIC CAPITAL ASSURANCE COMPANY | | LONG TERM CARE DIVISION 6620 W BRD ST BLDG | | | RICHMOND | VA | 23230 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | KAREN AUSTIN | GE CAPITAL CORPORATION | 201 MERRITT 7 | | NORWALK | CT | 06856 | |
| GENERAL ELECTRIC CO | | 1901 COLLEGE ST | | | FT WAYNE | IN | 46802 | |
| GENERAL FIRE SALES & SERVICE | | 1450 CRESCENT BLVD | | | GLOUCESTER CITY | NJ | 08030-2215 | |
| GENERAL LEARNING COMMUNICATIONS | | 900 SKOKIE BLVD | STE 200 | | NORTHBROOK | IL | 60062 | |
| GENERAL MILLS INC | ATTN BOB FJELL WOI A | 1 GENERAL MILLS BLVD | | | MINNEAPOLIS | MN | 55426 | |
| GENERAL MILLS MARKETING | | 1 GENERAL MILLS BLVD | | | | MN | | |
| GENERAL MILLS MARKETING | | 1 GENERAL MILLS BLVD | | | | MN | | |
| GENERAL MILLS MARKETING INC | | NUMBER ONE GENERAL MILLS BLVD | | | MINNEAPOLIS | MN | 55426 | |
| GENERAL PROGRAMMING INCORPORATED | | PO BOX 1002 | | | TRACY | CA | 95378-1002 | |
| GENERAL TREASURER STATE OF RHODE ISLAND | | DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | PROVIDENCE | RI | 02901 1435 | |
| GENERAL TREASURER STATE OF RHODE ISLAND | | DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | PROVIDENCE | RI | 02901-1435 | |
| GENERAL TREASURER STATE OF RHODE ISLAND | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | | PROVIDENCE | RI | 02901-1435 | |
| Genese, Thomas | | 6 Budd Dr | | | Bethel | CT | 06801 | |
| GENESI PATRICIA | | 4 CALMER PL | | | HYDE PARK | NY | 12538-1102 | |
| GENESIS CLO 2007 1 LTD | CLAUDE A BAUM ESQ | GENERAL COUNSEL | ORE HILL PARTNERS LLC | 650 5TH AVE 9TH FL | NEW YORK | NY | 10019 | |
| GENESIS CLO 2007 1 LTD | Manav Suri | Deutsche Bank Securities | 60 Wall St 18th Fl | NYC60 1810 | New York | NY | 10005 | |
| Genesis CLO 2007 2 LTd | | 335 N Maple Dr Ste 130 | | | Beverly Hills | CA | 90210 | |
| Genesis CLO 2007 2 LTD | Genesis CLO 2007 2 LTd | 335 N Maple Dr Ste 130 | | | Beverly Hills | CA | 90210 | |
| GENESIS CLO 2007 2 LTD | Manav Suri | WALKER HOUSE 87 MARY ST | | | GEORGE TOWN | KY1-9002 | | Cayman Islands |
| GENESIS FOUNDATION | | 1351 W CENTRAL PARK | | | DAVENPORT | IA | 52804 | |
| GENESIS LOGISTICS | | 25 WESCOTT DR | | | SOUTH BARRINGTON | IL | 60010 | |
| GENESIS TOTAL SOLUTIONS INC | | 3524 DECATUR HWY | STE 104 | | FULTONDALE | AL | 35068 | |
| GENESYS TELECOMMUNICATIONS LABORATORIES | | PO BOX 201005 | | | DALLAS | TX | 75320-1005 | |
| GENETIC MUSIC | | 10 CHURCH RD | | | MERCHANTVILLE | NJ | 08109 | |
| GENETIC MUSIC | | 10 CHURCH RD | | | MERCHANTVILLE | NJ | 08109 | |
| GENEVA BLASER | | 4125 PARK ST N LOT 1028 | | | ST PETERSBURG | FL | 33709 | |
| GENEVA HISTORICAL SOCIETY | | 543 SOUTH MAIN ST | | | GENEVA | NY | 14456 | |
| GENEVIEVE NEWCOMER | | REAR 312 11TH ST | | | WINDBER | PA | 15963 | |
| Gengler, Steven | | 5010 South 66th St | | | Greenfield | WI | 53220 | |
| GENIA TOPF | | 5333 N SHERIDAN RD APT | | | CHICAGO | IL | 60640 | |
| GENIE FULFILLMENT SERVICES LTD | | 1120 ENSELL RD | | | LAKE ZURICH | IL | 60047 | |
| GENIUS PRODUCTS LLC | | PO BOX 894618 | | | LOS ANGELES | CA | 90189-4618 | |
| GENMORE CORPORATION | | 2280 EAST LOCUST CT | | | ONTARIO | CA | 91761 | |
| GENOA HUGO HS SRS | ATTN SCHOOL SPONSOR | 220 W 7TH | | | HUGO | CO | 80821 | |
| GENTILE DARIA | | 10 SHERI CT | FARMINGVILLE | | FARMINGVILLE | NY | 11738 | |
| Gentle, Lionel H | | 1702 W Wallen | Apt 2w | | Chicago | IL | 60626 | |
| GENTLEMEN JIM MUSIC CORP | | C O HAMPSHIRE HOUSE PUBLISHING CORP 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018-6609 | |
| GENTLEMEN JIM MUSIC CORP | | C O HAMPSHIRE HOUSE PUBLISHING CORP | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018-6609 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GENTLEMEN JIM MUSIC CORP | | C O HAMPSHIRE HOUSE PUBLISHING CORP 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018-6609 | |
| GENTNER PATRICIA | | 3477 FLANDERS DR | | | YORKTOWN HEIGHTS | NY | 10598 | |
| GENTRY MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 4200 BETHEL ST | | | COLUMBIA | MO | 65203 | |
| Gentry, Lisa P | | Rr | No1 Box 80c | | Tallula | IL | 62688 | |
| GENTZKE LISA | | 9705 W 92 ST | | | SHAWNEE MISSION | KS | 66212 | |
| GENUINE HVAC LLC | | 2023 83RD ST | | | KENOSHA | WI | 53143 | |
| GEO ENVIRONMENTAL CO INC | | PO BOX 491 | | | YORKTOWN HEIGHTS | NY | 10598 | |
| GEO IMAGERY | | 106 FEASTER TRAIL | | | MALVERN | AR | 72104 | |
| GEOFFREY CLARK | | 2025 E WOODMAN DR | | | TEMPE | AZ | 85283-3347 | |
| GEOFFREY CORAM | | 31 RIDGE RD | | | READING | MA | 01867 | |
| GEOFFREY HORN | | 5500 HAW PATCH RD | | | FERRUM | VA | 24088-4200 | |
| GEOFFREY J MUNN | | 104 BRIARIDGE DR | APT L | | TURTLE CREEK | PA | 15145 | |
| GEOFFREY KOORIS | | 129 ADLEY RD | | | FAIRFIELD | CT | 06825 | |
| GEOFFREY S DEAN | | 110 WEST SIXTH AVE NO 363 | | | ELLENSBURG | WA | 98926 | |
| GEOLIVIA DESIGN LIMITED | | 701 NORTH TOWER THE HUB NO | 1068 XING DONG RD | | GUANGZHOU | | | CHINA |
| GEONOVA | | 147 WEST AIRPORT RD | | | LITITZ | PA | 17543 | |
| GEONOVA PUBLISHING INC | | 147 WEST AIRPORT RD | | | LILITZ | PA | 17543 | |
| GEORGE & ANN CHAUDOIN | | 60 PENINSULA DR | | | STRATHAM | NH | 03885 | |
| GEORGE ABBOTT | | 9120 SW 17TH TERRACE | | | MIAMI | FL | 33165 | |
| GEORGE BROADBENT | | RD NO 2 BOX 39 | | | TYRONE | PA | 16686 | |
| GEORGE CAMACHO | | 4644 51ST ST | | | DETROIT | MI | 48210 | |
| GEORGE CHARVAT | | N9019 E MIRAMAR DR | | | EAST TROY | WI | 53120 | |
| GEORGE COANDA | | 298 CAMBRIDGE LN | | | PETALUMA | CA | 94952 | |
| GEORGE COMORI | | 3 A GREENCROFT GARDENS | | | LONDON | | NW6 3LP | GREAT BRITAIN |
| GEORGE D LYNN CASE DR | | 824 SWIFT CREEK RD | | | SMITHFIELD | NC | 27577 | |
| GEORGE D STEMPEL | | RD2 BOX 146A | | | TOWANDA | PA | 18848 | |
| GEORGE DEGE | | 831 N CENTURY AVE | | | ST PAUL | MN | 55119 | |
| GEORGE DEROSA | | 15 ELMER ST | | | NEW HAVEN | CT | 06512 | |
| GEORGE DONNA | | 5112 POND CREEK RD | | | PEGRAM | TN | 37143 | |
| GEORGE E AMBLER | | 4 MIDDLEBROOK POND RD | | | REDDING | CT | 06896 | |
| GEORGE E BUSS | | 117 S SCHOOL ST | | | MOUNT PRSPECT | IL | 60056 | |
| GEORGE F WATTERS | | 214 N JONES AVE | | | MAQUOKETA | IA | 52060 | |
| GEORGE FISHER MS | ATTN SCHOOL SPONSOR | 281 FAIR ST | | | CARMEL | NY | 10512 | |
| GEORGE FLYNN | | 23 KEMAH MECCA LAKE RD | | | NEWTON | NJ | 07860 | |
| GEORGE FOX | | 1002 WESTCHESTER DR | | | NEW ALBANY | IN | 47150 | |
| GEORGE G WARREN | | 122 CHESTNUT RIDGE RD | | | BETHEL | CT | 06801 | |
| GEORGE GAGESCH | | 7122 N KEELER AVE | | | LINCOLNWOOD | IL | 60712 | |
| GEORGE H ERFURT | | 78 NORTH DR | | | VALLEY STREAM | NY | 11580 | |
| GEORGE HAEHN | | 440 CROOKED CREEK | | | BUDA | TX | 78610 | |
| GEORGE HAMILTON | | 2151 NORTH DEACON ST | | | PORTLAND | OR | 97217 | |
| GEORGE HARRISON | | 671 AMY BELLE LAKE RD | | | HUBERTUS | WI | 53033 | |
| GEORGE HOLBROOK | | 1460 COMMERCIAL ST | | | MONROE | OR | 97456 | |
| GEORGE JEAN | | Address Information Redacted | | | | | | |
| GEORGE JOHNSON | | 208 W SAINT JOSEPH ST | | | SPRINGFIELD | IL | 62703 | |
| GEORGE JONES | | C O DEBBIE DOEBLER | 7100 SHARONDALE CT | | BRENTWOOD | TN | 37027 | |
| GEORGE JONES | | C O DEBBIE DOEBLER | 7100 SHARONDALE CT | | BRENTWOOD | TN | 37027 | |
| GEORGE KIMBLE | | 450 FRANKLIN ST | | | DUNDEE | MI | 48131 | |
| GEORGE LANGE PHOTOGRAPHY | | 104 W 27TH ST | STE 11C | | NEW YORK | NY | 10001 | |
| GEORGE MANTIK | | 625 PARK AVE | | | SHAVERTOWN | PA | 18708 | |
| GEORGE MARTINEZ JR | | 902 MCKEBETT RD | | | SANTA PAULA | CA | 93060 | |
| GEORGE MITCHELL | | 6720 S CORNELL AVE No A | | | CHICAGO | IL | 60649 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE MORRISON | | 46633 WINDMILL DR | | | FREMONT | CA | 94539-7238 | |
| GEORGE MOTZ | | 420 12TH ST NO J2L | | | BROOKLYN | NY | 11215 | |
| GEORGE OSTERTAG | | 6647 HIDDEN CREEK LOOP NE | | | KEIZER | OR | 97303 | |
| GEORGE PINCUS & SONS MUSIC | | ATTN LEE PINCUS STE 1008 | 1650 BROADWAY | | NEW YORK | NY | 10019 | |
| GEORGE PINCUS & SONS MUSIC | ATTN LEE PINCUS STE 1008 | 1650 BROADWAY | | | NEW YORK | NY | 10019 | |
| GEORGE R TODD | | 1508 HILLCREST | | | ARLINGTON | TX | 76010 | |
| GEORGE REIMANN | | 255 WOOD ST | | | WOODVILLE | MA | 01784 | |
| GEORGE RICHARD | | 134 MILLENNIUM CRT | | | LITTLE FALLS | NY | 13365 | |
| GEORGE RICHARDS | | 617 GEN BARKSDALE | | | SMYRNA | TN | 37167 | |
| GEORGE RINGEISEN MRS | | 187 E PINE CK RD | | | WEXFORD | PA | 15090 | |
| GEORGE ROBINSON | | 83 ADAMS SCHOOL RD | | | GRAND ISLE | VT | 05458 | |
| GEORGE RUHE | | 915 SILAS DEANE HWY | SECOND FL | | WETHERSFIELD | CT | 06109-3415 | |
| GEORGE RUSSELL MIDDLE SCH | ATTN SCHOOL SPONSOR | 5304 S 172ND ST | | | OMAHA | NE | 68135 | |
| GEORGE RYCZEK | | PO BOX 429 | | | MOODUS | CT | 06469-0429 | |
| GEORGE SAGE | | 22002 NE REDMOND FALL CTY RD | | | REDMOND | WA | 98053 | |
| GEORGE SAKKESTAD PHOTOGRAPHY | | 275 OLSON RD | | | SOQUEL | CA | 95073 | |
| GEORGE SCHROEDER | | 23 MT LEBANON RD | | | PORT MURRAY | NJ | 07865 | |
| GEORGE SCOTT | | 185 HOCKENBURY RD | | | HILLSBOROUGH | NJ | 08844 | |
| GEORGE SOWERS | | 13355 ROUTE 120 | | | EMPORIUM | PA | 15834 | |
| GEORGE THORNBURGH | | 3034 S 3RD ST | | | SPRINGFIELD | IL | 62703 | |
| GEORGE THOROGOOD | | DBA DEL SOUND MUSIC BMI | C O ISAACMAN KAUFMAN & PAINTER | | BEVERLY HILLS | CA | 90211 | |
| GEORGE THOROGOOD | | DBA DEL SOUND MUSIC BMI | C O ISAACMAN KAUFMAN & PAINTER | | BEVERLY HILLS | CA | 90211 | |
| GEORGE UTTECH SHEET METAL WORKS INC | | 4709 GREEN BAY RD | | | KENOSHA | WI | 53144 | |
| George V Grune | | 1001 Ponte Vedra Blvd | | | Ponte Verda Beach | FL | 32080 | |
| George V Grune | Kramer Levin Naftalis & Frankel LLP | Daniel Eggermann Esq | 1177 Ave of Americas | | New York | NY | 10036 | |
| George V Grune | Kramer Levin Naftalis & Frankel LLP | Michael Makinde Paralegal | 1177 Ave of Americas | | New York | NY | 10036-2714 | |
| GEORGE W BALBAUGH | | 5735 CARROLL LAKE RD | | | COMMERCE TUP | MI | 48382 | |
| GEORGE W POLEY | | 18300 ROBINSON RD | | | GULFPORT | MS | 39503 | |
| GEORGE WARREN | | 122 CHESTNUT RIDGE RD | | | BETHEL | CT | 06801 | |
| GEORGE WASHINGTON BENSON | | C O GELFAND RENNERT FELDMAN | 360 HAMILTON AVE | | WHITE PLAINS | NY | 10601 | |
| GEORGE WASHINGTON BENSON | | C O GELFAND RENNERT FELDMAN | 360 HAMILTON AVE | | WHITE PLAINS | NY | 10601 | |
| GEORGE WEBER | | N13877 COUNTY O | | | WITHEE | WI | 54498 | |
| GEORGE WHITING COMPANY | | C O SALLY DOMBROWSKI | 14129 WEEKS VALLEY RD | | WATTSBURG | PA | 16442 | |
| GEORGE WHITING COMPANY | | C O SALLY DOMBROWSKI | 14129 WEEKS VALLEY RD | | WATTSBURG | PA | 16442 | |
| GEORGE WHITING PUBLISHING | | C O SALLY A DOMBROWSKI | 14129 WEEKS VALLEY RD | | WATSBURG | PA | 16442 | |
| GEORGE WILSON | | 20 S BADALONA DR | | | HOT SPRINGS | AR | 71909 | |
| GEORGE WOLFE | | 20558 NOLAND WOODS CT | | | POTOMAC FALLS | VA | 20165 | |
| George, Dana | | 48 Summer Leigh Dr | | | Stockbridge | GA | 30281 | |
| George, Deidre F | | 1403 Lorane Hwy | | | Eugene | OR | 97405 | |
| George, Gina M | | 1025 Greenwood Dr | | | Bakersfield | CA | 93306 | |
| George, Liz M | | 2004 Via Solana | | | San Clemente | CA | 92673 | |
| George, Summer J | | 11158 Cedar Rd | | | Carthage | MO | 64836 | |
| George, Thomas A | | 8708 182nd Pl Sw | | | Edmonds | WA | 98026 | |
| GEORGELITTLE MGMT NSS | ATTN PATTY STRACHER | 1133 WESTCHESTER AVE STE N136 | | | WEST HARRISON | NY | 10604 | |
| GEORGES BORCHARDT INC | | 136 EAST 57TH ST | | | NEW YORK | NY | 10022 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

333 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGETOWN BALLROOM | | 5625 AIRPORT WAY SOUTH | | | SEATTLE | WA | 98108 | |
| GEORGETOWN BREWING COMPANY | | 5840 AIRPORT WAY S NO 201 | | | SEATTLE | WA | 98108 | |
| GEORGIA ALDERINK | | 94 AQUA CROSSING NO 12 | | | FAYETTEVILLE | AR | 72701 | |
| GEORGIA CAMPBELL | | 1601 LILAC LN | | | PLANO | TX | 75074 | |
| GEORGIA CHAN DOWNARD | | 60 GRAMERCY PARK NORTH | APT 14B | | NEW YORK | NY | 10010 | |
| GEORGIA CHRISTIAN ACAD | | 4359 DASHER RD | | | VALDOSTA | GA | 31601 | |
| GEORGIA COUNCIL ON AUXILLARIES | | VOLUNTEERS | JO AN PIET | 313 HAMDON KELLS | PEACHTREE CITY | GA | 30269 | |
| GEORGIA DEGITZ | | 62812 BROWN ESTATES | | | HANNIBAL | MO | 63401 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 105296 | | | ATLANTA | GA | 30348-5296 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 105499 | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 1150 | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| GEORGIA DEPARTMENT OF REVENUE | | SALES & USE TAX DIVISION | PO BOX 105296 | | ATLANTA | GA | 30348 | |
| GEORGIA DEPARTMENT OF REVENUE | | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PKWY STE A | | HAPEVILLE | GA | 30354-3918 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PRKWY STE A | | | HAPEVILLE | GA | 30354-3918 | |
| GEORGIA DEPT OF REVENUE | | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PKWY | STE A | HAPEVILLE | GA | 30354-3918 | |
| GEORGIA KOHART | | 21387 RD128 | | | OAKWOOD | OH | 45873 | |
| GEORGIA RUCKER | | 10 10 44TH AVE | FL 6 NO 2 | | LONG ISLAND CITY | NY | 11101 | |
| GEORGIA SCHOOL SUPERINTENDENTS GSSA | | GSU COLLEGE OF EDUCATION | PO BOX 3980 | | ATLANTA | GA | 30302 | |
| GEORGIA STATE UNIVERSITY | | 100 DECATUR ST SE | | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | 100 DECATUR ST SE | | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY LIBRARY | ATTN PETER J ROBERTS M A T CA | SPECIAL COLLECTIONS & ARCHIVES | 100 DECATUR ST SE | | ATLANTA | GA | 30303-3202 | |
| GEPHART SHELLY | | 601 BUCK TRL | | | HOSCHTON | GA | 30548-2184 | |
| Geppi, Dorothy | | 13584 Cearfoss Pike | | | Hagerstown | MD | 21740 | |
| GERALD & CULLEN RAPP | | 420 LEXINGTON AVE PH | | | NEW YORK | NY | 10170 | |
| GERALD & CULLEN RAPP | | 420 LEXINGTON AVE PH | | | NEW YORK | NY | 10170 | |
| GERALD & CULLEN RAPP INCORPORATED | | 420 LEXINGTON AVE PH | | | NEW YORK | NY | 10170 | |
| GERALD BIAMONT | | 1840 THOMAS DR | | | LAS CRUCES | NM | 88001-5236 | |
| GERALD CLESIUS | | 84 FERNCREST LN | | | CRANSTON | RI | 02905 | |
| GERALD COOK | | 2326 E REVERE | | | FULLERTON | CA | 92831 | |
| GERALD D HEALY JR | | 1900 CAROL SUE AVE | | | TERRYTOWN | LA | 70056-4206 | |
| GERALD FRIED | | PACKAGING & DISPLAY CO | 550 FILLMORE AVE | | TONAWANDA | NY | 14150 | |
| GERALD HOOVER | | 1465 WOLLOPS HILL RD | | | STEVENS | PA | 17522 | |
| GERALD JEPPE | | 3184 COUNTRY CLUB DR | | | MEDINA | OH | 44256 | |
| GERALD KATHARINA | | 206 S CHURCH ST | | | MACUNGIE | PA | 18062 | |
| GERALD L HARRIS | | PO Box 44 | | | YANCEY | TX | 78886 | |
| GERALD MORRIS | | 129 SHIRLEY DR | | | CUMBERLAND | RI | 02864 | |
| GERALD RZENTKOWSKI | | 6730 MANCHESTER DR | | | GREENDALE | WI | 53129 | |
| GERALD RZENTKOWSKI | | 6730 MANCHESTER DR | | | GREENDALE | WI | 53219 | |
| GERALD THOMPSON | | 2728 N 85TH ST | | | MILWAUKEE | WI | 53222 | |
| GERALDINE A MCNEILL | | 123 PARKVIEW DR | | | SWANTON | OH | 43558-1425 | |
| GERALDINE THORNBER | | 131 THUNDERBIRD DR | | | APTOS | CA | 95003 | |
| GERALDINE WYATT | | 2020 WASHINGTON AVE | | | ST ALBANS | WV | 25177 | |
| Gerardi, Domenick | | 169 Sherman St | | | Lynbrook | NY | 11563 | |
| Gerardin, Jessica R | | S69 W15100 | Cornell Cir NO 7 | | Muskego | WI | 53150 | |
| GERDA FREITAG | | 720 W END AVE | | | NEW YORK | NY | 10025 | |
| GERDELAN MARIA | | 341 CHURCH ST | | | WHITE PLAINS | NY | 10603 | |
| GERDIN KARIE | | 1853 243RD AVE NW | | | SAINT FRANCIS | MN | 55070 | |
| Gergen, Heather D | | 276 Prospect Ave | | | Pewaukee | WI | 53072 | |
| GERHARD HUEDEPOHL | | AV GRECIA 736 | | | ANTOFAGASTA | | | CHILE |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gerhard, Diane E | | 11 Madison Dr | | | Laurel Springs | NJ | 08021 | |
| GERHART IRMA | | THE CANTERBURY | 5801 W CRESTRIDGE RD | RM 209 B | RANCHO PALOS VERDES | CA | 90275 | |
| GERHART JENNIFER | | 600 ANGIELEE AVE | | | WILLIAMSTOWN | NJ | 08094 | |
| GERI MITCHELL | | 2668 COUNTY ROUTE 35 | | | NORWOOD | NY | 13668 | |
| GERI SUTPHEN | | 82 LOWER NORTH SHORE RD | | | BRANCHVILLE | NJ | 07826 | |
| GERIFIT COMPANY LTD | | PO BOX 444 | | | HUDSON | OH | 44236 | |
| GERIFIT COMPANY LTD | | 44065 BIG SKY WAY | | | TEMECULA | CA | 92590 | |
| Gering, Jana K | | 4718 Sandyford Ct | | | Dublin | CA | 94568 | |
| Gerke, Lori | | 906b Natasha Cir | | | OFallon | IL | 62269 | |
| Gerkhardt, Sarah J | | 9420 W North Ave | Apt 3 | | Wauwatosa | WI | 53226 | |
| GERLACH KAREN | | 649 DEEP HOLLOW LN | | | CHESTER SPRINGS | PA | 19425 | |
| GERMAINE CUMMINS | | 503 8TH AVE | | | HOLDREGE | NE | 68949 | |
| GERMAN JANE | | 1109 BROWN ST | APT 2D | | PEEKSKILL | NY | 10566 | |
| GERMANTOWN TRAVEL | | PO BOX 7 | | | GERMANTOWN | WI | 53022 | |
| GERNERT ANNA | | 19 BUCKBOARD LN | | | MARLBOROUGH | CT | 06447 | |
| Gerr, Marvin | | 5836 Tibby Rd | | | Bensalem | PA | 19020 | |
| GERRENES FASHION SHOP | | 5690 BROAD ST | | | GREENDALE | WI | 53129 | |
| GERRI ANN RUGGIERI | | 83 GRASSLAND CIR | | | MOUNT SINAI | NY | 11766 | |
| GERRI DAVIS | | 188 COLLEGE AVE | | | GREENVILLE | PA | 16125 | |
| GERRIT VANZANEN | | PO BOX 8305 | | | TAMPA | FL | 33674 | |
| GERRY KLEMM | | 1109 N TENNESSEE | | | MCKINNEY | TX | 75069 | |
| GERRY LEMMO | | 16 CROWNWOOD LN | | | GLEN FALLS | NY | 12804 | |
| GERRY PICHLER | | 669 HOXIE AVE | | | CALUMET CITY | IL | 60409 | |
| GERSON COMPANY | | PO BOX 1209 | | | OLATHE | KS | 66051-1209 | |
| Gerstein, Sherry A | | 22 Todds Rd | | | Ridgefield | CT | 06877 | |
| Gerstle, Robert A | | 2407 Pine Grove Ct | | | Yorktown Heights | NY | 10598 | |
| Gersztyn, Thaddeus A | | 6604 S Lakeshore Dr | | | Tempe | AZ | 85283 | |
| GERTH WILLIAM | | 4075 EAST 28TH ST | | | HIGHLAND | CA | 92346 | |
| GERTRAUD M PILZ | | 4000 E FLETCHER AVE | APT F 307 | | TAMPA | FL | 33613 | |
| GERTRUDE HUMMEL | | 200 HARVEST LN | | | TIFFIN | OH | 44883 | |
| GERTRUDE MESERVE | | 39 HIGHLAND ST | | | WEST HARTFORD | CT | 06119 | |
| GERTRUDE NAUMEC | | 8 WHITNEY RD | | | COLUMBIA | CT | 06237-1033 | |
| GERTRUDE WALDROP | | 92 URBAN ST | | | BUFFALO | NY | 14211 | |
| GERTRUDIS MILLER | | 618 LANCELOT DR | | | EVANSVILLE | IN | 47711 | |
| Gery, Amy J | | 312 Knapps Hwy | | | Fairfield | CT | 06825 | |
| Geschke, Sherry M | | 17903 Chatham Ct | | | Strongsville | OH | 44136 | |
| GESELL AURALEE | | PO BOX 11614 | | | PRESCOTT | AZ | 86304 | |
| GESINA A PHILLIPS | | 15 BEAVER DAM RD | | | UPPER SADDLE RIVER | NJ | 07458 | |
| Gesl, Christina Carol | | 71 Lorna La | | | Tonawanda | NY | 14150 | |
| Geslani, Stephen P | | 10643 Dabney Dr | NO 80 | | San Diego | CA | 92126 | |
| Gessel, Emily | | 15 Neptune Ave | | | New Rochelle | NY | 10805 | |
| GESUALE PATTY | | 2046 MILES AVE | | | BILLINGS | MT | 59102 | |
| GET NOTICED PROMOTIONS INC | | 152 SONWIL DR | | | BUFFALO | NY | 14225 | |
| Getahun, Daniel T | | 1528 India St NO 102 | | | San Diego | CA | 92101 | |
| Getahun, Verena | | 2404 Oak St | | | White Bear Lake | MN | 55110 | |
| Getche, Tami L | | 24106 Carlisle Ave | | | Kansasville | WI | 53139 | |
| GETMAN CINDY | | 12 BERKELEY ST | | | WEYMOUTH | MA | 02190 | |
| GETTY IMAGES | | PO BOX | | | ST LOUIS | MO | 63195 | |
| GETTY IMAGES INC | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | |
| Getty Images Inc | c o Charles C Robinson | Garvey Schubert Barer | 1191 Second Ave 18th Fl | | Seattle | WA | 98101-2939 | |
| Getty Images Inc | c o Charles C Robinson | Garvey Schubert Barer | 1191 Second Ave 18th Fl | | Seattle | WA | 98101-2939 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Getty Images Inc | Charles C Robinson | Garvey Schubert Barer | 1191 Second Ave 18th Fl | | Seattle | WA | 98101-2939 | |
| GETTY IMAGES US INC | | 75 VARICK ST | 5TH FL | | NEW YORK | NY | 10013 | |
| GETTY IMAGES US INC | | 75 VARICK ST | 5TH FL | | NEW YORK | NY | 10013 | |
| Getz, April A | | 124 Bumble Cir | | | Mauldin | SC | 29662 | |
| GEVERS | | HOLIDAYSTRAAT 5 | | | DIEGEM BRUSSELS | | B-1831 | BELGIUM |
| GEVERS | | RUE DE LIVOURNESTRAAT 7 | | | BRUSSELS | | | BELGIUM |
| GFK NOP | | BOX 29700 GPO | | | NEW YORK | NY | 10087-9700 | |
| GFK NOP | | BOX 512381 | | | PHILDELPHIA | PA | 19175-2381 | |
| GGP MEDIA GMBH | | KARL MARX STRASSE 24 | | | POSSNECK | | 07381 | |
| GGP MEDIA GMBH | | KARL MARX STRASSE 24 | | | POSSNECK | | 07381 | |
| Ghan, Aaron M | | 9638 Nulato Cir | | | Eagle River | AK | 99577 | |
| GHEBREMICAEL ZION | | 4942 SENTRYWOODS LN | | | PEARLAND | TX | 77584 | |
| GHEE HELEN | | 155 FERRIS AVE | APT 81 | | WHITE PLAINS | NY | 10603 | |
| GHETTO BORN PRODUCTIONS INC | | ATTN CRAIG DORFMAN | 5760 WILSHIRE BLVD STE 252 | | LOS ANGELES | CA | 90036 | |
| GHETTO BORN PRODUCTIONS INC | | ATTN CRAIG DORFMAN | 5760 WILSHIRE BLVD STE 252 | | LOS ANGELES | CA | 90036 | |
| GHETTO BORN PRODUCTIONS INC | | C O LORING WARD | 5760 WILSHIRE BLVD STE 252 | | LOS ANGELES | CA | 90067 | |
| GHOBRIAL MARGUERITE | | 2541 PINE GROVE CT | | | YORKTOWN HEIGHTS | NY | 10598 | |
| GHOST TOWN PRESS | | 13100 OLD HWY 66 | | | ARCADIA | OK | 73007 | |
| Gialanella, Cynthia M | | Readers Digest Rd | | | Chappaqua | NY | 10514 | |
| Gialleonardo, Marc | | 40 Penny Ln | | | Scarsdale | NY | 10583 | |
| GIAMBUZZI BERNADETTE | | 127 MINUTEMAN LN | | | SWEDESBORO | NJ | 08085 | |
| GIAMMONA TERESA | | 7048 142ND ST W | | | SAINT PAUL | MN | 55124 | |
| GIAMPALMI ALYSSA | | 2220 GLENVIEW DR | | | LANSDALE | PA | 19446 | |
| GIANDALONE NANCY | | 44 GRIFFEN ST | | | POUGHQUAG | NY | 12570 | |
| GIANGRANDE LAURA | | 2105 MARTINGALE DR | | | CARMEL | NY | 10512 | |
| GIANNINI MS | ATTN SCHOOL SPONSOR | 3151 ORTEGA ST | | | SAN FRANCISCO | CA | 94122 | |
| Giannino, Carolyn | | 11 Buford Rd | | | Peabody | MA | 01960 | |
| GIANT FOOD INC | HUMAN RESOURCES | 8301 PROFESIONAL DR | | | LANDOVER | MD | 20785 | |
| GIANT INTERACTIVE LLC | | 88 10TH AVE 6TH FL | | | NEW YORK | NY | 10011-4745 | |
| GIANTSTEPS MEDIA TECHNOLOGY STRATEGIES | | 250 W 57TH ST STE 2017 | | | NEW YORK | NY | 10107 | |
| GIARDELLA GINA | | 46 JESSE WAY | | | MOUNT SINAI | NY | 11766 | |
| GIARDINA LIV | | 88 NORTHMORE DR | | | YORKTOWN HEIGHTS | NY | 10598 | |
| GIARDINO PHOTOGRAPHY | | 8872 CARSON ST | | | CULVER CITY | CA | 90232 | |
| Giasson, Susan | | 1219 Irving Ave | | | Royal Oak | MI | 48067 | |
| GIBALDI JOAN | | 49 FLAMINGO RD | | | ROCKY POINT | NY | 11778 | |
| Gibb, Sharon F | | 2440 Paradise Dr | | | Longview | WA | 98632 | |
| GIBBO DOROTHY | | 413 FT WASHINGTON AV | | | HAWTHORNE | NY | 10532 | |
| Gibbon, Sandra C | | 118 E Yale Loop | | | Irvine | CA | 92604 | |
| GIBBONS SCHMERBER ANN | | 8725 SIELOFF DR | | | HAZELWOOD | MO | 63042 | |
| Gibbons, Rita A | | 13203 Greenbough Dr | | | Saint Louis | MO | 63146 | |
| Gibbs Davis, Adrienne | | 32 Torrington Ln | | | Willingboro | NJ | 08046 | |
| GIBBS LOUISE | | PO BOX 835 | | | VERPLANCK | NY | 10596-0835 | |
| GIBBS SMITH PUBLISHER | | PO BOX 667 | | | LAYTON | UT | 84041 | |
| Gibbs, Dorothy Lee | | 230 Grove Acre Ave | Apt 218 | | Pacific Grove | CA | 93950 | |
| Gibbs, Teresa L | | PO BOX 351 | | | ALBION | IA | 50005 | |
| Giberson, Elaine E | | 439 Masonville Rd | | | Mount Laurel | NJ | 08054 | |
| GIBRALTAR SQUARE LLC | | 3602 BRAYTON AVE | | | LONG BEACH | CA | 90807 | |
| GIBRALTAR SQUARE LLC | | C O BRENDA BROOKS | 15 NORTHWOOD OAK CT | | OXFORD | GA | 30054 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GIBSON ANGELIC | | 173 MICHAELS LN | | | WADING RIVER | NY | 11792 | |
| GIBSON DISTRICT PUBLIC LIBRARY | EILEEN HARE | 470 SOUTH FLETCHER RD | BOX 109 | | GIBSON | BC | V0N 1V0 | CANADA |
| GIBSON GENERAL HOSPITAL | | ART RICHARDSON | 1808 SHERMAN DR | | PRINCETON | IN | 47670 | |
| GIBSON OVERSEAS INC | | 301 SOUTH COLLEGE ST | | | CHARLOTTE | NC | 28288-0203 | |
| Gibson, Anita | | 5842 Wildflower Cir | Apt B | | Indianapolis | IN | 46254 | |
| Gibson, James | | 12833 Noltland Castle Dr | | | Bristow | VA | 20136 | |
| Gibson, Julia D | | 110 Sunbird Ln | | | Sunnyvale | TX | 75182 | |
| Gibson, Kathy A | | 415 Park Blvd | | | Moorestown | NJ | 08057 | |
| Gibson, Kieanna S | | 10354 South King Dr | | | Chicago | IL | 60628 | |
| Gibson, Lisa | | 1600 Melanie Ave | | | Wasilla | AK | 99654 | |
| Gibson, Lori K | | 520 N Kingsbury St Unit 2908 | | | Chicago | IL | 60654 | |
| Gibson, OLamar H | | 410 Nw 68th Ave | NO 118 | | Plantation | FL | 33317 | |
| Gibson, Susan C | | 6170 Walnut Ln | Apt 98 | | Cudahy | WI | 53110 | |
| Gibson, William C | | 939 Lakeshore Dr | | | Jefferson | GA | 30549 | |
| Giddings, Claire | | 331 West 38th St | NO 7 | | New York | NY | 10018 | |
| GIDLEY ANNETTE | | 941 IROQUOIS DR | | | CROWN POINT | IN | 46307 | |
| Giegerich, Raymond | | 6 Meadowlark Ln | | | East Brunswick | NJ | 08816 | |
| Gielniak, Judy Novoa | | 1545 W Honeysuckle L | | | Chandler | AZ | 85248 | |
| Gier, Bonnie M | | 15401 Presentancia Dr | | | Austin | TX | 78717 | |
| Gier, Lora | | Address Information Redacted | | | | | | |
| GIERA DELORES | | 1130 GRACE RD | | | SOUTHPORT | NC | 28461 | |
| GIFFIN JERRI | | 23378 CAMELLIA LN | | | MURRIETA | CA | 92562 | |
| GIFFORD LORI | | 4737 PHEASANT DR | | | ANDERSON | CA | 96007 | |
| Gifford, G Bryce | | 29947 49th Ln S | | | Auburn | WA | 98001 | |
| Gifford, Joy E | | 5 William St | | | Norwalk | CT | 06851 | |
| GIFT A WARE LLC | | 688 SIGNAL HILL DR | | | MILFORD | OH | 45150 | |
| GIFT CORNER ST VINCENT | | SHARON HOGAN | 1233 N 30TH ST | | BILLINGS | MT | 59101 | |
| GIFTCO INC | | 1757 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1007 | |
| GIFTCO INC | | 700 WOODLANDS PKWY | | | VERNON HILLS | IL | 60061 | |
| GIG PRODUCTIONS INC | | 805 S SIERRA VISTA | STE 4 | | ALHAMBRA | CA | 91801 | |
| GIGANTE MEDIA | | 29 FRANKLIN PL | | | PELHAM | NY | 10803 | |
| GIGANTE MEDIA | | 29 FRANKLIN PL | | | PELHAM | NY | 10803 | |
| GIGANTE MEDIA LLC | | 6 PKWY DR | | | PELHAM | NY | 10803 | |
| GIGANTE MEDIA LLC | | 6 PKWY DR | | | PELHAM | NY | 10803 | |
| Giger, Letha M | | 7610 Se 30th Ave | | | Portland | OR | 97202 | |
| Gigl, Donna | | 6325 West Leroy | | | Greenfield | WI | 53220 | |
| GILBERT A SLOAN | | 110 W BERRY ST | | | FORT WAYNE | IN | 46802 | |
| GILBERT F MOORE | | 5840 GLEN COVE DR | | | BATON ROUGE | LA | 70809 | |
| GILBERT HS JRS | ATTN MAGAZINE SALE SPONSOR | 103 MATHEWS DR | | | GILBERT | IA | 50105 | |
| GILBERT JHS | ATTN SCHOOL SPONSOR | 1016 N BURK ST | | | GILBERT | AZ | 85234 | |
| GILBERT JUDI | | 434 GYPSUM LN | | | SPRING CREEK | NV | 89815 | |
| GILBERT MAGNET SCH | ATTN MAGAZINE SALE SPONSOR | 2101 W CARTIER | | | NORTH LAS VEGAS | NV | 89032 | |
| Gilbert, Beverly | | 8363 Lake Dr | | | Snellville | GA | 30039 | |
| Gilbert, Judy C | | 432 A Greeson Rd | | | Resaca | GA | 30735 | |
| Gilbert, Lori A | | 4624 Nicklaus Ct | | | Decatur | IL | 62526 | |
| Gilbert, Mary | | 208 North Third Ave | | | Highland Park | NJ | 08904 | |
| Gilbert, Natalie J | | 25410 WestComfortDr | | | Forest Lake | MN | 55025 | |
| Gilbert, Rebecca S | | 830 S Barrington Ave | Apt 6 | | Los Angeles | CA | 90049 | |
| Gilbreath, Mary S | | 17536 Albany St Sw | | | Rochester | WA | 98579 | |
| GILBRIDE LAUREL | | 185 WEST END AVE 11M | | | NEW YORK | NY | 10023 | |
| GILCHRIST BAYRON | | 124 VAIL AVE | | | PEEKSKILL | NY | 10566 | |
| GILCHRIST LESLIE | | 6710 128TH ST SW | | | EDMONDS | WA | 98026 | |
| Gilchrist, Niki L | | 407 E Lowe | | | Fairfield | IA | 52556 | |
| GILDA BEVILACQUA | | 724 TULIP LN | | | ROCKFORD | IL | 61107 | |
| GILDA LESTER | | 33453 ISLANDER DR | | | MILLSBORO | DE | 19966 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gildar, David F | | 9708 E Via Linda | NO 1347 | | Scottsdale | AZ | 85258 | |
| GILES JOANNA | | 135 EQUESTRIAN DR | | | MOORESVILLE | NC | 28115 | |
| GILES SHELLI | | 1414 E CASTLEVIEW | | | VISALIA | CA | 93292 | |
| Giles, Lori G | | 887 NW 110th Terrace | | | Plantation | FL | 33324 | |
| Gilgenbach, Cindy K | | 23 Oak Ridge Trail | | | Circle Pines | MN | 55014 | |
| GILL JULIE | | 3336 AVALON ST | | | LANSING | MI | 48911 | |
| GILL MARISA | | 3846 CASTLEROCK DR | | | ZIONSVILLE | IN | 46077 | |
| GILL SUSAN | | 147 ETHAN CT | | | MIDDLETOWN | VA | 22645 | |
| GILL TRICIA | | PO BOX 172 | | | BRADFORDWOODS | PA | 15015 | |
| Gill, Amy | | 8509 Marklawn Dr | | | Richmond | VA | 23229 | |
| Gill, Amy L | | 4760 West Atlantic | Blvd | | Coconut Creek | FL | 33063 | |
| Gill, Michael | | 3027 S Columbus St | Apt B1 | | Arlington | VA | 22206 | |
| Gill, Walter | | 185 Western Ave | | | Brattleboro | VT | 05301 | |
| GILLA ROOS LIMITED | | 16 WEST 22 ST | | | NEW YORK | NY | 10010 | |
| GILLER LAUREN | | 11108 STAINSBY CT | | | BRISTOW | VA | 20136 | |
| GILLES CONNIE | | 1900 3RD AVE NE | | | STEWARTVILLE | MN | 55976 | |
| GILLESPIE CHARLES | | 1906 LEXINGTON ST | | | LAWRENCEVILLE | IL | 62439 | |
| Gillespie Jr, Alvin B | | PO Box 490047 | | | Chicago | IL | 60649 | |
| GILLESPIE JULIE | | 233 FOX DR | | | MECHANICSBURG | PA | 17050 | |
| Gillespie, Diane C | | 2115 Sherwood Hall Ln | | | Alexandria | VA | 22306 | |
| GILLETT III E | | 1341 PAR VIEW DR | | | SANIBEL | FL | 33957 | |
| Gillett III E Kendall | | 12 Franklin Ct | | | New Town | CT | 06470 | |
| GILLETT III E KENDALL | | Address Information Redacted | | | | | | |
| GILLETTE CHRISTINE | | 9222 28TH ST CT E | | | PUYALLUP | WA | 98371 | |
| Gillhoolley, Candace | | 1206 Eagles Ridge Rd | | | Brewster | NY | 10509 | |
| GILLIAM MANYA | | 3936 HEIGHTS CT | | | SHINGLE SPRINGS | CA | 95682 | |
| Gilliard, Gary H | | 2333 Locust St | | | Denver | CO | 80207 | |
| GILLICK MARY | | 118 RITA DR | | | PEEKSKILL | NY | 10566 | |
| GILLIGAN MARY | | 21 KING ST | | | CROTON ON HUDSON | NY | 10520 | |
| GILLIS CINDY | | 5690 OAK VIEW CT | | | SAVAGE | MN | 55378 | |
| GILLMAN KIM | | 1010 1ST AVE NORTH | | | CLEAR LAKE | IA | 50428 | |
| GILLMORE SECURITY SYSTEMS INC | | 26165 BROADWAY AVE | | | CLEVELAND | OH | 44146 | |
| Gillow, Paul L | | 545 East 14th St | Apt NO 7b | | New York | NY | 10009 | |
| GILMAN AYOTTE | | 63 GRANDE RD | | | HARTFORD | CT | 06118 | |
| GILMER AMANDA | | 323 MUSTANG DR | | | OSWEGO | IL | 60543 | |
| GILMORE ANGELA | | 957 CANDLESTAR LOOP | | | FOUNTAIN | CO | 80817 | |
| GILMORE DOCULINK INTERNATIONAL | | 120 RUE HERZBERG | | | KANATA | ON | K2K 3B7 | CANADA |
| GILMORE, CURTIS TYRONE | | Address Information Redacted | | | | | | |
| Gilmore, Ken | | Address Information Redacted | | | | | | |
| GILPIN RICK | | 838 WOODLAWN DR | | | LAKE CHARLES | LA | 70611 | |
| Gilpin, Rick | | 838 Woodland Dr | | | Lake Charles | LA | 70611 | |
| Gilreath, Leslie A | | 4212 Park Verdi | | | Calabasas | CA | 91302 | |
| GILROY PRESBYTERIAN CHURCH | | 1186 HACIENDA DR | | | GILROY | CA | 95020 | |
| Gilroy, Patricia | | 720 Outpost Cir | | | Wayne | PA | 19087 | |
| GILTNER PUBLIC SCHOOLS | | CHRIS VAUGHT | PO BOX 160 | | GILTNER | NE | 68841 | |
| Giltz, Angela T | | 1050 Castleshire Dr | | | Woodstock | IL | 60098 | |
| Gimbel Music Group Inc | | PO Box 15187 | | | Beverly Hills | CA | 90209-1221 | |
| Gimbel Music Group Inc | | PO Box 15187 | | | Beverly Hills | CA | 90209-1221 | |
| GIMPEL WENDY | | 419 HOMEWARD WAY | | | STILLWATER | MN | 55082 | |
| GINA BRAUNER | | 29 TITMUS DR | | | MASTIC | NY | 11950 | |
| GINA BROKKEN | | 1105 LIBERTY DR | | | FAIRFIELD | IA | 52556-4113 | |
| GINA DISCALA | | 175 HILLTOP CIR | | | TRUMBULL | CT | 06611 | |
| GINA GALLE DOCHNAHL | | 735 FERNDALE RD | | | MINERAL POINT | WI | 53565 | |
| GINA GIORDANO | | 160 LINCOLN AVE APT 2R | | | EASTCHESTER | NY | 10709 | |
| GINA GOLD | | 2008 FULTON AVE | | | MONTEREY PARK | CA | 91755 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

338 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GINA LEVAY | | 245 EAST 39TH ST | NO 1C | | NEW YORK | NY | 10016 | |
| GINA MARIE MCGALLIARD | | 4283 CORDOBES COVE | | | SAN DIEGO | CA | 92130 | |
| GINA POWELL | | 153 CUSTIS MILLPOND RD | | | WEST POINT | VA | 23181-3101 | |
| GINA ROBERTS GREY | | 8729 MANNUS DR | | | BALDWINSVILLE | NY | 13027 | |
| GINA SMITH | | 8209 OAKMONT DR | | | NIXA | MO | 65714 | |
| Ginac, Frank P | | 7901 Bee Caves Rd | NO 23 | | Austin | TX | 78746 | |
| Ginete, Aidee | | 3208 Cross Country Ct | Apt F | | Richmond | VA | 23294 | |
| GINGER BRADY | | 7 STEMBROOK RD | | | MONTVALE | NJ | 07645 | |
| GINGER JACKSON | | PO BOX 92 | | | WAYNE | OK | 73095 | |
| GINGER MIDDLETON | | 2414 S UMBRELLA PL | | | BROKEN ARROW | OK | 74012 | |
| GINGOLD JEANETTE | | 55 NORDICA DR | | | CROTON ON HUDSON | NY | 10520 | |
| GINIEWSKI LINDA | | 2406 CAPE HORN RD | C50 | | RED LION | PA | 17356 | |
| GINN KAREN | | 313 MOORING LN | | | LEXINGTON | SC | 29072 | |
| GINNY MCAFEE | | PO BOX 254 | | | SOUTH BERWICK | ME | 03908-0254 | |
| GINNY MURILLO | | 727 RIDGEMONT DR | | | ALLEN | TX | 75002 | |
| GINNY NEIL | | 208 NEIL LN | | | MCDOWELL | VA | 24458 | |
| GINNY WERKMEISTER | | 53413 842ND RD | | | TILDEN | NE | 68781 | |
| GINNYS PRINTING | | 8410 B TUSCANY WAY | | | AUSTIN | TX | 78754 | |
| GINO IORGULESCU | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| GINO VANNELLI | | DBA BLACK KEYS MUSIC | 28205 AGOURA RD | | AGOURA HILLS | CA | 91301 | |
| GINO VANNELLI | DBA BLACK KEYS MUSIC | 28205 AGOURA RD STE A | | | AGOURA HILLS | CA | 91301 | |
| GINO VANNELLI | DBA BLACK KEYS MUSIC | 28205 AGOURA RD STE A | | | AGOURA HILLS | CA | 91301 | |
| GINSEY INDUSTRIES INC | | PO BOX 828683 | | | PHILADELPHIA | PA | 19182 8683 | |
| GINTHER RITA | | 238 MULLIGAN LAKE DR | | | MEAD | CO | 80542 | |
| GINTHER SARAH | | 149 W 2ND ST | | | LOVELAND | CO | 80537 | |
| Giordano, Gina | | 160 Lincoln Ave | Apt 2R | | Eastchester | NY | 10709 | |
| Giordano, Janine M | | 205 Columbus Ave | Apt 2B | | West Harrison | NY | 10604 | |
| Giordano, Michael | | 65 Hawthorne Terr | | | Leonia | NJ | 07605 | |
| GIORGIO THOMAS | | 2795 W MEDALLION DR | | | TUCSON | AZ | 85741 | |
| Giovacchini, Marty | | 4530 S 2995 East | | | Salt Lake City | UT | 84117 | |
| GIOVANNI CIPOLLA | | 5933 FIELDSTON RD | | | THE BRONX | NY | 10471 | |
| Giovanni, Joel D | | 235 N Hawley RdNO 2 | | | Milwaukee | WI | 53213 | |
| Gipner, Noralea a | | 2221 Castro St | | | Martinez | CA | 94553 | |
| GIPSON HOFFMAN & PANCIONE | | 1901 AVE OF THE STARS | STE 1100 | | LOS ANGELES | CA | 90067-6002 | |
| GIRARD BARBARA | | 3 CLINE AVE | | | QUEENSBURY | NY | 12804 | |
| Gire, Angela M | | 14773 Hwy 16 | | | Douds | IA | 52551 | |
| Gire, Dema | | 810 W Depot | | | Fairfield | IA | 52556 | |
| GIRIAT JR DENIS | | 29 LAKE LOUISE DR | | | CARMEL | NY | 10512 | |
| GIRL SCOUNT COUNCIL OF | | 4040 BELLFLOWER BLVD | PO BOX 8215 | | LONG BEACH | CA | 90808-0215 | |
| GIRL SCOUTS | | 1800 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202-2976 | |
| GIRL SCOUTS NORTH CAROLINA COASTAL PINES | | PO BOX 91649 | | | RALEIGH | NC | 27675-1649 | |
| GIRL SCOUTS OF NORTHERN | | NEW JERSEY | 95 NEWARK POMPTON TURNPIKE | | RIVERDALE | NJ | 07457 | |
| GIRL SCOUTS OF THE USA | | 420 5TH AVE | 13TH FL | | NEW YORK | NY | 10018-2798 | |
| GIRL SCOUTS OF WESTCHESTER | | 2 GREAT OAK LN | | | PLEASANTVILLE | NY | 10570 | |
| GIRLS INC WESTCHESTER | | 8 BRANFORD RD | | | HASTINGS ON HUDSON | NY | 10706 | |
| Girolamo, Elizabeth M | | 360 East 50th St | Apt 4b | | New York | NY | 10022 | |
| GIROUARD GINA | | 15855 LA MIRADA CT | MORGAN HILL CA | | MORGAN HILL | CA | 95037 | |
| Girtz, Jacki | | 8349 Kentucky Ave N | | | Brooklyn Park | MN | 55445 | |
| GISE MARIE | | 20 CRUM ELBOW RD | APT 4D | | HYDE PARK | NY | 12538 | |
| GISELA HARTLEY | | 500 E MAIN | PO BOX 426 | | EITZEN | MN | 55931-0426 | |
| GISELE MYER | | 2 FIFTH AVE | APT 18N | | NEW YORK | NY | 10011 | |
| GIULIANA ARDITO | | 2475 SOUTH BAYSHORE DR NO 6 | | | MIAMI | FL | 33133 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

339 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Giuliani, Eric T | | 12077 Cloudy Peak | Ln NW K303 | | Silverdale | WA | 98383 | |
| GIULIANO HAZAN | | 4471 S SHADE AVE | | | SARASOTA | FL | 34231 | |
| GIULIANO HAZAN | | 4471 S SHADE AVE | | | SARASOTA | FL | 34231 | |
| GIUNTA MARYANN | | 836 TOPAZ DR | | | WEST CHESTER | PA | 19382 | |
| GIURESSI LISA MARIE | | 16 OTIS AVE | | | STATEN ISLAND | NY | 10306 | |
| GIUSEPPE GALLI | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| Givens, Debra M | | 6605 Avenida Ann St | | | Lago Vista | TX | 78645 | |
| Givens, Ian W | | 1732 W 89 St | | | Chicago | IL | 60620 | |
| GIZDICH RANCH | | 55 PECKHAM RD | | | WATSONVILLE | CA | 95076 | |
| GJM ASSOCIATES INC | | 32 AMARILLO DR | | | NANUET | NY | 10954-1305 | |
| GL TOURS | | PO BOX 440 | | | FONTANA | WI | 53125-0440 | |
| Glackin, Gwyn S | | 16040 Sw Gldeneye Ct | | | Beaverton | OR | 97007 | |
| GLAD MUSIC COMPANY | | 14340 TORREY CHASE BLVD NO 380 | HW DAILY INC | | HOUSTON | TX | 77014-1021 | |
| GLAD MUSIC COMPANY | | 14340 TORREY CHASE BLVD NO 380 | HW DAILY INC | | HOUSTON | TX | 77014-1021 | |
| Gladish, Josh S | | 7340 E Waylon Dr | | | Winslow | IN | 47598 | |
| Gladney, Leon S | | 8041 South Yale | | | Chicago | IL | 60620 | |
| Gladney, Maria | | 2937 N 36th St | | | Milwaukee | WI | 53210 | |
| GLADYS CARAFENO | | 15 MILLER RD | | | NORTHFORD | CT | 06472-1424 | |
| GLADYS HALBUR | | 25245 GRANITE AVE | | | MANNING | IA | 51455 | |
| GLADYS MCFARLAND | | 3139 BUTTE ST | | | SANTA CLARA | CA | 95051 | |
| GLADYS MUELLER | | 1039 FM 240 | | | YORKTOWN | TX | 78164-1829 | |
| GLADYS POWELL | | 550 W 125TH ST APT 9A | | | NEW YORK | NY | 10027 | |
| GLADYS SMITH | | 271 ISINGLASS RD | | | SHELTON | CT | 06484 | |
| GLADYS WINTERROWD | | 603 EAST MAIN ST | | | OBLONG | IL | 62449 | |
| GLAMER | | PO BOX 129 | | | SALEM | OH | 44460 | |
| Glander, Amy L | | 755 Sheridan Dr | | | West Bend | WI | 53095 | |
| GLARNER GEORGE | | 3614 NORTH HILLS RD | | | MURRYSVILLE | PA | 15668 | |
| Glaser, Chris P | | 202 East 39th St | Apt 2 | | New York | NY | 10016 | |
| GLASGOW BONZILLAH | | PO BOX 344 | | | MILLWOOD | NY | 10546 | |
| GLASGOW HIGH SCHOOL JUNIORS | ATTN MAGAZINE SALE SPONSOR | 1601 COLUMBIA AVE | | | GLASGOW | KY | 42141 | |
| GLASGOW HIGH SCHOOL JUNIORS | ATTN SCHOOL SPONSOR | 1601 COLUMBIA AVE | | | GLASGOW | KY | 42141 | |
| GLASGOW KIM | | 3822 TAILFEATHER DR | | | ROUND ROCK | TX | 78681 | |
| GLASS BETTY | | 35 HAZELTON DR | | | WHITE PLAINS | NY | 10605 | |
| GLASS HOUSE GRAPHICS INC | | 109 NORTH 18TH ST | | | WHEELING | WV | 26003 | |
| GLASS ROOTS INC | | 111 WASHINGTON ST | | | NEWARK | NJ | 07102 | |
| GLASS ROOTS INC | GLASS ROOTS INC | 111 WASHINGTON ST | | | NEWARK | NJ | 07102 | |
| GLASS ROOTS INC | GLASSROOTS INC | 10 BLEEKER ST | | | NEWARK | NJ | 07102-1903 | |
| Glass, Sean R | | 2201 Marcus Abrams | | | Austin | TX | 78748 | |
| Glassbrenner, Jason B | | 103 S Blvd | Apt 2 | | Richmond | VA | 23220 | |
| GLASSCOCK KATHY | | 26532 LYNDSAY | | | CHANNAHON | IL | 60410 | |
| GLASSFORD HILL MS STDT CNCL | | 6901 PANTHER PATH | | | PRESCOTT VALLEY | AZ | 86314 | |
| GlassRoots Inc | | 10 Bleeker St | | | Newark | NJ | 07102-1903 | |
| GLASTONBURY HS SRS | | 330 HUBBARD ST | | | GLASTONBURY | CT | 06033 | |
| GLATFELTER INSURANCE GROUP | | RAY FIDLER | 183 LEADER HEIGHTS RD | | YORK | PA | 17405 | |
| GLATFELTER INSURANCE GROUP | | SANDY BROWN | 183 LEADER HEIGHTS RD | | YORK | PA | 17405 | |
| GLATZ KAREN | | 112 LOCKEED DR | | | CORAOPOLIS | PA | 15108 | |
| GLAZER ENTERPRISES INC | | 247 WEST 15TH ST STE 2C | | | NEW YORK | NY | 10011 | |
| GLEASON SARAH | | 425 WOODCREST RD | | | WAYNE | PA | 19087 | |
| GLEESON MORGAN | | 377 ASHFORD AVE | | | DOBBS FERRY | NY | 10522-2604 | |
| GLEGHORN TRACY | | 5175 DONNER DR | | | CLINTON | OH | 44216 | |
| GLEISS LUTZ | | MENDELSSOHNSTRASSE 87 | | | FRANKFURT MAIN | | D-60325 | GERMANY |

**Exhibit A**

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLEN ANDERSON FEDERAL BUILDING | SYBIL LEWIS | 501 W OCEAN BLVD | | | LONG BEACH | CA | 90802 | |
| GLEN CAMPBELL ENTERPRISES | | 1888 CENTURY PARK EAST NO 900 | | | LOS ANGELES | CA | 90067 | |
| GLEN CAMPBELL ENTERPRISES | | 1888 CENTURY PARK E NO 900 | | | LOS ANGELES | CA | 90067 | |
| GLEN CAMPBELL ENTERPRISES | | 1888 CENTURY PARK EAST NO 900 | | | LOS ANGELES | CA | 90067 | |
| GLEN EDWARDS MS | ATTN SCHOOL SPONSOR | 204 L ST | | | LINCOLN | CA | 95648 | |
| GLEN FRIEDMAN | | DBA SWEET GLEN KAROL MUSIC | 2803 ARIZONA AVE No 14 | | SANTA MONICA | CA | 90404 | |
| GLEN FRIEDMAN | | DBA SWEET GLEN KAROL MUSIC | 2803 ARIZONA AVE No 14 | | SANTA MONICA | CA | 90404 | |
| GLEN GAMBILL | | 5973 CR 31100 | | | SUMNER | TX | 75486 | |
| GLEN GILLETTE | | 6248 HOBART AVE | | | LAS VEGAS | NV | 89107 | |
| GLEN HAYDEN | | 1 WOODCREST AVE | | | TRUMBULL | CT | 06611 | |
| GLEN JOHNSON MRS | | 3808 E 24TH | | | SPOKANE | WA | 99223 | |
| GLEN LAKE ELEMENTARY SCH PTO | | 4801 WOODRIDGE RD | | | MINNETONKA | MN | 55345 | |
| GLEN LE LIEVRE | | 108 EAST 96THS ST | NO 18C | | NEW YORK | NY | 10128 | |
| GLEN LE LIEVRE | | 26 PARK AVE | | | MOSMON | | 02088 | ATRALIA |
| GLENDA BROWN | | 21362 HWY EE | | | CALLAO | MO | 63534 | |
| GLENDA COMBS | | PO BOX 421 | | | LOMETA | TX | 76853-0421 | |
| GLENDA DIXON | | 73 SOUTH ANN ST | | | MOBILE | AL | 36604 | |
| GLENDA DONNELL | | 1020 12TH AVE | | | PORT ARTHUR | TX | 77642 | |
| GLENDA EDDINS | | 1413 SOUTH FILLMORE | | | LITTLE ROCK | AR | 72204 | |
| GLENDA R SUROVCHAK | | 1604 LOST LAKE DR | | | KELLER | TX | 76248 | |
| GLENDA RHINES | | 76 TODD DR NE | | | CONCORD | NC | 28025 | |
| GLENDALE ADVENTIST EL | ATTN MAGAZINE SALE SPONSOR | 700 KIMLIN DR | | | GLENDALE | CA | 91206 | |
| GLENDON PHILOMENA | | 27 CANNON RD | | | CARMEL | NY | 10512 | |
| GLENLYON NORFOLK SCHOOL | JIM SLOAN | 801 BANK ST | | | VICTORIA | BC | V8S 4A8 | CANADA |
| GLENN CAMPBELL ENTERPRISES LTD | | 1888 CENTURY PARK EAST | NO 900 | | LOS ANGELES | CA | 90067 | |
| GLENN CAMPBELL ENTERPRISES LTD | | 1888 CENTURY PARK EAST | NO 900 | | LOS ANGELES | CA | 90067 | |
| GLENN CHARLANN | | 621 FAIR AVE | | | SALEM | OH | 44460 | |
| GLENN CHARLES WATTS | | 614 EAST UNION ST | | | GREENVILLE | MS | 38701 | |
| GLENN GAINES | | 1716 CASTLEMAN CT | | | KELLER | TX | 76248-4303 | |
| GLENN JAY ABRAMS | | 911 ARMADA TERRACE | | | SAN DIEGO | CA | 92106 | |
| GLENN LIGUORI | | 7458 KINGSBRIDGE RD | | | CANTON | MI | 48187 | |
| GLENN M DONAGHY PHOTOGRAPHY | | 356 TRANQUIL RD | | | GREENWOOD | SC | 29646 | |
| GLENN MAAS | | 7337 N PLESANT PRAIRIE | | | EVANSVILLE | WI | 53536 | |
| GLENN MACLEOD | | 226 MARILYNN ST | | | EAST ISLIP | NY | 11730 | |
| GLENN PORTWOOD | | 2475 S FRANKLIN ST RD | | | DECATUR | IL | 62521 | |
| Glenn R Gray | | 12 Plymouth Rd | | | Dix Hills | NY | 11746 | |
| Glenn R Gray | c o Dowd & Dowd | 63 Cherry Ln | | | Syosset | NY | 11791 | |
| Glenn R Gray | Glenn R Gray | 12 Plymouth Rd | | | Dix Hills | NY | 11746 | |
| GLENN SCHNEIDER | | 306 JORDAN RD | | | NEW MILFORD | NJ | 07646 | |
| GLENN VAN DYKEN | | 17662 SONOMA WAY | | | YORBA LINDA | CA | 92886 | |
| Glenn, Timothy A | | 80 M St Apt 2 | | | Salt Lake City | UT | 84103 | |
| Glenn, Tracy | | 39 Suffolk Ave | | | Maplewood | NJ | 07040 | |
| GLENNA REIMER | | 6003 31ST CT NW | | | GIG HARBOR | WA | 98335 | |
| GLENNA TOOMAN | | 9116 HALSTEAD DR | | | BOISE | ID | 83704 | |
| Glennon, Colleen J | | 329 Main ST | | | South Berwick | ME | 03908 | |
| GLENVAR MIDDLE SCHOOL | | 4555 MALUS DR | | | SALEM | VA | 24153 | |
| GLENWOOD GREER | | 2325 ST ANDREWS CRESCENT | | | MELBOURNE | FL | 32901-5858 | |
| GLENWOOD RESCOURCE CTR | AMY HOLIDAY | 711 S VINE ST | | | GLENWOOD | IA | 51534 | |
| Gliatto, Sky M | | 1732 Anza St | NO 2 | | San Francisco | CA | 94118 | |
| Gliatto, Travis J | | 1003 Haven St | | | Martinez | CA | 94553 | |
| Glick, Stephen B | | 9 Bonwit Rd | | | Rye Brook | NY | 10573 | |
| GLITTONE MELISSA | | 4603 CANTER LN | | | WARRENTON | VA | 20187 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLOBAL BASIS | | 864 E SANTA CLARA ST | | | VENTURA | CA | 93001 | |
| GLOBAL BUSINESS INDEX PAGES INC | | 501 SILVERSIDE RD | STE 105 | | WILMINGTON | DE | 19809 | |
| GLOBAL CHRISTIAN NETWORK | | 4440 TUCK RD | | | LOGANVILLE | GA | 30052 | |
| GLOBAL CONSULTING GROUP | | 22 COURTLANDT ST 14TH FL | | | NEW YORK | NY | 10007 | |
| Global Crossing Conferencing | | 1499 West 121st Ave | | | Westminster | CO | 80234 | |
| GLOBAL CROSSING CONFERENCING | | PO BOX 790407 | | | ST LOUIS | MO | 63179-0407 | |
| GLOBAL CROSSING CONFERENCING | | 1499 WEST 121ST AVE | | | WESTMINSTER | | CO 80234-3429 | |
| GLOBAL CROSSING TELECOMMUNICATIONS | | PO BOX 741276 | | | CINCINNATI | OH | 45274-1276 | |
| GLOBAL CROSSING TELECOMMUNICATIONS | | PO BOX 741276 | | | CINCINNATI | OH | 45274-1276 | |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | | 225 KENNETH DR | | | ROCHESTER | NY | 14623 | |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | | PO BOX 790407 | | | ST LOUIS | MO | 63179-0407 | |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | | 225 KENNETH DR | | | ROCHESTER | NY | 14623 | |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | | PO BOX 790407 | | | ST LOUIS | MO | 63179-0407 | |
| Global Crossing Telecommunications Inc Optimum Lightpath | | 1080 Pittsford Victor Rd | | | Pittsford | NY | 14534 | |
| Global Crossing Telecommunications Inc Optimum Lightpath | | 225 Kenneth Dr | | | Rochester | NY | 14623-4277 | |
| GLOBAL DATA | | 110 W 9TH ST | NO 452 | | WILMINGTON | DE | 19801 | |
| GLOBAL EQUIPMENT COMPANY | | PO BOX 100090 | | | BUFORD | GA | 30515 | |
| GLOBAL IMAGEWORKS LLC | | 65 BEACON ST | | | HAWORTH | NJ | 07641 | |
| GLOBAL IMAGEWORKS LLC | | 65 BEACON ST | | | HAWORTH | NJ | 07641 | |
| GLOBAL IMAGING INC | | 2011 CHERRY NO 116 | | | LOUISVILLE | CO | 80027 | |
| GLOBAL IMPORTS INC | | 140 58TH ST STE 5 F | | | BROOKLYN | NY | 11220 | |
| GLOBAL INDUSTRIAL EQUIPMENT | | PO BOX 100090 | | | BUFORD | GA | 30515 | |
| GLOBAL KNOWLEDGE | | 13279 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-3279 | |
| GLOBAL LICENSING INC | | C O STEPHEN HAWKINS | BOX 64589 | | UNIONVILLE | ON | L3R 0M9 | CANADA |
| GLOBAL MARKET DEVELOPMENT CENTER | | 1275 LAKE PLZ DR | | | COLORADO SPRINGS | CO | 80906-3583 | |
| GLOBAL NETWORK DEVELOPMENT LTD | | RM 1401 CAMBRIDGE HOUSE | 26 28 CAMERON RD | TSIMSHATSUI | KOWLOON | | | HONG KONG |
| GLOBAL OUTDOOR SERVICES LLC | | 1221 POST RDEAST STE 201 | | | WESTPORT | CT | 06880 | |
| GLOBAL SECURITY & COMMUNICATION | | 3212 MAIN ST | | | VANCOUVER | WA | 98663 | |
| GLOBAL SECURITY & COMMUNICATION | | 32700 PACIFIC HWY S STE 14 | | | FEDERAL WAY | WA | 98003 | |
| GLOBAL SECURITY & COMMUNICATION OF WASHINGTON INC | | 32700 PACIFIC HWY S STE 14 | | | FEDERAL WAY | WA | 98003 | |
| GLOBAL SECURITY & COMMUNICATION OF WASHINGTON INC | | 32700 PACIFIC HWY S STE 14 | | | FEDERAL WAY | WA | 98003 | |
| GLOBAL SECURITY OF | | WASHINGTON | 1502 PIKE ST NW NO 1 | | AUBURN | WA | 98001 | |
| GLOBAL SECURITY OF | | WASHINGTON | 1502 PIKE ST NW NO 1 | | AUBURN | WA | 98001 | |
| GLOBAL SOFTWARE PUBLISHING NORTH AMERICA INC | | 35 WEST 35TH ST | | | NEW YORK | NY | 10001 | |
| GLOBAL SOURCE LINK | | PO BOX 870871 | | | KANSAS CITY | MO | 64187-0871 | |
| GLOBAL TELESOURCING LLC | | 44 CANAL CTR PLZ | STE 200 | | ALEXANDRIA | VA | 22314-1579 | |
| GLOBAL TRAVEL | | 1509 CALDWELL BLVD | STE 45 | | NAMPA | ID | 83651 | |
| GLOBAL TRAVELINK LTD | | 303 FIFTH AVE STE 612 | | | NEW YORK | NY | 10016 | |
| GLOBE ELECTRIC INC | | 232 SW 43RD ST | | | RENTON | WA | 98055 | |
| GLOBE PEQUOT PRESS | | 246 GOOSE LN | | | GUILFORD | CT | 06437 | |
| GLOBE PEQUOT PRESS | | PO BOX 480 | | | GUILFORD | CT | 06437 | |
| GLOBE PHOTOS INC | | 41 JOHN ST | | | BABYLON | NY | 11702 | |
| GLOBE PHOTOS INCORPORATED | | 41 JOHN ST | STE 4 | | BABYLON | NY | 11702-2932 | |
| GLOBE TRAVEL | | 2670 BROADWAY | | | NORTH BEND | OR | 97459 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

342 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLOCCA MORRA MUSIC | | C O NEXT DECADE MUSIC 65 W 55TH ST | RM 4F | | NEW YORK | NY | 10019-4951 | |
| GLOCCA MORRA MUSIC | | 65 WEST 55TH ST | STE 4F | | NEW YORK | NY | 10019 | |
| GLOCCA MORRA MUSIC | | C O NEXT DECADE MUSIC | 65 W 55TH ST | RM 4F | NEW YORK | NY | 10019-4951 | |
| GLORIA ALSTON | | 1411 COUNTY RD M B | | | PLAINVIEW | TX | 79072 | |
| GLORIA BRADLEY | | 1560 SHENANDOAH LN | | | NAPERVILLE | IL | 60563 | |
| GLORIA CHANG | | 225 425 CARRALL ST | | | VANCOUVER | BC | V6B 6E3 | CANADA |
| GLORIA FORTNER | | 6301 HOLLOWAY RD | | | BAKER | FL | 32531 | |
| GLORIA GETMAN | | 786 MEADOW AVE | | | EXETER | CA | 93221 | |
| GLORIA GREENWOOD | | 2520 W FAIRWAY LOOP | | | CITRUS SPRINGS | FL | 34434 | |
| GLORIA GRIFFIN | | 213 W BROADWAY | | | CUERO | TX | 77954 | |
| GLORIA HANDY | | 714 THOMAS CHAPEL DR | | | ARLINGTON | TX | 76014 | |
| GLORIA J KURTTS | | PO BOX 661045 | | | VESTAVIA | AL | 35266-1045 | |
| GLORIA JONAS | | 1363 SAN PABLO DR | | | SAN MARCOS | CA | 92078 | |
| GLORIA LIEBERSTEIN | | 463 OREGON ST | | | PARAMUS | NJ | 07652 | |
| GLORIA LINDELL | | 1015 MARTIN RD | | | WELCOME | MN | 56181 | |
| GLORIA MARKLEY | | 123 S LIVINGSTON | | | WHITEHALL | MI | 49461 | |
| GLORIA PALMER | | 120 CATERSON TER | | | HARTSDALE | NY | 10530 | |
| GLORIA R STEWART | | 1850 NEWMAN LN | | | TALLAHASSEE | FL | 32312 | |
| GLORIA ROGOZENSKI | | 218 MEADOW LAKE DR | | | EDGEWATER | FL | 32141 | |
| GLORIA SHAPIRO | | 193 APOLLO CIR | | | BETHPAGE | NY | 11714-6500 | |
| GLORIA SPIELMAN | | 17 NAHAL TZOFAR | | | MODIIN | | 71700 | ISRAEL |
| GLORIA TAYLOR | | 28011 DUNAWAY | | | AMARILLO | TX | 79103 | |
| GLORIA TRUITT | | 332 E OHIO ST | | | MARQUETTE | MI | 49855 | |
| GLORIA WOLF | | 1216 ARKANSAS DR B | | | LADSON | SC | 29456 | |
| GLORIA WOLF | | 1216B ARKANSAS DR | | | LADSON | SC | 29456 | |
| GLORIA ZAESKE | | 522 REESE ST | | | DUNDEE | IL | 60118 | |
| GLORY INDUSTRIAL COMPANY | | RM J2 13 FL KAIER ESTATE PHAS | 51 MAN YUE ST HUNG HOM | | KOWLOON | | | HONG KONG |
| GLORY INDUSTRIAL COMPANY | | RM J2 13 FL KASIER ESTATE PH | 51 MAN YUE ST HUNG HOM | | KOWLOON | | | HONG KONG |
| GLOUCESTER CATHOLIC HS | | 333 RIDGEWAY ST | | | GLOUCESTER CITY | NJ | 08030 | |
| GLOUCESTER HOUSE RESTAURANT | | 63 ROGERS ST | | | GLOUCHESTER | MA | 01930 | |
| GLOWACKI LINDA | | 1421 STICKLEY AVE | | | CELEBRATION | FL | 34747 | |
| GLOWNEY ERIN | | 2810 TORI OAK TRAIL | | | CORINTH | TX | 76210 | |
| GLOWPOINT INC | | 225 LONG AVE | | | HILLSIDE | NJ | 07025 | |
| GLOWPOINT INC | | GENERAL POST OFFICE | PO BOX 27538 | | NEW YORK | NY | 10087-7538 | |
| Glowpoint Video | | 225 Long Ave | | | Hillside | NJ | 07205 | |
| Glowpoint Video | | 225 Long Ave | | | Hillside | NJ | 07205 | |
| GLUP LISA | | 3910 CR GH | | | TEKAMAH | NE | 68061 | |
| GLYNN SUZANNE | | 214 NEBULA RD | | | PISCATAWAY | NJ | 08854 | |
| GM FT WAYNE ASSEMBLY | | DON EDGAR | 12200 LAFAYETTE CTR RD | | ROANOKE | IN | 46783-9628 | |
| GM SERVICES LLC | | 2785 S 11TH ST | | | SPRINGFIELD | IL | 62703-3901 | |
| GM SERVICES LLC | | 2785 S 11TH ST | | | SPRINGFIELD | IL | 62703-3901 | |
| GMAC | | PO Box 130424 | | | Roseville | MN | 55113 | |
| GMAC | | PO Box 78367 | | | Phoenix | AZ | 85062 | |
| GMAC | GMAC | PO Box 78367 | | | Phoenix | AZ | 85062 | |
| GMAC PAYMENT PROCESSING CENTER | | PO BOX 9001948 | | | LOUISVILLE | KY | 40290-1948 | |
| GMAC PAYMENT PROCESSING CENTER | | PO BOX 9001952 | | | LOUISVILLE | KY | 40290-1952 | |
| GMAC RESCAP | DEBRA OBRIEN | 1 MERIDIAN CROSSING STE 100 | | | MINNEAPOLIS | MN | 55423 | |
| GMAC SMART LEASE | | 606 N BEDFORD RD | PO BOX 305 | | BEDFORD HILLS | NY | 10507 | |
| GMAC SMART LEASE | | 606 N BEDFORD RD | PO BOX 305 | | BEDFORD HILLS | NY | 10507 | |
| GMAC SMART LEASE | | 606 N BEDFORD RD | | | BEDFORD HILLS | NY | 10507 | |
| GMAHL JENNIFER | | 1733 LIBERTY ST | | | MORA | MN | 55051 | |
| GMG PRODUCTIONS R | | 60 CUTTER MILL RD STE 508 | | | GREAT NECK | NY | 11021 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

343 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GMG PRODUCTIONS R | | 60 CUTTER MILL RD STE 508 | | | GREAT NECK | NY | 11021 | |
| GMI COUNSEL | | ATTN SWAPS LEGAL | MERRILL LYNCH WORLD HEADQUARTERS | 4 WORLD FINANCIAL CTR 12TH FL | NEW YORK | NY | 10080 | |
| GN3 SIP Limited | Fred Haddad | 300 Park Ave | 21st Fl | | New York | NY | 10022 | |
| GNA PRODUCTIONS | ATTN DAVID NATHAN | 808 SOUTH ST NO 133 | | | PHILADELPHIA | PA | 19147 | |
| GNASS PHOTO IMAGES | | 1396 NW CITY VIEW DR | | | BEND | OR | 97701 | |
| Gniazdowski, Lauren J | | 11 Sugarloaf Rd | | | Guilford | CT | 06437 | |
| Gniotczynski, Dan | | 2543 NHumbolt Blvd | | | Milwaukee | WI | 53212 | |
| Gnoinski, Cheryl | | 38 Stucker Ave | | | Wilkes Barre | PA | 18705 | |
| GNOSSOS MUSIC | | HIGHER VISION INC | 1187 COAST VILLAGE RD 1 490 | | SANTA BARBARA | CA | 93108 | |
| GNOSSOS MUSIC | | HIGHER VISION INC | 1187 COAST VILLAGE RD 1 490 | | SANTA BARBARA | CA | 93108 | |
| GNP CRESCENDO RECORD CO INC | | 8271 MELROSE AVE STE 104 | | | LOS ANGELES | CA | 90046-6800 | |
| GNP CRESCENDO RECORD CO INC | | ATTN GENE NORMAN | 8480 A SUNSET BLVD | | HOLLYWOOD | CA | 90069 | |
| GNP CRESCENDO RECORD CO INC | | 1405 N AVON ST | | | BURBANK | CA | 91505 | |
| GNP CRESCENDO RECORD CO INC | | ATTN GENE NORMAN | 8480 A SUNSET BLVD | | HOLLYWOOD | CA | 90069 | |
| GNU | | 51 FRANKLIN ST | FIFTH FL | | BOSTON | MA | 02110 | |
| GNU | | 51 FRANKLIN ST | FIFTH FL | | BOSTON | MA | 02110 | |
| GO CATERING INC | | 522 WEST 29TH ST | | | NEW YORK | NY | 10001 | |
| GO STUDIOS | | GANGES OGILVY INC | 245 WEST 29TH ST | | NEW YORK | NY | 10001 | |
| GO TRAVEL | | 1009 GINGER SPICE LN | | | OCOEE | FL | 34761 | |
| GOBLIN VALLEY STATE PARK | | PO BOX 637 | | | GREEN RIVER | UT | 84525 | |
| Goblinger, Kenneth S | | 729 Muirfield | | | Greensburg | PA | 15601 | |
| GODBEE BECKY | | 1181 AMBERTON LN | | | POWDER SPRINGS | GA | 30127 | |
| GODDARD GRACE | | 10735 TANCRED ST | | | NORTHGLENN | CO | 80234 | |
| Goddard, Amy P | | 1713 Gibson Hill Rd | | | Franklin | NY | 13775-4421 | |
| GODDEN CHERI | | 30 S 5TH ST LOT 24 | | | MOVILLE | IA | 51039-7783 | |
| Godesiabois, Jil | | 3725 Spring Valley Rd | | | Boulder | CO | 80304 | |
| GODFREY & KAHN | | BIN NO 318 | | | MILWAUKEE | WI | 53288-0318 | |
| GODFREY ROSE | | PO BOX 716 | | | SHRUB OAK | NY | 10588 | |
| Godfrey, Julie E | | 1570 Bonham Pkwy | | | Lantana | TX | 76226 | |
| Goduto, Whitney Leigh | | 15 Connors Farm Dr | | | Smithfield | RI | 02917 | |
| Godwin, Jill B | | 111 Springdale Dr | Apt 1 | | Calhoun | GA | 30701 | |
| Godwin, Mary A | | 166 Riverview Rd | | | Jackson | GA | 30233 | |
| Goeb, Dawn M | | 5621 West Cold Spring Rd | | | Greenfield | WI | 53220 | |
| Goebel, Kimberly Call | | 7 Park Ln | Back Cottage | | West Harrison | NY | 10604 | |
| Goebel, Susanne M | | 118 Washington St | | | Hainesport | NJ | 08036 | |
| GOECKER DEBBIE | | 1100 S 20TH ST | | | CLARINDA | IA | 51632 | |
| Goeld, Heather | | 165 North Canal St | NO 1518 | | Chicago | IL | 60606 | |
| Goemaat, Bonnie E | | 19205 Hwy 16 | | | Birmingham | IA | 52535-8075 | |
| GOERNMENT TRAINING SERVICES GTS | | 2233 UNIVERSITY AVE WEST NO 150 | | | ST PAUL | MN | 55114 | |
| GOETTER KRISTIN | | 43 WEST PARK AVE | | | SELLERSVILLE | PA | 18960 | |
| Goettl, Marleen | | 19380 Jersey Rd | | | Mankato | MN | 56001 | |
| GOETTSCH JANINE | | 4604 TEMECULA CREEK | | | MC KINNEY | TX | 75070 | |
| GOETZ LISA | | 3603 POLO RUN | | | FLOWER MOUND | TX | 75028 | |
| Goetz, Kirsten | | 33 Farmhouse Rd | | | Congers | NY | 10920 | |
| GOETZE JOYCE | | 8 ALLAN RD | | | BREWSTER | NY | 10509 | |
| GOFF NEAL | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| Goff, Neal | | 473 West End Ave | | | New York | NY | 10024 | |
| Goff, Sarah A | | 9 Pine Meadow Dr | | | Brownsburg | IN | 46112 | |
| Goggins, Michelle | | W56 N716 Hawthorne Ave | | | Cedarburg | WI | 53012 | |
| Gohman, Joseph | | 2431 Kraft St | | | South Saint Paul | MN | 55075 | |
| GOLD BUG MINE | | BED FORD AVE | | | PLACERVILLE | CA | 95667 | |
| GOLD COAST COMMUNICATIONS | | 25811 179TH PL SE | | | COVINGTON | WA | 98042 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOLD CREST DISTRIBUTING | | BOX 157 | | | MEXICO | MO | 65265 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 102148 | | | ATLANTA | GA | 30368-2148 | |
| GOLD RUSH GET AWAY | | 15460 MCELROY RD | | | MEADOW VISTA | CA | 95722 | |
| Gold, Lisa | | 2305 Park Estates Dr | | | Sacramento | CA | 95825 | |
| GOLDA YANCEY | | 4862 HWY 121 | | | BOYCE | LA | 71409 | |
| GOLDBAND RECORDS INC | | ATTN JOHN SINGLETON | 313 CHURCH ST | | LAKE CHARLES | LA | 70601 | |
| GOLDBAND RECORDS INC | | ATTN JOHN SINGLETON | 313 CHURCH ST | | LAKE CHARLES | LA | 70601 | |
| Goldberg Drossman, Vanessa | | 127 West 96th St | NO 5H | | New York | NY | 10025 | |
| Goldberg, Gary M | | 1020 Logan St | Apt NO 206 | | Denver | CO | 80203 | |
| Goldberg, Mark | | 6636 W William Cannon Dr | Apt 1218 | | Austin | TX | 78735 | |
| GOLDEN ACRES PHOTOGRAPHY | ATTN JUDITH E LOMBARDI | 301 RESERVOIR RD | | | WHITE RIVER JUNCTION | VT | 05001 | |
| GOLDEN BELL SONGS ASCAP | | C O INTERGRATED COPYRIGHT GROUP INCPO BOX 24149 | | | NASHVILLE | TN | 37202 | |
| GOLDEN BELL SONGS ASCAP | | C O INTERGRATED COPYRIGHT GROUP INC | PO BOX 24149 | | NASHVILLE | TN | 37202 | |
| GOLDEN CORRAL | | 3551 SHEPHERD OF THE HILLS | | | BRANSON | MO | 65616 | |
| GOLDEN EAGLE ELECTRONICS | | PO BOX 6374 | 919 HWY 33 | STE 31 32 | FREEHOLD | NJ | 07728 | |
| GOLDEN GLASS MUSIC | | GLASSMEYER ENTERPRISES INC STE 204 | PO BOX 140551 | | NASHVILLE | TN | 37214 | |
| GOLDEN GLASS MUSIC | | GLASSMEYER ENTERPRISES INC | PO BOX 140551 | STE 204 | NASHVILLE | TN | 37214 | |
| GOLDEN GLASS MUSIC | | GLASSMEYER ENTERPRISES INC STE 204 | PO BOX 140551 | | NASHVILLE | TN | 37214 | |
| GOLDEN HILLS BROADCASTING | | AKA KCEC TV | ENTRAVISION COMM CORP | DEPT 1919 | DENVER | CO | 80291-1919 | |
| GOLDEN MITZI | | 350 INDIAN SPRINGS C | | | SPARKS | NV | 89436 | |
| GOLDEN PATTERSON SONGS | | C O MR EUGENE GOLDEN 118 SHADY TRAIL RD | | | OLD HICKORY | TN | 37138 | |
| GOLDEN PATTERSON SONGS | | C O MR EUGENE GOLDEN | 118 SHADY TRAIL RD | | OLD HICKORY | TN | 37138 | |
| Golden, Karen | | 30 Indian Hill Rd | | | Pound Ridge | NY | 10576 | |
| Golden, Sheryl | | 111 Red Cedar Ct | | | Mount Laurel | NJ | 08054 | |
| GOLDENTREE 2004 TRUST | Fred Haddad | 300 Park Ave 25th Fl | | | New York | NY | 10022 | |
| GOLDENTREE ASSET MANAGEMENT LP | | 300 PARK AVE 21ST FL | | | NEW YORK | NY | 10022 | |
| GOLDENTREE CREDIT OPPORTUNITIES FINANCING I LTD | Fred Haddad | 300 Park Ave | 25th Fl | | New York | NY | 10022 | |
| GOLDENTREE CREDIT OPPORTUNITIES MASTER FUND LTD | Andrew Reger | 300 Park Ave 21st Fl | | | New York | NY | 10022 | |
| Goldentree Credit Opportunities Second Financing Limited | c o Goldentree Asset Management LP | 300 Park Ave 21st Fl | | | New York | NY | 10022 | |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND FINANCING LTD | Fred Haddad | Walkers SPV Limited | WALKER HOUSE 87 MARY ST | GEORGE TOWN GRAND CAYMAN KY1 9002 | GRAND CAYMAN | | KY1-9002 | Cayman Islands |
| GOLDENTREE CREDIT OPPORTUNITIES SECOND FINANCING LTD | Goldentree Credit Opportunities Second Financing Limited | c o Goldentree Asset Management LP | 300 Park Ave 21st Fl | | New York | NY | 10022 | |
| GOLDENTREE LEVERAGE LOAN FINANCING I LTD | Jonathan Ezrow | 300 Park Ave | 21st Fl | | New York | NY | 10022 | |
| GoldenTree Loan Opportunities III, Limited | Karen Weber | 300 Park 21st Fl | | | New York | NY | 10022 | |
| GOLDENTREE LOAN OPPORTUNITIES IV LIMITED | Frederick Haddad | 300 Park Ave 21st Fl | | | New York | NY | 10022 | |
| Goldentree Loan Opportunities V Limited | c o Goldentree Asset Management LP | 300 Park Ave 21st Fl | | | New York | NY | 10022 | |
| GOLDENTREE LOAN OPPORTUNITIES V LTD | Fred Haddad | 600 Travis St | 49th Fl | | Houston | TX | 77002-8039 | |
| GOLDENTREE LOAN OPPORTUNITIES V LTD | Goldentree Loan Opportunities V Limited | c o Goldentree Asset Management LP | 300 Park Ave 21st Fl | | New York | NY | 10022 | |
| GOLDHIL HOME MEDIA | | 5284 ADOLFO RD | | | CAMARILLO | CA | 93012 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOLDHIL HOME MEDIA | | 5284 ADOLFO RD | | | CAMARILLO | CA | 93012 | |
| GOLDHIL HOME MEDIA INTERNATIONAL INC | | 78 1ST ST FL 4 | | | SAN FRANCISCO | CA | 94105-2523 | |
| GOLDHIL HOME MEDIA INTERNATIONAL INC | ATTN KATE WHITMAN | 5284 ADOLFO RD | | | CAMARILLO | CA | 93012 | |
| GOLDMAN SACHS AND COMPANY | | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS ASSET MANAGEMENT CLO PLC | Management Asset | 30 Hudson St | 15th Fl | | Jersey City | NJ | 07302 | |
| GOLDMAN SACHS SPECIALTY LEN GRP LP | | 600 E LAS COLINAS BLVD STE 400 | | | IRVING | TX | 75039 | |
| GOLDMAN SACHS SPECIALTY LENDING GROUP LP AS AGENT | | 600 E LAS COLINAS BLVD STE 400 | | | IRVING | TX | 75039 | |
| Goldman, Scott P | | 24 Cortland Manor | Rd | | Katonah | NY | 10536 | |
| GOLDSBORO ELEMENTARY | | ATT CORTINA SMITH | 801 N LIONEL ST | | GOLDSBORO | NC | 27530 | |
| Goldsmith, Kaylan M | | 41 Baybright Dr | | | Shirley | NY | 11967 | |
| Goldsmith, Patricia I | | 2420 Green Creek Rd | | | Cedar Falls | IA | 50613 | |
| GOLDSTEIN GREGORY | | 2 OLD OSCALETA RD | | | SOUTH SALEM | NY | 10590 | |
| Goldstein, Brittney A | | 169 Deer Run | | | Wading River | NY | 11792 | |
| Goldsworth, Eric | | 3186 East 66th St | | | Cleveland | OH | 44127 | |
| GOLDYS DAWN | | 8697 GRASSY OAK TRAI | | | NORTH CHARLESTON | SC | 29420 | |
| Golenbock Eiseman Assor Bell & Peskoe LLP | | 437 Madison Ave | | | New York | NY | 10022-7302 | |
| GOLINHARRIS | | 13155 NOEL RD | | | DALLAS | TX | 75240 | |
| GOLINHARRIS | | 13155 NOEL RD | | | DALLAS | TX | 75240 | |
| GOLINHARRIS WAL MART | | THREE GALLERIA TOWER | 13155 NOEL RD | | DALLAS | TX | 75240 | |
| GOLINHARRIS WAL MART | | THREE GALLERIA TOWER | 13155 NOEL RD | | DALLAS | TX | 75240 | |
| GOLKA PAMELA | | 1408 HEIDI LN | | | COLORADO SPRINGS | CO | 80907 | |
| GOLLMER CHERYL | | 4198 JESTER LN | | | DOYLESTOWN | PA | 18901 | |
| GOLTV INC | | WORLD LINK VENTURES | PO BOX 511407 | | LOS ANGELES | CA | 90051-7962 | |
| GOLUB & COMPANY | | ATTN MS REBECCA CUSACK | 225 W WASHINGTON STE 550 | | CHICAGO | IL | 60606 | |
| GOLUB, HARVEY | | Address Information Redacted | | | | | | |
| GOMBARCIK SHELAGH | | 3322 PRICE AVE | | | TAMPA | FL | 33611 | |
| GOMES CALEB NORA | | 1180 MIDLAND AVE APT 2B | | | BRONXVILLE | NY | 10708 | |
| GOMES DILMA | | 40 NATHAN DR | | | BROWNTOWN | NJ | 08857 | |
| GOMEZ ACEBO & POMBO | | CASTELLANA 216 | | | MADRID | | 28046 | SPAIN |
| GOMEZ AMANDA | | 19788 SWANEY LN | | | DAVIDSON | NC | 28036 | |
| GOMEZ INC | | 10 MAGUIRE RD | BUILDING 3 | STE 330 | LEXINGTON | MA | 02421 | |
| GOMEZ VALERIA | | 1223 FAIRLAKE TR | 806 | | WESTON | FL | 33326 | |
| Gomez, Dannyvia | | 325 W 86th St | Apt B | | New York | NY | 10024 | |
| GONCALVES VANICE | | 3310 5 HARBOUR POINT | | | FAYETTEVILLE | NC | 28314 | |
| Goncalves, Paula E | | 1000 Knapps Hwy | 29 | | Fairfield | CT | 06432 | |
| Gone Gator Music c o Wixen Music Publishing Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Gonnering, Sarah J | | 9220 N 75th St Apt 110 | | | Milwaukee | WI | 53223 | |
| Gonsalves, Michelle M | | 3022 Alamo Ave | | | Chico | CA | 95973 | |
| Gonsier, Chris T | | 1343 Mound Tr | | | Centerville | MN | 55038 | |
| GONZALES CYNTHIA | | 22700 MOUNTAINVIEW R | | | MORENO VALLEY | CA | 92557 | |
| Gonzales, Alma D | | 8470 Timber Belt | | | San Antonio | TX | 78250 | |
| GONZALES, ANGEL | | Address Information Redacted | | | | | | |
| Gonzales, Catherine V | | 3351 Mile 9 North | | | Mercedes | TX | 78570 | |
| Gonzales, Lois R | | 3231 Pinefalls Dr | | | West Covina | CA | 91792 | |
| Gonzales, Marisol | | 2906 Westchester | Ln | | Harlingen | TX | 78550 | |
| GONZALEZ DEFINO | | 7 EAST 14TH ST | | | NEW YORK | NY | 10003 | |
| GONZALEZ KATHRYN | | 61 HAWLEY AVE | | | PORT CHESTER | NY | 10573 | |
| GONZALEZ MARLEN | | 1604 W MESA PARK DR | | | ROUND ROCK | TX | 78664 | |

In re: The Reader's Digest Association, Inc., et al.  
Case No.: 09-23529 (RDD)

346 of 1015

2/25/2010  
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RITA | | 2195 GREEN GLADE WAY | | | WAUCONDA | IL | 60084 | |
| Gonzalez Sherwin, Soraya | | 5272 Quaker Hill | Ln | | San Diego | CA | 92130 | |
| Gonzalez, Aimee R | | 609 D Patterson Ave | | | Austin | TX | 78703 | |
| Gonzalez, Dora M | | 731 N 28th Ave | | | Greeley | CO | 80631 | |
| Gonzalez, Elizabeth | | 43 54 149th St | | | Flushing | NY | 11355 | |
| Gonzalez, Gerald | | 12 Saxon Rd | | | Bethel | CT | 06801 | |
| Gonzalez, Hector R | | Gpo Box 360694 | | | San Juan | PR | 00936 | |
| Gonzalez, Laura I | | 213 GenSomervell St NE | | | Albuquerque | NM | 87123 | |
| Gonzalez, Lorena | | 99 Theodore Fremd | Ave NO 3L | | Rye | NY | 10580 | |
| Gonzalez, Maria D | | 515 E 81st St | Apt NO 4D | | New York | NY | 10028 | |
| Gonzalez, Maria I | | 1611A S 30th St | | | Milwaukee | WI | 53215 | |
| Gonzalez, Ruben | | 346 Robinson Dr | | | Tustin Foothills | CA | 92782 | |
| Gonzalez, Veronica | | 43 54 149th St | | | Flushing | NY | 11355 | |
| GOOBY RENEE | | 225 BLUEBIRD AVE | | | LIVERMORE | CA | 94551 | |
| Gooch, Gerald W | | 139 Ponderosa | | | Searcy | AR | 72143 | |
| GOOD BOOKS | | 3513 ROUTE 340 | PO BOX 4191 | | INTERCOURSE | PA | 17534 | |
| GOOD BOOKS | | 3510 OLD PHILADELPHIA PIKE | PO BOX 419 | | INTERCOURSE | PA | 17534-0419 | |
| GOOD BOOKS | | 3513 ROUTE 340 | PO BOX 4191 | | INTERCOURSE | PA | 17534 | |
| GOOD BOOKS | | PO BOX 419 | | | INTERCOURSE | PA | 17534-0419 | |
| GOOD DEBORAH | | 251 N GARFIELD RD | | | MOHRSVILLE | PA | 19541 | |
| GOOD HOPE MIDDLE SCH PTA | | 451 SKYPORT RD | | | MECHANICSBURG | PA | 17050 | |
| GOOD HOPE MIDDLE SCH PTA ATT SCHOOL SPONSOR | | 451 SKYPORT RD | | | MECHANICSBURG | PA | 17050 | |
| GOOD IDEAS COMPANY LLC | | W10255 HWY 60 | | | LODI | WI | 53555 | |
| GOOD LIGHT STUDIO | | 450 WEST 31ST ST | 9C | | NEW YORK | NY | 10001 | |
| GOOD MARTHAMARTI | | 1401 MULBERRY WAY | | | CEDAR PARK | TX | 78613 | |
| GOOD NEWS PUBLISHERS | ATTN DAN KOK | CROSSWAY BOOKS | 1300 CRESCENT ST | | WHEATON | IL | 60187 | |
| GOOD SAMARITAN HOSPITAL | | TERRY BROWN | 2222 PHILADELPHIA DR | | DAYTON | OH | 45406 | |
| GOOD SAMARITAN NORTH HEALTH CTR | | DEVONDRA VANDERPOOL | 9000 N MAIN ST | | DAYTON | OH | 45415 | |
| GOOD SHEPARD | ATTN MAGAZINE SALE SPONSOR | 909 OCEANA BLVD | | | PACIFICA | CA | 94044 | |
| GOOD SHEPARD | ATTN SCHOOL SPONSOR | 909 OCEANA BLVD | | | PACIFICA | CA | 94044 | |
| GOOD SHEPHERD FOUNDATION | MARLENA CHAVEZ | 1953 GALLOWS RD STE 190 | | | VIENNA | VA | 22182 | |
| Good, Corey W | | 5401 Stanwood Way | | | Glen Allen | VA | 23059 | |
| Good, Gail E | | 341 Deer Meadow Ave | | | Bowling Green | KY | 42103 | |
| Good, Heather | | 1901 Russet St | | | Racine | WI | 53405 | |
| Good, James C | | 13 Mary Ln | | | Riverton | IL | 62561 | |
| Good, Raymond J | | Hillcroft Apts NO 23a | 10 Clapboard Rdge Rd | | Danbury | CT | 06811 | |
| Good, Sarah B | | 1802 Crocker St | | | Chesterton | IN | 46304 | |
| Good, Sharlene | | 4860 S Holland Ct | | | Littleton | CO | 80123 | |
| GOODALE TERESA | | 3645 LINN AVE | | | KANNAPOLIS | NC | 28083 | |
| GOODE LISA | | 18581 GRAMERCY DR | | | SANTA ANA | CA | 92705 | |
| Goode, Donovan | | 9371 Worthington Dr | | | Bristow | VA | 20136 | |
| GOODFOOD CATERING | | 2934 1/2 N BEVERLY GLEN CIR | | | LOS ANGELES | CA | 90077 | |
| GOODIES FAMILY CLOTHING INC | | KRISTIN MACHT | 400 GOODIES LN | | KNOXVILLE | TN | 37922 | |
| GOODLAND GROUP | | PO BOX 24454 | | | NASHVILLE | TN | 37202 | |
| Goodman, Barbara J | | 4184 Hwy 431 | | | Heflin | AL | 36264 | |
| Goodman, Jeanine | | 1 Wheaton Ctr | NO 1909 | | Wheaton | IL | 60187 | |
| Goodman, Marc A | | 241 Oaklawn Ave | | | Stamford | CT | 06905 | |
| GOODMART LLC | | 232 MADISON | STE 405 | | NEW YORK | NY | 10016 | |
| GOODNER LEANNE | | 13920 WALLER RD E | | | TACOMA | WA | 98446 | |
| GOODNER OPAL | | 1061 HARDY RD | | | CADIZ | KY | 42211 | |
| GOODRICH AEROSPACE | EILEEN WILLS | 5 OMNI WAY | | | CHELMSFORD | MA | 01824 | |
| Goodrich, Gloria J | | 1724 S Carriage Ln | NO D | | New Berlin | WI | 53151 | |
| Goodrich, Joanne | | 929 West End Ave | | | New York | NY | 10025 | |
| Goodrich, Laurie | | 3507 West 84th | | | Anchorage | AK | 99502 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOODTIMES HOME VIDEO | | GOODTIMES ENTERTAINMENT | PO Box 22442 | | NEWARK | NJ | 07101-2442 | |
| GOODTIMES HOME VIDEO | | GOODTIMES ENTERTAINMENT | PO Box 22442 | | NEWARK | NJ | 07101-2442 | |
| GOODWILLIE SCHOOL | | 8400 2 MILE RD NE | | | ADA | MI | 49301 | |
| GOODWIN FRANCINE | | 3904 PENNY ROYAL DRI | | | KELLER | TX | 76248 | |
| GOODWIN NATASHA | | 2333 LOUITA DR | | | KINGSPORT | TN | 37660 | |
| Goodwin, Danielle M | | 492 N Hyde Park Dr | | | Vincennes | IN | 47591 | |
| Goodwin, Danny | | 10306 Morado Cove | Apt 166 | | Austin | TX | 78759 | |
| Goodwin, Sean M | | 4530 54th St | Apt 9 | | San Diego | CA | 92115 | |
| GOODYEAR | | ATTN CHARLEEN BUTLER | 200 S MARTHAPO BOX 3531 | | AKRON | OH | 44309 | |
| GOODYEAR ERIN | | 13861 W 138TH APT 10 | | | OLATHE | KS | 66062 | |
| Goodyear, Harry H | | 401 Timberridge Cir | | | Wichita | KS | 67230 | |
| Google Inc | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| GOOGLE INC | | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC | | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE INC | | DEPARTMENT NO 33181 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3181 | |
| GOOGLE INC | | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC | | DEPT 34256 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOLSBY MENDI | | 3607 PEACHSTONE PLAC | | | SPRING | TX | 77389 | |
| GOOSSEN BETTINA | | 1810 QUAIL TRAIL | | | MELBOURNE | FL | 32935-4742 | |
| Gopel, Erik | | 549 E 234th St Apt 1B | | | Bronx | NY | 10470 | |
| GOPHER PRODUCTS CORP | | 1714 S BAEHR | | | WICHITA | KS | 67209 | |
| GOPLERUD JULIA | | 209 E FIEDLER RD | | | AMBLER | PA | 19002 | |
| GORALSKI, EDWARD J | | Address Information Redacted | | | | | | |
| Gorbea, Andres F | | 24428 Lisa Kelton Pl | | | Newhall | CA | 91321 | |
| GORBY JAMIE | | 7098 W STANTON RD | | | STANTON | MI | 48888 | |
| GORDON ALEXANDRA | | 33 UNION ST | | | PORT JEFFERSON ST | NY | 11776 | |
| GORDON BARRY | | 131 JERSEY ST APT 6E | | | STATEN ISLAND | NY | 10301 | |
| GORDON BECKSTROM | | 7850 RIVER OAKS CIRC | | | SANDY | UT | 84093 | |
| GORDON COUNTY TAX OFFICE | | PO BOX 337 | | | CALHOUN | GA | 30703-0337 | |
| GORDON FLESCH CO INC | | PO BOX 992 | | | MADISON | WI | 53701-0992 | |
| GORDON FLESCH COMPANY INC | | PO BOX 992 | | | MADISON | WI | 53701-0992 | |
| GORDON GANO | | DBA GORNO MUSIC | EPSTEIN LEVINSOHN 1790 BROADWAY 1 | | NEW YORK | NY | 10019 | |
| GORDON GANO | | DBA GORNO MUSIC | EPSTEIN LEVINSOHN 1790 BROADWAY 1 | | NEW YORK | NY | 10019 | |
| GORDON KENNETH | | 70 HICKORY KINGDOM | RD | | BEDFORD | NY | 10506 | |
| GORDON KENNETH A H | | Address Information Redacted | | | | | | |
| GORDON MANDY | | 25251 TERRENO DR | | | MISSION VIEJO | CA | 92691 | |
| GORDON MCLEAN | | PO BOX 1404 | | | BEAVERLODGE | | T0H 0C0 | CANADA |
| GORDON MUSIC COMPANY | | ATTN JEFFREY E GORDONPO BOX 2250 | | | CANOGA PARK | CA | 91306 | |
| GORDON MUSIC COMPANY | | ATTN JEFFREY E GORDONPO BOX 2250 | | | CANOGA PARK | CA | 91306 | |
| GORDON ROBERTA | | 60 BARKER ST APT 223 | | | MOUNT KISCO | NY | 10549 | |
| GORDON ROBIN | | 21 SHAWSHEEN RD | | | BILLERICA | MA | 01821 | |
| GORDON RUSHVILLE SCHOOLS | | STACEY MEEKS | PO BOX 530 | | GORDON | NE | 69343 | |
| GORDON SKENE SOUND COLLECTION | | 2558 VERBENA DR | | | LOS ANGELES | CA | 90068 | |
| GORDON SKENE SOUND COLLECTION | | 2558 VERBENA DR | | | LOS ANGELES | CA | 90068 | |
| GORDON STANISLAWA | | 19 PLUMBROOK RD | | | KATONAH | NY | 10536 | |
| GORDON TEBBETTS | | 7605 WATER TOWER RD | | | KNOXVILLE | TN | 37920 | |
| GORDON TONYA | | 6200 CANDLETREE LN | | | MC KINNEY | TX | 75070 | |
| GORDON, CELIA | | Address Information Redacted | | | | | | |
| Gordon, Damien | | 7017 S Merrill | | | Chicago | IL | 60649 | |
| Gordon, Glenn | | 312 W 20th St | Apt 3a | | New York | NY | 10011 | |
| Gordon, Judy | | 5172 N 108th St | NO 2 | | Milwaukee | WI | 53225 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gordon, Leslie Ann | | 299 North Ave | | | Westport | CT | 06880 | |
| Gordon, Marcella F | | 20 Guyenne Dr | | | Lake Saint Louis | MO | 63367 | |
| Gordon, Minerva | | 5715 S 39th St | | | Milwaukee | WI | 53221 | |
| Gordon, Paul A | | 5717 Ave F | | | Austin | TX | 78752 | |
| Gordon, Susan | | 187 Gates Ave | Apt 1 | | Brooklyn | NY | 11238 | |
| Gordon, Ted S II | | 5911 California Av | SW Apt 303 | | Seattle | WA | 98136 | |
| Gordon, Todd M | | 63 Federal Rd | | | Barrington | RI | 02806 | |
| GORDONSQUARED INC | | 109 STONE BRIDGE | | | WILLIAMSBURG | VA | 23188 | |
| GORDONSQUARED INC | | 109 STONE BRIDGE | | | WILLIAMSBURG | VA | 23188 | |
| GORDY HEATHER | | 3808 SCENIC DR | | | MONROE | LA | 71201 | |
| Gore, Richard C | | 564 Palmetto Rd | | | Bridgeport | CT | 06606 | |
| Gorek, Rebecca A | | 14518 Birchwood Ave | | | Cleveland | OH | 44111 | |
| Gorelik, Zachary M | | 1523 Chatham St | | | Racine | WI | 53402 | |
| GORHAM LAURA | | 604 NICHOLE LN | | | ROCKY MOUNT | NC | 27803 | |
| GORHAMS INC | | 1615 S 5TH ST | | | SPRINGFIELD | IL | 62703 | |
| GORMAN & GORMAN | | 40 W 29TH ST | | | NEW YORK | NY | 10001 | |
| GORMAN & GORMAN | | 40 W 29TH ST | | | NEW YORK | NY | 10001 | |
| GORMAN STUDIO | | 40 WEST 29TH ST | NO 303 | | NEW YORK | NY | 10001 | |
| Gorniak, Alina S | | 7318 Lunar Dr | | | Austin | TX | 78745 | |
| GORNICK BARBARA | | 3208 OAK MEADOW DRIV | | | FLOWER MOUND | TX | 75028 | |
| Gorton, Jeffrey A | | 2537 Garfield Av | | | Minneapolis | MN | 55405 | |
| Gorton, Lisa | | 2897 E County Down Dr | | | Chandler | AZ | 85249 | |
| Gorun Jr, Robert M | | 55 Charles St | | | Bloomingdale | NJ | 07403 | |
| GOSHEN CHRISTIAN SCHOOL | WORD POWER CHALLENGE ADMIN | 43 ROUTE 17A | | | GOSHEN | NY | 10924 | |
| GOSNELL EVELYN | | 212 WEEP N OAKS | | | NEWPORT | NC | 28570 | |
| GOSPEL LIGHT | | PO BOX 7047 | | | OXNARD | CA | 93031-7047 | |
| GOSPEL LIGHT CHRISTIAN SCHOOL | ATTN SCHOOL SPONSOR | 890 WALKERTOWN GUTHRIE RD | | | WALKERTOWN | NC | 27051 | |
| GOSPEL MUSIC CHANNEL LLC | | 1514 EAST CLEVELAND AVE | STE 240 | | ATLANTA | GA | 30344 | |
| GOSPEL MUSIC CHANNEL LLC | | 1895 PHOENIX BLVD STE 355 | | | ATLANTA | GA | 30349 | |
| GOSSETT CINDY | | 6110 COUNTY RD22 | | | CENTRE | AL | 35960 | |
| Gosso, Elly A | | 1799 82 St | | | New Richmond | WI | 54017 | |
| GOSZTOLA DEBORA | | 2901 PANHANDLE DR | | | GRAPEVINE | TX | 76051 | |
| GOTHAM CATERERS INC | | 90 EAST END AVE 5C | | | NEW YORK | NY | 10028 | |
| GOTHAM INFORMATION & RESEARCH INCORPORATED | | 10 MITCHELL PL | | | NEW YORK | NY | 10017 | |
| GOTHAM TECHNOLOGIES INCORPORATED | | 21 SOUTH ST | | | NORWALK | CT | 06854 | |
| Gotreau, Scott A | | 17020 WABASH AVE | | | YORBA LINDA | CA | 92886 | |
| Gouda, Tarek A | | 210 Hedgewood Ct | | | Cary | NC | 27519 | |
| Gougenheim, Kimberly E | | 478 3rd St | Apt 1L | | Brooklyn | NY | 11215 | |
| Gough, Ruth M | | 6941 Hillcrest Ln | | | Edina | MN | 55435 | |
| GOULD SAMANTHA | | 17781 136TH AVE | | | NUNICA | MI | 49448 | |
| Gould, Maggie | | 351 East 4th St | NO 5D | | New York | NY | 10009 | |
| Goulde, Bette | | 6026 Marra Dr | | | Bedford Heights | OH | 44146 | |
| GOULDINGS MUSEUM | | 1000 MAIN ST | | | MONUMENT VALLEY | UT | 84536 | |
| GOULET DONNA | | 10702 CAVELL RD | | | BLOOMINGTON | MN | 55438 | |
| GOUVERNEUR HOSPITAL | | AYMAN MEKHAIL | 227 MADISON ST | | NEW YORK | NY | 10002 | |
| GOV MIFFLIN MIDDLE SCH | | 600 GOVERNOR DR | | | SHILLINGTON | PA | 19607 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | SIMON K MOHAMMED | DIVISION OF BANKING AND INSURANCE | 5049 KONGENS GADE | ST THOMAS | | 00802 | VIRGIN ISLANDS |
| Gowins, Barbara A | | 26 C St SW | | | Navarre | OH | 44662 | |
| Gowins, Karla L | | 1414 11th St NE | | | Massillon | OH | 44646 | |
| GOWLING LAFLEUR HENDERSON LLP | | BOX 466 | STATION D | | OTTAWA | ON | K1P 1C3 | CANADA |
| GOWLING LAFLEUR HENDERSON LLP MERGED TO 251644 BY AB ON 09 FEB 09 | | 1 FIRST CANADIAN PL | STE 1600 100 KING ST W | | OTTAWA | ON | M5X 1G5 | CANADA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GOWLING LAFLEUR HENDERSON LLP MERGED TO 251644 BY AB ON 09 FEB 09 | | 1 FIRST CANADIAN PL STE 1600 | | | TORONTO | ON | M5X 1G5 | CANADA |
| GOWLINGS MERGED TO 251644 BY AB ON 09 FEB 09 | | GOWLING LAFLEUR HENDERSON LLP | STE 2600 | 160 ELGIN ST | OTTAWA | ON | K1P 1C3 | CANADA |
| GOWMONK INC | | 444 EAST 82ND ST NO 14M | | | NEW YORK | NY | 10028 | |
| GOWMONK INC | | 444 E 82ND ST NO 14M | | | NEW YORK | NY | 10028 | |
| GOWMONK INC | | 444 EAST 82ND ST NO 14M | | | NEW YORK | NY | 10028 | |
| GOYNE JANET | | 1972 TALL PINES DR | | | GRAND RAPIDS | MI | 49546 | |
| Goyne, Patricia M | | 6334 W Grandview Ro | | | Glendale | AZ | 85306 | |
| GRA ENTERPRISES | | DBA GLORIA RAE TRAVEL LADY LOVE | PO BOX 18252 | | OKLAHOMA CITY | OK | 23154 | |
| GRAAL SP Z O O | | GRAAL LTD | PRUSZKOWSKA 29 252 | | WARSAW | | 02-119 | POLAND |
| Grabe, Nilam V | | 90 SW 91St Ave Apt 308 | | | Plantation | FL | 33324 | |
| Grabhorn, Nita M | | 23916 S 2047 PR SE | | | Kennewick | WA | 99337 | |
| GRACE C MEDIA | | 34 ELM AVE | | | COLORADO SPRINGS | CO | 80906 | |
| GRACE COLE | | 7855 VIMY RIDGE RD | | | COBOURG | | K9A 4J7 | CANADA |
| GRACE CREATES RESOURCES LLC | | 1050 GLENBROOK WAY | STE 480 157 | | HENDERSONVILLE | TN | 37075 | |
| GRACE F HUBBLE | | 2808 HOLM DR | | | GARLAND | TX | 75041-2527 | |
| GRACE FIELDS | | 1799 CR 364 | | | MILAND | TX | 76556 | |
| GRACE GRIMES | | 69 HAMLET ST | | | FREDONIA | NY | 14063 | |
| GRACE L PEACOCK | | 2325 14TH AVE | | | MOLINE | IL | 61265 | |
| GRACE M RIVERA | | 4077 W PROVIDENCE AVE | | | FRESNO | CA | 93722 | |
| GRACE MANUFACTURING INC MICROPLANE DIVISION | | 614 SR 247 | | | RUSSELLVILLE | AR | 72802 | |
| GRACE MCDONNELL | | 1105 1225 CARDERO ST | | | VANCOUVER | BC | V6G 2HB | CANADA |
| GRACE NATOLI SHELDON PHOTO | | 10100 N SHERIDAN DR | | | MEQUON | WI | 53092 | |
| GRACE OLIVE | | 5701 CANTERBURY DR | | | COLUMBUS | GA | 31909 | |
| GRACE STILLER | | 260 CARR ST | | | HASTINGS | PA | 16646 | |
| GRACE WEINBERGER | | 164 WOODLYN DR | | | WESTON | WV | 26452-7302 | |
| GRACE WHITE | | 22703 TREE FARM RD | | | COLFAX | CA | 95713 | |
| GRACE WILSON | | 4515 ALAMOSA ST | | | PORT ARTHUR | TX | 77642-1912 | |
| GRACEMONT HIGH SCHOOL SENIORS | ATTN SCHOOL SPONSOR | BOX 5 | | | GRACEMONT | OK | 73042 | |
| GRACIE M RIVERA | | 4077 W PROVIDENCE AVE | | | FRESNO | CA | 93722 | |
| GRACYALNY KELLY | | 1 COURAGEOUS CT UNIT | | | SALEM | MA | 01970 | |
| GRACZYK JENNIFER | | PO BOX 144 | | | MILLER | NE | 68858 | |
| GRADY WENDY | | RFD 1 BULLET HOLE RD | BOX 80A | | MAHOPAC | NY | 10541 | |
| Grady, Rikisha | | 2667 N 60th St | | | Milwaukee | WI | 53210 | |
| GRAF KATHY | | 1440 ROSEWOOD CT | | | NEW BRIGHTON | MN | 55112 | |
| Graf, Rick J | | W213 S7767 Annes Way | | | Muskego | WI | 53150 | |
| GRAFF MIKI | | 7944 S 171 ST | | | OMAHA | NE | 68136 | |
| GRAFTON MUSIC PARENTS | | 1511 ARAPAHO AVE | | | GRAFTON | WI | 53024 | |
| GRAHAM & COMPANY INC | | 2200 WOODCREST PL | STE 210 | ATTN SAM CARROLL | BIRMINGHAM | AL | 35209 | |
| GRAHAM BLACHE C O OOGA LABS | | 703 MARKET ST | STE 470 | | SAN FRANCISCO | CA | 94103 | |
| GRAHAM CYNTHIA | | 3265 TILTON VALLEY D | | | FAIRFAX | VA | 22033 | |
| GRAHAM DEBORAH | | 209 RUTHERGLEN DR | | | OAKDALE | PA | 15071 | |
| GRAHAM MICHAELE | | 7691 BISON CT | | | LITTLETON | CO | 80125 | |
| GRAHAM MICHELE | | 21 WATERFRRONT DR | | | BALDWINSVILLE | NY | 13027 | |
| GRAHAM MIDDLE SCH | | 1175 CASTRO ST | | | MOUNTAIN VIEW | CA | 94040 | |
| GRAHAM MS | ATTN GAIL LEE | 1175 CASTRO ST | | | MOUNTAIN VIEW | CA | 94040 | |
| GRAHAM O TUNES MUSIC INC | | C O MIZMO ENTERPRISES | 2001 W MAGNOLIA BLVD STE B | | BURBANK | CA | 91506 | |
| GRAHAM O TUNES MUSIC INC | | C O MIZMO ENTERPRISES | 2001 W MAGNOLIA BLVD STE B | | BURBANK | CA | 91506 | |
| GRAHAM PEGGY | | 819 LAKEVIEW DR | | | EAGLE | NE | 68347 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAHAM TRACY | | 1290 FALL RIVER CIRC | | | LONGMONT | CO | 80501 | |
| Graham, Cyntell A | | 4976 Wescott Blvd | Apt 718 | | Summerville | SC | 29485 | |
| Graham, Darren A | | 475 Redwood St | Unit 506 | | San Diego | CA | 92103 | |
| Graham, Dina Marie | | 9631 Pleasant Lake Blvd NO Z7 | | | Parma | OH | 44130 | |
| Graham, Janelle M | | 3546 W Victor Ave | | | Visalia | CA | 93277 | |
| Graham, Joseph | | 279 Countryman Ln | | | Spring City | TN | 37381 | |
| Graham, Taffi C | | 11511 Celestine Dr | | | Whittier | CA | 90604 | |
| GRAHN TERI | | 15820 FENWAY CIR N | | | HUGO | MN | 55038 | |
| GRAINGER | | LISA EVANS | 555 KNIGHTSBRIDGE PKWY | | LINCOLNSHIRE | IL | 60069 | |
| GRAINGER KIMBERLY | | 305 SHILOH DR | | | PENSACOLA | FL | 32503 | |
| GRAMMAS PIZZA | | 19209 SONOMA HWY | | | SONOMA | CA | 95476 | |
| Grammatico, Cathy | | 14 Maple St | | | West Haven | CT | 06516 | |
| GRAND BLANC REHAB & NURSING | MYRA FROST | 11941 BELSAY RD | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC REHAB & NURSING CENTER | MYRA FROST | 11941 BELSAY RD | | | GRAND BLANC | MI | 49439 | |
| GRAND CANYON NATIONAL PARK | | PO BOX 129 | | | GRAND CANYON | AZ | 86023 | |
| GRAND CASINO HINKLEY | BONNIE MURPHY | RR 3 BOX 15 | | | HINKLEY | MN | 55037 | |
| GRAND CASINO MILLE LACS | ATTN ANDREA BOLIN | 777 GRAND AVEPO BOX 343 | | | ONAMIA | MN | 56359 | |
| GRAND CENTRAL ASSET TRUST REG SERIES | Stephen Alarcon | 540 W Madison Ste 1900 7E | IL4 540 19 29 | | Chicago | IL | 60661 | |
| Grand Central Graphics | | 302 E Florida St | | | Milwaukee | WI | 53204 | |
| GRAND CENTRAL GRAPHICS | | 302 EAST FLORIDA ST | | | MILWAUKEE | WI | 53204 | |
| GRAND CENTRAL PUBLISHING | | A DIVISION OF HACHETTE BOOK GROUP U | 237 PARK AVE | | NEW YORK | NY | 10017 | |
| GRAND CENTRAL PUBLISHING | | A DIVISION OF HACHETTE BOOK GROUP U | 237 PARK AVE | | NEW YORK | NY | 10017 | |
| GRAND CENTRAL PUBLISHING | | A DIVISION OF HACHETTE BOOK GROUP U 237 PARK AVE | | | NEW YORK | NY | 10011 | |
| GRAND FORKS CENTURY PTO | | 3351 17TH AVE S | | | GRAND FORKS | ND | 58201 | |
| GRAND GULF | | BALD HILL RD | | | PORT GIBSON | MS | 39150 | |
| GRAND HAVEN CHRISTIAN | | 1102 GRANT AVE | | | GRAND HAVEN | MI | 49417 | |
| GRAND OLD CHEESETAKE | | 1100 SOUTH INDEPENDENCE | | | PHILADELPHIA | PA | 19106 | |
| GRAND OLE OPRY | | 2804 OPRYLAND DR | | | NASHVILLE | TN | 37214 | |
| Grand Ole Opry LLC | Attn Pedro de la Torre | c o Gaylord Entertainment | 2804 Opryland Dr | | Nashville | TN | 37214 | |
| Grand Ole Opry LLC | Attn Pedro de la Torre | c o Gaylord Entertainment | 2804 Opryland Dr | | Nashville | TN | 37214 | |
| Grand Ole Opry LLC | Waller Lansden Dortch & Davis LLP | Christine T Cronk | Nashville City Ctr | 511 Union St Ste 2700 | Nashville | TN | 37219-8966 | |
| GRAND RAPIDS CATHOLIC CENTRAL HS | ATTN SCHOOL SPONSOR | 319 SHELDON AVE SE | | | GRAND RAPIDS | MI | 49503 | |
| GRAND VALLEY HIGH SCHOOL | ATTN SCHOOL SPONSOR | 800 CARDINAL WAY | | | PARACHUTE | CO | 81635 | |
| Grande, Bonnie J | | 210 So Buckhout St | | | Irvington | NY | 10533 | |
| GRANDHAVEN LLC | | 735 N WATER ST STE 729 | | | MILWAUKEE | WI | 53202 | |
| GRANDHAVEN LLC | | 5623 BROAD ST | | | GREENDALE | WI | 53129 | |
| GRANDHAVEN LLC | | 735 N WATER ST STE 729 | | | MILWAUKEE | WI | 53202 | |
| Grandstaff, Juliet C | | 3413 Merkner Dr | | | Glen Allen | VA | 23060 | |
| GRANDVIEW CHRISTIAN HOME | | ATTN BRAD HONNEL | 800 2ND AVE NW | | CAMBRIDGE | MN | 55008 | |
| GRANDVIEW HOSPTIAL | | BRIAN GUENTERBERG | 405 W GRAND AVE | | DAYTON | OH | 45405 | |
| GRANDVIEW SOUTHVIEWHOSPITAL | | 405 W GRAND AVE | | | DAYTON | OH | 45426 | |
| Granet Publishing Inc | | 1241 Weber St E | Unit No 2 | | Kitchener | ON | N2P 1B5 | CA |
| Granet Publishing Inc | | 1241 Weber St E | Unit No 2 | | Kitchener | ON | N2P 1B5 | Canada |
| GRANET PUBLISHING INC | | 1241 WEBER ST UNIT NO 2 | | | KITCHENER | ON | N2A 1C2 | CANADA |
| GRANGER COLLECTION EUCLID IMAGE | | 381 PARK AVE S | | | NEW YORK | NY | 10016-8806 | |
| GRANGER COLLECTION EUCLID IMAGE | | 381 PARK AVE S | | | NEW YORK | NY | 10016-8806 | |
| GRANGER MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 2721 STONEBRIDGE BLVD | | | AURORA | IL | 60502 | |
| GRANIERO MARY | | 46 S BEACHWOOD RD | | | BEDFORD HILLS | NY | 10507 | |
| GRANITE MOUNTAIN MS STDNT CNCL | | 1800 WILLIAMSON VALLEY RD | | | PRESCOTT | AZ | 86305 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRANITE PROPERTIES | ATTN RHONDA ANTHONY | 11011 RICHMOND AVE | | | HOUSTON | TX | 77042 | |
| GRANITE RIDGE INTERMEDIATE 7 8 | ATTN MAGAZINE SALE SPONSOR | 2770 E INTERNATIONAL | | | FRESNO | CA | 93730 | |
| Granovsky, Leonid | | 3610 Yacht Club | Dr NO 316 | | Aventura | FL | 33180 | |
| GRANT AMY | | 4036 COLLINGBOURNE R | | | RICHMOND | VA | 23235 | |
| GRANT BROADCASTING SYSTEMS II INC | | DBA WFXR WWCW FOX21 27 WCW5 CW5 | LOCKBOX 2127 | | ROANOKE | VA | 24009 | |
| GRANT HEILMAN | | 506 WEST LINCOLN AVE | | | LITITZ | PA | 17543 | |
| GRANT HEILMAN PHOTOGRAPHY INC | | 506 WEST LINCOLN AVE | BOX 317 | | LITITZ | PA | 17543 | |
| GRANT HOLMES | | 53 CHESTNUT DR | | | DARLINGTON | | DL1 4RR | UK |
| GRANT JENNIFER | | 26866 GOLDMAN BLVD | | | WYOMING | MN | 55092 | |
| GRANT LEDUC | | 259 W 30TH ST 13TH FL | | | NEW YORK | NY | 10001 | |
| GRANT LORI | | 9436 W QUARLES PL | | | LITTLETON | CO | 80128 | |
| GRANT MARJORIE | | 2 COUNTY CLUB DR | | | MOUNT MARION | NY | 12456 | |
| GRANT PARISH SHERIFFS DEPARTMENT | | PO BOX 187 | | | COLFAX | LA | 71417 | |
| GRANT ROBERT | | 52 WASHINGTON AVE | | | SOUTH NYACK | NY | 10960 | |
| GRANT THORTON LLP | | 33570 TREASURY CTR | | | CHICAGO | IL | 60694-3500 | |
| Grant, Mac A | | 9324 Shiloh Dr | | | Richmond | VA | 23237 | |
| Grant, Margaret E | | 2025 N Alexandria | Ave | | Los Angeles | CA | 90027 | |
| GRAPEVINE ES | ATTN SCHOOL SPONSOR | 1801 HALL JOHNSON RD | | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE PUBLICATIONS INC | | 5559 NW BARRY RDNO 311 | | | KANSAS CITY | MO | 64154 | |
| GRAPHCO | | 6563 COCHRAN RD | | | SOLON | OH | 44139-3901 | |
| GRAPHIC ENTERPRISES INC | | PO BOX 643842 | | | PITTSBURGH | PA | 15264-3842 | |
| GRAPHIC LAB | | 228 EAST 45TH STREEET | | | NEW YORK | NY | 10017 | |
| GRAPHIC MANAGEMENT PARTNERS | | 47 PURDY AVE | | | PORT CHESTER | NY | 10573-5028 | |
| GRAPHIC SPECIALTIES INC | | 3110 WASHINGTON AVE NORTH | STE 200 | | MINNEAPOLIS | MN | 55411 | |
| GRAPHIC SYSTEMS GROUP LLC | | 33 EAST 17TH ST | | | NEW YORK | NY | 10003 | |
| GRAPHICS FACTORY INC | | PO BOX 256 | | | WAUKESHA | WI | 53187-0256 | |
| GRAPHICS PLUS INC | | 402 BRANCH DR | | | SILVER SPRING | MD | 20901 | |
| GRAPHICS SERVICE BUREAU | | 370 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| GRASS, RODNEY | | Address Information Redacted | | | | | | |
| GRASSE LOUISE | | 4506 SHERWOOD GREEN | | | MISSOURI CITY | TX | 77459 | |
| Grasso, Antonio B | | 333 E Arbor Cir West | | | Oak Creek | WI | 53154 | |
| GRASSROOTS | | 39400 PASEO PADRE | | | FREMONT | CA | 94538 | |
| Gratz, Michael | | 1465 E Putnam Ave | NO 225 | | Old Greenwich | CT | 06870 | |
| GRATZEK JILL | | 506 20TH ST SW | | | MINOT | ND | 58701 | |
| Graulein Jr, Kenneth E | | 1323 North 2nd St | | | Belleville | IL | 62226 | |
| GRAVELLE SARAH | | 20615 72ND PL S E | | | SNOHOMISH | WA | 98290 | |
| Gravely, Tabatha | | 18 Hepburn Ln | | | Willingboro | NJ | 08046 | |
| GRAVES BAF INC | ATTN BRUCE GRAVES | | | | | | | |
| GRAVES PAULA | | 1820 N RED BANKS RD | | | RED BANKS | MS | 38661 | |
| GRAVES STEPHEN | | 2528 WESTWOOD CT | | | GRAND JUNCTION | CO | 81505 | |
| Graves, Holly L | | 2657 E 76 St | | | Chicago | IL | 60649 | |
| Graves, Jeffrey E | | 21025 Lake Talia Blvd | | | Land O Lakes | FL | 34638 | |
| Graves, Kimberly S | | 21025 Lake Talia Blvd | | | Land O Lakes | FL | 34638 | |
| GRAY ELEMENTARY SCHOOL | WORD POWER CHALLENGE ADMIN | 755 GRAY STATION RD | | | GRAY | TN | 37615 | |
| GRAY GORDON | | PO BOX 517 | | | NORTH SALEM | NY | 10560 | |
| GRAY KAREN | | 2320 W LAGUNA RD | | | LINCOLN | NE | 68522 | |
| GRAY LINE NASHVILLE | | 2416 MUSIC VALLEY DR NO 102 | | | NASHVILLE | TN | 37214 | |
| GRAY LISA | | 6 SADDLEBURY CT | | | MOUNT LAUREL | NJ | 08054 | |
| GRAY MATTER | | ATTN FARIN GRAY | 1869 GRAY CT | | GARDNERVILLE | NV | 89410 | |
| GRAY MATTER | ATTN FARIN GRAY | 1869 GRAY CT | | | GARDENERVILLE | NV | 89410 | |
| GRAY NORMA | | Address Information Redacted | | | | | | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

352 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRAY TELEVISION GROUP INC | | DBA WILX TV | ACCOUNTS RECEIVABLE | 500 AMERICAN RD | LANSING | MI | 48911 | |
| Gray, Beverly A | | 3805 S Miner | | | Milwaukee | WI | 53221 | |
| Gray, Cherry | | 521 Brentwood Dr W | | | Plainfield | IN | 46168 | |
| Gray, Dawn M | | 11 Clearview Dr | | | Sandy Hook | CT | 06482 | |
| GRAY, GLENN | | Address Information Redacted | | | | | | |
| Gray, Kimberly | | 1747 Poplar Ln | | | Munster | IN | 46321 | |
| Gray, Kimberly L | | 11225 East Rd | | | Burt | MI | 48417 | |
| Gray, Michelle L | | 1007 W Spaulding | | | Fairfield | IA | 52556 | |
| Gray, Richard | | 140 Terry St | | | Hornell | NY | 14843 | |
| Gray, W M | | 1130 N Nimitz Hwy | Ste B 181 | | Honolulu | HI | 96817 | |
| Graybar Electric Co Inc | | 12431 Collections Ctr | | | Chicago | IL | 60693-2431 | |
| GRAYBAR ELECTRIC CO INC | | 650 S 108th St | | | MILWAUKEE | WI | 53214 | |
| GRAYBAR ELECTRIC CO INC | Graybar Electric Co Inc | 12431 Collections Ctr | | | Chicago | IL | 60693-2431 | |
| GRAYBAR ELECTRIC COMPANY INC | | ALICIA MOSES | 6161 BINGLE RD | | HOUSTON | TX | 77092 | |
| GRAYLESS CELIA | | 16028 SOUTH LOCUST S | | | OLATHE | KS | 66062 | |
| Grayson & Co | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Grayson, David A | | 3061 Maplewood Pl | | | Escondido | CA | 92027 | |
| Grayson, Richard J | | 1424 Indian Oaks Ct | | | Arden Hills | MN | 55112 | |
| GRAYSTON CLO II 2004 1 LTD | Graystone CLO II 2004 1 Ltd | UrsaMine Credit Advisors LLC | 535 Madison Ave 33rd Fl | | New York | NY | 10022 | |
| GRAYSTON CLO II 2004 1 LTD | Justin Driscoll | 383 Madison Ave 29th Fl | | | New York | NY | 10179 | |
| Graystone CLO II 2004 1 Ltd | UrsaMine Credit Advisors LLC | 535 Madison Ave 33rd Fl | | | New York | NY | 10022 | |
| GRAYTOR PRINTING COMPANY INC | | 149 PARK AVE | | | LYNDHURST | NJ | 07071 | |
| GREASE BOMB LLC | | 420 12TH ST NO J2L | | | BROOKLYN | NY | 11215 | |
| GREAT AMERICAN COUNTRY | | PO BOX 602023 | | | CHARLOTTE | NC | 28260-2023 | |
| GREAT AMERICAN COUNTRY | | US BANK SERVICE CTR | WHOLESALE LOCKBOX NO 3444 | 5065 WOOSTER PIKE | CINCINNATI | OH | 45226 | |
| GREAT AMERICAN INSURANCE CO | | ONE WATERSIDE CROSSING | | | WINDSOR | CT | 06095-1548 | |
| GREAT AMERICAN OPPORTUNITIES INC | | 2451 ATRIUM WAY | | | NASHVILLE | TN | 37214 | |
| GREAT AMERICAN OPPORTUNITIES INC | | 2451 ATRIUM WAY | | | NASHVILLE | TN | 37214 | |
| GREAT AMERICAN PUBLISHERS | | PO BOX 1305 | | | KOSCIUSKO | MS | 39090 | |
| GREAT CANADIAN RAILTOUR COMPANY LTD | | 369 TERMINAL AVE STE 101 | | | VANCOUVER | BC | V6A 4C4 | CANADA |
| GREAT EVENTS | | 7207 FAIRMOUNT DR S E | | | CALGARY | | T2H 0X6 | CANADA |
| GREAT IDEAS INC | | 1760 MONROVIA AVE | STE B 6 | | COSTA MESA | CA | 92627 | |
| GREAT NECK ELEMENTARY | | ELENA OLSON | 165 GRAT NECK RD | | WATERFORD | CT | 06385-3739 | |
| GREAT NECK SOUTH MIDDLE SCHOOL | | 349 LAKEVILLE RD | | | GREAT NECK | NY | 11020 | |
| GREATER ALBANY SCHOOLS | | KAREN BISCHOPINK | 718 SW 7TH AVE | | ALBANY | OR | 97321 | |
| GREATER FLORIDA CONSORTIUM | | OF SCHOOL BOARDS | KAREN DISNEY BROMBACH | 1990 25TH ST | VERO BEACH | FL | 32960 | |
| GREATER LAFAYETTE HEALTH SVCS AUX | | CHERYL SUTER | 2400 SOUTH ST | | LAFAYETTE | IN | 47904 | |
| GREAVES | | 5371 WESTKNOLL LN | | | SAN DIEGO | CA | 92109 | |
| Greaves, Vanessa | | 3832 39th Ave S | | | Seattle | WA | 98118 | |
| GRECKY JOSEPH M | | Address Information Redacted | | | | | | |
| Greco, Stacy M | | 18 Bedford St | Apt 1a | | New York | NY | 10014 | |
| GREEN ALICIA | | 3513 SILVERTON REACH | | | UNION CITY | GA | 30291 | |
| GREEN AMY | | 21102 PRAIRIE GREEN | | | RICHMOND | TX | 77469 | |
| GREEN AND SPIEGEL | | 390 BAY ST | STE 2800 | | TORONTO | ON | M5H 2Y2 | CANADA |
| GREEN ANNE | | 11603 N 109TH EAST PL | | | COLLINSVILLE | OK | 74021 | |
| GREEN CATHY | | 5721 N NECTARINE WA | | | FRESNO | CA | 93722 | |
| GREEN FRANCES | | 150 OVERLOOK AVE | APT 6N | | PEEKSKILL | NY | 10566 | |
| GREEN JANINE | | 211 WILLOW AVE | | | OWATONNA | MN | 55060 | |
| GREEN KAREN | | 1118 MEADOW RD | | | WEST SACRAMENTO | CA | 95691 | |
| GREEN LAURIE | | 75 BEAL DR | | | SOUTHINGTON | CT | 06489 | |
| GREEN LINNET RECORDS INC | | C O BUGHOUSE | 7750 SUNSET BLVD | | LOS ANGELES | CA | 90046 | |
| GREEN LINNET RECORDS INC | | C O BUGHOUSE | 7750 SUNSET BLVD | | LOS ANGELES | CA | 90046 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

353 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREEN MIDDLE SCH | ATTN SCHOOL SPONSOR | 1711 STEESE RDPO BOX 218 | | | GREEN | OH | 44232 | |
| GREEN MOUNTAIN BOOKS | ATTN PETER ENGEL | | | | | | | |
| GREEN REBECCA | | 1 STILL POND DR | | | NEW FREEDOM | PA | 17349 | |
| GREEN SANDRA | | 6005 SOARING AVE | | | TAMPA | FL | 33617 | |
| Green Sr, Bobby S | | 6535 N Stevens Hollow Dr | | | Chesterfield | VA | 23832 | |
| GREEN STACIE | | 6142 FOREST BLVD TR | | | WYOMING | MN | 55092 | |
| Green Stinson, Mary Ann | | 2213 Park Ave | | | Richmond | VA | 23220 | |
| GREEN TEACHER | | PO BOX 452 | | | NIAGARA FALLS | NY | 14304-0452 | |
| Green, Barbara | | 2022 W Atkinson Ave | Apt NO 1 | | Milwaukee | WI | 53209 | |
| Green, Greta | | 600 B Pelham Rd | Apt 3e | | New Rochelle | NY | 10805 | |
| Green, Jenna | | 1435 Berryfield Ct | | | Bettendorf | IA | 52722 | |
| Green, Latoya | | 177 Eastbrook Ln | | | Willingboro | NJ | 08046 | |
| Green, Margo B | | 3745 Mossbridge Way | | | Lexington | KY | 40514 | |
| Green, Mercedes G | | 2968 N Denny St | | | Indianapolis | IN | 46218 | |
| Green, Michael H | | 7936 Tacoma St | | | Pittsburgh | PA | 15208 | |
| Green, Paul T | | 26 Weeburn Ln | | | Wilton | CT | 06897 | |
| Green, Scott | | 528 San Gabriel Ct | | | Sierra Madre | CA | 91024 | |
| Green, Wanda | | PO Box 8073 | | | Beaufort | SC | 29903 | |
| Greenbaum, Kim Marie | | 6550 Nw 43rd St | | | Coral Springs | FL | 33067 | |
| GREENBERG MARY FRANCES | | 614 WINDRIDGE CT | | | NAPERVILLE | IL | 60540 | |
| Greenberg, Anita W | | 12301 Blue Water | Dr | | Austin | TX | 78758 | |
| Greenberg, Russell I | | 48 Martha PI | | | Chappaqua | NY | 10514 | |
| GREENBRIER PUBLIC SCHOOL DISTR | | PURCHASING DEPARTMENT | 4 SCHOOL DR | | GREENBRIER | AR | 72058 | |
| GREENCASTLE ANTRIM MIDDLE SCH | | 370 S RIDGE AVE | | | GREENCASTLE | PA | 17225 | |
| GREENDALE CHAMBER OF COMMERCE | | PO BOX 467 | | | GREENDALE | WI | 53129 | |
| GREENDALE FRIENDS OF MUSIC | | 6801 SOUTHWAY | | | GREENDALE | WI | 53129 | |
| GREENDALE HOME FASHIONS | | 1150 SCHENLEY PL | | | GREENDALE | IN | 47025 | |
| GREENDALE LIONS CLUB | | C O RAYMOND SCHULTZ | 8630 COUNTRY CLUB DR | | FRANKLIN | WI | 53132-2711 | |
| GREENDALE LIONS CLUB | | PO BOX 241 | | | GREENDALE | WI | 53129 | |
| GREENDALE MIDDLE SCH PTO | | 6800 SCHOOLWAY | | | GREENDALE | WI | 53129 | |
| GREENDALE PANTHER ATHLETIC CLUB | | 6801 SOUTHWAY | | | GREENDALE | WI | 53129 | |
| GREENDALE PARK & RECREATION | | C O TERI BILL | 5623 BROAD ST | | GREENDALE | WI | 53129 | |
| GREENDALE TWI NITE BASEBALL | ATTN KEN SENFT | 8333 WEST EDGERTON AVE | | | GREENDALE | WI | 53129 | |
| GREENDALE VILLAGE BUSINESS ASSOC | | 5623 BROAD ST | | | GREENDALE | WI | 53129 | |
| GREENE AMANDA | | 2437 FALCON DR | | | ROUND ROCK | TX | 78681 | |
| GREENE CAROLYN | | 220 CHARTRES PL | | | MEMPHIS | TN | 38106 | |
| GREENE COUNTY TREASURER | | JAMES W SCHMIDT | PO BOX 427 | | XENIA | OH | 45385 | |
| GREENE JILL | | 4 TORRINGTON LN | | | SHOREHAM | NY | 11786 | |
| GREENE MARGARET | | 94 BALLARD RD | | | GANSEVOORT | NY | 12831 | |
| GREENE POSEY | | LITTLER MENDELSON PC | | | MCLEAN | VA | 22102 | |
| Greene Posey, Tyesha E | | 9256 Edmonston Rd | | | Greenbelt | MD | 20770 | |
| Greene, Lori P | | 214 Riverside Dr | NO 305 | | New York | NY | 10025 | |
| Greene, Lucinda R | | 2101 Smoke Tree | Trail | | Round Rock | TX | 78681 | |
| Greene, Marguerite M | | 5935 Waters Edge Landing Ln | | | Burke | VA | 22015 | |
| Greene, Vincent K | | 3720 Gattis School | Rd NO 800 PMB 282 | | Round Rock | TX | 78664 | |
| GREENFIELD HS JRS | | 502 EAST ST | | | GREENFIELD | IL | 62044 | |
| GREENFIELD PAM | | 405 CENTURY FARM CT | | | LEXINGTON | SC | 29073 | |
| GREENHALGH RACHELLE | | 374 E 765 S | | | IVINS | UT | 84738 | |
| GREENING HEIDI | | 3910 HILLSIDE DR | | | ROUND ROCK | TX | 78681 | |
| GREENING SUSAN | | 9221 CASTLE PINES DR | | | AUSTIN | TX | 78717 | |
| GREENLEE NANCY | | 2148 DAVE BUCK RD | | | JOHNSON CITY | TN | 37601 | |
| GREENMAN PROJECTS | | 2800 UNIVERSITY AVE | STE 166 | | DES MOINES | IA | 50266 | |
| GREENO ASHLEY | | 1955 ULSTER ST NO 408 | | | DENVER | CO | 80220 | |
| GREENSBURG CTL CATH SCH | | CAROL L WHALEN | 911 ARMORY DR | | GREENSBURG | PA | 15601 | |
| GREENSPUN AUBREE | | 1831 COUNTRY CLUB DR | | | CHERRY HILL | NJ | 08003 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

354 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREENVIEW LOCAL SCHOOLS | | BEVERLY CARROLL | 4 SOUTH CHARLESTON RD | | JAMESTOWN | OH | 45335 | |
| Greenville County Schools | | 2 Space Dr | | | Taylors | SC | 29687 | |
| Greenville County Schools | | 2 Space Dr | | | Taylors | SC | 29687 | |
| GREENVILLE LITERACY ASSOCIATION | | TODD WEIR | PO BOX 789 | | GREENVILLE | SC | 29602 | |
| GREENVILLE MIDDLE ACADEMY | ATTN SCHOOL SPONSOR | 339 LOWNDES AVE | | | GREENVILLE | SC | 29607 | |
| GREENVILLE MIDDLE SCH BAND | | 1321 CHASE ST | | | GREENVILLE | MI | 48838 | |
| GREENVILLE NEWS | | ATTN RENEE MCABEE | 305 S MAIN ST | | GREENVILLE | SC | 29601 | |
| GREENWICH CNTRAL SCH 8TH GRADE | NICOLE FORTIER | 10 GRAY AVE | | | GREENWICH | NY | 12834 | |
| GREENWOOD HS | | E SUNBURY ST | | | MILLERSTOWN | PA | 17062 | |
| Greenwood, Karen | | 22 Butler Hill Rd | | | Somers | NY | 10589 | |
| Greenwood, Ralph L | | 424 W Diversey Ave | Apt 601 | | Chicago | IL | 60614 | |
| Greer, Joyce L | | 8035 South Wood St | | | Chicago | IL | 60620 | |
| GREFE LAURA | | 1711 HWY 17 SOUTH | UNIT 365 | | SURFSIDE BEACH | SC | 29575 | |
| GREG BERGQUIST | | 1518 CALIFORNIA ST | | | RAWLINS | WY | 82301 | |
| GREG BOGIN | | 78 BANK ST | | | NEW YORK | NY | 10014 | |
| GREG CARTER | | 2804 RUTHERFORD DR | | | BLOOMINGTON | IL | 61704 | |
| GREG DERR | | PO BOX 879 | | | MARSHFIELD | MA | 02050 | |
| GREG ESCUE & ASSOCIATES | | 32711 TEAL ST | | | BROOKSHIRE | TX | 77423 | |
| GREG GUIRARD PHOTOGRAPHY | | 1470 A BAYOU MERCIER RD | | | ST MARTINVILLE | LA | 70582 | |
| GREG HANS | | 1010 SEMINOLE DR NO 701 | | | FORT LAUDERDALE | FL | 33304 | |
| GREG HANS | | 1010 SEMINOLE DR NO 701 | | | FORT LAUDERDALE | FL | 33304 | |
| GREG LARY | | 1804 CHANDCROFT DR | | | PELHAM | AL | 35124 | |
| GREG LATZA | | 1017 SO FIRST AVE | | | SIOUX FALLS | SD | 57105 | |
| GREG MABLY | | 295 DAVENPORT RD | NO 203 | | TORONTO | ON | M5R 1K5 | CANADA |
| GREG MAXSON | | 116 W FLORIDA AVE | | | URBANA | IL | 61801 | |
| GREG MCCORMACK | | PO BOX 1132 | | | WRANGELL | AK | 99929 | |
| GREG MORTENSON AND DAVID OLIVER RELIN | | 116 W 23RD ST | No 500 | | NEW YORK | NY | 10011 | |
| GREG MORTENSON AND DAVID OLIVER RELIN | | 116 W 23RD ST | No 500 | | NEW YORK | NY | 10011 | |
| GREG NIELSON | | 1113 ABBS | | | BOISE | ID | 83705 | |
| GREG OR KAREN LATHAM | | PO BOX 513 | | | SPRINGFIELD | NE | 68059 | |
| GREG P LINK | | 12142 RAINY OAKS DR | | | MAGNOLIA | TX | 77354 | |
| GREG RAIFSNIDER | | R18876 KONKOL RD | | | HATLEY | WI | 54440 | |
| GREG ROSS | | 2900 BUNNY RUN | | | AUSTIN | TX | 78746 | |
| GREG THURSTON | | 5145 SO PICCARD CT | | | NEW BERLIN | WI | 53151 | |
| GREG VON DOERSTEN | | PO BOX 8123 | | | JACKSON | WY | 83001 | |
| GREG WONG | | 200 WEST 70TH ST | NO 10R | | NEW YORK | NY | 10023 | |
| GREGG CARLSEN | | 220 4TH ST S | | | STILLWATER | MN | 55082 | |
| GREGG CARLSEN | | 220 FOURTH ST S | | | STILLWATER | MN | 55082 | |
| Gregg, Lee A | | 218 Hallock St | | | Pittsburgh | PA | 15211 | |
| GREGMARK MUSIC INC | | C O ACE MUSIC SERVICES | 8901 BURTON WAY STE 301 | | LOS ANGELES | CA | 90048 | |
| GREGMARK MUSIC INC | | C O ACE MUSIC SERVICES | 8901 BURTON WAY STE 301 | | LOS ANGELES | CA | 90048 | |
| GREGOIRE JANET | | 1791 SLOPEWOOD BEND | | | MARIETTA | GA | 30062 | |
| GREGOR HALENDA | | 230 SPENCER ST NO 1 | | | BROOKLYN | NY | 11205 | |
| GREGORY | | 410 MCHENRY AVE | | | CRYSTAL LAKE | IL | 60014 | |
| GREGORY ABBOTT | | DBA GRABBIT MUSIC | C O GREGORY ABBOTT | 2340 POWELL ST STE 294 | EMERYVILLE | CA | 94608 | |
| GREGORY ABBOTT | DBA GRABBIT MUSIC | C O GREGORY ABBOTT | PMB 294 | 2340 POWELL ST | EMERYVILLE | CA | 94608 | |
| GREGORY ABBOTT | DBA GRABBIT MUSIC | PMB 294 | 2340 POWELL ST | | EMERYVILLE | CA | 94608 | |
| Gregory Abbott | dba Grabbitt Music | 2340 Powell St No 294 | | | Emeryville | CA | 94608 | |
| GREGORY ALAN CHANEY | | 2051 MAIN ST | | | CULLODEN | WV | 25510 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

355 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY BOLGER | | 2203 GLEIM CT | | | ENOLA | PA | 17025 | |
| GREGORY BRIGHT | | 106 WILLIAMS ST | | | WESTMINSTER | MD | 21157 | |
| GREGORY BRIGHT | | 106 WILLIS ST | | | WESTMINSTER | MD | 21157 | |
| GREGORY BROWN | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| GREGORY DONALD H | | Address Information Redacted | | | | | | |
| GREGORY FERRO | | 18 ALLIANCE ST | | | VALLEY STREAM | NY | 11580 | |
| Gregory G Coleman | | 33 Fifth Ave Apt 7AB | | | New York | NY | 10003 | |
| GREGORY HITCHCOCK | | 11578 CEDAR PASS | | | MINNETONKA | MN | 55305 | |
| GREGORY L ALLMAN | | DBA ELIJAH BLUE MUSIC | C O LEHMAN & LEHMAN | | MILLBURN | NJ | 07041 | |
| GREGORY L ALLMAN | | DBA ELIJAH BLUE MUSIC | C O LEHMAN & LEHMAN | 343 MILLBURN AVE STE 200 | MILLBURN | NJ | 07041 | |
| GREGORY L ALLMAN | | DBA ELIJAH BLUE MUSIC | C O LEHMAN & LEHMAN | | MILLBURN | NJ | 07041 | |
| GREGORY LEEDS | | 104 HIGHLAND RD | | | SCARSDALE | NY | 10583 | |
| GREGORY LOFTS | | 661 41ST ST APT 1A | | | BROOKLYN | NY | 11232 | |
| GREGORY MANOVICH | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| GREGORY MARKETING CORP | | 4726 SHAVANO OAK | STE 101 | | SAN ANTONIO | TX | 78249 | |
| GREGORY MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 2621 SPRINGDALE CIR | | | NAPERVILLE | IL | 60565 | |
| GREGORY R SHIERLING | | 1327 BROADWAY ST | | | QUINCY | IL | 62301 | |
| GREGORY RILEY | | 1307 E 5TH ST | | | LEHIGH ACRES | FL | 33972 | |
| GREGORY SANDRA | | 5 CARRETA PARK | | | BISHOP | TX | 78343 | |
| GREGORY SIZELOVE | | 814 HINMAN AVE | UNIT NO 1 | | EVANSTON | IL | 60202 | |
| GREGORY VINYARD | | 509 BELL RD | | | TALENT | OR | 97540 | |
| GREGORY WILLIAM | | PO BOX 1139 | | | CANAAN | CT | 06018 | |
| Gregory, Trina | | 6386 Canak Dr | | | Avon | IN | 46123 | |
| Greiner, David L | | 854 Glenrock Dr | | | Brunswick | OH | 44212 | |
| Greiner, Thomas | | 657 Thornberry Dr | | | Brunswick | OH | 44212 | |
| GRENADA ELEMENTARY HIGH HOPES | | ATT PAUL PORTERA | 250 PENDER DR | | GRENADA | MS | 38901 | |
| Grendell, Mary Jo | | 904 Belwood Dr | | | Highland Heights | OH | 44143 | |
| Gresores, Edgar | | 807 West Lynn St | NO 117 | | Austin | TX | 78703 | |
| GRETA PODLESKI | | 432 PLAINS RD | | | KITCHENER | ON | N2G 3W5 | CANADA |
| GRETA SAWYERS | | 112 HESS LN | | | MOUNT AIRY | NC | 27030 | |
| GRETCHEN IZZO | | 5 GLEN CT | | | QUEENSBURY | NY | 12804 | |
| GRETCHEN SCHULER DANDRIDGE | | 10 OAKLEY ST | | | MONTGOMERY | NY | 12549 | |
| Greubel, Alina | | 3733 Via Di Girolamo | Ave | | Henderson | NV | 89052 | |
| Greubel, Richard J | | 7497 Sundown Glen Av | | | Las Vegas | NV | 89113 | |
| GREWE WENDI | | 3100 COTTAGE CT | | | CEDAR SPRINGS | MI | 49319 | |
| GREY CRAWFORD INC | | 820 BISHOPS LODGE RD | | | SANTA FE | NM | 87501 | |
| GREY LINE | | 2416 MUSIC VALLEY DR | STE 102 | | NASHVILLE | TN | 37214 | |
| GREYROCK CDO LTD | John DAngelo | 3 Landmark Square | | | Stamford | CT | 06901 | |
| GREYROCK CDO LTD | John DAngelo | 6 Landmark Square | | | Stamford | CT | 06901 | |
| GRICELDA LOZANO | | 1474 W PRICE RD STE 7 | | | BROWNSVILLE | TX | 78520 | |
| Gridley, Robert | | 10211 Lace Rd | | | Birmingham | IA | 52535 | |
| Gridley, Stephanie A | | 10211 Lace Rd | | | Birmingham | IA | 52535 | |
| GRIECO MARJORIE | | 116 VOSBURG RD | | | RED HOOK | NY | 12571-9801 | |
| GRIERSON CHRISTY | | 245 CABRILLO LN | | | SAN LUIS OBISPO | CA | 93401 | |
| GRIEST ELINOR | | 1408 BUS LOOP 70 WEST | THE TERRACE E 303 | | COLUMBIA | MO | 65202 | |
| Griffey, Glen R | | 6806 Chisholm Ct | | | Oklahoma City | OK | 73127 | |
| GRIFFIN BETTY | | 502 GREEN ST | | | ROCKTON | IL | 61072 | |
| GRIFFIN EILEEN | | 521 MILL POND RD | | | HOBOKEN | GA | 31542 | |
| GRIFFIN JUDY | | 55 VANDERVEER CT | | | ROCKVILLE CENTRE | NY | 11570 | |
| GRIFFIN SUZANNE | | 8101 CRAFTSBURY LN | | | MC KINNEY | TX | 75071 | |
| GRIFFIN TELEVISION TULSA LLC | | KOTV THE NEWS ON 6 | 302 S FRANKFORT | | TULSA | OK | 74120 | |
| GRIFFIN TRANSPORTATION SERVICES INC | | PO BOX 11246 | | | RENO | NV | 89510 | |
| Griffin, April E | | 5704 Applewood Cir | | | Carmel | NY | 10512 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

356 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Griffin, Debra K | | 111 Anza Ct | | | San Ramon | CA | 94583 | |
| Griffin, Debra M | | 204 Penn St | | | Brighton | IA | 52540 | |
| Griffin, John P | | 10378 Iron Mill Rd | | | Richmond | VA | 23235 | |
| Griffin, Peter D | | 1 Quentin Rd | | | Westport | CT | 06880 | |
| GRIFFIN, SEAN M | | Address Information Redacted | | | | | | |
| Griffin, Stacey J | | 5803 Middleton | | | Temple Hills | MD | 20748 | |
| Griffin, Tommy S | | 10148 South Vernon | | | Chicago | IL | 60628 | |
| GRIFFITH ELINOR | | 11 PAULDING DR | | | CHAPPAQUA | NY | 10514 | |
| Griffith, Carolyn A | | 3048 Lester Rd | | | Martinez | CA | 94553 | |
| Griffith, Heidi P | | 13715 NW 11th St | | | Pembroke Pines | FL | 33028 | |
| Griffith, Kim | | 2203 Virginia Dr | | | Hays | KS | 67601 | |
| Griffitt, Marcus | | One Stuyvesant Plz | | | Mount Vernon | NY | 10552 | |
| GRIFFITHS MELISSA | | 2022 E 7800 S | | | SOUTH WEBER | UT | 84405 | |
| Griggs, Lisa K | | 3600 Holly Hills Ct | | | Columbia | MO | 65203 | |
| GRIMES RUTH | | 1 WATCH HILL RD | | | CROTON ON HUDSON | NY | 10520 | |
| Grimes, Dennis | | 123 Serres Dr | | | Sonoma | CA | 95476 | |
| Grimes, Jay K | | 700 Liberty Crt | | | Rohnert Park | CA | 94928 | |
| Grimes, Russell D | | 142 154th Ave NE | | | Ham Lake | MN | 55304 | |
| Grimes, Suzanne M | | Address Information Redacted | | | | | | |
| Grimm III, William E | | 9812 Hill Top Dr | | | Baltimore | MD | 21234 | |
| GRIMM JOAN | | 6579 ROCKLAND DR | | | CLIFTON | VA | 20124 | |
| Grimm, Julie A | | 12300 Hymeadow | NO 412 | | Austin | TX | 78750 | |
| Grimm, Melissa | | 6 Wild Rose Ln | | | Mechanicsburg | PA | 17050 | |
| Grimshaw, Aimee M | | 40 Shields Rd | | | Darien | CT | 06820 | |
| Grindley, Mark A | | 11515 3 Compasspoint | North | | San Diego | CA | 92126 | |
| GRINNELL MIDDLE SCH | | 132 EAST ST S | | | GRINNELL | IA | 50112 | |
| GRISANTI FRANK | | 157 LAURELTON DR | | | WEST SENECA | NY | 14224 | |
| Griscom, Jay | | 150 Oliphant Mill Rd | | | Woolrich Township | NJ | 08085 | |
| Griscom, Juanita | | 150 Oliphant Mill Rd | | | Woolrich Township | NJ | 08085 | |
| Grisham, Felicia | | 12301 Oakfield Ave | Apt 1 | | Cleveland | OH | 44105 | |
| GRISLEY LORIE | | 1430 WYNDHAM LAKES D | | | ODESSA | FL | 33556 | |
| GRISSOM HS SRS | ATTN CARY HURT | 7901 BAILEY COVE RD SE | | | HUNTSVILLE | AL | 35802 | |
| GRISSOM KATHRYN | | 183 BRIERVIEW ST | | | MEMPHIS | TN | 38120 | |
| GRISWOLD BARBARA | | 157 EAST 72ND ST | APT 1I | | NEW YORK | NY | 10021 | |
| GRISWOLD HS SOPH | ATTN MAGAZINE SALE SPONSOR | 20 MADISON ST | | | GRISWOLD | IA | 51535 | |
| GRISWOLD PATTI | | 4187 E050 RD | | | MENDOTA | IL | 61342 | |
| GRITS INC | | 300 WEST 109TH ST | NO 3LMR | | NEW YORK | NY | 10025 | |
| GRITS INC | | 300 WEST 109TH ST | NO 3LMR | | NEW YORK | NY | 10025 | |
| Griver, Aliza | | 4523 Royal Palm Ave | | | Miami Beach | FL | 33140 | |
| GRIZZELL MARIA | | 2410 CROCKETT DR | | | MARIETTA | GA | 30067 | |
| GRIZZLE DESIGN | | 3649 JOHNSON AVE NO 3 | | | BRONX | NY | 10463 | |
| GROARK LORRAINE | | 24 LANTERN LN | | | VERNON | CT | 06066 | |
| GROCH JUDITH | | APT 10B | 168 WEST 86 ST | | NEW YORK | NY | 10024 | |
| GRODON PRITCHARD | | 715 NE 108TH AVE | | | PORTLAND | OR | 97220 | |
| GROGAN HOPE | | 3549 JOHNSON LAKE RO | | | CEDARTOWN | GA | 30125 | |
| GROH SANIJA | | 26 PANAMOKA TRAIL | | | RIDGE | NY | 11961 | |
| GROLLMES VALARIE | | 822 S GARFIELD ST M | | | MINDEN | NE | 68959 | |
| GROMELSKI DEANNA | | 212 RUTGERS PL | | | WOODLAND PARK | CO | 80863 | |
| Gronek, Lois K | | 6291 W Minnezona Ave | | | Phoenix | AZ | 85033 | |
| Grorud, Shelly A | | 613 N Swain | | | Redwood Falls | MN | 56283 | |
| GROSINGER JANEAL | | 1096 BRISTOL MANOR D | | | BALLWIN | MO | 63011 | |
| GROSS BETTY | | 901 SPRUCE ST | | | NORTH PLATTE | NE | 69101 | |
| GROSS GLYNNE | | 138 RAFKIND RD | | | BLOOMINGDALE | NJ | 07403 | |
| Gross, Latrisha D | | 7725 Sangamon | Apt 2 | | Chicago | IL | 60620 | |
| Gross, Linda R | | 1430 E Van Beck Ave | | | Milwaukee | WI | 53207 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gross, Tammy | | 32 45 69th St | Apt 2l | | Woodside | NY | 11377 | |
| GROSSE ILE MIDDLE SCH | ATTN SCHOOL SPONSOR | 23270 E RIVER | | | GROSSE ILE | MI | 48138 | |
| GROSSE SALES | | 2825 N MAYFAIR RD | STE 207 | | MILWAUKEE | WI | 53222 | |
| Grosse, Diane L | | 391 Winston Way | | | Creedmoor | NC | 27522 | |
| Grosser, Dorothy A | | 17 Rocky Ridge Rd | | | West Harrison | NY | 10604 | |
| Grossgold, Jodi | | 5401 Columbus Ave | | | Sherman Oaks | CA | 91411 | |
| Grossman, Rachel | | 4136 32nd Ave SW | | | Seattle | WA | 98126 | |
| GROSSMONT HOSPITAL | | IMOZELLE MCVEIGH | 5555 GROSSMONT CTR DR | | LA MESA | CA | 91944 | |
| GROSSO PATTI | | 3084 54TH AVE NE | | | ALBANY | OR | 97321 | |
| Grotegut, Maxine M | | 324 8th St | | | Waukon | IA | 52172 | |
| GROTH JAMIE | | 12284 ZEALAND CIR | | | CHAMPLIN | MN | 55316 | |
| GROTH LORI | | 5622 STATE ROUTE 80 | | | TULLY | NY | 13159 | |
| Groth, Gloria A | | 716 Milwaukee Ave | | | South Milwaukee | WI | 53172 | |
| Grothe, Lesley A | | 3637 121st St | | | Pleasant Prairie | WI | 53158 | |
| GROTON HS BAND | | PO BOX 410 | | | GROTON | SD | 57445 | |
| GROUP 1 SOFTWARE | | PO BOX 79676 | | | BALTIMORE | MD | 21279-0676 | |
| GROUP DINING SERVICE | | 521 FIFTH AVE | | | NEW YORK | NY | 10175 | |
| GROUP HEALTH | WENDY FLORES | 275 BRONSON WAY NE | | | RENTON | WA | 98056 | |
| GROUP HEALTH TACOMA SPECIALTY | TRISH HODGES | 209 MARTIN LUTHER KING JR | | | TACOMA | WA | 98405 | |
| GROUP LOGIC | | PO BOX 100310 | | | ARLINGTON | VA | 22210 | |
| GROUP OF SEVEN MEDIA LTD | | 46 COOPERAGE RD | STE 580 | | KLEINBURG | ON | L0J 1C0 | CANADA |
| GROUP SALES BOX OFFICE | | 226 WEST 47TH ST | | | NEW YORK | NY | 10036 | |
| GROUP TOUR MEDIA INC | | 2465 112TH AVE | | | HOLLAND | MI | 49424 | |
| GROUP TRAVEL LEADER INC | | 301 EAST HIGH ST | | | LEXINGTON | KY | 40507 | |
| GROUP WELLESLEY INC | | ACCOUNTS RECEIVABLE | 933 WELLESLEY RD | | PITTSBURGH | PA | 15206-1728 | |
| GROUPE TVA INC | DBA MEN TV | ATTN LISE MASSE | C P 10 SUCC C | | MONTREAL | QC | H2L 4J8 | CANADA |
| GROUPIE MUSIC | | 7609 FAUST AVE | | | WEST HILLS | CA | 91304 | |
| GROUPIE MUSIC | | 7609 FAUST AVE | | | WEST HILLS | CA | 91304 | |
| GROUPM | | 498 7TH AVE | 6TH FL | C O STELLA CIRKINYAN | NEW YORK | NY | 10018 | |
| GROVE ATLANTIC | | 841 BROADWAY | | | NEW YORK | NY | 10003 | |
| Grover, Mindy | | 6655 Sw 172nd Av | | | Aloha | OR | 97007 | |
| Groves, James Ralph | | PO Box 927001 | | | San Diego | CA | 92192 | |
| GROWING BOY INC | | 1206 ORCHARD ST | | | ALEXANDRIA | VA | 22302 | |
| GROWING BOY INC | | 1206 ORCHARD ST | | | ALEXANDRIA | VA | 22302 | |
| GROWING FAMILY INC | | ATTN CAROL SEVERINO DIRECTOR OF PARTNER MARKETING | 4203 EARTH CITY EXPRESSWAY | | EARTH CITY | MO | 63045 | |
| GROWING FAMILY INC | | ATTN CAROL SEVERINO DIRECTOR OF PARTNER MARKETING | 4203 EARTH CITY EXPRESSWAY | | EARTH CITY | MO | 63045 | |
| GROWING FAMILY INC | ATTN SCHOOL SPONSOR | DIRECTOR OF PARTNER MARKETING | 4203 EARTH CITY EXPRESSWAY | | EARTH CITY | MO | 63045 | |
| GRUBB & ELLIS | | DONNA KRAUSS | 3 EXECUTIVE CAMPUS | | CHERRY HILL | NJ | 08002 | |
| GRUBB & ELLIS | CAROL CRAWFORD | 1010 MARKET ST | | | ST LOUIS | MO | 63101 | |
| GRUBB & ELLIS 7 MILE CROSSING | APRIL MANNA | 38701 7 MILE RD | | | LIVONIA | MI | 48150 | |
| GRUITTADAURIA SHARON | | 326 GRANT AVE | | | NUTLEY | NJ | 07110 | |
| GRUNBERG MANAGEMENT | | MARY F CATO | 280 TRUMBULL ST 21ST FL | | HARTFORD | CT | 06103 | |
| Grundler, Ruth | | 7 Penfield Ave | | | Croton On Hudson | NY | 10520 | |
| GRUNDY CHRISTA | | 1192 ST JOHN ST | | | ERIE | CO | 80516 | |
| GRUNDY EL SCH | ATTN MAGAZINE SALE SPONSOR | 1100 S 4TH AVE | | | MORTON | IL | 61550 | |
| GRUNDY EL SCH | ATTN SCHOOL SPONSOR | 1100 S 4TH ST | | | MORTON | IL | 61550 | |
| GRUNE GEORGE | | 1001 PONTE VEDRA BLVD | | | PONTE VEDRA BEACH | FL | 32082 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

358 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GRUNE GEORGE V | | Address Information Redacted | | | | | | |
| GRUNEWALD OLIVIER | | 37 RUE MONTCALM | | | PARIS | | F-75018 | FRANCE |
| GRUPP AUTUMN | | 10220 BRIEF RD | | | CHARLOTTE | NC | 28227 | |
| GRUPP MATTHEW | | 1114 GLENSHANNON RD | | | MATTHEWS | NC | 28105-5875 | |
| Gruseke, Eric J | | 20 Charter Oak Ln | | | New Canaan | CT | 06840 | |
| Grzybowski, Lori L | | 5735 North River Forest Dr | | | Glendale | WI | 53209 | |
| GS1 US INC | | PO BOX 71 3034 | | | COLUMBUS | OH | 43271-3034 | |
| GSCHEIDLE MELODY | | 1019 TERRACE DR | | | ARGYLE | TX | 76226 | |
| GSI OUTDOORS INC | | 1023 SOUTH PINES RD | | | SPOKANE VALLEY | WA | 99206 | |
| GSO CAPITAL PARTNERS LP | | 280 PARK AVE | 11TH FL | | NEW YORK | NY | 10017 | |
| GSO DOMESTIC CAPITAL FUNDING LLC | Doug Ostrover | 280 Park Ave 11th Fl | | | New York | NY | 10017 | |
| GSRMC AUXILIARY | | 3600 NW SAMARITAN DR | | | CORVALLISQOR | OR | 97330 | |
| GSX GROUPWARE SOLUTIONS | | CHUNGENTOBELWEG 5 | | | WOLLERAU | CH | 08832 | SWITZERLAND |
| GSX Groupware Solutions Gmbh | | Chungentobelweg 5 | 8832 Wollerau | | | | | CH |
| GT MEDIA INC | | DEPARTMENT 1817 | | | DENVER | CO | 80291-1817 | |
| GTE FEDERAL CREDIT UNION | | 711 E HENDERSON AVE | | | TAMPA | FL | 33609 | |
| GTI GRAPHIC TECHNOLOGY INC | | PO BOX 3138 | | | NEWBURGH | NY | 12550 | |
| Guachione, Gina T | | 44 Fuller St | | | Lee | MA | 01238 | |
| GUADALUPE MEJIA | | 6033 GLOUCESTER ST | | | LOS ANGELES | CA | 90022 | |
| GUADALUPE REGIONAL MEDICAL CTR VOL | | ATTN KELLY SCHIEVELBEIN | 1215 E CT ST | | SEGUIN | TX | 78155 | |
| GUAGENTI ELISSA | | 36 BARRETT HILL RD | | | MAHOPAC | NY | 10541 | |
| GUAN, JOSEPH Z | | Address Information Redacted | | | | | | |
| GUARANTEED PRINTING SERVICE CO INC | | 121 VARICK ST | | | NEW YORK | NY | 10013 | |
| GUARDIAN ANGEL INC | | ATTN PEABO BRYSON | C O FRANKLIN AND ASSOCIATES | | ATLANTA | GA | 30361 | |
| GUARDIAN ANGEL INC | ATTN PEABO BRYSON | C O FRANKLIN AND ASSOCIATES | 1201 PEACHTREE ST | BLDG 400 STE 445 | ATLANTA | GA | 30361 | |
| GUARDIAN ANGEL INC | ATTN PEABO BRYSON | C O FRANKLIN AND ASSOCIATES | 1201 PEACHTREE ST | BLDG 400 STE 445 | ATLANTA | GA | 30361 | |
| GUARDSMARK | | GPO BOX 26961 | | | NEW YORK | NY | 10087-6961 | |
| GUARINO LISA | | 11860 HIDDEN FOREST | | | DAVIDSON | NC | 28036 | |
| Gudis, Elvira S | | 11472 Caminito | Corriente | | San Diego | CA | 92128 | |
| Gudmunsen, Lisa K | | 10522 Van Buren Circ | | | Blaine | MN | 55434 | |
| Guedry, Clayton | | 140 Gaudet Dr | | | Bourg | LA | 70343 | |
| Guenther, Michael T | | N8323 American St | | | Ixonia | WI | 53036 | |
| Guequierre, Janine M | | W294 S2674 Cambrian Ridge | | | Waukesha | WI | 53188 | |
| GUERILLA FILMS LIMITED | | ATTN DAVID NICHOLAS WILKINSON 35 THORNBURY RD | ISLEWORTH | | MIDDLESEX | | TW7 RLQ | UK |
| Guerin, Cedric H | | 17037 Sw 38th St | | | Miramar | FL | 33027 | |
| Guerra, James A | | 3025 Bryan St NO 1A | | | Dallas | TX | 75204 | |
| Guerrera, Armando | | 41 Deerfield Ln | | | Watertown | CT | 06795 | |
| Guerrero, Pablo | | 20 Sheridan St | | | Stamford | CT | 06902 | |
| GUEST & ASSOCIATES PC | | 421 EAST AIRPORT FWY STE 115 | | | IRVING | TX | 75062 | |
| GUEST LINNANN | | 10717 POINTE VIEW DR | | | AUSTIN | TX | 78738 | |
| Guettler, Theresa | | 203 Nueces Dr | | | Portland | TX | 78374 | |
| Gueudinot, Rodrigo A | | 631 59th St | 2nd Fl | | Brooklyn | NY | 11220 | |
| Guezimane, Laura M | | 1008 Grand Park Dr | | | Fairfield | IA | 52556 | |
| GUGGENHEIM PRODUCTIONS | | 250 WEST 54TH ST | STE 405 | | NEW YORK | NY | 10019 | |
| Guglielmi, Fabio | | 6900 Veterans Blvd | | | Burr Ridge | IL | 60527 | |
| GUGLIELMO ASHLEY | | 4206 BELLGROVE LN | | | MADISON | WI | 53704 | |
| Guha, Pinak P | | 147 11 34th Ave | Apt 3J | | Flushing | NY | 11354 | |
| Guhlke, Sandy J | | 1526 Castle Dr | | | North Mankato | MN | 56003 | |
| Guibord, David R | | PO BOX 132 | | | Belle Haven | VA | 23306 | |
| GUIDE DOG FOUNDATION FOR THE BLIND | | 371 JERICHO TURNPIKE | | | SMITHTOWN | NY | 11787 | |
| GUIDELINE | | NEWARK POST OFFICE | PO BOX 34961 | | NEWARK | NJ | 07189 | |
| GUIDEPOSTS | | ACCOUNTING DEPT | 39 SEMINARY HILL RD | | CARMEL | NY | 10512 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Guidice, Anthony | | 22 Shawnee Dr | | | Nashua | NH | 03062 | |
| GUIDING EYES FOR THE BLIND | | 611 GRANITE SPRINGS RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| Guido, Christine R | | 2 Primrose Ln | | | Stormville | NY | 12582 | |
| GUIGNARDI LOUIS | | 10 WESTVIEW AVE | PO BOX 387 | | CROTON FALLS | NY | 10519 | |
| GUILFORD TECHNICAL COMMUNITY COLLEGE | | | ATTN JENNIFER NOGA | PO BOX 309 | JAMESTOWN | NC | 27282 | |
| Guilfoyle, Christine | | 172 N Main St | | | Pearl River | NY | 10965 | |
| GUILLERMO CASTILLO | | 250 181 APT 410 | | | SUNNY ISLES BEACH | FL | 33160 | |
| GUINESS WORLD RECORDS LIMITED | | 45 WEST 45TH ST | STE 902 | | NEW YORK | NY | 10036 | |
| GUINESS WORLD RECORDS LIMITED | | 45 WEST 45TH ST | STE 902 | | NEW YORK | NY | 10036 | |
| GUINN RUBY | | 1745 HIALEAH | | | SEABROOK | TX | 77586 | |
| GUINNESS ALMA | | 150 EAST 56TH ST | APT 6 G | | NEW YORK | NY | 10022 | |
| Guion, Ysela | | 25 Codfish Hill Rd | | | Bethel | CT | 06801 | |
| Guirsch, Dianne M | | 12205 W Holmes Ave | | | Greenfield | WI | 53228 | |
| Guirsch, Evan J | | 12205 W Holmes Av | | | Greenfield | WI | 53228 | |
| GULF STREAM COMPASS CLO 2002 1 | John Carlin | 4201 Congress St | Ste 475 | | Charlotte | NC | 28209 | |
| GULF STREAM COMPASS CLO 2003 1LTD | John Carlin | 4201 Congress St | Ste 475 | | Charlotte | NC | 28209 | |
| GULF STREAM COMPASS CLO 2004 1 LTD | John Carlin | 4201 Congress St | Ste 475 | | Charlotte | NC | 28209 | |
| GULF STREAM COMPASS CLO 2007 LTD | John Carlin | Gulf Stream Asset Management | 4201 Congress St | Ste 475 | Charlotte | NC | 28209 | |
| GULF STREAM SEXTANT CLO 2007 1 LTD | John Carlin | 4201 Congress St Ste 475 | | | Charlotte | NC | 28209 | |
| GULL LAKE MIDDLE SCH | | 9500 N 40TH ST | | | HICKORY CORNERS | MI | 49060 | |
| GULLAND DEBBIE | | 40295 BANYAN ST | | | MURRIETA | CA | 92563 | |
| GULLANE THOMAS LLC C O HIT ENTERTAINMENT | | C O HIT ENTERTAINMENT ATTN ROYALTY ACCOUNTING | 830 S GREENVILLE AVE | | ALLEN | TX | 75002 | |
| GULLANE THOMAS LLC C O HIT ENTERTAINMENT | | C O HIT ENTERTAINMENT | ATTN ROYALTY ACCOUNTING | 830 S GREENVILLE AVE | ALLEN | TX | 75002 | |
| GULLANE THOMAS LLC C O HIT ENTERTAINMENT | | C O HIT ENTERTAINMENT ATTN ROYALTY ACCOUNTING 830 | | | ALLEN | TX | 75002 | |
| GULLEKSON JEANNE | | 2062 GRANDVIEW RD | | | DECORAH | IA | 52101 | |
| GULLEY ANGELA | | 1223 S OSAGE | | | BARTLESVILLE | OK | 74003 | |
| Gulley, Jerry | | 5566 13th Ave South | | | Birmingham | AL | 35222 | |
| GULLICKSON, PAUL | | Address Information Redacted | | | | | | |
| Gullion, Tina K | | 911 N Bishop St | | | San Marcos | TX | 78666 | |
| GULSHAN SHARMA | | 8982 IRON OAK AVE | | | TAMPA | FL | 33647 | |
| Guman, Lynn T | | 2822 South 48th St | | | Milwaukee | WI | 53219 | |
| GUMBO SOFTWARE | | 809 W HOWE ST | | | SEATTLE | WA | 98119 | |
| GUMDROP BOOKS | | 802 N 41ST | | | BETHANY | MO | 64424 | |
| Gunawan, Irawaty | | 161 Glennwood Pl SE | | | Renton | WA | 98056 | |
| GUNDERSEN WILSON ALESHA | | 1010 S WHEATON AVE | | | WHEATON | IL | 60187 | |
| GUNDERSON ROXANNE | | 216 CONNECTICUT ST | | | BISMARCK | ND | 58504 | |
| Gunderson, Zandra J | | 5409 Lucky Clover | St | | Las Vegas | NV | 89149 | |
| GUNIT FASHIONS INC | | STERLING FACTORS CORPORATION | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018 | |
| Gunit Fashions Inc Sterling Factors Corporation | | 500 7th Ave | | | New York | NY | 10018 | |
| GUNN JANICE | | 8584 W APPLETON AVE | UNIT Z | | MILWAUKEE | WI | 53225 | |
| GUNN TERRY | | PO BOX 11089 | | | COSTA MESA | CA | 92627 | |
| Gunn, Michael J | | 8584 W Appleton Ave | Unit Z | | Milwaukee | WI | 53225 | |
| GUNNAR JOHNSON | | PO BOX 23105 | | | PROVIDENCE | RI | 02903 | |
| GUNNIP CHARLES | | 52 WILLOWBROOK AVE | | | STAMFORD | CT | 06902 | |
| GUNNISON MIDDLE SCH 6 7 | ATTN SCHOOL SPONSOR | 1099 N 11TH | | | GUNNISON | CO | 81230 | |
| Guns, Edward | | 1468 Black Pine Ct | | | Castle Rock | CO | 80109 | |
| Gunter, Beverly F | | 103 Quarter Path | | | Cary | NC | 27511 | |
| Guntly, Jenette T | | 3531 W Rawson Ave | | | Franklin | WI | 53132 | |
| Guptill, David M | | 298 Rohavic Ln | | | Lino Lakes | MN | 55014 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

360 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Gurda, Dawn M | | 2818 South 48th St | | | Milwaukee | WI | 53219 | |
| GURGUL REGINA | | W305 N6793 RED FOX R | | | HARTLAND | WI | 53029 | |
| GUROS NORA | | 181 RAINBOW DR | PMB 8132 | | LIVINGSTON | TX | 77399-1081 | |
| GURRIERI JOSEPH | | PO BOX 207 | | | CROTON FALLS | NY | 10519 | |
| GURRIERI MARIA | | PO BOX 207 MAPLE AVE | | | CROTON FALLS | NY | 10519 | |
| GUSHAN LALL | | 8982 IRON OAK AVE | | | TAMPA | FL | 33647 | |
| Gustafson, Georgia M | | 2677 Ash Ave | | | Eldon | IA | 52554 | |
| GUSTAVE W MASTER | | 10059 S FAIRFIELD AVE | | | CHICAGO | IL | 60655 | |
| GUSTAVO RODRIGUEZ | | 2903 NE 163RD ST | APT 302 | | NORTH MIAMI BEACH | FL | 33160 | |
| GUSTO RECORDS INC | | 1900 ELM HILL PIKE | | | NASHVILLE | TN | 37210 | |
| GUSTO RECORDS INC | | 1900 ELM HILL PIKE | | | NASHVILLE | TN | 37210 | |
| GUTE STEPHANIE | | 262 PINEVIEW DR | | | BEREA | OH | 44017 | |
| Gutenkunst, Dorothy J | | 315 Oak Ridge Dr | | | Hartland | WI | 53029 | |
| Guth, Susan D | | 101 Maple St NO D | | | Junction City | OR | 97448 | |
| GUTHRIE CENTER HS JRS | ATTN MAGAZINE SALE SPONSOR | 906 SCHOOL ST | | | GUTHRIE CENTER | IA | 50115 | |
| Guthrie, Glenda E | | 1629 Victoria Gardens Dr | | | Deland | FL | 32724 | |
| Guthrie, Neela | | 2790 Knollside Ln | | | Vienna | VA | 22180 | |
| Gutierrez, Elizabeth | | 3409 Creighton Pl | | | Santa Clara | CA | 95051 | |
| Gutierrez, Jose D | | 2612 South Harding | | | Chicago | IL | 60623 | |
| Gutkin, Jennifer L | | 48 Dante Pl | | | Hamden | CT | 06514 | |
| Gutman, Len | | 2647 Broadway | Apt 4nw | | New York | NY | 10025 | |
| GUTT MICHELLE | | 1205 HADLEY PARK LAN | | | MATTHEWS | NC | 28104 | |
| Gutterman, Michele | | 5 Briar Rd | | | Freehold | NJ | 07728 | |
| Guttmann, Antoinette V | | 938 Butternut Rd | | | Coopersburg | PA | 18036 | |
| GUTWEIN FRANCES | | 41 BARKER AVE APT 10J | | | WHITE PLAINS | NY | 10601 | |
| GUY DE GALARD | | PO BOX 158 | | | BUFFALO | WY | 82834 | |
| GUY DEGALARD | | PO BOX | | | BUFFALO | WY | 82834 | |
| GUY FALOTICO | | 238 PKWY DR | | | STRATFORD | CT | 06614 | |
| Guy Pumo | | 77 Suzie Dr | | | Newton | CT | 06470 | |
| GUYON LAURIE | | 9 FAIRMOUNT DR | | | GANSEVOORT | NY | 12831 | |
| Guzielek, Charles F | | 148 First Ave | | | Mechanicville | NY | 12118 | |
| GUZMAN ANGELA | | 31559 BAEZ CIR | | | WINCHESTER | CA | 92596 | |
| GUZMAN MELISSA | | 8856 E CARROLLWOOD | | | CORDOVA | TN | 38016 | |
| GUZMAN NINA | | 17912 BLUEGATE LN | HUNTINGTON BEACH | | HUNTINGTON BEACH | CA | 92647 | |
| Guzman, Blanca | | 2539 S Lenox St | | | Milwaukee | WI | 53207 | |
| Guzman, Gladys | | 13 Shiloh Ct | | | Palmyra | VA | 22963 | |
| GWEN BROUNCE WIDDOWSON | | 22 CHINKAPIN DR | | | FLEETWOOD | PA | 19522 | |
| GWEN FRANCIS | | 1602 POTOMAC DR | | | HOUSTON | TX | 77057 | |
| GWEN MORGAN | | 27901 NORRIS RDNO 19 | | | BOZEMAN | MT | 59718 | |
| GWEN NEWTON | | 20056 COUNTY RD 452 | | | MINEOLA | TX | 75773 | |
| GWEN WILCOX | | 2804 S ROBERTA AVE | | | DURANT | OK | 74701 | |
| GWENDOLYN E JASAITIS | | 3447 MADISON ST | | | LANSING | IL | 60438 | |
| GWENN PHILABAUM | | 262 STATE ROUTE 503 | | | ARCAHUM | OH | 45304 | |
| Gwin, Drena | | 84 Northhampton Dr | | | Willingboro | NJ | 08046 | |
| GWINNETT COUNTY ASSESSORS OFFICE | | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX COMMISSIONER | | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT DAILY POST | | PO BOX 603 | | | LAWRENCEVILLE | GA | 30046 | |
| Gwinnett Daily Post | | 725 Old Norcross Rd | | | Lawrenceville | GA | 30045 | |
| Gwinnett Daily Post | Ms Eleanor Durden Retail Advertising Manager | 725 Old Norcross Rd | | | Lawrenceville | GA | 30045 | |
| GWYNN MICHELLE | | 1683 MAGNOLIA GLEN C | | | CORDOVA | TN | 38016 | |
| Gwynn, Senya T | | 201 Nueces Dr | | | Portland | TX | 78374 | |
| GYMBOSS | | PO BOX 303 | | | ST CLAIR | MI | 48379 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

361 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GYMGLISH | | 16A BLVD DE REUILLY | | | PARIS | | 75012 | FRANCE |
| H & J EDUCATIONAL RESOURCES | | 6118 STAFFORD ST | | | PLAINFIELD | IL | 60586 | |
| H A F T R 8TH | | 33 WASHINGTON AVE | | | LAWRENCE | NY | 11559 | |
| H A MURRELL | | 2123 PEACH ST | | | CHAMPAIGN | IL | 61820 | |
| H ARMSTRONG ROBERTS | | 4203 LOCUST | | | PHILADELPHIA | PA | 19104 | |
| H B FENN AND COMPANY LTD | | 34 NIXON RD | | | BOLTON | ON | L7E 1W2 | CANADA |
| H B FENN AND COMPANY LTD | | 34 NIXON RD | | | BOLTON | | L7E 1W2 | CANADA |
| H C DEAN | | 422 KELLING LN | | | GLENCOE | IL | 60022 | |
| H GREGOR | | 6919 W 63RD ST | | | CHICAGO | IL | 60638 | |
| H H DOW HS | | 3901 N SAGINAW RD | | | MIDLAND | MI | 48640 | |
| H MAY ROBERTS | | 3160 E MAIN No 111 | | | MESA | AZ | 85213 | |
| H R WERT | | 8894 S MAIN ST | | | WINDHAM | OH | 44288 | |
| H SCOTT HOFFMANN | | PO BOX 871 | | | LEXINGTON | NC | 27293 | |
| H W DAILY INC | | DBA GLAD MUSIC COMPANY | 14340 TORREY CHASE BLVD No 380 | | HOUSTON | TX | 77014-1021 | |
| H W DAILY INC | | DBA GLAD MUSIC COMPANY | 14340 TORREY CHASE BLVD No 380 | | HOUSTON | TX | 77014-1021 | |
| H W WILSON COMPANY | | 950 UNIVERSITY AVE | | | BRONX | NY | 10452 | |
| H W WILSON COMPANY | | 950 UNIVERSITY AVE | | | BRONX | NY | 10452 | |
| H2 CREATIVE LIMITED | | UNIT 8 SHRIVENHAM HUNDRED BUSINESS PARK MAJORS RD | WATCHFIELD SWINDON | | WILTSHIRE | | SN6 8TZ | UK |
| HA HOANG | | 3 08 149TH ST | | | WHITESTONE | NY | 11357 | |
| HA LMA | | 1304 SUMMIT ST | NO 216 | | AUSTIN | TX | 78741 | |
| Haack, Cindy D | | 3371 88th Ave Ne | | | Blaine | MN | 55449 | |
| HAAG THEA | | 221 FRIENDSHIP AVE S | | | SALEM | OR | 97302 | |
| Haag, Brian | | 685 Lenwood Dr | | | Sparks | NV | 89431 | |
| Haas, Nicole | | 1217 W George St | Apt 2F | | Chicago | IL | 60657 | |
| Haase, Michael H | | 13001 West Graham St | | | New Berlin | WI | 53151 | |
| HABEEB SALLOUM | | 58 LANGBOURNE PL | | | DON MILLS | | N3B 1A9 | CANADA |
| Haber, Amanda M | | 1818 W Belmont Ave | Unit 3 | | Chicago | IL | 60657 | |
| Haberman, Melissa A | | 2550 S 66th St | | | Milwaukee | WI | 53219 | |
| HABIB RENEE | | 5548 E MOUNT WHITNE | | | LATON | CA | 93242 | |
| Habib, Osama | | 6617 Haltwhistle Ln | | | Alexandria | VA | 22315 | |
| Habig, Joseph | | 712 Sandy Cv | | | Neptune | NJ | 07753-7750 | |
| HACHETTE | | PO BOX 8828 | | | BOSTON | MA | 02114-8828 | |
| HACHETTE BOOK GROUP | | 237 PARK AVE | | | NEW YORK | NY | 10017 | |
| HACHETTE BOOK GROUP | | 237 PARK AVE | | | NEW YORK | NY | 10017 | |
| HACHETTE BOOK GROUP | | PO BOX 8828 | JFK STATION | | BOSTON | MA | 02114 | |
| HACHETTE BOOK GROUP | | PO BOX 8828 | | | BOSTON | MA | 02114-8828 | |
| Hachette Book Group | | Three Ctr Plz 3rd Fl | | | Boston | MA | 02108 | |
| HACHETTE BOOK GROUP | | TRADE PERMISSSIOMNS GROUP | 237 PARK AVE | | NEW YORK | NY | 10017 | |
| Hachette Book Group | HACHETTE BOOK GROUP | JFK STATION | PO BOX 8828 | | BOSTON | MA | 02114 | |
| HACHETTE BOOK GROUP INC | | 237 PARK AVE | | | NEW YORK | NY | 10017 | |
| HACHETTE CHILDRENS BOOKS | | CHRIS RAINE | LEVEL 17 207 KENT ST | | SYDNEY | | 200 N | ATRAILIA |
| HACHETTE LIVRE | | GROUP FINANCE OFFICE | 130 MILTON PARK ABINGTON | | OXON | | OX14 4SB | UK |
| Hack, Cynthia | | 460 W 24th St | Apt 5F | | New York | NY | 10011 | |
| Hackert, Bonnie S | | 18713 22nd Ave | | | Hedrick | IA | 52563 | |
| Hackert, Nikki J | | PO Box 32965 | | | Palm Beach Gardens | FL | 33420 | |
| HACKETT CLARE | | 30 SCRIBO LN | | | WAPPINGERS FALLS | NY | 12590 | |
| Hackler, Donna J | | 4425 Columbus Ave | | | Minneapolis | MN | 55407 | |
| HACKMART INC | | 1733 ABBOT KINNEY BLVD | STE A | | VENICE | CA | 90291 | |
| HADA MARIA MORALES | | 1511 MATARO AVE | | | CORAL GABLES | FL | 33146 | |
| HADDOCK ESTHER | | 7560 CRESTWOOD DR | | | BROOKSVILLE | FL | 34613 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Haddock, Lisa R | | 49 Lenape Rd | | | Ringwood | NJ | 07456 | |
| Haddon, Michael A | | 811 W3 15th Pl | Apt 713 | | Chicago | IL | 60613 | |
| Hadfield Clancy, Marybeth | | 420 Alderbrook Dr | | | Santa Rosa | CA | 95405 | |
| HADLEY JUNIOR HIGH SCHOOL | ATTN SCHOOL SPONSOR | 240 HAWTHORNE BL | | | GLEN ELLYN | IL | 60137 | |
| HADLEY SCHOOL FOR THE BLIND | | 700 ELM ST | | | WINNETKA | IL | 60093 | |
| Hadwick, Myrna H | | 2406 Easy St | | | Ann Arbor | MI | 48104 | |
| Haeger, Leigh | | 229 Pickett Dist Rd | | | New Milford | CT | 06776 | |
| Hageman, Kelly | | 4083 S Shady Ct | | | Gilbert | AZ | 85297 | |
| Hagemann, Caroleann | | 403 Keeler Woods Dr | | | Marietta | GA | 30064 | |
| HAGEN MARGARET | | 6 SOUTH LN | | | KATONAH | NY | 10536 | |
| HAGEN ROAD ELEMENTARY SCHOOL | RICHARD HUGHES | 10439 HAGEN RANCH RD | | | BOYNTON BEACH | FL | 33437 | |
| HAGEN TINA | | 113 4TH PL SW | | | GENEVA | MN | 56035 | |
| Hagen, Kathleen M | | 219 Rancho Rd | | | Sierra Madre | CA | 91024 | |
| Hagen, Mark R | | 6743 West Monona Pl | | | West Allis | WI | 53219 | |
| Hagen, Robert H | | 1908 West Woodside Ln | | | Mequon | WI | 53092 | |
| Hager, Rene M | | 47 Van Wyck Ct | | | Wallkill | NY | 12589 | |
| HAGERTY III JOHN | | 58 CALEBS WAY | | | GREENPORT | NY | 11944 | |
| Hagerty, Amy K | | 3134 W Loomis Rd | | | Greenfield | WI | 53221 | |
| HAGGERTY | | 43 CLINTONVILLE RD | | | NORTH HAVEN | CT | 06473 | |
| HAGGERTY CAROL | | 406 WEST AVE | | | JENKINTOWN | PA | 19046 | |
| HAGGERTY MARY | | 1428 SE 4TH AVE | BLDG C APT 120 | | DEERFIELD BEACH | FL | 33441 | |
| HAGSTROM MAP COMPANY INC | | GENERAL POST OFFICE | PO BOX 36100 | | NEW YORK | NY | 10087-6100 | |
| HAGSTROM MAP COMPANY INC | | PO BOX 36100 | | | NEW YORK | NY | 10087-6100 | |
| Hagstrom, Trevor S | | 1051 Hart St | | | Brooklyn | NY | 11239 | |
| Hahlbeck, Rebecca A | | 21555 West Glengarry Rd | | | New Berlin | WI | 53146 | |
| HAHN MARIE | | 41 MARCADON AVE | | | RIDGEFIELD | CT | 06877 | |
| HAHN MICHELLE | | 2511 GREAT OAKS DR | | | SAN ANTONIO | TX | 78232 | |
| HAHN ROBERT | | 540 KING ST | | | CHAPPAQUA | NY | 10514 | |
| HAHN TAMMY | | 1901 S 21ST ST | | | ROGERS | AR | 72758 | |
| Hahn, Christine L | | 2265 N 65th St | | | Wauwatosa | WI | 53213 | |
| Hahn, Donna J | | 748 Dalton Ln | | | Bolingbrook | IL | 60490 | |
| Hahn, Roger R | | 14885 West Mayflower Dr | | | New Berlin | WI | 53151 | |
| Haidous, Emmanuel | | 102 Cedar Swamp Rd | | | Storrs | CT | 06268 | |
| HAIGHT JEAN | | PO BOX 1017 | | | WINTER PARK | CO | 80482-1017 | |
| HAILEY DEVELOPMENT GROUP LLC | | 570 TAXTER RD | | | ELMSFORD | NY | 10523-2337 | |
| HAINES JOHN R | | Address Information Redacted | | | | | | |
| HAINES KENDA | | 13452 FOREST RIVER C | | | LOWELL | MI | 49331 | |
| HAINES RICHARD | | 2983 LAKE DR SE | | | EAST GRAND RAPIDS | MI | 49506 | |
| Haines, Bettye L | | 2118 227th St | | | Fairfield | IA | 52556 | |
| Haines, David E | | 1711 Thornapple | River Dr | | Grand Rapids | MI | 49546 | |
| Haines, Erika T | | 1534 N Moorpark Rd | NO 169 | | Thousand Oaks | CA | 91360 | |
| HAIR JAN | | 1460 SWEET BOTTOM CI | | | MARIETTA | GA | 30064 | |
| HAIR NORA | | WOODLAKE VILLAGE | 1203 SONG SPARROW CT | | MURRELLS INLET | SC | 29576 | |
| Haire, Tom | | 1410 14th Ave N | | | Wahpeton | ND | 58075 | |
| HAIRY LEGS & CO INC | | STELLA ANASTASIA | 796 9TH AVE | 3 | NEW YORK | NY | 10019 | |
| HAIRY LEGS & CO INC | INC ATTN STELLA P ANASTASIA | 1271 LAKEVIEW RD | | | COPAKE | NY | 12516 | |
| Haith Harris, Laura A | | 2200 Osborne Rd | | | Chester | VA | 23831 | |
| Hajdenberg, Louise | | 526 East 20th St | NO 3b | | New York | NY | 10009 | |
| Hajost, Chen | | 4901 Wycliff Ln | | | Fairfax | VA | 22032 | |
| Haket, Beverly A | | 1550 Q St Apt NO 27 | | | Springfield | OR | 97477 | |
| HAKKILA JOHNSON GLORIA | | 2105 OGDEN AVE | | | SUPERIOR | WI | 54880 | |
| HAL & LISA WAGONER | | 444 BRAMBLESIDE DR | | | BRUNSWICK | OH | 44212 | |
| HAL DAVID | | DBA CASA DAVID | 12711 VENTURA BLVD STE 420 | | STUDIO CITY | CA | 91604 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAL DAVID | | CASA DAVID | 12711 VENTURA BLVD STE 420 | | STUDIO CITY | CA | 91604 | |
| HAL DAVID | | DBA CASA DAVID | 12711 VENTURA BLVD STE 420 | | STUDIO CITY | CA | 91604 | |
| HAL LEONARD CORPORATION | | 7777 W BLUEMOUND RD | | | MILWAUKEE | WI | 53213 | |
| HAL LEONARD PUBLISHING CORP | | 960 E MARK ST | | | NEW YORK | NY | 10010 | |
| HAL LEONARD PUBLISHING CORP | | 960 E MARK ST | | | NEW YORK | NY | 10010 | |
| HAL LEONARD PUBLISHING CORP | | 960 E MARK ST | | | NEW YORK | NY | 10016 | |
| HAL LEONARD PUBLISHING CORP | | 960 E MARK ST | | | NEW YORK | NY | 10017 | |
| HAL LEONARD PUBLISHING CORP | | 960 E MARK ST | | | NEW YORK | NY | 10019 | |
| HAL LEONARD PUBLISHING CORP | | 960 EAST MARK ST | | | WINONA | MN | 55987 | |
| HAL PREY | | 4261 UTE CT | | | ESTERO | FL | 33928 | |
| HAL PREY | | 8990 WOODBRIDGE DR | | | GREENDALE | WI | 53129 | |
| HAL SOMMER | | 15711 RACHITA DR | | | ARLINGTON | TX | 75248 | |
| Halama, Tamra S | | 20574 Ivy Trail | | | Keosauqua | IA | 52565 | |
| Halbohn, Naomi | | 543 Crosshill Rd | | | Mahopac | NY | 10541 | |
| HALCYON LOAN INVESTORS CLO I LTD | ERIC POTTER | 477 MADISON AVE 8TH FL | | | NEW YORK | NY | 10022 | |
| HALCYON LOAN INVESTORS CLO II LTD | Eric Potter | 135 South LaSalle St | Ste 151 | | Chicago | IL | 60603 | |
| HALCYON STRUCTURED ASSET MANAGEMENT CLO I LTD | Craig Dworkin | 135 South LaSalle St | Ste 1511 | | Chicago | IL | 60603 | |
| HALCYON STRUCTURED ASSET MANAGEMENT EUROPEAN CLO 2006 II B V | HYUCKJAE KWON | 477 MADISON AVE 9TH FL | | | NEW YORK | NY | 10022 | |
| HALCYON STRUCTURED ASSET MANAGEMENT EUROPEAN CLO 2007 I BV | HYUCKJAE KWON | 477 MADISON AVE 9TH FL | | | NEW YORK | NY | 10022 | |
| HALCYON STRUCTURED ASSET MANAGEMENT LONGSECURED SHORT UNSECURED 2007 1LTD | ERIC POTTER | 477 MADISON AVE 8TH FL | | | NEW YORK | NY | 10022 | |
| HALCYON STRUCTURED ASSET MGMT LONG SECURED SHORT UNSECURED 2007 2 LTD | ERIC POTTER | 477 MADISON AVE | | | NEW YORK | NY | 10022 | |
| HALE JENNIFER | | 104 TAMARACK DR | | | FRANKLIN | PA | 16323 | |
| HALE JOANN | | 2524 EMERSON RD | | | CAMBRIA | CA | 93428 | |
| Hale, Kathleen | | 28 Monroe St | | | Shrewsbury | MA | 01545 | |
| Hale, Sharon | | 140 Henrich St | | | Soldotna | AK | 99669 | |
| HALEY | | 608 BLEVINS ST | | | FORT WORTH | TX | 76111 | |
| HALEY KENNETH | | PO BOX 7240 | HUDSON HOUSE | | ARDSLEY ON HUDSON | NY | 10503 | |
| HALEY MICHELE | | 50 DONGAN HILLS AVE | | | STATEN ISLAND | NY | 10306 | |
| Haley, Allen M | | 1658 Monica St | | | Deltona | FL | 32725 | |
| Haley, Elaine C | | 7211 Windermere Dr | | | Mechanicsville | VA | 23116 | |
| HALEYVILLE HIGH SCHOOL SRS | ATTN MAGAZINE SALE SPONSOR | 1800 20TH ST | | | HALEYVILLE | AL | 35565 | |
| HALEYVILLE HIGH SCHOOL SRS | ATTN SCHOOL SPONSOR | 1800 20TH ST | | | HALEYVILLE | AL | 35565 | |
| HALEYVILLE HS SRS | | 1800 20TH ST | | | HALEYVILLE | AL | 35565 | |
| Halfaker, Helen P | | 6430 Lonestar Dr | | | Indianapolis | IN | 46237 | |
| HALFEN LISA | | 5207 HGHLAND FALLS L | | | KATY | TX | 77450 | |
| HALKER ADELE | | 21627 RD13V | | | COLUMBUS GROVE | OH | 45830 | |
| HALKIN PHOTOGRAPHY LLC | | 915 SPRING GARDEN ST | STUDIO 215 | | PHILADELPHIA | PA | 19123 | |
| HALL APRIL | | 1840 SANBORNE WAY | | | DACULA | GA | 30019 | |
| HALL ASSOCIATES INC | | 7 WEST 18TH ST | 6TH FL | | NEW YORK | NY | 10011 | |
| HALL COLLEEN | | 104 HOLLINGSWORTH CT | | | CARY | NC | 27513 | |
| HALL COUNTY SCHOOLS | ATTN ANTHONY SWAIM | 711 GREEN ST N W | | | GAINESVILLE | GA | 30501-3368 | |
| HALL CURRY & BARBARA | | 12318 NOVA CT | | | HOUSTON | TX | 77077 | |
| HALL DAN W | | Address Information Redacted | | | | | | |
| HALL DANNAE | | 52 SAINT CLAIR STREE | | | TICONDEROGA | NY | 12883 | |
| HALL FREDDA | | 504 REMINGTON CT | | | COLLEYVILLE | TX | 76034 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HALL J | | 7337 BUCKINGHAM CT | | | BOULDER | CO | 80301 | |
| HALL J EDWARD | | Address Information Redacted | | | | | | |
| HALL JANICE | | W141 N4960 SOMERSET | | | MENOMONEE FALLS | WI | 53051 | |
| Hall Keating, Helene | | Box 481 | 8 Close Hill Rd | | Croton Falls | NY | 10519 | |
| HALL MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 200 DOHERTY DR | | | LARKSPUR | CA | 94939 | |
| HALL OFFICE PARK | ASHLEY DULANEY | 2611 NETWORK PKWY STE 109 | | | FRISCO | TX | 75034 | |
| HALL REBECCA | | PO BOX 735 | | | RIVESVILLE | WV | 26588 | |
| Hall, Brian A | | 8 Maplewood Ter | | | Norwalk | CT | 06851 | |
| Hall, Craig S | | 1424 Cobblestone Way | | | Westlake | OH | 44145 | |
| Hall, James M | | 2508 Via Nicola | 3517 | | Fort Worth | TX | 76109 | |
| Hall, James T | | 4428 Keith Rd | | | Ringgold | GA | 30736 | |
| Hall, Jewell L | | 7915 12th Ave | SW | | Seattle | WA | 98106 | |
| Hall, Joseph K | | 21021 Glendower Ct | | | Ashburn | VA | 20147 | |
| Hall, Karen Krizman | | 41 Parsons St | | | Harrison | NY | 10528 | |
| Hall, Kathryn T | | 30 Ralston St | | | San Francisco | CA | 94132-3020 | |
| Hall, Keiko K | | 7706 LaHarve Dr | | | Rockford | IL | 61103 | |
| Hall, Kim G | | 4417 Joseph Dr | | | Glen Allen | VA | 23060 | |
| Hall, Kimberly A | | PO Box 72 | | | Tazewell | VA | 24651 | |
| Hall, Laura | | 20410 Ne 159th St | | | Brush Prairie | WA | 98606 | |
| Hall, Morgan T | | 7649 South Phillips Ave | 1st Fl | | Chicago | IL | 60649 | |
| Hall, Regina G | | 7259 Mayetta Dr | | | Mechanicsville | VA | 23111 | |
| Hall, Trevor E | | 853 East 229th St | | | Bronx | NY | 10466 | |
| Hall, Webb | | 14051 Ridge Point Ct | | | Savage | MN | 55378 | |
| HALLACY ROSALIE | | APT 3H | 35E HARTSDALE AVE | | HARTSDALE | NY | 10530 | |
| HALLADAY LANI | | 6732 BONNIE VIEW | | | SAN DIEGO | CA | 92119 | |
| Hallas, Ellen A | | 5371 Butterfield Way | | | Greenfield | WI | 53221 | |
| HALLER MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 600 E FIRST | | | ARLINGTON | WA | 98223 | |
| HALLEY RESOURCES INC | | 231 W 29TH ST | RM 701 | | NEW YORK | NY | 10001-5482 | |
| Halley, Carol A | | 507 South B St | | | Fairfield | IA | 52556 | |
| Halligan, Howard F | | N69 W6507 Bridge Rd | | | Cedarburg | WI | 53012 | |
| HALLIN REBECCA | | 7132 4TH AVE SOUTH | | | RICHFIELD | MN | 55423 | |
| Hallman, Arlene J | | 155702 W McCreadie Rd | | | Grandview | WA | 98930 | |
| HALLMARK CHANNEL | | CROWN MEDIA UNITED STATES | PO BOX 414902 | | BOSTON | MA | 02241-4902 | |
| HALLMARK CHANNEL | CROWN MEDIA UNITED STATES LLC | 12700 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| HALLMARK CHANNEL | HALLMARK CHANNEL | PO BOX 414902 | CROWN MEDIA UNITED STATES | | BOSTON | MA | 02241-4902 | |
| Halloran, John J | | 35 Wrights Mill Rd | | | Armonk | NY | 10504 | |
| Halloran, Mary E | | 44 Lindbergh Ct | | | Fairfield | CT | 06824 | |
| HALLS MAGAZINE REPORTS | | 733 SUMMER ST | STE 503 | | STAMFORD | CT | 06901 | |
| HALLS REPORTS LLC | | 733 SUMMER ST STE 503 | | | STAMFORD | CT | 06901 | |
| HALLS REPORTS LLC | | 733 SUMMER ST STE 503 | | | STAMFORD | CT | 06901 | |
| Halmon, Andre A | | 3541 South Hamilton Ave | Unit 3 | | Chicago | IL | 60609 | |
| Halperin, Elisa | | 273 Terrace Av | | | Hasbrouck Heights | NJ | 07604 | |
| HALPERT RUTH | | 260 21 74TH AVE | | | GLEN OAKS | NY | 11004 | |
| HALPIN FRANCES | | 260 OCEAN PALM DR | | | FLAGLER BEACH | FL | 32136 | |
| HALPIN JANE | | 23 HAWKINS CIR | | | WHEATON | IL | 60187 | |
| HALSTEAD EXECUTIVE COACHING LLC | | 9508 FIELDCREST DR | | | DALLAS | TX | 75238 | |
| HALTERMAN BECKY | | 8123 RIESLING DR | | | KERNERSVILLE | NC | 27284 | |
| Halvorsen, Jodi L | | 3045 144th Ave Ne | | | Ham Lake | MN | 55304 | |
| HALVORSON TRANE | | 2220 NW 108TH ST | | | CLIVE | IA | 50325 | |
| Hamadey, Gina | | 388 Clinton St | NO 4 | | Brooklyn | NY | 11231 | |
| HAMBLIN APRIL | | 3029 CAHILL LN | | | DUMFRIES | VA | 22026 | |
| Hambrick, Allison L | | 5421 Heron Bay | | | Long Beach | CA | 90803 | |
| Hameed, Rashida | | 4 Roberts Path | Apt I | | Sparks | MD | 21152 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

365 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAMEL MICHELLE | | 3 GREEN MEADOW DR | | | ACUSHNET | MA | 02743 | |
| HAMILTON BEACH BRANDS | | 1524 RELIABLE PKWY | | | CHICAGO | IL | 60686-1656 | |
| HAMILTON MARNIE | | 2911 REDWING CIR | | | BELLEVUE | NE | 68123 | |
| HAMILTON MIDDLE SCH | | 4845 136TH AVE | | | HAMILTON | MI | 49419 | |
| HAMILTON PARTNERS | COURTNEY GLANTZ | 800 HART RD | | | BARRINGTON | IL | 60010 | |
| HAMILTON PARTNERS DEER PARK 1 | COURTNEY GLANTZ | 21925 FIELD PKWY | | | DEER PARK | IL | 60010 | |
| HAMILTON PARTNERS INC | COURTNEY GLANTZ | 800 HART RD | | | BARRINGTON | IL | 60010 | |
| HAMILTON PARTNERS INC | DONNA MACDONALD | ONE PIERCE PL STE 250 W | | | ITASCA | IL | 60131 | |
| HAMILTON WILLARD | | 209 N WIGHTMAN ST | | | ASHLAND | OR | 97520 | |
| Hamilton, Brenda | | 98 Tonetta Lake Way | | | Brewster | NY | 10509 | |
| Hamilton, Edith | | 16548 Brigadoon Dr | | | Tampa | FL | 33618 | |
| Hamilton, Gail M | | 138 Maple Ave | | | Oaklyn | NJ | 08107 | |
| Hamilton, Joan M | | 14 Lennox St | | | Hooksett | NH | 03106 | |
| Hamilton, Lauren A | | 600 Leetown Rd | | | Stormville | NY | 12582 | |
| HAMLIN BRANDI | | 17 COUNTY RD617 | | | CORINTH | MS | 38834 | |
| Hamlin, Cheryl A | | 1382 S Yale Pl | | | Santa Maria | CA | 93458 | |
| Hammer, Mark M | | 2714 Addison Ave | | | Austin | TX | 78757 | |
| HAMMON MEDFORD | | 2887 MCCAULEY CT | | | CHARLOTTESVILLE | VA | 22911 | |
| HAMMOND ANN | | 40720 FINLEY RD | | | NORTH BRANCH | MN | 55056 | |
| HAMMOND ELECTRICAL CONTRACTING | | 96 FULTON ST NO 98 | | | WHITE PLAINS | NY | 10606-1230 | |
| Hammond, David | | 314 E Connors Trail | | | Vernon Hills | IL | 60061 | |
| Hammond, Kristine | | 2380 Millwater | Crossing | | Dacula | GA | 30019 | |
| HAMMONDSPORT CTL SCH SRS | | MAIN ST | | | HAMMONDSPORT | NY | 14840 | |
| HAMMONS STEPHEN | | 7735 DELMONICO DR | | | COLORADO SPRINGS | CO | 80919 | |
| Hamon, Dawn m | | 4394 Conejo Dr | | | Danville | CA | 94506 | |
| HAMPE ANNETTE | | 2 MORRIS RD | | | NORTH SALEM | NY | 10560 | |
| HAMPSHIRE HOUSE PUBLISHING | | C O THE RICHMOND ORGANIZATION | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018 | |
| HAMPSHIRE HOUSE PUBLISHING | | C O THE RICHMOND ORGANIZATION | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018 | |
| HAMPSHIRE HOUSE PUBLISHING | | C O THE RICHMOND ORGANIZATION 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018 | |
| Hampshire House Publishing Corp | | 266 West 37th St | 17th Fl | | New York | NY | 10018 | |
| Hampshire House Publishing Corp | c o The Richmond Organization | 266 West 37th St | 17th Fl | | New York | NY | 10018 | |
| HAMPSTEAD PTA | ATTN SCHOOL SPONSOR | EMERSON AVE | | | HAMPSTEAD | NH | 03841 | |
| HAMPTON COUNTY SCHOOLS | | LINDA H WIGGINS | 319 4TH ST | PO BOX 10283 | ESTILL | SC | 29918 | |
| HAMPTON DIRECT INC | | PO BOX 1199 | 350 PIONEER DR | | WILLISTON | VT | 05495 | |
| HAMPTON DIRECT INC | | PO BOX 1199 | | | WILLISTON | VT | 05495 | |
| HAMPTON INN & STES | | 4253 BURBANK RD | | | WOOSTER | OH | 44691 | |
| HAMPTON INN & STES | | 5201 OLD ORCHARD RD | | | SKOKIE | IL | 60077 | |
| HAMPTON INN & STES | | HWY 160 | PO BOX 1219 | | KAYENTA | AZ | 86033 | |
| HAMPTON PUBLISHING CO | | 9 SECOND ST NW | PO BOX 29 | | HAMPTON | IA | 50441 | |
| Hampton, Kimberly M | | 1621 Northbury Ave | | | Richmond | VA | 23231 | |
| Hampton, Lamar M | | 1432 North Maplewood | | | Chicago | IL | 60612 | |
| Hampton, Susan M | | 2401 West Carrol Ave | | | Oak Creek | WI | 53154 | |
| HAMRICK TAMMY | | 5727 KINGLET LN | | | CHARLOTTE | NC | 28269 | |
| HANBIDGE SHELLEY | | 2906 208TH AVE E | | | BONNEY LAKE | WA | 98391 | |
| Hanby, Holly R | | 810 6th Ave SW NO 4 | | | Spencer | IA | 51301 | |
| HANCE WRIGHT WOODWARD & | | WEISBART | 111 CONGRESS AVE | STE 500 | AUSTIN | TX | 78701 | |
| HANCOCK COUNTY SCHOOLS | | A P | PO BOX 1300 | | NEW CUMBERLAND | WV | 26047-1300 | |
| HANCOCK MUSIC | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK EAST NO 1600 | | LOS ANGELES | CA | 90067 | |
| HANCOCK MUSIC | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E No 1600 | | LOS ANGELES | CA | 90067 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANCOCK MUSIC | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK EAST NO 1600 | | LOS ANGELES | CA | 90067 | |
| HANCOCK OBSERVATORY | | 875 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| Hancock, Lacasha S | | 543 W 63rd St | Unit A | | Chicago | IL | 60621 | |
| HAND LINDA | | 3357 TANGLEWOOD DRIV | | | AUGUSTA | GA | 30909 | |
| Handler, Leonard | | 22 Assisi Way | | | Norwalk | CT | 06851 | |
| HANDLEY MELISSA | | 4446 STONE RIDGE WAY | | | WESTON | FL | 33331 | |
| Handling, Brettany D | | 17534 42nd St | | | Ottumwa | IA | 52501 | |
| HANDMADE TV | | 700 CANAL ST | | | STAMFORD | CT | 06902 | |
| HANDMADE TV | | 700 CANAL ST | | | STAMFORD | CT | 06902 | |
| HANDS ON INC | | 2363 SOUTH 102ND ST | STE 202 | | WEST ALLIS | WI | 53277 | |
| HANDY BROTHERS MUSIC CO INC | | 1697 BROADWAY RM 400 | | | NEW YORK | NY | 10019 | |
| HANDY BROTHERS MUSIC CO INC | | 1697 BRDWAY RM 400 | | | NEW YORK | NY | 10019 | |
| HANDY BROTHERS MUSIC CO INC | | 1697 BROADWAY RM 400 | | | NEW YORK | NY | 10019 | |
| HANEY CYNTHIA | | 12795 MOORESVILLE RO | | | ATHENS | AL | 35613 | |
| Haney, Christine M | | 17 N Spring Ln | | | Phoenixville | PA | 19460 | |
| Haney, John W | | 17 N Spring Ln | | | Phoenixville | PA | 19460 | |
| Haney, Ralph L | | 820 Halvorsen Dr | | | West Chester | PA | 19382 | |
| HANK MASSOTH | | 620 MILLBROOK PKWAY | | | PICAYUNE | MS | 39466 | |
| HANKEN & CANO | ROSE | 8304 CLAREMONT MESA BLVD | | | SAN DIEGO | CA | 92111 | |
| Hanken, Larry W | | 1235 W Lobster Trap | | | Gilbert | AZ | 85233 | |
| Hankes, Victoria G | | 741 Dorset Dr | | | Wheaton | IL | 60187 | |
| HANKIN PRINT | | 32 PLYMOUTH CT | | | MILFORD | CT | 06460 | |
| HANKINS GRAYCE | | 245 S 6TH POBOX 3 | | | EAGLE | NE | 68347 | |
| HANKINS RUTHIE | | 8724 N 100 W | | | WHEATFIELD | IN | 46392 | |
| HANKINSON PUBLIC LIBRARY | | NATALIE HEITKAMP | PO BOX 244 | | HANKINSON | ND | 58041 | |
| Hanks, Bradley M | | 11912 Porters Mill Pl | | | Midlothian | VA | 23114 | |
| Hanley, Kieran J | | 1901 Indian Plz Dr | NO 20 | | Albuquerque | NM | 87106 | |
| Hanley, Luanne A | | 403 Hillberg Ave | | | Brockton | MA | 02301 | |
| HANNA BANANA INC | | 117 OLD WEST MOUNTAIN RD | | | RIDGEFIELD | CT | 06877 | |
| HANNA GEORGE ARTHUR | | Address Information Redacted | | | | | | |
| HANNA SACKMAN | | 6009 SEREN CV | | | WOODSTOCK | GA | 30189 | |
| Hanna, Katherine K | | 318 Osceola Ave S | | | St Paul | MN | 55102 | |
| HANNAFORD SHERYL | | 9345 BOCINA LN NO D | | | ATASCADERO | CA | 93422 | |
| Hannaford, Sean M | | 2735 W Escalon Ave | | | Fresno | CA | 93711 | |
| HANNAH CHALTAIN | | 3 ST LAWRENCE AVE | | | ALEXANDRIA BAY | NY | 13607 | |
| HANNAH DAY PHOTOGRAPHY | | 3014 W WILLIAM CANNON DR | APT 537 | | AUSTIN | TX | 78745 | |
| HANNAH GARRETT | | 10150 WINDSWEAPT LN | | | CINCINNATI | OH | 45251 | |
| HANNAH LEE CHEMICAL CORPORATION | ATTN DENISE MARIHUGH | | | | | | | |
| HANNAH M KIRSCH | | 2728 STONY CREEK RD | | | BROOMALL | PA | 19008-2031 | |
| HANNAH RIDER | | 6001 KY ROUTE 1100 | | | EAST POINT | KY | 41216 | |
| HANNAH RITTER | | N36831 U S HWY 53 121 | | | WHITEHALL | WI | 54773 | |
| HANNAH ROBERTS | | APT 351 625 W 1ST ST | | | TEMPE | AZ | 85281 | |
| HANNAH STEEN | | 25559 LAKE AVE | | | MERRILL | IA | 51038 | |
| HANNAH STOLTZFUS | | 844 GEORGETOWN RD | | | PARADISE | PA | 17562 | |
| Hannah, Toni | | 2859 E 77th St | | | Chicago | IL | 60649 | |
| Hannam, Tasha R | | 207 Glasgow Rd | | | Fairfield | IA | 52556 | |
| Hannan, Edward C | | 12 Farm Field Rdg Rd | | | Sandy Hook | CT | 06482 | |
| Hannan, Sandra | | 12 Farm Field Ridge | Rd | | Sandy Hook | CT | 06482 | |
| HANNELORE E WITT | | 102 40 67TH DR No 5E | | | FOREST HILLS | NY | 11375 | |
| HANNER JULIE | | 9620 PLAINS HWY | | | PARROTT | GA | 39877 | |
| HANNES SNELLMAN | | PO BOX 333 | | | HELSINKI | | 00131 | FINLAND |
| HANNIGAN DANIELLE | | 42 ST DAVIDS RD | | | SPRINGFIELD | PA | 19064 | |
| HANNIS SAMUEL | | 8775 20TH ST LOT 337 | BOX 337 8775 20TH ST | | VERO BEACH | FL | 32966 | |
| HANNS O ERSTLING | | 11 FERRIS AVE APT 6 | | | NORWALK | CT | 06854 | |
| Hannum, Sandy | | 5910 Gunbarrel Ave Unit D | | | Boulder | CO | 80301 | |
| HANONIK, FRANCOISE | | Address Information Redacted | | | | | | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

367 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| HANOVER ELEMENTARY SCHOOL | ATTN SCHOOL SPONSOR | 274 LABEAUX AVE NE | | | HANOVER | MN | 55341 | |
| HANOVER INSURANCE CO | | 440 LINCOLN ST | | | WORCESTER | MA | 01653-0002 | |
| HANOVER MUSIC CORPORATION | | DBA CORINTHIAN RECORDS | PO BOX 6296 | | BEVERLY HILLS | CA | 90212 | |
| HANOVER MUSIC CORPORATION | | DBA CORINTHIAN RECORDS | PO BOX 6296 | | BEVERLY HILLS | CA | 90212 | |
| HANRATTY CATHERINE | | 2269 EDWARD LN | | | YORKTOWN HEIGHTS | NY | 10598 | |
| HANS TENSPOLDE | | 19109 STOKES RD | | | YALE | VA | 23897 | |
| HANSBERGER CHARITY | | 1601 ORRSTOWN RD | | | SHIPPENSBURG | PA | 17257 | |
| HANSEN ELSA | | 100 COLUMBUS AVE | | | VALHALLA | NY | 10595 | |
| HANSEN JENNIFER | | 8580 WINDY CIR | | | BOYNTON BEACH | FL | 33437 | |
| HANSEN JODI | | 13601 BIRCH RD | | | ROGERS | MN | 55374 | |
| HANSEN KAREN | | 3N209 CUYAHOGA TERR | | | WEST CHICAGO | IL | 60185 | |
| HANSEN MARCE | | 1024 WOODSIDE DR | | | WHITE CLOUD | MI | 49349 | |
| Hansen, Carla L | | 2542 NW 160th St | | | Clive | IA | 50325 | |
| Hansen, Carol J | | 4263 Sylvia Ln N | | | Shoreview | MN | 55126 | |
| Hansen, Diane L | | 817 Lakeview Ave Apt 4 | | | S Milwaukee | WI | 53172 | |
| Hanshaw, Terry D | | 804 W Broadway | Apt B | | Fairfield | IA | 52556 | |
| HANSON CARRIE | | 5458 SHALE RD | | | MADISON | WI | 53711 | |
| HANSON DEBRA | | 14015 FLAGSTONE TRAI | | | SAINT PAUL | MN | 55124 | |
| HANSON HS JRS | | PO BOX 490 | | | ALEXANDRIA | SD | 57311 | |
| HANSON HUBERT P | | Address Information Redacted | | | | | | |
| HANSON MARILYN | | 20115 342ND AVE | | | HIGHMORE | SD | 57345 | |
| HANSON PAULETTE | | 100 MCKINZIE CIR | | | CANNON FALLS | MN | 55009 | |
| Hanson, Carl | | 521 16th Ave East | NO 4 | | Seattle | WA | 98112 | |
| Hanson, Jean E | | 3027 149th Pl SE | | | Mill Creek | WA | 98012 | |
| Hanson, Mary C | | 2355 North 102nd St | | | Wauwatosa | WI | 53226 | |
| Hanson, Matt | | 5 N 637 Rt 47 | | | Maple Park | IL | 60151 | |
| HANSPETER DIENER | | WEIDAECHERSTRASSE 60 | CH 8706 | | MEILEN | | | SWITZERLAND |
| HAPPOLD LISA | | 1410 13TH ST | | | AURORA | NE | 68818 | |
| Happy Aspen Music LLC | | 488 Madison Ave | | | New York | NY | 10022-5718 | |
| Happy Aspen Music LLC | | 488 Madison Ave | | | New York | NY | 10022-5718 | |
| HAPPY BIRD CORPORATION | | PO BOX 86 | | | WESTON | MA | 02193 | |
| Harahus, Gus | | 921 S Woodward St | | | Allentown | PA | 18103 | |
| HARALAMBOUS DEBRA | | 26 MARATHON DR | | | WOOLWICH TOWNSHIP | NJ | 08085 | |
| HARALD CRAMER | | ZUR ALTEN BURG 28 | | | WEISENDORF | | D-91085 | GERMANY |
| Harapat, Michael E | | 2560 170th St | | | Riverside | IA | 52327 | |
| Harbison, Todd A | | 207 4th St | PO Box 23 | | Martinsburg | IA | 52568 | |
| HARBOR GROUP | | 100 S 4TH ST | | | ST LOUIS | MO | 63102 | |
| HARBOR HILLS MUSIC | | PO BOX 140512 | | | NASHVILLE | TN | 37214 | |
| HARBOR HILLS MUSIC | | 316 CLEARVIEW DR | | | SPRINGFIELD | TN | 37172 | |
| HARBOR LIGHTS MIDDLE SCH | | 390 9TH ST SW | | | BANDON | OR | 97411 | |
| HARBOR SPRINGS MIDDLE SCH | | 327 E BLUFF DR | | | HARBOR SPRINGS | MI | 49740 | |
| HARBOUR POINTE MS | ATTN SCHOOL SPONSOR | 5000 HARBOUR PT BL | | | MUKILTEO | WA | 98275 | |
| HARCOURT BRACE & COMPANY | | PO BOX 860630 | | | ORLANDO | FL | 32886 | |
| HARCOURT BRACE & COMPANY | | PO BOX 860630 | | | ORLANDO | FL | 32886 | |
| HARCOURT INC | | 15 EAST 26TH ST | 15TH FL | | NEW YORK | NY | 10010 | |
| HARCOURT INC | | PO BOX 0841 | | | CAROL STREAM | IL | 60132 | |
| HARCOURT INC | | PO BOX 0841 | | | CAROL STREAM | IL | 60132-0841 | |
| HARCOURT INC | | PO BOX 7247 0354 | | | PHILADELPHIA | PA | 19170-0354 | |
| HARD WORKING PICTURES LLC | | 2402 UNIVERSITY AVE W | STE 600 | | ST PAU | MN | 55114 | |
| Harden West, Phyllis | | 9729 Laurel Pine Dr | | | Richmond | VA | 23228 | |
| Hardesty, Marlene E | | 1845 Glendora Dr | | | Indianapolis | IN | 46214 | |
| Hardin, Matthew K | | 500 North B St | | | Fairfield | IA | 52556 | |
| Hardin, Shelly L | | 3024 John Wilson Ln | | | Round Rock | TX | 78664 | |
| Hardin, Sheryl D | | 11612 Timber | Heights Dr | | Austin | TX | 78754 | |
| HARDING DAVID | | 180 BEACON HILL DR | | | LONGVIEW | WA | 98632 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARDING HEATHER | | 63 HURLBERT PL | | | COLEBROOK | NH | 03576 | |
| Harding, Lorraine J | | 1579 Dogwood Crk Dr | | | Germantown | TN | 38139 | |
| Harding, Perry C | | 7474 Darva Glen Ln | | | Mechanicsville | VA | 23111 | |
| HARDSCRATCH MUSIC | | PO BOX 3390 | C O COPYRIGHT SOLUTIONS | | BRENTWOOD | TN | 37024-3390 | |
| Hardwick, James C | | 5711 Dan Glover Rd | | | Little Rock | AR | 72210 | |
| HARDY ALETHEA | | 4698 EAGLE RIDGE COU | | | RIVERSIDE | CA | 92509 | |
| HARDY ELEANOR | | 65 CLINTON ST | | | WHITE PLAINS | NY | 10603 | |
| HARDY JAY LANG | | PO BOX 71142 | | | CHEVY CHASE | MD | 20813 | |
| HARDY KATI | | 635 CRIMSON DR | | | IDAHO FALLS | ID | 83401 | |
| HARDY ROSELLA | | 7011 137TH PL SE | | | SNOHOMISH | WA | 98296 | |
| Hardy, Siobhan | | 350 Darwin Dr | | | Snyder | NY | 14226 | |
| HARE & CO | | C O THE BANK OF NEW YORK | PO BOX 11203 | | NEW YORK | NY | 10286 | |
| HARE LAURENS | | 101 W TARPON LN | | | JUPITER | FL | 33477 | |
| HAREBRAIN INC | | 3500 48TH AVE NORTH | | | MINNEAPOLIS | MN | 55429 | |
| HARGRAY | | PO BOX 2000 | | | HILTON HEAD ISLAND | SC | 29938-2000 | |
| HARGRAY | | PO BOX 71078 | | | CHARLOTTE | NC | 28272-1078 | |
| HARGROVE THOMAS DONNA | | 4705 47TH ST | | | LUBBOCK | TX | 79414 | |
| Hargrove, Yvonne C | | PO Box 2353 | | | Ashburn | VA | 20146 | |
| Hariton, Amy | | 1035 Roxbury Dr | | | Westbury | NY | 11590 | |
| HARKER MIDDLE SCH | | 234 VOSPER ST | | | SARANAC | MI | 48881 | |
| HARKIN COLEEN | | 1386 TRISTRAM CIR | | | MANTUA | NJ | 08051 | |
| HARKIN EDWARD B | | Address Information Redacted | | | | | | |
| Harkins, Kelli A | | 264 9th St NO 3E | | | Jersey City | NJ | 07302 | |
| Harlan Coben | c o The Aaron M Preist Literacy Agency Inc | 708 Third Ave | 23rd Fl | | New York | NY | 10017 | |
| HARLAN DI | | 1325 SOUTH TERRY STR | | | LONGMONT | CO | 80501 | |
| HARLAN HOWARD SONGS INC | | 1902 WEDGEWOOD AVE | | | NASHVILLE | TN | 37212 | |
| HARLAN HOWARD SONGS INC | | 1902 WEDGEWOOD AVE | | | NASHVILLE | TN | 37212 | |
| HARLAN PETERSON | | 240 FIR | | | ALTOONA | IA | 50009 | |
| HARLAND CLARKE CALL CTR | CYNTHIA ALLEN | 5240 PANOLA INDUSTRIAL BLVD | | | DECATUR | GA | 30035 | |
| HARLAND TECHNOLOGY SERVICES | | BOX 45550 | | | OMAHA | NE | 60145-0550 | |
| HARLAND TECHNOLOGY SERVICES | | PO BOX 93038 | | | CHICAGO | IL | 60673-3038 | |
| HARLEY DAVIDSON | | ATTN MARIAN GILROY | 1425 EDEN RD | | YORK | PA | 17402 | |
| HARLEY DAVIDSON | | HEATHER HASS | 3700 JUNEAU AVE | | MILWAUKEE | WI | 53208 | |
| HARLEY L SCHWADRON | | PO BOX 1347 | | | ANN ARBOR | MI | 48106 | |
| HARLIEN LESLIE | | 400 LISCIO COVE | GEORGETOWN TX | | GEORGETOWN | TX | 78628 | |
| HARLOR KATIE | | 4754 GLENCROSS CT | | | GROVE CITY | OH | 43123 | |
| Harm, Louisa L | | 14335 278th Ave N E | | | Duvall | WA | 98019 | |
| Harmon Hill, Colette A | | 438 Cape May Ave | | | Pittsburgh | PA | 15216 | |
| HARMON TIFFANY | | 3100 201ST LN NW | | | CEDAR | MN | 55011 | |
| Harmon, Shellie | | 2150 N 83rd St | | | Wauwatosa | WI | 53213 | |
| HARMONY BOOKS | | A DIVISION OF RANDOM HOUSE INC | C O JP MORGAN CHASE BANK | GPO 5323 | NEW YORK | NY | 10087-5323 | |
| HARMONY MIDDLE SCH | | 10101 W 141ST ST | | | OVERLAND PARK | KS | 66221 | |
| HARMONY MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 10101 W 141ST | | | OVERLAND PARK | KS | 66221 | |
| HARMONY TARDUGNO | | 5546 NORTON RD | | | VERNON CENTER | NY | 13477 | |
| HARMONY TOURS | | KAREN SANNER | PO BOX 92 | | BARABOO | WI | 53913 | |
| Harmony Tours | | PO Box 92 | | | Baraboo | WI | 53913 | |
| HARMS ANGELA | | 820 LOCH CALDER UNIT | UNIT 21 | | APOPKA | FL | 32712 | |
| HAROFF RICHARD | | 7 MEADOWLARK LN | | | HILTON HEAD ISLAND | SC | 29926 | |
| HAROLD & BERNICE MATTKE | | 8554 28TH ST W | | | ST LOUIS PARK | MN | 55426 | |

Exhibit A

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAROLD & EVONNE LUTZ | | 11760 WEST BIRCHWOOD LN | | | FRANKLIN | WI | 53132 | |
| HAROLD AULT | | PO Box 312 | | | SUNBURY | OH | 43074 | |
| HAROLD BURBA | | 528 PILGRIMS WAY | | | BENTONVILLE | VA | 22610 | |
| HAROLD CLARKE | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| HAROLD CROW | | 1456 FM 1564 | | | GREENVILLE | TX | 75402 | |
| HAROLD F MCGRATH | | 61 SUNSET DR | | | ORANGE | CT | 06477 | |
| HAROLD FICKETT | | 3325 CHURCHILL DR | | | NACOGDOCHES | TX | 75965 | |
| HAROLD FRANCES | | 136 BROOKSIDE AVE | | | MOUNT VERNON | NY | 10553 | |
| HAROLD HENSLEY | | 5125 CUEVA MINE RD | | | LAS CRUCES | NM | 88012 | |
| HAROLD HOMLER | | 309 TREETOP DR | | | CANONSBURG | PA | 15317 | |
| HAROLD IMPORT CO INC | | 747 VASSAR AVE | | | LAKEWOOD | NJ | 08701 | |
| HAROLD IMPORT COMPANY | | 747 VASSAR AVE | | | LAKEWOOD | NJ | 08701 | |
| HAROLD KLIMM | | 138 E UNION AVE | | | VIRDEN | IL | 62690 | |
| HAROLD LAMBERT STUDIOS | | 239 MADISON AVE | | | WARMINSTER | PA | 18974 | |
| HAROLD LEVINSON ASSOCIATES | | 21 BANFI PLZ | | | FARMINGDALE | NY | 11735 | |
| Harold Levinson Associates | Attn D Berutich | 21 Banfi Plz | | | Farmingdale | NY | 11735 | |
| HAROLD M LAMBERT STUDIOS | | PO BOX 98 | | | GLENSIDE | PA | 19038 | |
| HAROLD MCLAIN | | 1303 STRATFORD ST | | | DENTON | TX | 76209 | |
| HAROLD NEWSOME | | 32 NEW MEADOW DR | | | KEARNEYSVILLE | WV | 25570 | |
| HAROLD OBER ASSOCIATES | | 425 MADISON AVE | | | NEW YORK | NY | 10017 | |
| HAROLD OBER ASSOCIATES INCORPORATED | | 425 MADISON AVE | | | NEW YORK | NY | 10017 | |
| HAROLD OBER ASSOCIATES INCORPORATED | | 425 MADISON AVE | | | NEW YORK | NY | 10017 | |
| HAROLD POTAKEY | | 10480 MATINAL CIR | | | SAN DIEGO | CA | 92127 | |
| HAROLD PRESTON | | 1410 NW DESPAIN | | | PENDLETON | OR | 97801 | |
| HAROLD SHANKS | | 2345 EAST CENTERVILLE RD | | | SPRING VALLEY | OH | 45370 | |
| HAROLD SHRIMP | | 121 BIEBER DR | | | MUNCY | PA | 17756 | |
| HAROLD STRICKLER | | 109 E FREDRICK | PO BOX 142 | | ARENZVILLE | IL | 62611 | |
| HAROLD VELARDE | | 861 HORNADAY PL | | | BRONX | NY | 10460 | |
| HAROLD WARNER | | 172 HAYDEN STATION RD | | | WINDSOR | CT | 06095-1411 | |
| HARPER COLLINS PUBLISHERS | | 1000 KEYSTONE INDUSTRIAL PARK | | | SCRANTON | PA | 18512-4621 | |
| HARPER COLLINS PUBLISHERS | | 10 E 53RD ST | | | NEW YORK | NY | 10022 | |
| HARPER COLLINS PUBLISHERS | | 10 EAST 53RD ST | | | NEW YORK | NY | 10022 | |
| HARPER COLLINS PUBLISHERS | | 1000 KEYSTONE INDUSTRIAL PARK | | | SCRANTON | PA | 18512-4621 | |
| HARPER COLLINS PUBLISHERS | | 1350 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| HARPER COLLINS PUBLISHERS | | PO BOX 360846 | | | PITTSBURGH | PA | 15251 6846 | |
| HARPER COLLINS PUBLISHERS | | 77 85 FULHAM PALACE RD | | | LONDON | | W68JB | UK |
| HARPER COLLINS PUBLISHERS | | WESTERHILL RD | 1 BISHOPBRIGGS | | GLASGOW | | G6Y 2QT | UK |
| HARPER COLLINS PUBLISHERS | | 1995 MARKHAM RD | | | SCARBOROUGH | ON | M1B 5M8 | CANADA |
| HARPER COLLINS PUBLISHERS | | PO BOX 3285 | STATION A | | TORONTO | ON | M5W 4K2 | CANADA |
| HARPER COLLINS PUBLISHERS AVON BOOKS | | 10 E 53RD ST | | | NEW YORK | NY | 10022 | |
| HARPER COLLINS PUBLISHERS AVON BOOKS | | 10 E 53RD ST | | | NEW YORK | NY | 10022 | |
| HARPER COLLINS PUBLISHING | | 10 E 53RD ST | | | NEW YORK | NY | 10022 | |
| HARPER CREEK INTRMD SCH 5 & 6 | | 7290 B DR N | | | BATTLE CREEK | MI | 49014 | |
| HARPER DESIGN BUILD INC | | 343 6TH ST | | | BROOKLYN | NY | 11215 | |
| HARPER HS FFA | ATTN SCHOOL SPONSOR | HWY 290 | | | HARPER | TX | 78631 | |
| HARPER JESS | | 670 CAIIRO PL | | | BILLINGS HEIGHTS | MT | 59105 | |
| HARPER JILL | | 1269 GREENVIEW LN | | | GULF BREEZE | FL | 32563 | |
| HARPER LAWANA | | 16114 JONELLA FARM D | | | PURCELLVILLE | VA | 20132 | |
| HARPER TERRAH | | 3243 A WEST RAYNELL | | | SPRINGFIELD | MO | 65807 | |
| HarperCollins Publishers | Carolyn Bodkin | 10 East 53rd St | | | New York | NY | 10022 | |
| HARPERCOLLINS PUBLISHERS LTD | | 77 85 FULHAM PALACE RD | | | LONDON | | W6 8JB | UK |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

370 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARPERCOLLINS PUBLISHING | | WESTERHILL RD | BISHRIGGS | | GLASGOW | | G64 2QT | UK |
| HARPERCOLLINS PUBLISHING | | 25 RYDE RD | PO BOX 321 | | PYMBLE | NSW | 02073 | ATRALIA |
| HARRELL CENTER | | MARGIE GIBSON | 3115 5TH ST | | WICHITA FALLS | TX | 76301-1822 | |
| HARRELL ROSEANNE | | 1611 SPENCE RD | | | PELHAM | GA | 31779 | |
| Harrell, Janetta M | | 4428 W Lloyd St | | | Milwaukee | WI | 53208 | |
| Harrell, Kathy M | | 2448 Pinewood | | | Jenison | MI | 49428 | |
| Harrell, Lisa D | | 9706 South Morgan | | | Chicago | IL | 60643 | |
| Harrell, Lynn | | 8904 W Villard | NO 5 | | Milwaukee | WI | 53225 | |
| HARRICK MUSIC INC | | 7751 NW 146 ST | | | MIAMI LAKES | FL | 33016-1559 | |
| HARRICK MUSIC INC | | 7751 NW 146 ST | | | MIAMI LAKES | FL | 33016-1559 | |
| HARRIET HODGES | | 1240 FOREST LAWN | | | SALEM | VA | 24133 | |
| HARRIET LITTLEWOOD | | 7714 ARNETT ST | | | DOWNEY | CA | 90241-4424 | |
| HARRIET TAYLOR | | 239 N BROADVIEW | | | LOMBARD | IL | 60148 | |
| HARRIETT COX | | 703 WESTMONT WAY | | | SUN CITY CENTER | FL | 33573 | |
| HARRIETT SCHAUB | | 1710 ELLISON ST | | | WELLINGTON | TX | 79095-4302 | |
| Harriman Jr, Charles | | 12037 Hadden Hall Dr | | | Chesterfield | VA | 23838 | |
| HARRIMAN LAWRENCE M | | Address Information Redacted | | | | | | |
| HARRINGTON ANSLEY | | 3655 ALCOT WAY | | | CUMMING | GA | 30041 | |
| HARRINGTON NICOLE | | 26147 BAYBERRY DR | | | CHANNAHON | IL | 60410 | |
| Harrington, Carolyn | | 98 Granville St | | | Fairfield | CT | 06824 | |
| Harrington, Katherine M | | 823 W McGraw St | | | Seattle | WA | 98119 | |
| Harrington, Tara V | | 5419 South Harper Ave | Apt 207 | | Chicago | IL | 60615 | |
| HARRIS BETSY | | 355 JOHNS LN | | | BAXLEY | GA | 31513 | |
| HARRIS CHARITY | | 2320 VIA SANTOS APT | | | CARLSBAD | CA | 92008 | |
| HARRIS COUNT UD NO 6 | | 873 DULLES AVE STE A | | | STAFFORD | TX | 77477-5710 | |
| HARRIS COUNTY CPS | | 2525 MURWORTH | | | HOUSTON | TX | 77054 | |
| HARRIS DEBRA | | 510 SHERWOOD RD | | | MAYS LANDING | NJ | 08330 | |
| HARRIS DOROTHY | | 45 MAPLE HILL DR | | | HORSE SHOE | NC | 28742 | |
| HARRIS FARM | | 7000 NW DANUBE DR | | | MADRAS | OR | 97741 | |
| HARRIS HAGGARD | | 4370 VICTOR AVE | BLUE ASH | | CINCINNATI | OH | 45242 | |
| HARRIS KELLY | | 3770 BURTON RD | | | MALABAR | FL | 32950 | |
| HARRIS LEIGH | | 1143 CROCKETT LOOP | | | HERNANDO | MS | 38632 | |
| HARRIS MALORIE | | 24042 WHISTLING SWAN | | | MURRIETA | CA | 92562 | |
| HARRIS NANCY | | 3342 GLEN DEVON LN | | | DULUTH | GA | 30096 | |
| HARRIS PAGE ARNETTA | | 16943 GRANT RD | | | CYPRESS | TX | 77429 | |
| HARRIS RONALD | | PO BOX 728 | PEACOCK ACRES | SUB DIVISION | BUTLER | GA | 31006 | |
| HARRIS SANDY | | 24 OCEAN BLVD | | | LITTLE EGG HARBOR | NJ | 08087 | |
| HARRIS SUSAN | | 2819 N 68TH ST | | | OMAHA | NE | 68104 | |
| HARRIS TEETER CORP | LEAH BELK | | 701 CRESTDALE DR | | MATTHEWS | NC | 28105 | |
| HARRIS VICTORIA | | 59 TIMBER HILL RD | | | CROMWELL | CT | 06416 | |
| Harris, Cecil G | | 8326 Harris Rd | | | Denham Springs | LA | 70726 | |
| Harris, Christine M | | 3057 N Sherman Blvd | | | Milwaukee | WI | 53210 | |
| Harris, Derek C | | 2046 N 35th St | | | Milwaukee | WI | 53208 | |
| Harris, Derrick A | | 6215 S Marshfield | 2nd Fl | | Chicago | IL | 60636 | |
| Harris, E Carolyn | | 110 Terrane Ridge | | | Peachtree City | GA | 30269 | |
| Harris, Jacqueline D | | 9007 S Cottage Grove | | | Chicago | IL | 60619 | |
| Harris, James | | 316 So Bedford Rd | The Cottage | | Chappaqua | NY | 10514 | |
| Harris, Janea D | | 7891 Mt Ranier Dr | | | Jacksonville | FL | 32256 | |
| Harris, Jenna C | | 4430 N Cramer St | | | Shorewood | WI | 53211 | |
| Harris, Kenneth | | 1615 E 31st St | | | Baltimore | MD | 21218 | |
| Harris, Leanne L | | 16416 Winding Creek | | | Plainfield | IL | 60586 | |
| Harris, Sabrina M | | 5618 Crenshaw Rd | Apt 813 | | Richmond | VA | 23227 | |
| Harris, Thomas L | | 302 E Briggs Ave | | | Fairfield | IA | 52556 | |
| HARRISBURG NEWS COMPANY | ATTN KATHY MEIER | PO BOX 60307 | | | HARRISBURG | PA | 17106-0307 | |
| HARRISON CATHLEEN | | 36 BAITING DR | | | BAITING HOLLOW | NY | 11933 | |
| HARRISON FAYE | | 159 SEWARD ST | | | BUCHANAN | NY | 10511 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

371 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HARRISON JENNIFER | | 1300 COUNTY RD212 | | | WALNUT | MS | 38683 | |
| HARRISON LAUREN | | 516 TENNIE AVE | | | WHARTON | TX | 77488 | |
| HARRISON LESTER | | 7071 BEAVER CT | | | TOBYHANNA | PA | 18466 | |
| HARRISON MARY | | 9810 EMERALD BROOK C | | | CANAL FULTON | OH | 44614 | |
| HARRISON PRODUCTIONS INC | | 671 AMY BELLE LAKE RD | | | HUBERTUS | WI | 53033 | |
| HARRISON RAIMIE | | 8335 GIBBON RD | | | GIBBON | NE | 68840 | |
| HARRISON VERITY | | PO BOX 2745 | | | BAKERSFIELD | CA | 93303 | |
| Harrison, Richard P | | 7170 Galapago St | | | Denver | CO | 80221 | |
| Harriston, Ivette | | 14 Chase Gayton Terrace NO 1734 | | | Richmond | VA | 23238 | |
| HARRY ANDERSEN MIDDLE SCH 6 8 | ATTN SCHOOL SPONSOR | 15404 ADAMS | | | OMAHA | NE | 68137 | |
| HARRY BATES | | 47 ALPINE WAY | | | LAS VEGAS | NV | 89124 | |
| HARRY BATES | | 47 ALPINE WAY | | | LAS VEGAS | NV | 89124 | |
| HARRY BENSON | | 181 EAST 73RD ST | | | NEW YORK | NY | 10021 | |
| HARRY C FULTON MS | ATTN SCHOOL SPONSOR | 9770 RED RIVER CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| HARRY C JACKSON | | 34 SUSSEX DR | | | WILLINGBORO | NJ | 08046 | |
| HARRY CHALKLEY | | 318 EASTLEY DR | | | SAN ANTONIO | TX | 78217 | |
| HARRY CHAMBERLIAN | | 1323 CEDAREDGE AVE | | | LOS ANGELES | CA | 90041 | |
| HARRY D MILLER | | 1738 PROCTOR | | | GRAND PRAIRIE | TX | 75051 | |
| HARRY DEWEY | | 14754 COUNTY RD | 97B | | YOLO | CA | 95697 | |
| HARRY F BYRD MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 9400 QUIOCCASIN RD | | | RICHMOND | VA | 23233 | |
| HARRY FOX AGENCY INC | | 711 THIRD AVE | | | NEW YORK | NY | 10017 | |
| HARRY FOX AGENCY INC | | THE HARRY FOX AGENCY | 601 W 26TH ST 5TH FL | | NEW YORK | NY | 10001 | |
| HARRY FOX AGENCY INC | | 711 THIRD AVE | | | NEW YORK | NY | 10017 | |
| HARRY FOX AGENCY INC | | THE HARRY FOX AGENCY | 601 W 26TH ST 5TH FL | | NEW YORK | NY | 10001 | |
| HARRY G FRAZER | | 9630 SCHULINE RD | | | SPARTA | IL | 62286 | |
| HARRY G HUTCHINS | | PO Box 1071 | | | WHITE RIVER JCT | VT | 05001 | |
| HARRY HOEKSTRA | | PO BOX 14 | | | HEMET | CA | 92546 | |
| HARRY HURT III | | 128 E 70TH ST STE MGMT | | | NEW YORK | NY | 10021 | |
| HARRY KENAGY | | 804 SO 14TH | | | WORLAND | WY | 82401 | |
| HARRY LEONHARDT | | PO BOX 1 | | | MIDDLE AMANA | IA | 52307 | |
| HARRY MICKALIAN | | 1701 E STEWART | | | FRESNO | CA | 93710 | |
| HARRY R CARSON | | PO BOX 673 | | | ZION | IL | 60099 | |
| HARRY RUGGLES | | 215 BLUFF RD | | | YARMOUTH | ME | 04096 | |
| HARRY SCHAKETT | | 810 ROCK SPRINGS DR | | | RICHMOND | TX | 77469 | |
| HARRY SCHNEIDER | | 1489 BEULAH RD | | | PITTSBURGH | PA | 15235 | |
| HARRY W CASEY | | 9255 SUNSET BLVD STE 600 | C O BILL SAMMETH ORG | | LOS ANGELES | CA | 90069 | |
| HARRY WAYNE CASEY | | C O BILL SAMMETH ORGANIZATION | 9255 SUNSET BLVD STE 600 | | LOS ANGELES | CA | 90069 | |
| HARRY WAYNE CASEY | | 7751 NW 146 ST | | | MIAMI LAKES | FL | 33016-1559 | |
| HARRY WAYNE CASEY | | C O BILL SAMMETH ORGANIZATION | 9255 SUNSET BLVD STE 600 | | LOS ANGELES | CA | 90069 | |
| HARRY WEED | | 310 COUNTRY RD 2452 | | | LEESBURG | TX | 75451 | |
| HARSCH INVESTMENT PROPERTIES | | 3111 S VALLEY VIEW NO K 101 | | | LAS VEGAS | NV | 89102 | |
| HARSCH INVESTMENT PROPERTIES | | PO BOX 5000 | UNIT 88 | | PORTLAND | OR | 97208-5000 | |
| HART BANDS | | 300 JOHNSON ST | | | HART | MI | 49420 | |
| HART BETTY | | PO BOX 758 | | | WALLER | TX | 77484 | |
| HART ELIZABETH | | 211 WARREN AVE | | | HAWTHORNE | NY | 10532 | |
| HART JANE | | WOLLASTON MANOR 813 | 91 CLAY ST | | WOLLASTON | MA | 02170 | |
| HART JUDY | | 14207 CRANBERRY WAY | | | ROSEMOUNT | MN | 55068 | |
| HART JUDY | | 2825 BUD MCKEY CIRCL | | | VALDOSTA | GA | 31602 | |
| Hart, Jackie R | | 3858a North 15 St | | | Milwaukee | WI | 53206 | |
| Hartel, Gregory E | | 1268 Morgan Chase Dr | | | Marietta | GA | 30066 | |
| HARTENSTINE DIANE | | 8102 57TH ST W | | | UNIVERSITY PLACE | WA | 98467 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hartfiel, Allison L | | 79 Harvey St | | | Cambridge | MA | 02140 | |
| HARTFORD EMPLOYEE CLUB | | 300 SOUTH STATE ST | | | SYRACUSE | NY | 13202 | |
| Hartford Fire Insurance Company as Assignee of Hartford Specialty Company | c o Hartford Fire Insurance Company | Hartford Plz | Bankruptcy Unit T 1 55 | | Hartford | CT | 06115 | |
| HARTFORD FLOATING RATE BANK LOAN SERIES OF HARTFORD INST TRUST | Daniel Walker | 55 Farmington Ave | | | Hartford | CT | 06105 | |
| HARTFORD FLOATING RATE BANK LOAN SERIES OF HARTFORD INST TRUST | DANIEL WALKER CLIFFORD ABRAMSKY | 55 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| Hartig, Marilyn A | | 2631 Platte Pl | | | Fort Collins | CO | 80526 | |
| HARTLARSSON | | 226 WEST 4TH ST | STE 1 | | NEW YORK | NY | 10014 | |
| Hartle, Lucas | | 16720 N Hillcrest Ct | | | Eden Prairie | MN | 55346-3730 | |
| Hartley, CLewie | | 108 John Preston Dr | | | Lexington | SC | 29072 | |
| HARTLING CHRISTY | | 3830 ARBOR RD | | | WATERFORD | WI | 53185 | |
| HARTMAN CARRIE | | 12349 MCALLISTER PAR | | | CHARLOTTE | NC | 28277 | |
| HARTMAN INTERNATIONAL | | 145 WEST CRYSTAL AVE | | | SALT LAKE CITY | UT | 84115 | |
| Hartman, Jeff E | | 8604 Millway Dr | | | Austin | TX | 78757 | |
| Hartman, Sandra L | | 7367 Cuesta Way Dr | NE | | Rockford | MI | 49341 | |
| HARTNETT MELISSA | | 2330 N CASTLE ROCK | | | WICHITA | KS | 67228 | |
| Hartong, Johan S | | 20 Ridgebrook Rd | | | Greenwich | CT | 06830 | |
| HARTWIG EXHIBIT & DISPLAY | | 16325 WEST RYERSON RD | | | NEW BERLIN | WI | 53151 | |
| Harty, William R | | 2080 Golden Gate | Blvd W | | Naples | FL | 34120 | |
| Hartzog Iii, Clyde | | 111 W Huron NO 610 | | | Chicago | IL | 60610 | |
| HARVEST HOUSE PUBLISHERS | | 990 OWEN LOOP NORTH | | | EUGENE | OR | 97402 | |
| HARVEST TRADING GROUP INC | | 61 ACCORD PARK DR | | | NORWELL | MA | 02061 | |
| HARVEY JR EDMUND | | 268 HOWLAND RD | | | EAST GREENWICH | RI | 02818 | |
| HARVEY NASH | | HARVEY NASH | DEPT LA 23026 | | PASADENA | CA | 91185 | |
| HARVEY SARAH JANE | | 14057 WHEELING CT | | | FISHERS | IN | 46038 | |
| HARVEY SHEILAH | | 487 E MAIN ST | STE 181 | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| HARVEY SR LAVERNE | | 9 SCOTT DR | | | OIL CITY | PA | 16301 | |
| HARVEY STURTEVANT | | 610 SHERWOOD CIR | | | SALISBURY | MD | 21804 | |
| HARVEY TANNENBAUM | | 9 OVERBROOK PKWY | | | WYNNEWOOD | PA | 19096 | |
| HARVEY TERESA | | 4221 ADDINGTON PL | | | FLOWER MOUND | TX | 75028 | |
| HARVEY WENTZEL AMANDA | | 403 BOBS LN | | | LINCOLN UNIVERSIT | PA | 19352 | |
| Harvey, Derrick D | | 207 S 10th Ave | | | Maywood | IL | 60153 | |
| Harvey, Pamela | | 6 Kensington Rd | | | Monroe | CT | 06468 | |
| HARVINDER KAMBO | | 15 SCENIC DR | | | SOUTH SALEM | NY | 10590 | |
| Harward, Shawna L | | 1714 Hwy 34 | | | Fairfield | IA | 52556 | |
| Harwell, Jennifer A | | 11801 12th Ave W | | | Everett | WA | 98204 | |
| Harzke, Darlene | | 6580 High Hill Cir | | | Racine | WI | 53402 | |
| HASAN OZBEKHAN | | 237 MONROE ST | | | PHILADELPHIA | PA | 19147 | |
| HASBRO INC | | 1027 NEWPORT AVE | PO BOX 1059 | | PAWTUCKET | RI | 02862-1059 | |
| HASBRO INC | | 1027 NEWPORT AVE | PO BOX 1059 | | PAWTUCKET | RI | 02862-1059 | |
| HASBRO INC | | 1027 NEWPORT AVE | | | PAWTUCKET | RI | 02862 | |
| HASBRO INC | | 1027 NEWPORT AVE | | | PAWTUCKET | RI | 02862-1059 | |
| Hasbro Inc & All Its Subsidiaries Divisions & Affiliates Larami Wizards & Tiger | Hasbro Inc | Attn Frada Salo | 200 Narragansett Park Dr | | Pawtucket | RI | 02862 | |
| Hasbro Inc & All Its Subsidiaries Divisions & Affiliates Larami Wizards & Tiger | Hasbro Inc | Attn Frada Salo | 200 Narragansett Park Dr | | Pawtucket | RI | 02862 | |
| HASH DAVID | | 119 14 HILLSIDE AVE | | | RICHMOND HILL | NY | 11418 | |
| Hashim, Suhara | | 910 Lenora St | | | Seattle | WA | 98121 | |
| HASKELL KARYL | | 13991 KENSINGTON AVE | | | PRIOR LAKE | MN | 55372 | |
| Haskell, Therese | | 13516 Roachton Rd | | | Perrysburg | OH | 43551 | |
| HASLER FINANCIAL SERVICES | | PO BOX 45850 | | | SAN FRANCISCO | CA | 94145 | |
| HASLER FINANCIAL SERVICES | | PO BOX 45850 | | | SAN FRANCISCO | CA | 94145 | |
| HASLER FINANCIAL SERVICES | | PO BOX 45850 | | | SAN FRANCISCO | CA | 94145-0850 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HASLER FINANCIAL SERVICES LLC | | 3400 BRIDGE PKWY | STE 201 | | REDWOOD CITY | CA | 94065 | |
| HASLER INC | | PO BOX 31021 | | | TAMPA | FL | 33631-3021 | |
| HASLER INC | | PO BOX 3808 | | | MILFORD | CT | 06460-8708 | |
| HASLER INC | | PO BOX 895 | | | SHELTON | CT | 06484-0895 | |
| HASLER MAILING SYSTEMS | | PO BOX 3808 | | | MILFORD | CT | 06460-8708 | |
| HASSAN TAGHIZADEH | | 14703 WOODCREEK DR | | | LITTLE ROCK | AR | 72211 | |
| Hassan, Martha | | 4108 Wadsworth Ct | Apt 202 | | Annandale | VA | 22003 | |
| Hasselmann, Stephanie L | | 532 Aqua Cir | | | Lino Lakes | MN | 55014 | |
| HASSENGER LYNNA | | 6754 OLD WAGON TRAIL | | | JACKSON | MI | 49201 | |
| HASSETT AIR EXPRESS | | 877 S ROUTE 83 | | | ELMHURST | IL | 60126-4740 | |
| Hassler, Lillian A | | 141 Walnut St | | | Dunmore | PA | 18512 | |
| Hasson, Devvin P | | 12837 Radisson Rd | | | Blaine | MN | 55449 | |
| HASTINGS DIANE | | 101 ARROYO CIR | | | LEANDER | TX | 78641 | |
| Hastings, Daren J | | 1411 Blackhawk Lk Dr | | | Eagan | MN | 55122 | |
| Hastings, Deena | | 19 Kellogg St | | | Ridgefield | CT | 06877 | |
| Hastings, John C | | 4 First St | | | Purdys | NY | 10578 | |
| Hastings, William J | | 1411 Blackhawk Lk Dr | | | Eagan | MN | 55122 | |
| Hatch, Kerry D | | 13 Johnson Pl | | | Rye | NY | 10580 | |
| HATCHER ANNE | | 24 MAC ARTHUR BLVD | | | CORTLANDT MANOR | NY | 10567 | |
| HATCHER NANCI | | 7836 GARZA AVE | | | FORT WORTH | TX | 76116 | |
| HATCHER SANDRA | | PO BOX 3166 | | | FEDERAL WAY | WA | 98063 | |
| Hatcher, Danica Lynette | | 11229 Greenwich Ave | | | Cleveland | OH | 44105 | |
| Hatcher, Jill R | | 5225 S Powell Ave | | | Blue Springs | MO | 64015 | |
| HATFIELD SHANNA | | 53316 HWY 332 | | | MILTON FREEWATER | OR | 97862 | |
| Hathaway, Sandra Lee | | 702 Fifth St | | | Delran | NJ | 08075 | |
| HATTIESBURG PUBLIC SCHOOL | | DISTRICT | LISA KARMACHARYA | 301 MAMIE ST | HATTIESBURG | MS | 39401 | |
| Hatton, Mindy J | | 58 Leone Ct | | | Glen Rock | NJ | 07452 | |
| Hauble, Ann M | | 8074 Lake Dr | | | Lino Lakes | MN | 55014 | |
| HAUG KAKI | | 5304 KINGSBERRY DR | | | EDINA | MN | 55436 | |
| Haugen, Charlene | | 1100 Weyand Way | | | Dixon | CA | 95620 | |
| Haugh, Erin K | | 10014 Stone Mesa | Ct | | Sandy | UT | 84092 | |
| Haugh, Sheila A | | 3242 N Seminary NO 2 | | | Chicago | IL | 60657 | |
| Haughey, Jennifer | | 1601 W School St | NO 706 | | Chicago | IL | 60657 | |
| Hauk, Randall G | | 1802 NE 172nd St | | | Shoreline | WA | 98155 | |
| Hauman, Michael J | | 4920 North 74th St | | | Milwaukee | WI | 53218 | |
| HAUSER LIST SERVICES INC | | 370 MARIE CT | | | EAST MEADOW | NY | 11554 4304 | |
| HAUSER MILLIE | | 262 BULLET HOLE RD | | | PATTERSON | NY | 12563 | |
| HAUSER NATASHA | | 430 S ILLINOIS ST | | | PRAIRIE DU CHIEN | WI | 53821 | |
| HAUSER ROB | | 2121 CLARK ST APT 20 | | | DALLAS | TX | 75204 | |
| Hausman, Jeremy S | | 784 Columbus Av | Apt 16L | | New York | NY | 10025 | |
| HAUST JENNY | | 4045 CORTINA RD | | | BALDWINSVILLE | NY | 13027 | |
| HAVASU REGIONAL MED CTR | | HOSPITAL AUXILIARY | 101 CIVIC CTR LN | | LAKE HAVASU CITY | AZ | 86403 | |
| HAVEGARD FARM INC | | PO BOX 157 | | | ALGOMA | WI | 54201 | |
| Havelka, Cindy M | | 207 Walden Dr | | | Portland | TX | 78374 | |
| HAVENS GARY | | 4536 RUTLEDGE AVE | | | MINNEAPOLIS | MN | 55436 | |
| HAVENS THOMAS | | 126 S SOUTH LONG | LAKE RD | | TRAVERSE CITY | MI | 49684 | |
| Havens, Brianne K | | 12325 Los Indios Trl | NO 24 | | Austin | TX | 78729 | |
| HAVENWYCK CENTER | JOE RHEAULT | 1525 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| HAVERFORD MIDDLE SCHOOL 6TH | | 1801 DARBY RD | | | HAVERTOWN | PA | 19083 | |
| HAVERFORD MIDDLE SCHOOL 6TH | ATTN SCHOOL SPONSOR | 1801 DARBY RD | | | HAVERTOWN | PA | 19083 | |
| HAVERKAMP CYRILLA | | 1816 RIDGECREST DRIV | | | LOVELAND | CO | 80537 | |
| Haverstock, Rae | | 408 Mcphail | | | Tomball | TX | 77375 | |
| HAVILAND FLORENCE | | 127 FLORENCE ST | | | MAMARONECK | NY | 10543 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HAVILAND PATRICIA | | 6 HOLLOWBROOK CT S | | | CORTLANDT MANOR | NY | 10567 | |
| HAWAII STATE PUBLIC LIBRARY SY | | ANN FUJIOKA | 3225 SALT LAKE BLVD STE 207 | | HONOLULU | HI | 96818 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 259 | | | HONOLULU | HI | 96806-0259 | |
| HAWAII STATE TAX COLLECTOR | | STATE TAX COLLECTOR | PO BOX 259 | | HONOLULU | HI | 96809 | |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | HONOLULU | HI | 96812-3978 | |
| HAWAIIAN PARADISE TRADING | | CO LTD | 1437 WAINUENUE AVE | | HILO | HI | 96720 | |
| HAWAIIAN TELCOM | | PO BOX 30770 | | | HONOLULU | HI | 96820 | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | FORT COLLINS | CO | 80522 | |
| HAWKINS ALECIA | | 1441 AMBERTON WAY | | | POWDER SPRINGS | GA | 30127 | |
| HAWKINS KRISTIE | | 9531 BOTKINS ANGLE R | | | NEW KNOXVILLE | OH | 45871 | |
| HAWKINS NANETTE | | 1385 BROOKWOOD FORES | | | JACKSONVILLE | FL | 32225 | |
| HAWKINS ROBERT | | BOXNO 373 | | | MAHOPAC | NY | 10541 | |
| HAWKINS TERRI | | 208 WINDCHASE DR | | | BIRMINGHAM | AL | 35242 | |
| Hawkins, Dianne S | | 450 Windmill Hill Rd | | | Inman | SC | 29349 | |
| Hawkins, James T | | 107 Venado Pl | | | Panama City Beach | FL | 32413 | |
| Hawkins, Judy | | 82281 Rattlesnake Rd | | | Dexter | OR | 97431 | |
| Hawkins, Kate L | | 13111 Chirping Sparrow Way | | | Tustin | CA | 92780 | |
| Hawkins, Roxanne K | | PO Box 108 | 1571 Countryview Ln | | Waukon | IA | 52172 | |
| HAWKS NEST PUBLISHING | | 84 LIBRARY ST | | | MYSTIC | CT | 06355 | |
| HAWLEY HS JR SR BAND CHOIR | | 714 JOSEPH ST | | | HAWLEY | MN | 56549 | |
| HAWLEY LAURA | | 3709 SHANNONS | GREEN WAY | | ALEXANDRIA | VA | 22309 | |
| HAWLEY MELISSA | | 3622 SOUTH SUNDERLAN | | | SPOKANE | WA | 99206 | |
| Hawley, Brenda K | | 8794 Sycamore Ct | | | Eden Prairie | MN | 55347 | |
| Hawley, Craig | | 11520 Lakeview Cir | NE | | Albertville | MN | 55301 | |
| Hawley, Kristie L | | 2901 Sylvan St | | | Bellingham | WA | 98226 | |
| HAWORTH SHARI | | 18174 SE MEADOW AVE | | | SANDY | OR | 97055 | |
| Haworth, David R | | 507 E Lowe Ave | | | Fairfield | IA | 52556 | |
| HAWTHORNE DIRECT INC | | 300 N 16TH ST | PO BOX 1366 | | FAIRFIELD | IA | 52556 | |
| HAWTHORNE DIRECT INC | | 300 N 16TH ST | PO BOX 1366 | | FAIRFIELD | IA | 52556 | |
| HAWTHORNE DIRECT INC | | 300 N 16TH ST | | | FAIRFIELD | IA | 52556 | |
| HAWTHORNE DIRECT INC | | HAWTHORNE DIRECT | 300 N 16TH ST | | FAIRFIELD | IA | 52556 | |
| HAWTHORNE DIRECT INC | | HAWTHORNE DIRECT | 300 NORTH 16TH ST | | FAIRFIELD | IA | 52556 | |
| HAWTHORNE EL SCH ATT SCHOOL SPONSOR | | 2200 W 9TH ST | | | HASTINGS | NE | 68901 | |
| HAWTIN THERESE | | 361 PINE AVE | | | MANASQUAN | NJ | 08736 | |
| HAXTUN HS JRS | ATTN SCHOOL SPONSOR | BOX 548 | | | HAXTUN | CO | 80731 | |
| HAYDEN HEWER | | 311 10 AVE N | | | CARSTAIRS | AB | T0M0N0 | CANADA |
| Hayden, Joseph G | | 3623 Eagles Nest | St | | Round Rock | TX | 78664 | |
| Hayden, Lisa M | | 127 Nature Nook Ln | | | New Stanton | PA | 15672 | |
| HAYES JR FRANK | | 3056 HICKORY ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| HAYES KASSIE | | 411 W RIVERBIRCH CT | | | NIXA | MO | 65714 | |
| HAYES SHIRLEY | | 10021 NORRELL RD | | | VENUS | TX | 76084 | |
| HAYES SPECIALTIES CORP | | 1761 EAST GENESEE AVE | | | SAGINAW | MI | 48601 | |
| HAYES WILLIAM | | 124 BUSHEY AVE | | | YONKERS | NY | 10710 | |
| Hayes, Daphne | | 1223 North Exeter Ave | | | Indianapolis | IN | 46222 | |
| Hayes, Eric L | | 6635 Braun Ct | | | Arvada | CO | 80004 | |
| Hayes, Reggie L | | 300 North State St | | | Chicago | IL | 60610 | |
| Hayes, Scott T | | 4759 Quarton Rd | | | Bloomfield Hills | MI | 48301 | |
| Hayes, Tammy L | | 2317 Rocky Point Pkwy | | | Richmond | VA | 23238 | |
| HAYHURST AMI | | 2104 E WYNDHAM HILL | APT 101 | | GRAND RAPIDS | MI | 49505 | |
| Haymon, James | | 5700 South Loomis Blvd | | | Chicago | IL | 60636 | |
| HAYNES RAY | | PO BOX 7 | | | KING WILLIAM | VA | 23086 | |
| HAYNES TAMMY | | 484 VILLAGE WAY | | | LOGANVILLE | GA | 30052 | |
| Haynes, Kennie M | | 1849 Brookville Rd | | | Fairfield | IA | 52556 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Haynes, Paris L | | 96 East 155th St | | | Harvey | IL | 60426 | |
| Haynes, Sara A | | 6101 Anemone Cove | | | Austin | TX | 78759 | |
| Haynes, Tamika S | | 8636 South Laflin | | | Chicago | IL | 60620 | |
| Hays Daily News | | 507 Main St | | | Hays | KS | 67601 | |
| Hays Daily News | Ms Mary Karst Advertising Manager | 507 Main St | | | Hays | KS | 67601 | |
| HAYWARD HOSPITAL AUXILIARY | ATTN CAROL MORGAN | 11040 N STATE RD 77 | | | HAYWARD | WI | 54843 | |
| HAYWARD HOSPITAL AUXILLARY | CAROL MORGAN | 11040 N STATE RD 77 | | | HAYWARD | WI | 54843 | |
| HAYWARD JULIUS | | 67 LEDGEBROOK DR | | | NORWALK | CT | 06854-1065 | |
| Hayward, Michael J | | 12241 Broadway Rd | | | Moorpark | CA | 93021 | |
| HAZAN ENTERPRIZES | | 4471 SOUTH SHADE AVE | | | SARASOTA | FL | 34231 | |
| HAZAN ENTERPRIZES | | 4471 SOUTH SHADE AVE | | | SARASOTA | FL | 34231 | |
| HAZEL D PRUYN | | 7715 VAN NESS RD | | | HAMMONDSPORT | NY | 14840 | |
| HAZEL DORSEY | | 1322 EMPIRE CT | | | FREEPORT | IL | 61032-6115 | |
| HAZEL EVANS | | 3150 LARIMORE AVE | | | OMAHA | NE | 68111 | |
| HAZEL HALLMARK | | 2400 CARLMONT DR | APT 216C | | BELMONT | CA | 94002 | |
| HAZEL K DLENEGRO | | 60 BROOKDALE LN | | | WATERBURY | CT | 06705 | |
| HAZEL LEE | | 1160 RICHMOND RDAPT 3H | | | STATEN ISLAND | NY | 10304 | |
| HAZEL M HAGY | | 741 W LOCUST ST | | | OXFORD | PA | 19363-1361 | |
| HAZEL PECK | | 3807 MERCURY ST | | | FORT WORTH | TX | 76111 | |
| Hazelbaker, Traci L | | Po Box 976 | | | Lapel | IN | 46051 | |
| HAZELTON JENNIFER | | 2 MAPLE AVE | | | SOUTH GLENS FALLS | NY | 12803 | |
| HAZEN CATHERINE | | 1221 ALDER ST | | | HOLLISTER | CA | 95023 | |
| HAZEN ROSE | | 16 GLEN RIDGE RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| Hazzard, Amy E | | 1164 Huntersridge Ln | | | Hebron | KY | 41048 | |
| Hazziez, Tyrone | | 3034 Allegheny Ave Apt A | | | Columbus | OH | 43209 | |
| HB GROUP INCORPORATED | | PO BOX 717 | | | NO HAVEN | CT | 06473-0717 | |
| HBO VIDEO | | 1100 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| HBO VIDEO | | 1100 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| HCC GLOBAL FINANCIAL PRODUCTS | | 111 TOWN SQUARE PLZ STE 1202 | | | JERSEY CITY | NJ | 07310 | |
| HCH AUXILIARY | | PAT HEAVILIN | 951 E MARKET | | CADIZ | OH | 43907 | |
| HCL | | PO BOX 5123 | | | CAROL STREAM | IL | 60197-5123 | |
| HCL | | SOFTWARE BLOCK PLOT 32 SECTOR 126 | | | NOIDA | UP | 201301 | INDIA |
| HCL | | SOFTWARE BLOCK PLOT 3A SECTOR 126 | | | NOIDA | UP | 201301 | INDIA |
| HCL | VINEET NAYAR CEO | A 10 11 SECTOR 3 | | | NOIDA DELHI | | 201301 | India |
| HCL AMERICA INC | | 330 POTRERO AVE | | | SUNNYVALE | CA | 94085 | |
| HCL America Inc | Attn Rahul Sharma | 330 Potrero Ave | | | Sunnyvale | CA | 94085 | |
| HCL America Inc | Attn Rahul Sharma | 330 Potrero Ave | | | Sunnyvale | CA | 94085 | |
| HCL America Inc | c o DLA Piper LLP US | Attn Vincent Roldan | 1251 Ave of the Americas | | New York | NY | 10020 | |
| HCL America Inc | HCL America Inc | Attn Rahul Sharma | 330 Potrero Ave | | Sunnyvale | CA | 94085 | |
| HCL Technologies Limited | Attn Vineet Vij | 806 Siddharth 96 Nehru Pl | | | New Delhi | | 110 019 | India |
| HCL Technologies Limited | c o DLA Piper LLP US | Attn Vincent Roldan | 1251 Ave of the Americas | | New York | NY | 10020 | |
| HCL Technologies Limited | HCL Technologies Limited | Attn Vineet Vij | 806 Siddharth 96 Nehru Pl | | New Delhi | | 110 019 | India |
| HDS RETAIL | ATTN LOUISE STEFENS | 121 EAST 24TH ST | 11TH FL | | NEW YORK | NY | 10010 | |
| HEA CARLA | | 1046 HAYSLOPE DR | | | KNOXVILLE | TN | 37919 | |
| HEADCASE DESIGN | | 428 NORTH 13TH ST | NO 5F | | PHILADELPHIA | PA | 19123 | |
| Headley, Dena | | 2487 Ash Ave | | | Batavia | IA | 52533 | |
| HEADLINE MEDIA MANAGEMENT | | 888 SEVENTH AVE STE 503 | | | NEW YORK | NY | 10106 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEADLINE MEDIA MANAGEMENT | | 888 SEVENTH AVE STE 503 | | | NEW YORK | NY | 10106 | |
| HEADLINE MEDIA MANAGEMENT AS AGENTS FOR JANICE LIEBERMAN | | 888 SEVENTH AVE | STE 503 | | NEW YORK | NY | 10106 | |
| HEADSETS COM | | ONE DANIEL BURNHAM CT | NO 400C | | SAN FRANCISCO | CA | 94109 | |
| HEADWAY SOFTWARE | | COXTOWN | DUNMORE EAST | | CO WATERFORD | | | IRELAND |
| HEADWIND CONSUMER PRODUCTS | | 130 SOUTH 12TH ST | | | TECUMSEH | NE | 68450 | |
| HEALEY DOROTHY | | 2204 GREENHAVEN DR | | | SUN CITY CENTER | FL | 33573 | |
| HEALTH | | PO BOX 62520 | | | TAMPA | FL | 33662-5208 | |
| HEALTH COMMUNICATIONS INCORPORATED | | ENTERPRICE CTR | 3201 SW 15TH ST | | DEERFIELD | FL | 33442 | |
| HEALTH PARTNERS MISSION INTEGRATION | | TINA MOWINSKI | 1225 COOLSPRING AVE | | MICHIGAN CITY | IN | 46360 | |
| HEALTH PARTNERS SOCIAL CLUB | | SHEILA DISE HEALTH PARTNERS | PO BOX 1309 | | MINNEAPOLIS | MN | 55440-1309 | |
| HEALTHBARN USA INC | | PO BOX 621 | | | WYCKOFF | NJ | 07481 | |
| HEALTHLINK HMO INC | | 12443 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 | |
| HEALTHMEDIA INC | | 130 SOUTH FIRST ST | | | ANN ARBOR | MI | 48104 | |
| HEALTHPARTNERS | | NW3600 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-3600 | |
| HEALTHSOUTH | ATTN EVELYN ARMSTRONG | 143 E 2ND ST | | | ERIE | PA | 16507 | |
| HEALTHSOUTH EMERALD COAST | | SHARON SHEPHERD | 1847 FLORIDA AVE | | PANAMA CITY | FL | 32405 | |
| HEALTHSOUTH REHAB ARLINGTON | NANCY ROSILES | 2800 MATLOCK | | | ARLINGTON | TX | 76015 | |
| Healy Jr, Tim | | 183 Sherman St | | | Lynbrook | NY | 11563 | |
| HEALY JULIE | | 5117 JEKINS COVE | | | AUSTIN | TX | 78730 | |
| HEALY LYNN | | 2885 COUNTY HOUSE | WOODS RD | | BLUFF POINT | NY | 14478 | |
| Healy, Frank | | 6 Poe Ct | | | Mohegan Lake | NY | 10547 | |
| Hearing, Christopher | | 4928 Jasmine Dr | | | Rockville | MD | 20853 | |
| HEARST ABC NBC | | DBA HISTORY INTERNATIONAL CHANNEL | PO BOX 18546 | | NEWARK | NJ | 07191-8546 | |
| HEARST ARGYLE STATION INC | | DBA KCRA TV KQCA TV | ACCOUNTS RECEIVABLE | 3 TELEVISION CIR | SACRAMENTO | CA | 95814 | |
| HEART OF THE VALLEY TRAVEL | | N 120 MAIN ST | | | APPLETON | WI | 54915 | |
| HEART USA INC | | ARTISTS AGENTS | 611 BROADWAY | STE 607 | NEW YORK | NY | 10012 | |
| HEARTHSIDE QUILT SHOPPE | | PO BOX 222 | 13110 EMERSON RD | | KIDRON | OH | 44636 | |
| HEARTHSTONE BAKERY | | 502 MAIN ST | | | KAMIAH | ID | 83536 | |
| HEARTLAND FLAGPOLES & CUSTOM FLAGS | | 3719 S W 9TH | | | DES MOINES | IA | 50315-3047 | |
| HEARTLAND PAYMENT SYSTEMS | | CORRIE NICHOLS | 1437 HWY 62 | | JEFFERSONVILLE | IN | 47130 | |
| HEARTLAND PRODUCTIONS | | 208 FRANKLIN | PO BOX 901 | | GRAND HAVEN | MI | 49417 | |
| HEARTLAND PUBLICATIONS LLC | | 210 THE SAMPSON INDEPENDENT | PO BOX 89 | | CLINTON | NC | 28328 | |
| HEARTLAND TRAVEL | | 123 S MAIN ST | | | WATERLOO | IL | 62298 | |
| HEARTLAND TRAVEL SHOWCASE | | 130 EAST CHESTNUT ST | STE 301 | | COLUMBUS | OH | 43215 | |
| HEATH ROBBINS | | 2 CENTRAL ST | | | FRAMINGHAM | MA | 01701 | |
| HEATHER ANAIS | | 85 CAMPFIRE RD | | | CHAPPAQUA | NY | 10514 | |
| HEATHER BYERS | | 1630 KING JAMES DR | | | PITTSBURGH | PA | 15237 | |
| HEATHER CARROLL | | 6770 GREY WOLF CT | | | COLORADO SPRINGS | CO | 80919 | |
| HEATHER CASSIDY | | 1523 SOUTH 5TH ST | | | PEKIN | IL | 61554 | |
| HEATHER CHONTOS | | 118 EAST 5TH ST APT No 3 | | | BROOKLYN | NY | 11218 | |
| HEATHER DAILEY MEZZACAPPA | | 275 JOHNSON AVE | | | STRATFORD | CT | 06614 | |
| HEATHER ENG | | 825 WEST 187TH ST APT NO 1G | | | NEW YORK | NY | 10033 | |
| HEATHER FORTE | | 85 LAZY HOLLOW LN | | | COVINGTON | GA | 30016 | |
| HEATHER FRANK | | 948 RTE 32 | | | STILLWATER | NY | 12170 | |
| HEATHER FRESE | | 1002 N 10TH ST | | | SEBASTIAN | FL | 32059 | |
| HEATHER GOOD | | 1901 RUSSET ST | | | RACINE | WI | 53405 | |
| HEATHER JONES | | 24 CHESTNUT ST | | | READING | KS | 66868 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

377 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HEATHER KENNEY | | 2436 S MONROE ST | | | ARLINGTON | VA | 22206 | |
| HEATHER KOENIG | | 37834 MAPLE LN | | | PRAIRIE DU CHIEN | WI | 53821 | |
| HEATHER LARSON | | PO BOX 24303 | | | FEDERAL WAY | WA | 98093 | |
| HEATHER MCLAUGHLIN | | 4277 LOUISVILLE RD | | | FINKSBURG | MD | 21048 | |
| HEATHER MORRIS | | 1914 THOREAU CT | | | COLUMBIA | MO | 65202 | |
| HEATHER OCONNOR | | 10 OLD MILL CT | | | SIMSBURY | CT | 06070 | |
| HEATHER OLHEISER | | 720 S YELM PL | | | KENNEWICK | WA | 99336 | |
| HEATHER ONEILL | | 1161 PARKVIEW DR | | | TROY | OH | 45373 | |
| HEATHER PERSCH | | 7903 MEADOWOOD DR | | | HUDSONVILLE | MI | 49426 | |
| HEATHER ROBERSON | | 516 W DUDLEY ST | | | MAUMEE | OH | 43537 | |
| HEATHER ROBERSON | | 7347 COUNTRY MEADOW CT | | | SYLVANIA | OH | 43560 | |
| HEATHER S LAMB | | 1450 NORTH 51ST ST | | | MILWAUKEE | WI | 53208 | |
| HEATHER SHOUSE | | 2847 N SACRAMENTO AVE NO 2 | | | CHICAGO | IL | 60618 | |
| HEATHER SNOW | | 3445 SOUTH 1000 EAST | | | SALT LAKE CITY | UT | 84106 | |
| HEATHER STEVENSON | | 6053 SWEET BASIL ST | | | TAYLORSVILLE | UT | 84118 | |
| HEATHER STUART | | 2655 N 72ND ST | | | WAUWATOSA | WI | 53213 | |
| HEATHER THOMPSON | | 4145 EISENHOWER LN UNIT 6 | | | AMES | IA | 50010 | |
| HEATHER VULPONE | | 6118 STAFFORD ST | | | PLAINFIELD | IL | 60586 | |
| HEATHER WAGER | | 1507 E WEIDMAN RD | | | ROSEBUSH | MI | 48878 | |
| HEATHERWOOD MS | ATTN MAGAZINE SALE SPONSOR | 1419 TRILLIUM BL SE | | | MILL CREEK | WA | 98012 | |
| HEBERGER SHANNON | | 5029 ROSEMONT AVE | | | LA CRESCENTA | CA | 91214 | |
| HEBERT ALLYSON | | 3803 GLEN IVY DR | | | HUMBLE | TX | 77345 | |
| HEBERT SUSAN | | 8007 SLEEPY LAGOON W | | | FLOWERY BRANCH | GA | 30542 | |
| HEBERT TANYA | | 613 SALLY ST | | | SEYMOUR | WI | 54165 | |
| Hebert, Lynn | | 6149 South 38th St | | | Greenfield | WI | 53221 | |
| HECHT JANET | | 21 MC NAIR DR | | | MAHOPAC | NY | 10541 | |
| Heckethorn, Troy E | | 6274 Washington Rd | | | Batavia | IA | 52533 | |
| HECKLINSKI, MICHAEL J | | Address Information Redacted | | | | | | |
| HECKSTALL AUDREY | | 615 GHENT ST | | | WINDSOR | NC | 27983 | |
| HECO | | PO BOX 3978 | | | HONOLULU | HI | 96812-3978 | |
| HECTOR BALCORTA | | 800 BURCALE RD LOT NO 46 | | | MYRTLE BEACH | SC | 29579 | |
| HECTOR SANCHEZ | | 539 MANHATTAN AVE NO 2 | | | NEW YORK | NY | 10027-5215 | |
| HEDBERG LORIE | | 7537 MOSSY LOG CT | | | FLOWERY BRANCH | GA | 30542 | |
| Hedger, Larry L | | 1510 Lone Oak Cir | | | Fairfield | IA | 52556 | |
| Hedges, Aaron T | | 110 Elm St S | | | Cannon Falls | MN | 55009 | |
| HEDIN DONALD | | 8545 CARMEL VALLEY RD | | | CARMEL | CA | 93923-9556 | |
| HEDIN DONALD M | | Address Information Redacted | | | | | | |
| Hedrick, Gary L | | PO Box 191 | | | Accord | MA | 02018-0191 | |
| Hedwig, Mary F | | 575 N Birch HI Rd | | | Patterson | NY | 12563 | |
| HEEN ENTERPRISES LLC | | DBA THE MANHATTAN TRANSFER | 16161 VENTURA BLVD No 715 | | ENCINO | CA | 91436 | |
| HEEN ENTERPRISES LLC | | DBA THE MANHATTAN TRANSFER | 16161 VENTURA BLVD No 715 | | ENCINO | CA | 91436 | |
| HEEN ENTERPRISES LLC | | DBA THE MANHATTAN TRANSFER | C O DIRECT MANAGEMENT GROUP | | LOS ANGELES | CA | 90069 | |
| HEENAN BLAIKIE | | PO Box 185 | 200 BAY ST STE 2600 | SOUTH TOWER ROYAL BANK PLZ | TORONTO | ON | M5J 2J4 | CANADA |
| HEFFELFINGER LEONA | | 1816 N 54TH ST | | | MILWAUKEE | WI | 53208 | |
| HEFFERNAN CATHERINE | | 372 LEWIS AVE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| HEFLINREPS | | 10 LINDEN TER | | | LEONIA | NJ | 07605-1124 | |
| HEFLINREPS | | 455 WEST 23RD ST | NO 8D | | NEW YORK | NY | 10011 | |
| Hegamyer, Faith A | | 1200 Virginia Ave | | | Glen Allen | VA | 23060 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hegstrom, Kari J | | 1365 Grand Ave | | | Saint Paul | MN | 55105 | |
| HEI INC | KIKI COHAGEN | 4801 N 63 ST | | | BOULDER | CO | 80301 | |
| HEID CHERIE | | 3014 CORTE BALDRE | | | CARLSBAD | CA | 92009 | |
| HEID CHRISTINE | | 8 LYONS TERRACE | | | KINNELON | NJ | 07405 | |
| HEIDECKER PATRICIA | | 3830 HOLLY DR | | | ERIE | PA | 16510 | |
| Heideman, Rhonda | | 25920 Sylvan Lake Rd | | | Rogers | MN | 55374 | |
| Heider, Adele | | 6810 Kathleen Ct | | | Franklin | WI | 53132 | |
| HEIDI BARNES | | 1955 NE 117 RD | | | NORTH MIAMI | FL | 33181 | |
| HEIDI ERICKSON | | 6790 MEERS PORTERHILL RD | | | LAWTON | OK | 73507 | |
| HEIDI FREIER | | 2514 FILLMORE ST NE | | | MINNEAPOLIS | MN | 55418 | |
| HEIDI FRESE | | 761 W RIVER RD | | | WATERLOO | NY | 13165 | |
| HEIDI GRIFFITH | | 13715VNW 11TH ST | | | HOLLYWOOD | FL | 33028-2343 | |
| HEIDI HEIMGARTNER | | PO BOX 354 | | | BLOOMING PRAIRIE | MN | 55917 | |
| HEIDI HOYT WELLS | | 2107 N MAGNOLIA AVE APT 3A | | | CHICAGO | IL | 60614 | |
| HEIDI JO KERANEN | | 52808 WILD HAVEN RD | | | BRUNO | MN | 55712 | |
| HEIDI MOGENSEN | | 3609 S 87TH AVE | | | OMAHA | NE | 68124 | |
| HEIDI PALMES | | 80 DORSET RD | | | COLCHESTER | CT | 06415 | |
| HEIDI STANLEY | | 3734 SOUTH 11TH ST RD | | | SAINT JOSEPH | MO | 64503 | |
| HEIDRUN GROTH | | 5635 ELM ST | | | LISLE | IL | 60532 | |
| HEIFER RANCH | | RANCH EVENTS OFFICE | 55 HEIFER RD | | PERRYVILLE | AR | 72126 | |
| HEIGHTS CHRISTIAN JUNIOR HIGH | ATTN SCHOOL SPONSOR | 12900 BLUEFIELD AVE | | | LA MIRADA | CA | 90638 | |
| HEIKKI HELENIUS | | SAVITAIPALEENTIE 39 | | | HELSINKI | | 00950 | FINLAND |
| HEIL JULIE | | 5503 W LAKESHORE DR | | | OAKWOOD HILLS | IL | 60013 | |
| Heil, Lucy | | 2770 Wembley Park Rd | | | Lake Oswego | OR | 97034 | |
| Heilgeist, Christina D | | 30050 41st St | | | Salem | WI | 53168 | |
| HEIMERSSON JESSICA | | 2206 CHESHIRE DR | | | AURORA | IL | 60502 | |
| HEIN ELECTRIC CO | | PO BOX 499 | | | BUTLER | WI | 53007-0499 | |
| Heineman, Karen S | | 2703 116th Blvd | | | Brighton | IA | 52540 | |
| HEINEMANN LIBRARY | | PO BOX 46490 | | | EDEN PRAIRIE | MN | 55344-6490 | |
| HEINEMANN LIBRARY | | PO BOX 7247 0354 | | | PHILADELPHIA | PA | 19170-0354 | |
| HEINRICH RENEA | | N74W28742 ZIMMERS CR | | | HARTLAND | WI | 53029 | |
| Heinrich, Karina M | | 111 E Chestnut St | Unit 31C | | Chicago | IL | 60611 | |
| HEINS, MARION F | | Address Information Redacted | | | | | | |
| Heiny, Donald | | PO Box 254 | | | West Cornwall | CT | 06796 | |
| Heinz Adams, Ingrid U | | 26 Jerome Dr | | | Cortlandt Manor | NY | 10567 | |
| HEINZ ANGELA | | 1950 TRENTON ST APT 246 | | | DENVER | CO | 80220 | |
| HEINZINGER EVELYN | | 5000 ASTON GARDENS DR | APT F308 | | VENICE | FL | 34292 | |
| HEINZMAN JENNIFER | | 21765 CHATHAM | | | MISSION VIEJO | CA | 92692 | |
| HEISMAN LESLIE | | 912 BRIDLE LN | | | WEST CHESTER | PA | 19382 | |
| Heiss, Martin A | | 12414 White Tail Dr | | | Davisburg | MI | 48350 | |
| Heiss, Mary E | | 3b Overlook Commons | | | Yorktown Heights | NY | 10598 | |
| HEISSENBUETTEL KELLY | | 2719 22ND ST | | | WYANDOTTE | MI | 48192 | |
| HEITKAMP CAROL | | 6540 MARJEAN DR | TIPP CITY OH | | TIPP CITY | OH | 45371 | |
| HEITZ GEORGENE | | 112 13TH CIR DRIV | | | BEULAH | ND | 58523 | |
| HEIZER AEROSSPACE | | 8750 PEVELY INDUSTRIAL DR | | | PEVELY | MO | 63070 | |
| Hekkema, Andrea L | | 702 1st Ave East NO 1 | | | Oskaloosa | IA | 52577 | |
| Hektoen, Benjamin J | | 17752 70th | | | Birmingham | IA | 52535 | |
| Held, Jessica A | | 852 Sunset Dr | | | Livermore | CA | 94551 | |
| HELEN B TELFER | | 2218 PARHAVEN DR | | | SAN ANTONIO | TX | 78232-1656 | |
| HELEN BERKENBUSH | | 62 SHERMAN PL | | | CLIFTON | NJ | 07011 | |
| HELEN BOGGESS | | 416 W WING CT | | | BEMENT | IL | 61813 | |
| HELEN C HEMLER | | 1815 TOMAHAWK LN | | | GODFREY | IL | 62035 | |
| HELEN CASTILLO | | 1112 N GRIFFIN ST | | | DANVILLE | IL | 61832 | |
| HELEN CROPP | | 10129 CIR W | | | MEADVILLE | PA | 16335-6521 | |
| HELEN DAVIS | | 2059 CAMPUS DR APT 1 | | | MEDFORD | OR | 97504 | |
| HELEN E AMERINE | | 214 CHERRY ST | | | CARTHAGE | IL | 62321 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELEN E KNIGHT | | 420 LINCOLN DR | | | GUILDERLAND | NY | 12084 | |
| HELEN ENDERLE | | 412 E BLOOMINGTON ST | | | IOWA CITY | IA | 52245 | |
| HELEN FABRIZI | | 106 PROSPECT ST | | | CANASTOTA | NY | 13032-1437 | |
| HELEN FIGLEWICZ | | 1704 S ASHLAND AVE | | | PARK RIDGE | IL | 60068-5465 | |
| HELEN FOSTER | | 6476 MESA OAKS CT | | | SANTA ROSA | CA | 95409 | |
| HELEN GILDERSLEEVE | | 406 E PINE ST APT 2 | | | WINFIELD | IA | 52659-9748 | |
| HELEN GIOVANELLI | | 50 BIRDSVIEW AVE | | | NEW HARTFORD | CT | 06057 | |
| HELEN HAMMACK | | 501 WEST IND | PO BOX 103 | | MARQUETTE | KS | 67464 | |
| HELEN HARVEY | | 268 HARVEY MILL RD | | | CRAWFORDVILLE | FL | 32327 | |
| HELEN HOWORTH | | 2935 ZELL DR | | | LAGUNA BEACH | CA | 92651 | |
| HELEN HUMBLE | | 801 MYRTLE ST | | | LONGVIEW | TX | 75604 | |
| HELEN HUSS CHARITABLE TRUST | | 310 E 3RD ST | | | SALISBURY | MO | 65281 | |
| HELEN K DAVIES | | 280 PARK AVE SOUTH | APT 25D | | NEW YORK | NY | 10010 | |
| HELEN KELCHNER | | 310 E SECOND ST | | | BERWICK | PA | 18603 | |
| HELEN KELCHNER | | 310 EAST SECOND ST | | | BERWICK | PA | 18603 | |
| HELEN KELLER INTERNATIONAL | | 352 PARK AVE SOUTH | STE 1200 | | NEW YORK | NY | 10010 | |
| HELEN LEWIS | | 74 WESTFORD DR | | | SOUTHPORT | CT | 06890-1480 | |
| HELEN M BURDICK | | 1960 COUNTY HWY 33 | PO BOX 24 | | BLOOMVILLE | NY | 13739-2108 | |
| HELEN M PETERSON | | 1016 AUGUSTA ST | | | OAK PARK | IL | 60302 | |
| HELEN NEAL | | 2715 WINSTONE WAY | | | CORINTH | TX | 76210 | |
| HELEN PLUM LIBRARY | | GRACE VALENTINE | 110 WEST MAPLE ST | | LOMBARD | IL | 60148-2514 | |
| HELEN RAFSON | | 2300 BRANNING RD | | | LOUISVILLE | KY | 40222 | |
| HELEN SHER | | 98 MANOR RD | | | HUNTINGTON | NY | 11743 | |
| HELEN STERN | | 280 PARK AVE S | APT 25D | | NEW YORK | NY | 10010 | |
| HELEN STERN | | 280 PARK AVE S | APT 25D | | NEW YORK | NY | 10010 | |
| HELEN SWANSTON | | 5601 TEMPLIN WAY | | | PLANO | TX | 75093 | |
| HELEN TARASEVICH | | 25 NORTH COVE RD | | | OLD SAYBROOK | CT | 06475 | |
| HELEN TUCKER | | 2 MULBERRY ST | | | WINDHAM | NH | 03087 | |
| HELEN V SHORT | | 415 W VINE AVE No 2 | | | KNOXVILLE | TN | 37902 | |
| HELEN VANCOTT | | 75 FITZMAURICE ST | | | MASSAPEQUA PARK | NY | 11762-2207 | |
| HELEN W ALEXANDER | | 1520 MARIA PL | | | CORONADO | CA | 92118 | |
| HELEN WHITE | | 1229 FALCON TRL | | | BEDFORD | TX | 76021-3356 | |
| HELEN WINSLOW | | 112 WHITNEY LN | | | RICHBORO | PA | 18954 | |
| HELENE BLUE MUSIQUE LTD | | 421 SEVENTH AVE | STE NO 901 | | NEW YORK | NY | 10001 | |
| HELENE BLUE MUSIQUE LTD | | 421 SEVENTH AVE | STE NO 901 | | NEW YORK | NY | 10001 | |
| HELENE BLUE MUSIQUE LTD | | 421 SEVENTH AVE STE 901 | | | NEW YORK | NY | 10001 | |
| HELENE F ALALOUF | | 56 EISENHOWER DR | | | YONKERS | NY | 10710-1210 | |
| HELENE WEBBER | | 620 K ST | | | SPARKS | NV | 89431-3738 | |
| HELENIUS HEIKKI | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| Helfand, Michael David | | 616 Shackamaxon Dr | | | Westfield | NJ | 07090 | |
| HELFERS JODIE | | 9618 BEALL ST | | | DYER | IN | 46311 | |
| HELFRICH JENNIFER | | 429 NIMITZ CIR | | | FREDERICKSBURG | TX | 78624 | |
| HELIOS & MATHESON | | BOX 200698 | | | PITTSBURG | PA | 15251-2698 | |
| HELIOS & MATHESON | | NORTH AMERICA INC | 77 BRANT AVE | STE NO 320 | CLARK | NJ | 07066 | |
| Helios & Matheson North America INc | | 77 Brant Ave Ste 320 | | | Clark | NJ | 07066 | |
| Helios & Matheson North America INc | Richardson Patel LLP | 10900 Wilshire Blvd Ste 500 | | | Los Angeles | CA | 90024 | |
| HELIOS AND MATHESON NORTH AMERICA | | 200 PARK AVE S | | | NEW YORK | NY | 10003 | |
| Helios And Matheson North America | | 200 Park Ave South | | | New York | NY | 10003 | |
| HELIOS AND MATHESON NORTH AMERICA | | 200 PARK AVE S | | | NEW YORK | NY | 10003 | |
| HELLBUSCH LINDA | | 1409 VERMONT AVE | | | TARPON SPRINGS | FL | 34689 | |
| HELLER HELEN | | CHESTNUT RIDGE RD | PO BOX 62 | | ARMONK | NY | 10504 | |
| HELLER SHIRLEY | | C O RAYNOR | 55 MOULTON RD | | STORRS | CT | 06268 | |
| HELLO DARLIN MUSIC | | 1625 BRDWAY 4TH FL | | | NASHVILLE | TN | 37203 | |
| HELLO DARLIN MUSIC | | ATTN GALE GANT | 3190 DISTILLERY RD | | GREENBRIER | TN | 37073 | |
| HELLO DARLIN MUSIC | | 1625 BROADWAY 4TH FL | | | NASHVILLE | TN | 37203 | |
| HELLO DARLIN MUSIC | | 3190 DISTILLERY RD | | | GREENBRIER | TN | 37073 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

380 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELLO DARLIN MUSIC | | 1625 BRDWAY 4TH FL | | | NASHVILLE | TN | 37203 | |
| HELLO DARLIN MUSIC | | 1625 BROADWAY 4TH FL | | | NASHVILLE | TN | 37203 | |
| HELLO DARLIN MUSIC | | 3190 DISTILLERY RD | | | GREENBRIER | TN | 37073 | |
| HELLO DARLIN MUSIC | | ATTN GALE GANT | 3190 DISTILLERY RD | | GREENBRIER | TN | 37073 | |
| HELLO DIRECT INC | | DEPT CH 17200 | | | PALATINE | IL | 60055-7200 | |
| HELLO DIRECT INCORPORATED | | DEPT CH17200 | | | PALATINE | IL | 60055-7200 | |
| HELLO FLORIDA INC | | 4205 VINELAND RD STE L 3 | | | ORLANDO | FL | 32811-6628 | |
| Hellweg, Tracey | | 2639 205 St | | | Fairfield | IA | 52556 | |
| Hellyer, Jennifer L | | 14320 Huntgate Woods Rd | | | Midlothian | VA | 23112 | |
| HELM PAT | | 4207 ARROYO DR | | | MIDLAND | TX | 79707 | |
| HELMAN GROUP LTD | | 1621 BEACON PL | | | OXNARD | CA | 93033 | |
| HELMAN GROUP LTD | | DEPARTMENT 7098 | | | CAROL STREAM | IL | 60122-7098 | |
| HELMAN GROUP LTD | | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| Helman, Anita C | | 5740 Old Farm Cir E | | | Colorado Springs | CO | 80917 | |
| HELMERICH & PAYNE PROPERTIES INC | | PO BOX 21228 | | | TULSA | OK | 74121 | |
| HELMICK | | 8221 PLACER RD | | | REDDING | CA | 96001 | |
| HELMS CHARLENE | | 209 N MAPLE AVE | | | MARSHFIELD | WI | 54449 | |
| HELP NEW MEXICO INC | | BOOKKEEPER | 5101 COPPER N E | | ALBUQUERQUE | NM | 87108 | |
| Help Software | | 2800 SW 10th St | | | Lees Summit | MO | 64081 | |
| HELP SOFTWARE | | 2800 SW 10TH ST | | | LEES SUMMIT | MO | 64801 | |
| HELP SYSTEMS INC | | 6533 FLYING CLOUD DR | STE 200 | | EDEN PRARIE | MN | 55344 | |
| HELP SYSTEMS INC | | PO BOX 1150 12 | | | MINNEAPOLIS | MN | 55480-1150 | |
| Helt, Gregory S | | 3944 W Amberidge Dr | | | Franklin | WI | 53132 | |
| HELTNE JULIE | | 5105B LAHM CT | | | ANDREWS AFB | MD | 20762 | |
| HELTON CAROLYN | | 333 STURTONS LN | | | PASADENA | MD | 21122 | |
| HELY J RODRIGUEZ | | 8 CARL ST | | | ROCHESTER | NY | 14621 | |
| HEMBRICK NICOLE | | 120 KEATING CIR | | | STAFFORD | VA | 22554 | |
| Hemesath, Thomas | | 3020 Battersea Ln | | | Alexandria | VA | 22309 | |
| Hemm, Lisa | | 603 S 33rd St | | | Fairfield | IA | 52556 | |
| HEMMES LINDA | | 02397 BOYNE VIEW PAS | | | BOYNE FALLS | MI | 49713 | |
| HEMMESCH ROBIN | | 12426 CHERRYWOOD CT | | | ROGERS | MN | 55374 | |
| HEMMESCH STEPHANIE | | 428 DILLON AVE N | | | MONTROSE | MN | 55363 | |
| HEMPFIELD HS | | 200 STANLEY AVE | | | LANDISVILLE | PA | 17538 | |
| Hemphill, Kevin K | | 1055 Calloway Dr | | | Conway | AR | 72034 | |
| Hemphill, Shanice S | | 2021 N 31st St | | | Milwaukee | WI | 53208 | |
| Hemsley, Ross | | PO Box 275 | | | Keota | IA | 52248 | |
| Hence, Melvin L | | 1419 Nottoway Ave | | | Richmond | VA | 23227 | |
| HENDERSON BARBARA | | 3679 PLZ DELA VERBA | | | SIERRA VISTA | AZ | 85650 | |
| HENDERSON CHERYL | | 9541 LONGWELL DR | | | INDIANAPOLIS | IN | 46240 | |
| HENDERSON KATHY | | 8426 TACOMA AVE S | | | TACOMA | WA | 98444 | |
| HENDERSON KELLY | | 1215 EAGLE RDIGE ROA | | | CEDAR FALLS | IA | 50613 | |
| HENDERSON LYNELL | | 302 RIFE DR | | | ROGERS | AR | 72758 | |
| HENDERSON MUSIC CO INC | | 8998 UNIONVILLE RD | | | EASTON | MD | 21601 | |
| HENDERSON MUSIC CO INC | | 8998 UNIONVILLE RD | | | EASTON | MD | 21601 | |
| HENDERSON NANCY | | 4249 S PINEREST WAY | | | BOISE | ID | 83716 | |
| HENDERSON PATTI | | 7998 WALKING STICK L | | | MECHANICSVILLE | VA | 23111 | |
| Henderson, Devon L | | 5130 S Kenwood | Apt 307 | | Chicago | IL | 60615 | |
| Henderson, Julie | | 10185 Brookhaven Dr | | | Woodbury | MN | 55129 | |
| Henderson, Mark | | 4085 E Oxford Ln | | | Gilbert | AZ | 85295 | |
| Henderson, Mary O | | 7152 South Wood | | | Chicago | IL | 60636 | |
| Henderson, Melissa Diana Neal D | | 1001 Jeff Ryan Dr | | | Herndon | VA | 20170 | |
| Henderson, Michelle N | | 1001 S Main St | | | Fairfield | IA | 52556 | |
| Henderson, Ronnell D | | 5246 W Monroe | | | Chicago | IL | 60644 | |
| Henderson, Tomeka L | | 1812 East 28th Ave | | | Denver | CO | 80205 | |
| Hendon, Kimberly D | | 9254 South Perry Ave | | | Chicago | IL | 60620 | |
| HENDRICH DEANNA | | 309 SW HWY T | | | CLINTON | MO | 64735 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENDRICK J MARKHORST | | 229 SPRINGFIELD RD | | | CLIFTON HGTS | PA | 19018 | |
| HENDRICKS TAMARA | | 5405 WHISTLING HAWK | | | MACHESNEY PARK | IL | 61115 | |
| Hendricks, Keith J | | 5604 Crenshaw Rd | Apt 1521 | | Richmond | VA | 23227 | |
| HENDRICKSON ETELKA | | 18463 E DRUIDS GLEN | | | QUEEN CREEK | AZ | 85242 | |
| HENDRICKSON JESSICA | | 505 XCHANGE PKY 1102 | | | ALLEN | TX | 75002 | |
| HENDRIX FIRE PROTECTION | | PO BOX 2348 | | | STATESBORO | GA | 30459 | |
| HENDRIX JOHNSON HEIDI | | 401 CONRAD DR | | | ERIE | CO | 80516 | |
| Heneghan, Lisa | | 402 S Knight | | | Park Ridge | IL | 60068 | |
| HENGELER MUELLER | | CHARLOHENSTRASSSE 35 36 | | | BERLIN | DE | 10117 | GERMANY |
| Heninger, Mary C | | 1507 Woodside Cir | | | Fairfield | IA | 52556 | |
| HENISE PATRICIA | | 46 MOURNING DOVE LAN | | | YORK | PA | 17406 | |
| Henley, Delane | | 5343 N 33rd St | | | Milwaukee | WI | 53209 | |
| Henley, Stephen | | 4102 South Ellis | | | Chicago | IL | 60653 | |
| HENNEKE GLORIA | | 7015 RED BUG LAKE RD | APT 304 | | OVIEDO | FL | 32765 | |
| HENNESEY DANA | | 5209 WHEAT RIDGE PL | | | GLEN ALLEN | VA | 23059 | |
| HENNESSY AMANDA | | 1340 BRIDGEMILL AVEN | | | CANTON | GA | 30114 | |
| HENNIKER COMMUNITY SCH | ATTN JOHN HELFRICH | 15 WESTERN AVE | | | HENNIKER | NH | 03242 | |
| HENNING ANGELA | | 3 DUFFIELD LN | | | MISSION VIEJO | CA | 92694 | |
| HENNING ROSEMARY | | 73 E INDEPENDENCE CT | | | YORKTOWN HEIGHTS | NY | 10598 | |
| Henning, Julie Michelle | | 15132 Bass Lake Rd | | | Maple Grove | MN | 55311 | |
| HENNINGER ANNEMARIE | | 5 JONI DR | | | MOUNT SINAI | NY | 11766 | |
| HENNINGER MEDIA SERVICES | | PO Box 409679 | | | ATLANTA | GA | 30384-9679 | |
| HENNINGER MEDIA SERVICES | | PO Box 409679 | | | ATLANTA | GA | 30384-9679 | |
| HENNINGER PHOTOGRAPHY | | 1 COLLEGE LODGE RD | | | INDIANA | PA | 15701 | |
| HENRI BENDEL INC | | 666 FIFTH AVE 4TH FL | | | NEW YORK | NY | 10019 | |
| Henrichsen, Laura | | 2158 84th Ave | | | Osceola | WI | 54020 | |
| HENRIETTA TAKKINGTON | | 116 SUNSET DR | | | VIRDEN | IL | 62690 | |
| HENRION ANDREA | | 680 MEADOW BEND RD | | | BELLVILLE | TX | 77418 | |
| Henriquez, Martha | | 4245 Tracewood Dr | | | Indianapolis | IN | 46254 | |
| HENRY AND SHERRY ABBOTT | | 1925 WESTPOINTE CIR | | | ORLANDO | FL | 32835 | |
| HENRY ASHLEY | | 100 CHEROKEE DR | | | WEST MONROE | LA | 71291 | |
| HENRY COUNTY HS | ATTN SCHOOL SPONSOR | 315 S WILSON ST | | | PARIS | TN | 38242 | |
| HENRY ELLENBOGEN | | 721 BROADWAY | | | KINGSTON | NY | 12401 | |
| HENRY FORD CONTINUING CARE BELLMONT | MIKI LYNK ACTIVITIES | 19840 HARPER AVE | | | HARPER WOODS | MI | 48225 | |
| HENRY HOLT AND COMPANY | | 175 FIFTH AVE | | | NEW YORK | NY | 10010 | |
| HENRY HOLT AND COMPANY | | PO BOX 933244 | | | ATLANTA | GA | 31193-3244 | |
| HENRY HOLT AND COMPANY LLC | | 175 FIFTH AVENUE | | | NEW YORK | NY | 10010 | |
| HENRY HOLT AND COMPANY LLC | | 175 FIFTH AVENUE | | | NEW YORK | NY | 10010 | |
| HENRY HUPP | | 1012 UNION HILL RD | | | NEW ALBANY | MS | 38652 | |
| HENRY LISA | | 1044 EAGLES BROOKE D | | | LOCUST GROVE | GA | 30248 | |
| Henry Mancini Enterprises Inc | c o Regency Artists | 9200 Sunset Blvd | | | Los Angeles | CA | 90069 | |
| HENRY MANCINI ENTERPRISES INCORPORATED | | C O SHELLIE VAN WINKLE | 151 EL CAMINO DR | | BEVERLY HILLS | CA | 90212 | |
| HENRY MANCINI ENTERPRISES INCORPORATED | | C O SHELLIE VAN WINKLE | 151 EL CAMINO DR | | BEVERLY HILLS | CA | 90212 | |
| HENRY MEDICAL CTR | | BETTY BROWN | 1133 EAGLES LANDING PKWY | | STOCKBRIDGE | GA | 30281 | |
| HENRY NIEMI | | 1101 SOUTH WEEKS ST | | | BONIGAY | FL | 32425 | |
| HENRY RATHVON | | 863 HILLTOP RD | | | LEMOYNE | PA | 17043 | |
| HENRY RATHVON | | 863 HILLTOP RD | | | LEMOYNE | PA | 17043 | |
| HENRY RATHVON & EMILY COX | | 863 HILLTOP RD | | | LEMOYNE | PA | 10743 | |
| HENRY RAYCINE | | 1208 E 222ND ST | | | BRONX | NY | 10469 | |
| HENRY RIVERO | | 1 GLENWOOD AVE APT 25E | | | YONKERS | NY | 10701 | |
| HENRY SCHEIN | | 135 DURYEA RD | | | MELVILLE | NY | 11747-3834 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HENRY SCHEIN | | BOX 382023 | | | PITTSBURGH | PA | 15250-8023 | |
| HENRY SCHEIN | | CHRISTY BRUNNER | 520 ROCK BLVD | | RENO | NV | 89502 | |
| HENRY STUART | | 4505 CLAIRE CHENNAULT | | | ADDISON | TX | 75001 | |
| HENRY WALTON MOORE JR | | 1405 KIMBERLY DR | | | RALEIGH | NC | 27609 | |
| HENRY WURST INC | | 1331 SALINE ST | | | NORTH KANSAS CITY | MO | 64116 | |
| HENRY WURST INC | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| Henry, Brenda A | | 375 Sneath Way | | | Alpine | CA | 91901 | |
| Henry, Juliana M | | 108 Cedar Brook Dr | | | Meridianville | AL | 35759 | |
| Henry, Mary D | | 18926 Spruce Ave | | | Keosauqua | IA | 52565 | |
| Henry, Nixon | | 277 Fairfield Ave | | | Stamford | CT | 06902 | |
| Henry, Teresa M | | 4618 Yellow Rose Tr | | | Austin | TX | 78749 | |
| HENRYS LOCK & KEY | | PO BOX 0280 | | | MYRTLE BEACH | SC | 29578 | |
| Hense, Noelle L | | 5792 Tex St | | | La Mesa | CA | 91942 | |
| HENSLEY MARY JANE | | RT 1 BOX 183 | | | MOORELAND | OK | 73852 | |
| Hensley, Nelda | | 2508 E Poplar Ave | | | Victoria | TX | 77901 | |
| HENSON JENNIFER | | 19 DREWERY LN | | | FALLING WATERS | WV | 25419 | |
| Henson, Ann E | | 9285 Hilltop Rd | | | Argyle | TX | 76226 | |
| HENTON INTERNATIONAL LIMITED | | RM 2308 23 F NANYANG PLZ | NO 57 HUNG TO RD | | KOWLOON | | | HONG KONG |
| HENTON ROBERT | | PO BOX 743 | | | MCCOOK | NE | 69001 | |
| HEPNER DORIS | | C O LEONARD A BUSBY | THREE PKWY 20 FL | | PHILADELPHIA | PA | 19102 | |
| HEPPES FRANCINE | | 30 HAWK HILL CIR | | | OTISVILLE | NY | 10963 | |
| HERALD SQUARE MUSIC INC | | 126 EAST 38TH ST | | | NEW YORK | NY | 10016-2602 | |
| HERALD SQUARE MUSIC INCORPORATED | | 126 EAST 38TH ST | | | NEW YORK | NY | 10016 | |
| HERALD SQUARE MUSIC INCORPORATED | | 126 E 38TH ST | | | NEW YORK | NY | 10016 | |
| HERALD SQUARE MUSIC INCORPORATED | | 126 EAST 38TH ST | | | NEW YORK | NY | 10016 | |
| HERALD STAR | | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | |
| HERALD ZEITUNG | | 707 LANDA ST | PO DRAWER 311328 | | NEW BRAUNFELS | TX | 78131-1328 | |
| Herald Zeitung | | 707 Landa St | | | New Braunfels | TX | 78130 | |
| Herald Zeitung | Mr Steve Zimmerer Advertising Director | 707 Landa St | | | New Braunfels | TX | 78130 | |
| HERAN JENNIFER | | 308 E STRATFORD LN | | | APPLETON | WI | 54913 | |
| HERB HARVEY | | PO BOX 163 | | | LANSING | WV | 25862 | |
| HERB JEAN | | 1135 OSCEOLA BLVD | | | ENGLEWOOD | FL | 34223 | |
| HERB KLOPFENSTEIN | | 1010 TERRACE RD | NO 81 | | SN BERNRDNO | CA | 92410 | |
| HERB SCHOENFELDER | | 901 S 3RD ST APT 1 | | | PARKSTON | SD | 57366 | |
| Herber, Jessica L | | 55 Tioronda Ave | FL 1 | | Beacon | NY | 12508 | |
| HERBERT AMANDA | | 116 CENTENARY DR | | | SALISBURY | MD | 21804 | |
| HERBERT H RIPKA | | 5806 EUSTON ST | | | GREENDALE | WI | 53129 | |
| HERBERT HILLS | | 5297 S WHITEVILLE RD | | | MT PLEASANT | MI | 48858 | |
| HERBERT MINES ASSOCIATES | | 375 PARK AVE | | | NEW YORK | NY | 10152 | |
| HERBERT ROY | | 254 SALEM RD | | | POUND RIDGE | NY | 10576 | |
| HERBERT WENDT | | 3245 HERITAGE SQUARE DR APT 74 | | | CINCINNATI | OH | 45251 | |
| HERBERT WRIGHT | | 408 ROBERT E LAWSON | | | SYLACAUGA | AL | 35150 | |
| Herbert, Bernita J | | 3858 W Portage | | | Milwaukee | WI | 53209 | |
| Herbert, Christine A | | 8600 Alophia Dr | | | Austin | TX | 78739 | |
| Herbert, John J | | 1264 Creekside Ln | | | Grafton | WI | 53024 | |
| HERBIG BELANGER SHAWN | | 4830 RIVER RD | | | RHINELANDER | WI | 54501 | |
| Herbst, Nadine A | | 2905 Meandering | River Ct | | Austin | TX | 78746 | |
| HERDMAN RONA | | 1354 RTE 22 | | | BREWSTER | NY | 10509 | |
| HEREDIA CARLOS DE | | Address Information Redacted | | | | | | |
| HEREDIA MICHELLE | | 507 UNION SCHOOL RD | | | MIDDLETOWN | NY | 10941 | |
| Herek, Ann T | | 7402 Players Club | Dr | | Lansing | MI | 48917 | |
| Herel, Robert G | | 6 Birch Cir | | | Centerbrook | CT | 06409 | |
| HERFF JONES INC | | PO BOX 099292 | | | CHICAGO | IL | 60693-9292 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

383 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| HERITAGE CHRISTIAN SCHOOL | LINDA SIMS | 225 NEWTON ST | | | BRIDGEPORT | WV | 26330 | |
| HERITAGE EL SCH | | 290 WOODLAND DR | | | SALINE | MI | 48176 | |
| HERITAGE PACKAGING CORP | | PO BOX 646 | | | LINCOLN | IL | 62656-0646 | |
| HERITAGE QUALITY PRINTING | | 3575 N 125TH ST | | | BROOKFIELD | WI | 53005 | |
| HERITAGESPRING NURSING CENTER | TIFFANY CLARK | 8160 HAMILTON MASON RD | | | WEST CHESTER | OH | 45069 | |
| HERMAN AGENCY | | 350 CENTRAL PARK WEST | | | NEW YORK | NY | 10025 | |
| HERMAN AGENCY | | 350 CENTRL PARK WEST | | | NEW YORK | NY | 10025 | |
| HERMAN B DAVIS | | 140 ROCKING CHAIR LN | | | FLORIEN | LA | 71429-5128 | |
| HERMAN KRONE | | 1052 WELLS ST RD | | | DU QUOIN | IL | 62832-4164 | |
| HERMAN LUCIA | | 66 HICKORY DR | | | CAMPBELL HALL | NY | 10916 | |
| Herman, Kristina | | 330 East 75th St | Apt NO 6C | | New York | NY | 10021 | |
| HERMINIA BERMUDEZ LOPEZ | | 413 INTERNATIONAL BLVD | | | HIDALGO | TX | 78557 | |
| Hermosillo, Patricia A | | 1084 Irving St | | | Denver | CO | 80204 | |
| HERMRECK TERRY | | 11908 E BAYLEY | | | WICHITA | KS | 67207 | |
| HERNANDEZ LINDA | | 232 N KENNEBEC DRIV | | | ANAHEIM | CA | 92807 | |
| HERNANDEZ TERESA | | 6816 LEAF VALLEY DRI | | | BAKERSFIELD | CA | 93313 | |
| HERNANDEZ YVETTE C | | 1557 GREENWICH RD | | | SAN DIMAS | CA | 91773 | |
| Hernandez, Clare B | | 13439 Utopia Rd | | | Poway | CA | 92064 | |
| Hernandez, Danny | | 1802 Ruthie Run | | | Cedar Park | TX | 78613 | |
| Hernandez, Ivette | | 625 Taylor Ave | | | Bronx | NY | 10473 | |
| Hernandez, Orlando M | | 10935 SW 71 St | | | Miami | FL | 33173 | |
| Hernandez, Raquel C | | 2102 Holland Ave | Apt 4H | | Bronx | NY | 10462 | |
| Hernandez, Sonia | | 15 Watch Hill Rd | | | Pleasantville | NY | 10570 | |
| Hernandez, Susan V | | 2447 South 6th St | | | Milwaukee | WI | 53215 | |
| Hernandez, Yamile | | 1670 NW 110 Terrace | | | Pembroke Pines | FL | 33026 | |
| Herniman, Katy | | 408 St Johns Pl | Apt 3B | | Brooklyn | NY | 11238 | |
| HEROD SAMANTHA M | | 575 LABOR ST | | | DELTA | CO | 81416 | |
| Herold, Thomas W | | 3605 Fiebrantz Dr | | | Brookfield | WI | 53005 | |
| HERON CREEK MIDDLE SCHOOL | | 6400 W PRICE BLVD | | | NORTH PORT | FL | 34286 | |
| Herr, Elizabeth A | | 41 14 20th Ave | Apt 1B | | Astoria | NY | 11105 | |
| HERRERA ELIZABETH | | PO BOX 937 | | | DULUTH | GA | 30096 | |
| HERRICK MS | ATTN SCHOOL SPONSOR | 4435 MIDDAUGH | | | DOWNERS GROVE | IL | 60515 | |
| Herring, Anna M | | RNO 1 Box 29 | | | Luray | MO | 63453 | |
| Herrington, Lisa M | | 149 Mayfield Dr | | | Trumbull | CT | 06611 | |
| Herrmann, Susan A | | 6925 W Layton Ave | | | Greenfield | WI | 53220 | |
| HERROLD KELLY | | 11225 SW CHICKADEE T | | | BEAVERTON | OR | 97007 | |
| HERSCHEND FAMILY ENTERTAINMENT | | 399 INDIAN POINT RD | | | BRANSON | MO | 65616 | |
| HERSH C ROYSE | | 60404 NE FRONTAGE RD | | | CASCADE LOCKS | OR | 97014-6616 | |
| HERSHEY | | RENEE TILLMAN | 120 HAROLD COOK DR | | STUARTS DRAFT | VA | 24477 | |
| HERSHEY FOODS CORPORATION | | 100 CRYSTAL A DR | | | HERSHEY | PA | 17033 | |
| HERSHEY FOODS CORPORATION | | PO BOX 198930 | | | ATLANTA | GA | 30384-8930 | |
| HERSHEY MIDDLE SCH PTO | | 500 HOMESTEAD RD | | | HERSHEY | PA | 17033 | |
| HERSHEY TROLLEY WORKS | | PO BOX 335 | | | HERSHEY | PA | 17033 | |
| HERSHON AND JONES INCORPORATED | | 161 W 15TH ST | | | NEW YORK | NY | 10011 | |
| Herth, Harold V | | 161 Adams Ave | | | River Edge | NJ | 07661 | |
| HERTLEIN JUSTINA | | 4674 E MOSSBERG CIRC | | | POST FALLS | ID | 83854 | |
| HERTZ INVESTMENT | LAURIE LUFFY | 100 N BROADWAY | | | ST LOUIS | MO | 63102 | |
| Hertzog, Joshua E | | 3048A Oakland Ave | | | Milwaukee | WI | 53211 | |
| Herzfeldt, Julie C | | 10540 Everett Cir | | | West Allis | WI | 53214 | |
| Herzing, Jo Ann | | 902 Kensington Ct | | | Brewster | NY | 10509 | |
| Herzog, John H | | Four Fields Rd | | | Wappingers Falls | NY | 12590 | |
| HESS | | 2200 COUNTRY CLUB DR | | | MASON CITY | IA | 50401 | |
| HESS CORPORATION | | PO BOX 905243 | | | CHARLOTTE | NC | 28290-5243 | |
| HESS DESIGN WORKS | | 88 QUICKS LN | | | KATONAH | NY | 10536 | |
| HESS ELIZABETH | | 2689 FOX RIVER LN | | | NAPERVILLE | IL | 60565 | |
| HESS PRINT SOLUTIONS | | 2379 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Hess, Debra | | 12 Vail Lakeshore Dr | | | Brewster | NY | 10509 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hess, Hurd | | 501 South E St | | | Fairfield | IA | 52556 | |
| Hess, Mark | | 5361 East River Rd | | | Grand Island | NY | 14072 | |
| HESSE MICHELLE | | 3299 EAST 220TH STRE | | | PRIOR LAKE | MN | 55372 | |
| Hessling, Johanna M | | 124 Smull Ave | | | West Caldwell | NJ | 07006 | |
| HESSNEY RICHARD | | 422 PARKSIDE TRAIL | | | MACEDON | NY | 14502 | |
| HESTER FRENCH | | 11550 OAK ST | | | APPLE VALLEY | CA | 92308 | |
| HESTER KIM | | 5506 WHEATMORE CT | | | MASON | OH | 45040 | |
| Hetherington, William W | | 1 Calvin Cir | | | Evanston | IL | 60201 | |
| HETRICK CINDY | | 2225 E CENTENNIAL PKWY STE 101 | | | N LAS VEGAS | NV | 89081 | |
| HETRICK DEBRA | | 132 S THIRD ST | | | LAURENS | IA | 50554 | |
| Hetrick, Debbie | | 7905 W 115th St | | | Overland Park | KS | 66210 | |
| HETTIE WIMBERLEY | | 2202 SHADY RCK CIRC | | | SAN ANTONIO | TX | 78231 | |
| HETTMANNSPERGER CAREY | | 804 SOMERS LANDING R | | | ABSECON | NJ | 08205 | |
| Hettwer, Christine M | | 26060 Barberry Ln | | | Wind Lake | WI | 53185 | |
| Heubaum, Colleen L | | 6609 Hot Springs Dr | | | Austin | TX | 78749 | |
| HEUER CYNTHIA | | 3227 AQUIA DR | | | STAFFORD | VA | 22554 | |
| HEUER MEGAN | | 2110 192ND PL SW | | | LYNNWOOD | WA | 98036 | |
| HEUREUX TRACI | | 548 WOODBERRY WAY | | | CHESTER SPRINGS | PA | 19425 | |
| Heus, Kathleen E | | 6515 W Bennett Ave | | | Milwaukee | WI | 53219 | |
| Hevia, Maureen M | | 12 Marianna Dr | | | Hastings On Hudson | NY | 10706 | |
| HEWETT RICHARD | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| HEWITT MUSIC | | PO BOX 148112 | | | NASHVILLE | TN | 37214 | |
| HEWITT MUSIC | | PO BOX 148112 | | | NASHVILLE | TN | 37214 | |
| Hewitt, Karen R | | 1104 Liberty Dr | | | Fairfield | IA | 52556 | |
| HEWLETT PACKARD | | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | |
| HEWLETT PACKARD | SYLVIA TREJO | 901 PAGE AVE | | | FREMONT | CA | 94538 | |
| HEWLETT PACKARD CO | | 13207 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD CO | | BHAVANI KUMAR | 19091 PRUNERIDGE AVE | | CUPERTINO | CA | 95014 | |
| HEWLETT PACKARD CO | | PO BOX 75629 | | | CHARLOTTE | NC | 28275-5629 | |
| Hewlett Packard Company | Alejandro Maffio | 8000 Foothills Blvd | | | Roseville | CA | 95747 | |
| Hewlett Packard Company | Attn Ken Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| HEWLETT PACKARD COMPANY 30 DAY | | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | |
| Hewlett Packard Company HP | | 8000 Foothills Blvd | | | Roseville | CA | 95747 | |
| HEWLETT PACKARD FINANCIAL SERVICES | | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD FINANCIAL SERVICES | ATTN LYNNE WYCKOFF | 420 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | | 420 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SVCS CO | | 420 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 | |
| HEY DAY ENTERTAINMENT LLC | | 5757 WILSHIRE BLVD NO 335 | | | LOS ANGELES | CA | 90036 | |
| HEY DAY ENTERTAINMENT LLC | | 5757 WILSHIRE BLVD NO 335 | | | LOS ANGELES | CA | 90036 | |
| HEYD KATHERINE | | 96 WOOD ST RD NO 4 | | | MAHOPAC | NY | 10541 | |
| Heyel, Katherine | | 6 Oxford St | | | Bethel | CT | 06801 | |
| HEYMARCI LLC | | 49 DOWNING ST NO G3 | | | NEW YORK | NY | 10014 | |
| Heyn, Christine I | | 4239 West Madison Blvd | | | Franklin | WI | 53132 | |
| HEYWARD BOYCE | | 1654 CHEROKEE RD | | | LOUISVILLE | KY | 40205 | |
| HGTV | | HGTV | PO BOX 602028 | | CHARLOTTE | NC | 28260-2028 | |
| HI PERFORMANCE COMPANY LTD | THIRD FL FLAT O | KAISER ESTATE PHASE 3 | 11 HOK YUEN ST | HUNG HOM | KOWLOON | | | HONG KONG |
| HIAWATHA LUMBER COMPANY | | 3233 EAST 40TH ST | | | MINNEAPOLIS | MN | 55406 | |
| HIBBARD BETH | | 1210 FRANKLIN ST | | | DE PERE | WI | 54115 | |
| Hibbing Daily Tribune | | 2142 First Ave | | | Hibbing | MN | 55746 | |
| Hibbing Daily Tribune | Ms Wanda Moeller Publisher | 2142 First Ave | | | Hibbing | MN | 55746 | |
| HICKERSON MARCIA | | 1883 HUNTERS HILL DR | | | GERMANTOWN | TN | 38138 | |
| HICKEY JOANNE | | 1517 SUMMIT AVE | | | PEEKSKILL | NY | 10566 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

385 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hickey, Karen | | 801 E Marshall Ave | | | Oak Creek | WI | 53154 | |
| Hickey, Natalie L | | 3930 45th St | NO 4 | | Kenosha | WI | 53144 | |
| HICKMAN RENEE | | 617 EDGEWOOD DR | | | WAYNESBORO | GA | 30830 | |
| Hickman, Brian V | | 3602 Brayton Ave | | | Long Beach | CA | 90807 | |
| Hickman, Sandra R | | Box 532 | | | Huntington Beach | CA | 92648 | |
| HICKORY RECORDS INC | | ATTN PEGGY LAMB | 65 MUSIC SQUARE W | | NASHVILLE | TN | 37203 | |
| HICKORY RECORDS INC | | ATTN PEGGY LAMB | 65 MUSIC SQUARE W | | NASHVILLE | TN | 37203 | |
| HICKS BARBARA | | 3409 HAWTHORNE RD | | | ROCKY MOUNT | NC | 27804 | |
| Hicks, Angela | | 5729 N 96th St | | | Milwaukee | WI | 53225 | |
| Hicks, Michael Paul | | 1055 N Collings Rd | | | Camden | NJ | 08104 | |
| Hicks, Rodney E | | PO Box 31741 | | | Chicago | IL | 60631 | |
| Hicks, Sandra J | | 1634 So 78 St | | | West Allis | WI | 53214 | |
| HIDDEN BEACH RECORDS LLC | | 3030 NEBRASKA | PENTHOUSE | | SANTA MONICA | CA | 90404 | |
| HIDDEN OAKS MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 15855 FISH POINT RD | | | PRIOR LAKE | MN | 55372 | |
| Hiebing, Jolyne | | 2169 North 39 St | | | Milwaukee | WI | 53208 | |
| Hiegel, Kristin M | | 7949 Selma Ave | Apt NO 1 | | Los Angeles | CA | 90046 | |
| HIERZER IRMGARD | | PO BOX 577 | | | KATONAH | NY | 10536 | |
| Hieser, Casey L | | 5 Roseway Grandview | Estates | | Bloomington | IL | 61701 | |
| Hieser, Paula M | | 12 Zauitz Ct | | | Bloomington | IL | 61704 | |
| HIESTAND LINDSEY | | 5368 14 MILE CT | | | ROCKFORD | MI | 49341 | |
| HIGBEE STACIE | | 1316 ETHAN CT | | | BELLINGHAM | WA | 98226 | |
| Higbee, Colleen E | | 532 Howard St | | | Ambridge | PA | 15003 | |
| HIGGINS DEBBY | | 15758 INDIAN HOLLOW | | | GRAFTON | OH | 44044 | |
| HIGGINS LISA | | RT 1 BOX 31 | | | FORGAN | OK | 73938 | |
| HIGGINS MARY | | 35 TREVINO TRAIL | | | SHARPSBURG | GA | 30277 | |
| Higgins, Cynthia S | | 703 N Third St | | | Fairfield | IA | 52556 | |
| Higgins, Daniel | | 9022 E Obispo Av | | | Mesa | AZ | 85212 | |
| Higgins, Helen A | | 1055 Nelson Dr | | | Shoreview | MN | 55126 | |
| Higgins, Michele | | 10 Bay St Landing | Apt 7K | | Staten Island | NY | 10301 | |
| Higgs, Senora | | 792 Old Kensico Rd | | | North White Plains | NY | 10603 | |
| HIGH BEAM EVENTS | | PO BOX 4183 | | | AUSTIN | TX | 78765 | |
| HIGH FIVE ENTERTAINMENT | | 500 CHURCH ST STE 600 | | | NASHVILLE | TN | 37219 | |
| HIGH FIVE ENTERTAINMENT | | 500 CHURCH ST STE 600 | | | NASHVILLE | TN | 37219 | |
| HIGH SPEED METAL & PLASTIC | | 3 HUNG CHEUNG RD | UNIT A & B 9 F BLK ONE | TINS CENTRE | TUEN MUN | | | HONG KONG |
| HIGH TECH HIGH SCHOOL | ATT PATRICIA FRIEDHOFF | 765 NEWMAN SPRINGS RD | | | LINCROFT | NJ | 07738 | |
| HIGH TIDE ENTERPRISES INC DBA CAPITAL CRUISES | | 7511 DELAFIELD LN | | | AUSTIN | TX | 78752 | |
| HIGHER POWER MARKETING | MARKETING BROKERAGE | PO Box 71250 | | | PHOENIX | AZ | 85050-1005 | |
| HIGHLAND ADULT ACTIVITY CENTER | BEVERLY SMITH | 209 N JOHN ST | | | HIGHLAND | MI | 48357 | |
| HIGHLAND BLUEBERRY FARM | | 94 OLD COUNTY RD | | | STOCKTON SPRINGS | ME | 04981 | |
| Highland Capital Management LP | | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| HIGHLAND HALL | ATT CINDY GILMORE | 9813 BECKFORD AVE | | | NORTHRIDGE | CA | 91324 | |
| HIGHLAND MIDDLE SCHOOL KATHY WALLS | | 305 N JOHN ST | | | HIGHLAND | MI | 48357 | |
| HIGHLAND PARK MS BAND | ATTN MAGAZINE SALE SPONSOR | 3555 GRANADA | | | DALLAS | TX | 75205 | |
| HIGHLANDER EURO CDO III B V | Highland Capital Management LP | 13455 Noel Rd Ste 800 | | | Dallas | TX | 75240 | |
| HIGHLANDER EURO CDO III B V | JEFF LEE | PARNASSUTOREN LOCALTELLIKADE 1 | | | AMSTERDAM | | 1076AZ | NETHERLANDS |
| HIGHLANDER EURO CDO IV B V | HIGHLAND CAPITAL MANAGEMENT LP | 13455 NOEL RD STE 800 | | | DALLAS | TX | 75240 | |
| HIGHLANDER EURO CDO IV B V | Jeff Lee | Parnassutoren Localtellikade 1 | | | Amsterdam | | 1076AZ | Netherlands |
| HIGHLANDS ES | ATTN SCHOOL SPONSOR | 2022 COLONIST PARK | | | SUGAR LAND | TX | 77478 | |
| HIGHLINE PUBLIC SCHOOLS | | SUSAN LOPER LAIGO | 15675 AMBAUM BLVD SW | | SEATTLE | WA | 98166 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIGHWOODS PROPERTIES | | WENDY WALTON | 9020 STONY POINTE PKWY | | RICHMOND | VA | 23235 | |
| HIGHWOODS PROPERTY | STEVE WEIGH | 18205 CRANE NEST DR | | | TAMPA | FL | 33647 | |
| Higuera, Mary | | 1031 Pebble Bch Dr | | | Upland | CA | 91784 | |
| Hilario Caguiat, Rhonda | | 30 Case Ave | | | Staten Island | NY | 10309 | |
| HILARY ARCHER | | 33 AVON RD | | | WELLESLEY | MA | 02482 | |
| HILARY ARCHER | | 9 MARLBOROUGH ST | APT 22 | | BOSTON | MA | 02116 | |
| HILARY RINALDI | | PO BOX 104 | | | MORRO BAY | CA | 93443 | |
| HILARY STERNE | | 212 WEST 22ND ST NO 4P | | | NEW YORK | NY | 10011 | |
| HILARY WOOD PHOTOGRAPHY | | 62 CEDAR ST | | | MIDDLEBORO | MA | 02346 | |
| HILBERT JHS | ATTN CHRISTINE LEE | 26440 PURITAN | | | REDFORD | MI | 48239 | |
| HILBORNE HAWKIN & CO | | 2524 N SANTIAGO BLVD | | | ORANGE | CA | 92867 | |
| HILDA DE SANCTIS | | 86 BERGEN MILLS RD | | | MONROE TWP | NJ | 08831 | |
| HILDA DESANCTIS | | 86 BERGEN MILLS RD | | | MONROW TWP | NJ | 08831 | |
| HILDA PEREZ | | 441 ROLLINGRIDGE LN | | | GARLAND | TX | 75043 | |
| HILDE REIMER | | PO BOX 1390 | | | BATTLE GROUND | WA | 98604 | |
| HILDEBRANT INTERM LANG ARTS | ATTN PHYLLIS RICE | 22800 HILDEBRANDT RD | | | SPRING | TX | 77389 | |
| HILDERBRAND LORI | | PO BOX 328 | | | CERRO GORDO | IL | 61818 | |
| Hildreth, Jennifer L | | 1018 Ridgewood Blvd | | | Waverly | IA | 50677 | |
| HILL CAD TAX COLLECTIONS | | PO BOX 416 | | | HILLSBORO | TX | 76645 | |
| HILL CAPRICE | | 2211 DELON | | | KOKOMO | IN | 46901 | |
| HILL CAROL | | 118 MERLHAM DR | | | MADISON | WI | 53705 | |
| HILL CHARLOTTE | | 4105 STONECUTTER WAY | | | NORTH HIGHLANDS | CA | 95660 | |
| HILL CLAIRE | | 21019 ANTONIA MANOR | | | RICHMOND | TX | 77469 | |
| HILL COUNTY TAX COLLECTOR | | BOX 412 | | | HILLBORO | TX | 76645 | |
| HILL DAWN | | 4734 CRESTMONT PL | | | OCEANSIDE | CA | 92056 | |
| HILL ELAINE | | 400 BOB SMITH RD | | | REMLAP | AL | 35133 | |
| HILL EMILY | | 6301 STOCKTON LN S | | | LACEY | WA | 98513 | |
| HILL KELLY | | 13347 CRANFORD CIRCL | | | ROSEMOUNT | MN | 55068 | |
| HILL LORI | | 104 WINDLER CT | | | SAINT PETERS | MO | 63376 | |
| HILL SHELLY | | 700 W RIDGEWAY AVE | NO 321 | | CEDAR FALLS | IA | 50613 | |
| HILL STREET HOME INC | | PO BOX 270553 | | | FORT COLLINS | CO | 80527 0553 | |
| Hill Sussex, Shelly | | 45100 Huntingcross | Dr | | Novi | MI | 48375 | |
| Hill, Cherita L | | 4007 E 154th St | | | Cleveland | OH | 44128 | |
| Hill, Douglas G | | 17 Aimee Ct | | | Mahopac | NY | 10541 | |
| Hill, Gretchen M | | 616 Summerfield Dr | | | Chanhassen | MN | 55317 | |
| Hill, Isaac | | 1227 North Parkside | Apt 1st Fl | | Chicago | IL | 60651 | |
| Hill, Jennifer | | 380 Rector Pl | Apt 5L | | New York | NY | 10280 | |
| Hill, Joel M | | 1390 Little Ln | | | Seven Valleys | PA | 17360 | |
| Hill, Karen K | | PO Box 471 | | | Lone Tree | IA | 52755 | |
| Hill, Katherine | | 141 Broadway | Apt 2 | | Brooklyn | NY | 11211 | |
| Hill, Kimberly L | | 4007 E 154th St | | | Cleveland | OH | 44128 | |
| Hill, Lori D | | 301 S Locust St | | | Richland | IA | 52585 | |
| Hill, Nannette M | | 7852 E Alta Sierra | Cir | | Scottsdale | AZ | 85262 | |
| Hill, Sandra M | | 90 Woodlands Ave | | | White Plains | NY | 10607 | |
| Hill, William L | | 2446 N Wheeler | | | Indianapolis | IN | 46218 | |
| HILLARD WEHR LORI | | 10070 TYLER CT | | | KING GEORGE | VA | 22485 | |
| HILLARY CANNON | | 150 SOUTH 1ST ST NO 3E | | | BROOKLYN | NY | 11211 | |
| HILLARY LAUNEY | | PO BOX 685 | | | HOBOKEN | NJ | 07030 | |
| HILLARY WOODS | | 136 21 243RD ST | | | ROSEDALE | NY | 11422 | |
| HILLCREST CHRISTIAN SCHOOL | ATT ANGELA MCPHAIL | 4060 SOUTH SIWELL RD | | | JACKSON | MS | 39212 | |
| HILLCREST HS JR SRS | ATTN SCHOOL SPONSOR | 300 PATRIOT PKWY | | | TUSCALOOSA | AL | 35405 | |
| HILLDALE SCHOOLS 1029 | | CINDY ROBERTS | 500 EAST SWITH FERRY RD | | MUSKOGEE | OK | 74403 | |
| HILLEL DAY SCHOOL PTO | | 32200 MIDDLEBELT RD | | | FARMINGTON HILL | MI | 48334 | |
| HILLERICH & BRADSBY CO INC | | BIONIC GLOVE TEHCNOLOGY | 1139 SOLUTIONS CTR | | CHICAGO | IL | 60677-1001 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HILLESHEIM MARY | | 3612 31ST AVE N | | | MINNEAPOLIS | MN | 55422 | |
| HILLHOUSE TRACY | | 7930 NW 76TH TER | | | KANSAS CITY | MO | 64152 | |
| Hilliard, Robert | | Address Information Redacted | | | | | | |
| HILLIS BROOKE | | 110 REDBUD LN | | | WAYNESBORO | GA | 30830 | |
| HILLIS KIM | | 689 RED OAK RD | | | LAKE PARK | GA | 31636 | |
| HILLMAN CORTLAND | | 4495 REMINGTON RD | RTE 1 | | UNIONVILLE | MI | 48767 | |
| HILLMAN EARL | | 1012 ROBINHOOD LN | | | MEMPHIS | TN | 38111 | |
| HILLMAN INC | | 4495 REMINGTON RD RTE 1 | | | UNIONVILLE | MI | 48767 | |
| HILLMAN JENNIFER | | 27609 DESERT GOLD CO | | | MURRIETA | CA | 92562 | |
| HILLMARK FUNDING LTD | Hillel Weinberger | 600 Madison Ave 16th Fl | | | New York | NY | 10022 | |
| Hillmer, Lisa | | W310S687 Maple Ave | | | Waukesha | WI | 53188 | |
| Hills Wohlfarth, Victoria | | 153 Clarence Rd | | | Scarsdale | NY | 10583 | |
| Hills, Jonathan D | | 10 Midland Blvd | | | Maplewood | NJ | 07040 | |
| HILLSBOROUGH DEERING MS | | SCHOOL ST | | | HILLSBOROUGH | NH | 03244 | |
| HILLSIDE AVE | ATTN SCHOOL SPONSOR | 125 HILLSIDE AVE | | | CRANFORD | NJ | 07016 | |
| HILLSIDE AVE 7TH GR | ATTN SCHOOL SPONSOR | 125 HILLSIDE AVE | | | CRANFORD | NJ | 07016 | |
| HILLTOP EL SCH | | 202 CAMERON RD | | | RICE LAKE | WI | 54868 | |
| HILLUSTRATE LLC | | 1386 LARKVIEW DR | | | LILBURN | GA | 30047 | |
| HILLVIEW MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 1100 ELDER AVE | | | MENLO PARK | CA | 94025 | |
| HILLVIEW MIDDLE SCH | ATTN SCHOOL SPONSOR | 1100 ELDER AVE | | | MENLO PARK | CA | 94025 | |
| HILOSKY BEATRICE | | 46 MADISON AVE | | | PLEASANTVILLE | NY | 10570 | |
| Hilscher, Rebecca A | | 2003 Ewing Estate Dr | | | Dacula | GA | 30019 | |
| HILSMIER JANET | | 114 MERION DR | | | LIMERICK | PA | 19468 | |
| Hilton, Adam R | | 3301 Merrie Lynn Ave | | | Austin | TX | 78722 | |
| HIMLEY TONYA | | 1662 BACK CREEK RD | | | CHARLESTON | SC | 29412 | |
| HIMMERICH NANCY | | 18206 W ESTES WAY | | | GOODYEAR | AZ | 85338 | |
| HINCHEY KELLY | | ONE MT HOOD TERRACE | | | MELROSE | MA | 02176 | |
| Hinckle, Brittany L | | 4619 N 108 St | | | Wauwatosa | WI | 53225 | |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| HINDERMANN JULIE | | 7235 CREEKWOOD LN | | | PRIOR LAKE | MN | 55372 | |
| HINDSIGHT RECORDS | | 63 TRADE RD | MASSENA INDUSTRIAL PARK | | MASSENA | NY | 13662 | |
| HINDSIGHT RECORDS | | 63 TRADE RD | MASSENA INDUSTRIAL PARK | | MASSENA | NY | 13662 | |
| Hinebaugh, Amber L | | 212 Allison Ave | | | Elkhart | IA | 50073 | |
| HINER DIANNE | | 113 EQUESTRIAN DR | | | MOORESVILLE | NC | 28115 | |
| HINES ATLANTA FINANCIAL CENTER | | JULIE JACOBSON | 3353 PEACHTREE RD STE 100 | | ATLANTA | GA | 30326 | |
| Hines Interests DBA Winpark | Winpark | 301 Congress Ave Ste P2 | | | Austin | TX | 78701 | |
| Hines, Aaron L | | 1019 Aries St | | | Cedar Hill | TX | 75104 | |
| HINGHAM MS 6TH | | 1103 MAIN ST | | | HINGHAM | MA | 02043 | |
| Hinkel, Carol J | | 1514 S 95th St | | | West Allis | WI | 53214 | |
| HINKLER BOOKS PTY LTD | | 17 23 REDWOOD DR | DINGLEY VIC 3172 | | VICTORIA | | | ATRALIA |
| HINMAN, H C | | Address Information Redacted | | | | | | |
| Hinojosa, Leticia C | | 2716 Arroyo Blanco | Cove | | Austin | TX | 78748 | |
| Hinrichs, Janis C | | 202 W South St | | | Marengo | IA | 52301 | |
| HINSHAW & CULBERTSON | | 222 NORTH LASALLE ST | | | CHICAGO | IL | 60601 | |
| HINSON OMERIA | | 11853 NEWBERRY GROVE | | | RIVERVIEW | FL | 33579 | |
| Hinson, Anita | | 622 49th St | | | Columbus | GA | 31904 | |
| HINTZ KATHRYN | | 2800 SANKEY RD | | | PLEASANT GROVE | CA | 95668 | |
| Hintz, Tammy L | | 6613 Heidleberg Cir | | | Waterford | WI | 53185 | |
| HINTZE JULIE | | 141 VIKI CT | | | SCOTTS VALLEY | CA | 95066 | |
| Hios, Peter | | 81 Tahmore Pl | | | Fairfield | CT | 06825 | |
| HIP CITY INC | | C O COPE MANAGEMENT | 8846 AZUL DR | | WEST HILLS | CA | 91304 | |
| HIP CITY INC | | C O COPE MANAGEMENT | 8846 AZUL DR | | WEST HILLS | CA | 91304 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HIP CITY MUSIC INC | | 1880 CENTURY PARK EAST NO 1600 | | | LOS ANGELES | CA | 90067 | |
| HIP CITY MUSIC INC | | 1880 CENTURY PARK E NO 1600 | | | LOS ANGELES | CA | 90067 | |
| HIP CITY MUSIC INC | | 1880 CENTURY PARK EAST NO 1600 | | | LOS ANGELES | CA | 90067 | |
| HIRE EXPERIENCE INC | | 14660 HIDEAWAY LAKE LN | | | DELRAY BEACH | FL | 33484 | |
| HIRE EXPERIENCE INC | | 14660 HIDEAWAY LAKE LN | | | DELRAY BEACH | FL | 33484 | |
| HIRE EXPERIENCE INCORPORATED | | 14660 HIDEWAY LAKE LN | | | DELRAY BEACH | FL | 33484 | |
| HIRE LINDA | | 725 N W DATEWOOD DR | | | ISSAQUAH | WA | 98027 | |
| HIRE PRODUCTIVITY INC | | 5806 MESA DR | STE 300 | | AUSTIN | TX | 78731 | |
| HIRE VELOCITY | | 5550 W EXECUTIVE DR | | | TAMPA | FL | 33609 | |
| Hires, Drew F | | 12 Cindy Ln | | | Bethel | CT | 06801 | |
| Hirning, Daniel | | 6111 Avon Ln | | | Missoula | MT | 59803 | |
| HIRON BAMBI | | 17505 51ST ST CT E | | | BONNEY LAKE | WA | 98391 | |
| HIRSCH ADELAINE | | 24 CALMET PL | | | YONKERS | NY | 10704 | |
| HIRSHFIELDS | | 725 SECOND AVE N | | | MINNEAPOLIS | MN | 55405 | |
| Hirst, James B | | 39 59 45th St 2R | | | Sunnyside | NY | 11104 | |
| HIRT JORDANA | | 213 SEBASTIAN LN | | | GEORGETOWN | TX | 78633 | |
| Hiskett, Aimee D | | 221 N George Mason Dr | Apt NO 1 | | Arlington | VA | 22203 | |
| HISPANIC FESTIVITY CCOMMITTEE | | 115 N ADAMS ST | | | GLENDALE | CA | 91206 | |
| HISPANIC FESTIVITY COMMITTEE | | 1200 N STATE ST | | | LOS ANGELES | CA | 90033 | |
| HISPANIC MEDIA SALES INC | | PO BOX 523 | | | FISHKILL | NY | 12524 | |
| HISTORIC FILMS | | 211 THIRD ST | | | GREENPORT | NY | 11944 | |
| HISTORIC FILMS ARCHIVE LLC | | 211 THIRD ST | | | GREENPORT | NY | 11944 | |
| HISTORY CHANNEL THE | | C O A&E TELEVISION NETWORKS | LOCK BOX 18546 | | NEWARK | NJ | 07191-8546 | |
| HISTORY CHANNEL THE | | PO BOX 18546 | | | NEWARK | NJ | 07191-8546 | |
| HISTORY CHANNEL THE | | 1450 DON MILLS RD | | | TORONTO | ON | M3B 2X7 | CANADA |
| HISTORY CHANNEL THE | CW TELEVISION | 1450 DON MILLS RD | | | TORONTO | ON | M3B 2X7 | CANADA |
| HISTORY TELEVISION INC | | 1450 DON MILLS RD | | | TORONTO | ON | M3B 2X7 | CANADA |
| HIT & RUN PUBLISHING INC | | C O WARNER CHAPPEL MUSIC INC | 10585 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025-4950 | |
| HIT & RUN PUBLISHING INC | | C O WARNER CHAPPEL MUSIC INC | 10585 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025-4950 | |
| HIT RADIO PROMO INC | | 3005 VIEWPOINTE WAY | | | COLUMBIA | TN | 38401 | |
| HIT RADIO PROMO INC | | 3005 VIEWPOINTE WAY | | | COLUMBIA | TN | 38401 | |
| HITCHCOCK ANDREA | | 24 ABILENE | | | TRABUCO CANYON | CA | 92679 | |
| HITCHCOCK JULIE | | 4400 HILLCREST DR | | | BELLBROOK | OH | 45305 | |
| Hitchcock, Edwin A | | 171 Country Club Dr | | | Mc Minnville | TN | 37110 | |
| HITT JULIE | | 5699 ASHBOURNE LN | | | MADISON | WI | 53711 | |
| HITVIEWS COM LLC | | 817 BROADWAY 10TH FL | | | NEW YORK | NY | 10003 | |
| HITWISE | | 300 PARK AVE S 9TH FL | | | NEW YORK | NY | 10010 | |
| HITWISE | | 300 PARK AVE S 9TH FL | | | NEW YORK | NY | 10010 | |
| HITWISE | | 300 PARK AVE SOUTH 9TH FL | | | NEW YORK | NY | 10010 | |
| HIWAY NEON SIGN CO | | 1301 MACO DR | | | PHARR | TX | 78577 | |
| HK LAUNDRY EQUIPMENT INCORPORATED | | 530 MAIN ST | | | ARMONK | NY | 10504 | |
| HK PORTFOLIO | | MB ARTISTS INC | 10 ESAT 29TH ST | 40G | NEW YORK | NY | 10016 | |
| HLAVATY DAWN | | 128 W MAPLE ST | | | DALLASTOWN | PA | 17313 | |
| Hlavinka, Thomas E | | 5820 W Moore Lk Dr | | | Fridley | MN | 55432 | |
| Hlebinsky, Susan L | | 1313 Lincoln Way | | | Fairmont | WV | 26554 | |
| HLW MUSIC LLC | | 3320 MCCOMAS AVE | | | KENSINGTON | MD | 20895 | |
| HM SURCHIN COMPANY INC | | 11 LUCON DR | | | DEER PARK | NY | 11729 | |
| HM SURCHIN COMPANY INC | | 80 E JEFRYN BLVD STE C | | | DEER PARK | NY | 11729 | |
| HMS HOST CORPORATION | | 6905 ROCKLEDGE DR | ATTN TERRI BEVER | | BETHESDA | MD | 20817 | |
| HMS HOST CORPORATION | | 7217 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| HOAG JOHN | | 47 105 EL MENARA | CIR | | PALM DESERT | CA | 92260 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOAG MEREDITH | | 1390 OAKBOURNE DR | | | COLUMBUS | OH | 43235 | |
| Hoang, Mai | | 161 Ludlow St | No 4 | | New York | NY | 10002 | |
| HOBART SERVICES | | ITW FOOD EQUIPMENT GROUP LLC | 4 GLORIA LN | | FAIRFIELD | NJ | 07004-3373 | |
| HOBBS STACY | | 902 MOCKINGBIRD LN | | | MOODY | TX | 76557 | |
| HOBBS STUDIO | | 857 SOUTH BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23322 | |
| HOBBS TERESA | | 527 PHEASANT RUN DR | | | EVANS | GA | 30809 | |
| Hobbs, Jozell | | 727 E 60th St | Apt 1714 | | Chicago | IL | 60637 | |
| Hobbs, Karol L | | 325 SILENT SPRING DR | | | CEDAR PARK | TX | 78613 | |
| HOBERT H COX JR | | 1515 N BOULDER AVE | | | ONTARIO | CA | 91762 | |
| HOBSON AND HUGHES LLC | | PO BOX 430 | | | SOUTHPORT | CT | 06890 | |
| HOBSON AND HUGHES LLC | | PO BOX 430 | | | SOUTHPORT | CT | 06890 | |
| Hobson, Miranda C | | 9143 S Harvard Ave | | | Chicago | IL | 60620 | |
| HOCEVAR KATHY | | 1130 TURNBERRY LN | | | YORK | PA | 17403 | |
| HOCHERMAN TORTORELLA & WEKSTEIN LLP | | ONE NORTH BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| Hochstein, Harold J | | 76 Laurel Dr | | | Mount Kisco | NY | 10549 | |
| HOCHSTETLER TURKEY FARM | | 3794 MADISON 6100 | | | WESLEY | AR | 72773 | |
| HOCKER GROVE MS | ATTN MAGAZINE SALE SPONSOR | 10400 JOHNSON DR | | | SHAWNEE MISSION | KS | 66203 | |
| HOCKING CHRISTI | | 29514 MAMMOTH LN | | | CANYON COUNTRY | CA | 91387 | |
| HOCKINSON MIDDLE SCH | ATTN SCHOOL SPONSOR | 15916 NE 182ND AVE | | | BRUSH PRAIRIE | WA | 98606 | |
| HOCTOR MARY | | 9862 SANTA FE TRAIL | | | FRISCO | TX | 75034 | |
| Hocutt, Nicole M | | 39 F Hudson View Dr | | | Beacon | NY | 12508 | |
| HODDER & STOUGHTON LTD | | 338 EUSTON RD | | | LONDON | | NW1 3BH | UK |
| HODDER CHILDRENS BOOKS | | GROUP FINANCE DEPARTMENT | 130 MILTON PARK | ABINGDON | OXON | | OX14 4SB | UK |
| HODDER HEADLINE LTD | | 130B MILTON PARK | ABINGTON | | OXON | | OX14 4SB | UK |
| HODDER HEADLINE LTD | | 338 EUSTON RD | | | LONDON | | NW1 3BH | UK |
| HODDING CARTER | | 350 TURNPIKE DR | | | CAMDEN | ME | 04843 | |
| HODEL SHARON | | 21956 123RD AVE | | | COLD SPRING | MN | 56320 | |
| HODGE JENNIFER | | 705 GAIL DR | | | SILOAM SPRINGS | AR | 72761 | |
| HODGE PAMELA | | 8308 CRESTVIEW CIRCL | | | AVON | IN | 46123 | |
| Hodges, Stephen | | 3652 Kent Rd | Apt A7 | | Stow | OH | 44224 | |
| HODGSON DEANNA | | 2611 LAKEVIEW AVE | | | SAINT JOSEPH | MI | 49085 | |
| Hodgson Russ LLP | | 1540 Broadway 24th Fl | | | New York | NY | 10036 | |
| Hodlik, Rosanna | | 1271 Churchill Rd | | | Lyndhurst | OH | 44124 | |
| HOEFT GERALD | | 5207 WEST ARLINGTON PK BD | | | FORT WAYNE | IN | 46835 | |
| HOEK VANESSA | | 1033 ORLEANS LN N | | | CHAMPLIN | MN | 55316 | |
| Hoeppner, Susan L | | 433 S Kendrick Av | | | Burlington | WI | 53105 | |
| HOERNES VELVET | | 4521 LAUESEN AVE AP | | | NORTH POLE | AK | 99705 | |
| Hoerth, Karol L | | 506 East Hampton Rd | | | Whitefish Bay | WI | 53217 | |
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER | AV BLANDIN LA CASTELLANA | CARACUS 1060 VENEZUELA | | MIAMI | FL | 33102 5323 | |
| Hoffhines, Scott Z | | 3339 Noble Ave N | | | Golden Valley | MN | 55422 | |
| HOFFMAN CLAIRE | | 28 WING AVE | APT D | | DOVER PLAINS | NY | 12522 | |
| HOFFMAN KATHRYN | | 6484 SAMOA WAY | | | FLOWERY BRANCH | GA | 30542 | |
| HOFFMAN ROSA | | 203 LAKESIDE DR | | | MCKEES ROCKS | PA | 15136 | |
| HOFFMAN SARA | | 1310 GWINN ST E | | | MONMOUTH | OR | 97361 | |
| Hoffman, Aubry M | | 593 Riverside Dr Apt 5D | | | New York | NY | 10031 | |
| Hoffman, Douglas T | | 10033 E Sleepy Hollow Trail | | | Gold Canyon | AZ | 85218 | |
| Hoffman, Elizabeth A | | 13721 Sw Hiteon Dr | | | Beaverton | OR | 97008 | |
| Hoffman, Frank | | 2231 Otter Creek Ln | | | Sarasota | FL | 34240 | |
| Hoffman, Jaimie | | 75 Edgewood Rd | | | Ossining | NY | 10562 | |
| Hoffman, Jeffrey T | | 15 Westmont Dr | | | Asheville | NC | 28806 | |
| Hoffman, Jill T | | 4192 Biscayne St | | | Chino | CA | 91710 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

390 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hoffman, Joyce | | 1126 23rd St | | | West Des Moines | IA | 50266 | |
| Hoffman, Lisa A | | 641 Traver Ave | | | Pleasant Valley | NY | 12569 | |
| Hoffman, Robert | | 105 Logan Cole Dr | | | Acworth | GA | 30102 | |
| Hoffman, Robin D | | 12222 336th Ave | | | Twin Lakes | WI | 53181 | |
| Hoffman, Stephanie | | 3235 Mtn View Dr | | | Boise | ID | 83704 | |
| Hoffman, Tiffany D | | 121 Fairview Ave | | | Stamford | CT | 06902 | |
| Hoffman, Todd A | | 945 Lilac St | | | Pittsburgh | PA | 15217 | |
| Hoffmeister, Paul K | | 2034 Yale Ave | | | Lockridge | IA | 52635 | |
| Hoffmeister, Robert J | | 145 E 15th St | NO 16T | | New York | NY | 10003 | |
| HOFMEISTER SANDY | | 61485 KUHLMEYMER RD | | | CENTREVILLE | MI | 49032 | |
| HOGAN & HARTSON | | 875 THIRD AVE | | | NEW YORK | NY | 10022 | |
| HOGAN FRANCINE | | 8546 BEAVERCREEK DR | | | CHARLOTTE | NC | 28269 | |
| HOGAN ROBIN | | 1240 ILLSLEY DR | | | FORT WAYNE | IN | 46807 | |
| HOGAN THOMAS | | 101 NORTH HAVEN DR | | | MACON | GA | 31210 | |
| Hogan, Jane | | 545 W 236th St Apt 3A | | | Bronx | NY | 10463 | |
| Hoger, Warren G | | 2249 Scottdale Ct | | | Wheaton | IL | 60187-8941 | |
| Hogle, Alisa A | | 6701 E 86th St | | | Tulsa | OK | 74133 | |
| Hohe, Theresa E | | 1077 Challdon Ct | | | Naperville | IL | 60540 | |
| Hohimer, Kristyn K | | 3145 W Ln Ave | | | Phoenix | AZ | 85051 | |
| Hojnowski, Michael J | | 9925 Chancellor Pl | | | Richmond | VA | 23235 | |
| Holaday Moss, Michelle | | 1319 Wilton Rd | | | Livermore | CA | 94551 | |
| HOLASEK VICKI | | 32 RIVER POINTE DR S | | | PORTSMOUTH | VA | 23703 | |
| Holberg, Michele | | 5021 150th Pl Sw | | | Edmonds | WA | 98026 | |
| HOLBERT SARA | | 752 BROWNLEE MTN RD | | | ADAIRSVILLE | GA | 30103 | |
| HOLCOMB DAWN | | 8612 RIVEREST DR | | | PORTLAND | MI | 48875 | |
| Holcomb, Lauri J | | 8010 Overlook Dr | | | Mechanicsville | VA | 23111 | |
| HOLCOMBE DEBRA | | 1406 TEAL CT | | | BUFFALO | MN | 55313 | |
| HOLDEN ALLISON | | 7833 N 88TH E AVE | | | OWASSO | OK | 74055 | |
| HOLDEN MARKETING GROUP | | 4120 SPECIALTY PL | | | LONGMONT | CO | 80504 | |
| HOLDEN MARKETING GROUP | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| Holden, Odell X | | 811 W Nutmeg St | NO 102 | | San Diego | CA | 92103 | |
| Holderby, Sam S | | 105 Washington | | | Volga | SD | 57071 | |
| HOLIDAY GOLIGHTLY | | 107 WEST ELIZABETH ST | | | AUSTIN | TX | 78704 | |
| HOLIDAY HOUSE | | 425 MAFISON AVE | | | NEW YORK | NY | 10017 | |
| HOLIDAY INN | | 1 HOLIDAY INN DR | | | MT KISCO | NY | 10549 | |
| HOLIDAY INN | | 1400 WEST ZELLMAN CT | | | MILWAUKEE | WI | 53221 | |
| HOLIDAY INN | | DENVER INTERNATIONAL AIRPORT | 15500 E 40TH AVE | | DENCVER | CO | 80239-5071 | |
| Holl, Brian R | | 13619 Yukon St Nw | | | Andover | MN | 55304 | |
| HOLLAND AMERICA LINES | | 300 ELLIOTT AVE W | | | SEATTLE | WA | 98119 | |
| HOLLAND CAROL | | 869 CLOVER CT | | | LONGS | SC | 29568 | |
| HOLLAND CHRSTN MS SOUTH SHORE | | 850 OHAWA AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND CRAY | | 8861 CHERRY LEE LN | | | ARGYLE | TX | 76226 | |
| HOLLAND MICHELE | | 330 S NEW PROSPECT | JACKSON NJ | | JACKSON | NJ | 08527 | |
| Holland, James M | | 1614 1/2 15th Ave | | | Seattle | WA | 98122 | |
| Holland, Nancy J | | 4831 Phylis Terrace | | | Martinez | CA | 94553 | |
| Holland, Robin | | 2632 Rolling Hls Dr | | | Monroe | NC | 28110 | |
| Holland, Virginia L | | 2154 N 52nd St | | | Milwaukee | WI | 53208 | |
| Hollander, Nicole | | 1606 Southview Cir | | | Fairfield | IA | 52556 | |
| Hollander, Sally J | | 2804 Virginia Dr | | | Loveland | CO | 80538 | |
| Holler, Julie E | | 8180 South Lauree Ln | | | Oak Creek | WI | 53154 | |
| Hollett, Lisa A | | 1201 S Eads St | Apt 201 | | Arlington | VA | 22202 | |
| HOLLEY ASHLEIGH | | 125 COTTONWOOD CT | | | NORTH AUGUSTA | SC | 29860 | |
| HOLLIDAYSBURG AREA JHS | | 1000 HEWIT ST | | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG CATH SCH | | PO BOX 599 | | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIE MCNEESE | | 18001 106TH ST CT E | | | BONNEY LAKE | WA | 98391 | |
| Holliman, Garion B | | 182 Doe Doe Ln | | | Columbus | MS | 39702 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOLLIS A MOTT | | 3300 LOTUS LN LOT 38 | | | LUFKIN | TX | 75904 | |
| Hollis, Tamisha R | | 5349 N 91st St | Apt 103 | | Milwaukee | WI | 53225 | |
| HOLLOWAY SHERRY | | 10027 GRANGE RD NW | | | BEMIDJI | MN | 56601 | |
| Holloway, Belinda C | | 3313 West Fulton | | | Chicago | IL | 60624 | |
| Holloway, Larry | | 2106 W Colfax | | | Milwaukee | WI | 53209 | |
| HOLLSTEIN GRACE | | 326 IVY MANOR DR | | | MARIETTA | GA | 30064 | |
| HOLLY A COOPER | | 4620 NOEL CT | | | ROCK HILL | SC | 29732 | |
| HOLLY A GLEASON | | PO BOX 121228 | | | NASHVILLE | TN | 37212 | |
| HOLLY ANNEMARIE MUELLER | | 808 COLUMBUS AVE APT 8B | | | NEW YORK | NY | 10025 | |
| HOLLY BAIRD | | 36 DEER RUN | | | WOODBURY | TN | 37190 | |
| HOLLY CHAPMAN | | 1009 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| HOLLY G WARREN | | 187 HIGH ST | | | PHOENICIA | NY | 12464 | |
| HOLLY GEORGE WARREN | | 187 HIGH ST | | | PHOENICIA | NY | 12464 | |
| HOLLY GOMEZ | | 302 PORTSMOUTH AVE | | | SEABROOK | NH | 03874 | |
| HOLLY LEBOWITZ ROSSI | | 12A FAIRMONT ST | | | ARLINGTON | MA | 02474 | |
| HOLLY MCLANE | | 386 SW BENT LOOP | | | POWELL BUTTE | OR | 97753-1822 | |
| HOLLY RANDALL | | 10013 CR 606 | | | BURLESON | TX | 76028 | |
| HOLLY RAPPORT | | 3801 CONNECTICUT AVE NW | APT 821 | | WASHINGTON | DC | 20008 | |
| HOLLY RECKERS | MS KRONS SCIENCE CLASS | MOTHER OF MERCY H S | 3036 WERK RD | | CINCINNATI | OH | 45211 | |
| HOLLY TAYLOR HORNYAK | | 15 CRESCENT PARK RD | | | WESTPORT | CT | 06880 | |
| HOLLY TOWNSHIP LIBRARY | | SHIRLEY ROOS | 116 NORTH SAGINAW ST | | HOLLY | MI | 48442 | |
| HOLLY WEISSENHOFER | | 12733 GRANDE POPLAR CIR | | | PLAINFIELD | IL | 60585 | |
| HOLLYWOOD CANDY | | 505 S 13TH ST | | | OMAHA | NE | 68102 | |
| HOLLYWOOD CLASSICAL NETWORK LLC | | 16520 VINTAGE ST | | | NORTH HILLS | CA | 91343 | |
| HOLLYWOOD POLICE TOY DRIVE | MARTHA GARCIA | 4000 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33021 | |
| HOLM BOBBI | | 5825 GROVE ST | | | MINNEAPOLIS | MN | 55436 | |
| Holm, Austin | | 9826 Credit Rv Blvd | | | Prior Lake | MN | 55372 | |
| Holman, Anthony M | | 6018 NE 50TH AVE | | | VANCOUVER | WA | 98661 | |
| HOLME ROBERTS & OWEN CIC | | NORMA JOHNSON | 1700 LINCOLN ST STE 4100 | | DENVER | CO | 80223 | |
| HOLME ROBERTS & OWEN CIC | EUE BURTON | 1700 LINCOLN ST STE 4100 | | | DENVER | CO | 80223 | |
| HOLME ROBERTS & OWEN CIC | EVE BURTON | 1700 LINCOLN ST STE 4100 | | | DENVER | CO | 80223 | |
| HOLMES AMANDA | | 5804 N SEACREST DRI | | | OZARK | MO | 65721 | |
| HOLMES CAMILLE | | 5400 PECAN GROVE LN | | | MEMPHIS | TN | 38120 | |
| HOLMES CAROL | | 1807 DRAKE DR | | | XENIA | OH | 45385 | |
| HOLMES COUNTY HISTORICAL SOCIETY | | PO BOX 126 | | | MILLERSBURG | OH | 44654 | |
| HOLMES DONIEL | | PO BOX 161 | | | HARLEYSVILLE | PA | 19438 | |
| HOLMES JUNIOR HIGH | | WENDY CHASON | 1220 DREXEL DR | | WEST RUSHVILLE | OH | 43163-0067 | |
| HOLMES POLLY | | 14002 LASKEY MANOR C | | | CYPRESS | TX | 77429 | |
| Holmes, Thomas J | | 890 Sacramento Ave | Apt 262 | | West Sacramento | CA | 95605 | |
| Holmes, Walter C | | 3720 Season Ln | | | Richmond | VA | 23223 | |
| HOLMSTROM SARA | | 1125 BAYVIEW AVE | | | RICE LAKE | WI | 54868 | |
| HOLSAPPLE PHYLLIS | | 10213 S SANTA FE AVE | | | OKLAHOMA CITY | OK | 73139 | |
| Holsinger, Kelsey R | | 1094 Greenwood | Forest CT SE | | Grand Rapids | MI | 49546 | |
| Holsinger, Kenna L | | 1094 Greenwood | Forest Ct SE | | Grand Rapids | MI | 49546 | |
| Holsinger, Kevin C | | 1094 Greenwood | Forest Crt SE | | Grand Rapids | MI | 49546 | |
| HOLSTEGE LAURA | | 8434 FILLMORE ST | | | ZEELAND | MI | 49464 | |
| HOLT & ASSOCIATES | | 680 TITICUS RD | PO BOX 321 | | NORTH SALEM | NY | 10560 | |
| HOLT DIANE | | 22412 ROSEBRIAR | | | MISSION VIEJO | CA | 92692 | |
| HOLT LUNSFORD | | POLLY WILLIAMS | 5055 KELLER SPRINGS RD STE 150 | | ADDISON | TX | 75001 | |
| HOLT MARTIN | | 1101 HANOVER DR | | | ALLEN | TX | 75002 | |
| HOLT MCDOUGAL | | 10801 N MOPAC EXPRESSWAY | BUILDING 3 | | AUSTIN | TX | 78759-5415 | |
| HOLT MCDOUGAL | | 10801 N MOPAC EXPRESSWAY | BUILDING 3 | | AUSTIN | TX | 78759-5415 | |
| Holt, Amanda B | | 7 Algonquin Dr | | | Newburgh | NY | 12550 | |
| Holt, Karen A | | 125 Compass Way | | | Sanford | NC | 27330 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Holt, Lori A | | 361 Carroll St | | | Riverside | NJ | 08075 | |
| Holt, Mark S | | 8250 Hillandale Dr | | | San Diego | CA | 92120 | |
| Holt, Susan T | | 2493 Welsch Ct | | | Yorktown Heights | NY | 10598 | |
| HOLTEN RICHMOND MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 55 CONANT ST | | | DANVERS | MA | 01923 | |
| HOLTON STEPHANIE | | 3715 CLARK BLVD | | | ONTARIO | OR | 97914 | |
| HOLTON SUSAN | | 12820 W PARMER LN | | | CEDAR PARK | TX | 78613 | |
| Holtzbrinck Publishers LLC dba MPS | MPS | 16365 James Madison Hwy | | | Gordonville | VA | 22942 | |
| HOLUB SARAH | | 4227 ARBOR CREEK DR | | | CARROLL | TX | 75010 | |
| HOLY CROSS BAY SETTLEMENT | ATTN MAGAZINE SALE SPONSOR | 3002 BAY SETTLEMENT RD | | | GREEN BAY | WI | 54311 | |
| HOLY CROSS BAY SETTLEMENT | ATTN SCHOOL SPONSOR | 3002 BAY SETTLEMENT RD | | | GREEN BAY | WI | 54311 | |
| HOLY CROSS HOSPITAL | | ATTNDENNIS M RYAN | 2701 WEST 68TH ST | | CHICAGO | IL | 60629 | |
| HOLY CROSS HS | ATTN SCHOOL SPONSOR | 587 ORONOKE RD | | | WATERBURY | CT | 06708 | |
| HOLY FAMILY CATH SCH | | 3700 1ST AVE NW | | | CEDAR RAPIDS | IA | 52405 | |
| HOLY FAMILY CEDAR RAPIDS | ATTN MAGAZINE SALE SPONSOR | 3700 1ST AVE NW | | | CEDAR RAPIDS | IA | 52405 | |
| HOLY FAMILY CEDAR RAPIDS | ATTN SCHOOL SPONSOR | 3700 1ST AVE NW | | | CEDAR RAPIDS | IA | 52405 | |
| HOLY FAMILY MEMORIAL VOLUNTEERS | | CARRIE | 2300 WESTERN AVE | | MANITOWOC | WI | 54221 | |
| HOLY NAME EL SCH | | 215 W HORNER ST | | | EBENSBURG | PA | 15931 | |
| HOLY NAME HS | ATTN MAGAZINE SALE SPONSOR | 955 E WYOMISSING BLVD | | | READING | PA | 19611 | |
| HOLY NAME HS | ATTN SCHOOL SPONSOR | 955 E WYOMISSING BLVD | | | READING | PA | 19611 | |
| HOLY NAME JR SR HS | ATTN SCHOOL SPONSOR | 144 GRANITE ST | | | WORCESTER | MA | 01604 | |
| HOLY NAMES ACADEMY | ATTN SCHOOL SPONSOR | 728 21ST AVE E | | | SEATTLE | WA | 98112 | |
| HOLY REDEEMER CATH SCH | | 341 E LOCKWOOD AVE | | | SAINT LOUIS | MO | 63119 | |
| HOLY ROSARY CATHOLIC SCH | ATTN MAGAZINE SALE SPONSOR | 716 E BOONESLICK RD | | | WARRENTON | MO | 63383 | |
| HOLY ROSARY CATHOLIC SCH | ATTN SCHOOL SPONSOR | 716 E BOONESLICK RD | | | WARRENTON | MO | 63383 | |
| HOLY ROSARY HEALTHCARE FOUNDATION | | JACKIE MURI | 2600 WILSON | | MILES CITY | MT | 59301 | |
| HOLY SPIRIT REGIONAL SCHOOL | ATTN BARBARA KAMMERUD | 619 AIRPORT RD | | | HUNTSVILLE | AL | 35802 | |
| HOLY TRINITY DIOCESAN HS | ATTN MAGAZINE SALE SPONSOR | 98 CHERRY LN | | | HICKSVILLE | NY | 11801 | |
| HOLY TRINITY DIOCESAN HS | ATTN SCHOOL SPONSOR | 98 CHERRY LN | | | HICKSVILLE | NY | 11801 | |
| HOLY TRINITY LUTHERAN | ATTN SCHOOL SPONSOR | 553 ASHMORE | | | BOWLING GREEN | KY | 42103 | |
| HOLY TRINITY LUTHERAN SCHOOL | ATT KAREN MITCHELL | 553 ASHMORE | | | BOWLING GREEN | KY | 42103 | |
| HOLY TRINITY SCHOOL ATT LINDA WILEY | | 1226 W SANTA CRUZ ST | | | SAN PEDRO | CA | 90732 | |
| Holyfield, Warren W | | 3148 Swallow Dr | | | Marietta | GA | 30066 | |
| Holze, Autumn M | | 44W793 Big Timber Rd | | | Hampshire | IL | 60140 | |
| Holzel, Leah | | 176 E 77th St | Apt 7J | | New York | NY | 10021 | |
| Holzhauser, Larry L | | 575 S Meadow Cross | | | Wentzville | MO | 63385 | |
| HOLZWARTH LISA | | 924 LAKE BLUFF DR | | | LAKE DALLAS | TX | 75065 | |
| HOMAN LINDA | | 1015 BRITTANY WAY | | | FAYETTEVILLE | GA | 30214 | |
| HOME AT LAST MUSIC INC | | 123 HASSLER RD | | | MONTEREY | TN | 38574-5501 | |
| HOME AT LAST MUSIC INC | | 123 HASSLER RD | | | MONTEREY | TN | 38574-5501 | |
| HOME DEPOT | | CREDIT SERVICES | PO BOX 6031 | | THE LAKES | NV | 88901-6031 | |
| HOME DEPOT CREDIT SERVICES | | DEPT 32 2504676739 | PO BOX 9055 | | DES MOINES | IA | 50368-9055 | |
| HOME EDUCATION RESOURCES | WORD POWER CHALLENGE ADMIN | PO BOX 2815 | | | MONTGOMRY VLG | MD | 20886 | |
| HOME IMPROVEMENT RESEARCH INSTITUTE | | 3922 COCONUT PALM DR | | | TAMPA | FL | 33619 | |
| HOME RUN MEDIA INC | | 2009 WEST ROSCOE ST | | | CHICAGO | IL | 60618 | |
| HOME RUN MEDIA INC | | HOME RUN MEDIA | 2009 WEST ROSCOE ST | | CHICAGO | IL | 60618 | |
| HOME SAFETY COUNCIL | | 1250 EYE ST NW STE 1000 | | | WASHINGTON | DC | 20005 | |
| HOME SAFETY COUNCIL | | 1250 EYE ST N W | STE 1000 | | WASHINGTON | DC | 20005 | |
| HOME SERVICE PUBLICATIONS INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| HOME STUDIOS INC | | 873 BROADWAY | STUDIO 301 | | NEW YORK | NY | 10003 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Homeijer, Sarah D | | 192 Orchard St | Apt 7A | | New York | NY | 10002 | |
| HOMEMAKER INDUSTRIES INC | | CAPITAL FACTORS INC | PO BOX 79 | | MEMPHIS | TN | 38101-0079 | |
| HOMER D CAUDLE | | 921 RED OAK LN | | | RIVER OAKS | TX | 76114-3025 | |
| HOMER DARLING | | 2008 PRINCETON AVE | | | DUNEDIN | FL | 34698-2637 | |
| HOMER E BIDDLECOME | | 3813 BROOKDALE RD | | | BENBROOK | TX | 76116 | |
| HOMER E JACKSON | | 916 6TH AVE N | | | CHATSWORTH | GA | 30705 | |
| HOMER NOBLES | | 9305 E 29TH PL | | | TULSA | OK | 74129-6825 | |
| Homer, Angeline C | | 1235 Michigan Ave NO 1 | | | South Milwaukee | WI | 53172 | |
| Homer, Debra C | | 5840 E Hidden Valley Dr | | | Reno | NV | 89502 | |
| Homer, William C | | 5840 E Hidden Valley Dr | | | Reno | NV | 89502 | |
| HOMESCHOOLESTORE COM | | 2629 N UNIVERSITY ST | | | PEORIA | IL | 61604 | |
| HOMESCHOOLESTORE COM | | 2629 N UNIVERSITY ST | | | PEORIA | IL | 61604 | |
| HOMESTEAD BAND PARENTS ASSN | | PO BOX 431 | | | THIENSVILLE | WI | 53092 | |
| HOMESTEAD HOSPITAL | | DEE DIAZ | 975 BAPTIST WAY | | HOMESTEAD | FL | 33033 | |
| HOMETOWN PRODUCTS | | 48 FIRST ST | | | PELHAM | NY | 10803 | |
| HOMEWOOD MIDDLE SCHOOL | | 295 MECCA AVE | | | HOMEWOOD | AL | 35209 | |
| HOMEWORK | | 1240 FOREST LAWN | | | SALEM | VA | 24153 | |
| HOMEWORK DESIGN LLC | | 1175 MAPLE ST | | | PORT TOWNSEND | WA | 98368 | |
| HOMOLKA MELISSA | | 1183 AVANTI DR | | | KNOWLTON | WI | 54455 | |
| HONAN JANE | | 171 ASHFORD AVE | | | DOBBS FERRY | NY | 10522 | |
| HONEY ACRES | | PO BOX 346 | | | ASHIPPUN | WI | 53003 | |
| HONEYWELL | | 8260 S HARDY DR | BUILDING 1234 | | TEMPE | AZ | 85284 | |
| HONEYWELL MICRO SWITCH | | 830 E ARAPAHO RD | | | RICHARDSON | TX | 75081 | |
| HOOD DANA | | 1029 SOUTH GREEN SRE | | | TEHACHAPI | CA | 93561 | |
| Hooge, Shannon D | | 304 111th Ave Nw | | | Coon Rapids | MN | 55448 | |
| HOOK SHARON | | 3241 ST AUGUSTINE CV | | | SOUTHAVEN | MS | 38672 | |
| HOOKED ON PHONICS LLC | | 1001 FLEET ST | | | BALTIMORE | MD | 21202 | |
| HOOKED ON PHONICS LLC | | PO BOX 932930 | | | ATLANTA | GA | 31193-2930 | |
| Hooker, Carol A | | 15 Haines Mill Rd | | | Delran | NJ | 08075 | |
| Hooker, Robert H | | 15 Haines Mill Rd | | | Delran | NJ | 08075 | |
| HOONAH CITY SCHOOLS | | ANNE WHITE | PO BOX 157 | 366 GARTEENI HWY | HOONAH | AK | 99829 | |
| HOOPER PHOTOGRAPHY | | PO BOX 652 | | | WAVERLY | TN | 37185 | |
| Hooser, Jonathon R | | 241 Clear View Ln | | | Strasburg | VA | 22657 | |
| HOOVER EL SCH PTO | ATTN SCHOOL SPONSOR | 2323 SISKIYOU BLVD | | | MEDFORD | OR | 97504 | |
| Hoover, Christopher R | | 6210 107th St | | | Pleasant Prairie | WI | 53158 | |
| Hoover, Zachary C | | 6500 Champion | Grandview Way NO 28102 | | Austin | TX | 78750 | |
| HOOVERS | | PO BOX 671032 | | | DALLAS | TX | 75267-1032 | |
| HOP LLC | | 1001 FLEET ST | ATTN BARRY UTZ | | BALTIMORE | MD | 21202 | |
| HOP LLC | | 1001 FLEET ST | ATTN BARRY UTZ | | BALTIMORE | MD | 21202 | |
| HOPE CEMETARY | | 175 MAPLE AVE | | | BARRE | VT | 05641 | |
| HOPE CHILDRENS HOME | | GEORGINA MANRAGH | 3111 WEST MARTIN LUTHER KING BLVD | | TAMPA | FL | 33607 | |
| HOPE DAMON | | 42 LAKE BLVD | | | EAST HAMPTON | CT | 06424 | |
| HOPE INTL MINISTRIES INC | | 11415 HOPE INTERNATIONAL DR | STE 300 | | TAMPA | FL | 33625 | |
| HOPE MARTIN | | 35124 DEERFIELD OAKS DR | | | ZEPHYRHILLS | FL | 33541 | |
| HOPE ONLINE LEARNING | | 367 IVERNESS PKWY STE No 225 | | | ENGLEWOOD | CO | 80112 | |
| HOPE ONLINE LEARNING | | 367 IVERNESS PKWY STE No 225 | | | ENGLEWOOD | CO | 80112 | |
| Hopfer, Jerry P | | 4042 Cabinet St | | | Pittsburgh | PA | 15224 | |
| Hophan, Karen F | | PO Box 490 | | | Lyons | OR | 97358 | |
| HOPKINS CINDY | | 7015 BRIAR MEADOW DR | | | SUGAR LAND | TX | 77479 | |
| HOPKINS DENISE | | 104 SOUTH CHERRY VAL | | | WEST HEMPSTEAD | NY | 11552 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOPKINS HELEN | | 1101 WARREN RD | | | ITHACA | NY | 14850 | |
| HOPKINS JHS | ATTN MAGAZINE SALE SPONSOR | 600 DRISCOLL | | | FREMONT | CA | 94539 | |
| HOPKINS JHS | ATTN SCHOOL SPONSOR | 600 DRISCOLL | | | FREMONT | CA | 94539 | |
| HOPKINS MARISA | | 150 CLEAR POND COVE | | | AUSTIN | TX | 78737 | |
| HOPKINS SCHOOL LIBRARY | | FAYE PRENDERGAST | 986 FOREST RD | | NEW HAVEN | CT | 06515 | |
| Hopkins, Ethel M | | 1925 E Riverside Dr | | | Indianapolis | IN | 46202 | |
| Hopkins, Richard | | 16 North Dr | | | Delran | NJ | 08075 | |
| Hopkins, Stacia | | 5264 N Evanston Ave | | | Indianapolis | IN | 46220 | |
| Hoppe, Annabelle L | | 6840 South 68th St | | | Franklin | WI | 53132 | |
| Hoppe, Devon | | 2801 Ellensale Pl | Apt A | | Los Angeles | CA | 90007 | |
| Hoppe, Joy A | | 5133 10th Ave South | | | Minneapolis | MN | 55417 | |
| HOPPER TRICIA | | 2654 TRIANGLE S STRE | | | KINGMAN | AZ | 86401 | |
| Hopper, Lisa K | | 221 West Wilcox | | | Springfield | IL | 62707 | |
| Hopper, Norma | | Po Box 105 | | | Petersburg | IL | 62675 | |
| Hopper, Quannah J | | 4701 Highland Hills Dr | | | Norman | OK | 73026 | |
| HOPPMANN COMMUNICATIONS CORPORATION | | DBA HOPPMANN AUDIO VISUAL | 4170 LAFAYETTE CTR DR | STE 100 | CHANTILLY | VA | 20151 | |
| HOPSACK AND SILK PRODUCTIONS INC | | 254 W 72ND ST STE 1 A | | | NEW YORK | NY | 10023 | |
| HOPSACK AND SILK PRODUCTIONS INC | | 254 W 72ND ST STE 1 A | | | NEW YORK | NY | 10023 | |
| HORACE PORTER SCH | | PO BOX 166 | | | COLUMBIA | CT | 06237 | |
| HORACE TIMAUL | | 1417D W TOUHY AVE | | | CHICAGO | IL | 60626 | |
| HORACIO MARTINEZ | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| HORAK JULIE | | 44707 GOVERNMENT RD | | | HARRIS | MN | 55032 | |
| HORAN JOY | | 59 ABINET CT | | | SELDEN | NY | 11784 | |
| HORIPRO ENTERTAINMENT GROUP | | DBA DIXIE STARS MUSIC | 818 18TH S STE 100 | | NASHVILLE | TN | 37203 | |
| HORIPRO ENTERTAINMENT GROUP | | DBA DIXIE STARS MUSIC | DBA SLAM DUNK MUSIC | | NASHVILLE | TN | 37203 | |
| HORIPRO ENTERTAINMENT GROUP | | DBA SLAM DUNK MUSIC | 818 18TH S STE 100 | | NASHVILLE | TN | 37203 | |
| HORIPRO ENTERTAINMENT GROUP | | DBA SLAM DUNK MUSIC | 818 18TH SOUTH STE 100 | | NASHVILLE | TN | 37203 | |
| HORIPRO ENTERTAINMENT GROUP INC | | DBA FATE MUSIC | 818 18TH S STE 100 | | NASHVILLE | TN | 37203 | |
| HORIPRO ENTERTAINMENT GROUP INC | | DBA FATE MUSIC | 818 18TH S STE 100 | | NASHVILLE | TN | 37203 | |
| HORIPRO ENTERTAINMENT GROUP INC | | DBA FATE MUSIC | 818 18TH SOUTH STE 100 | | NASHVILLE | TN | 37203 | |
| HORIZON COMMUNICATIONS TECHNOLOGIES INC | | FILE 30541 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| HORIZON DESIGN | | 1252 S 93RD ST | | | WEST DES MOINES | IA | 50266 | |
| HORIZON H & S FREIGHTWAYS INC | | PO BOX 20706 | | | MILWAUKEE | WI | 53220 | |
| HORIZON MIDDLE SCH | ATTN SCHOOL SPONSOR | 915 W 35TH ST | | | KEARNEY | NE | 68847 | |
| HORIZON PAPER CO INC | | PO BOX 798215 | | | ST LOUIS | MO | 63179-8000 | |
| HORIZON SALES GROUP | | 361 RANDOLPH | | | ROCHESTER HILLS | MI | 48309 | |
| HORIZON SALES GROUP | ATTN STEPHEN DELONG | | | | | | | |
| HORIZON TRAVEL | | C O LINDA VERTICHIO | 16 SOUTH MAIN ST | | PUTNAM | CT | 06260 | |
| HORN HERB | | Address Information Redacted | | | | | | |
| HORN HERBERT | | 660 W PASEOPOTRERRO | | | GREEN VALLEY | AZ | 85622 | |
| HORN SUSAN | | 12705 CORAL REEF CR | | | KNOXVILLE | TN | 37922 | |
| Hornak, Bernice A | | 11205 Sheridan Rd | | | Burt | MI | 48417 | |
| Hornbuckle, Kay D | | 6507 Grazing Ln | | | Odessa | FL | 33556 | |
| HORNBY MARY | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| HORNE ASHLEY | | 422 WALNUT AVE | PO BOX 161 | | HUNKER | PA | 15639 | |
| HORNING EMILY | | 345 METOXET ST | | | RIDGWAY | PA | 15853 | |
| HORNING JAMES | | 615 SECOND ST NE | | | WATERTOWN | SD | 57201 | |
| Hornyak, Holly T | | 15 Crescent Park Rd | | | Westport | CT | 06880 | |
| Horr, William | | 2909 Captiva Dr | | | Sarasota | FL | 34231 | |
| Horras, Catherine J | | 225 S Church St | Apt B1 | | Packwood | IA | 52580 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

395 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Horras, Mari L | | 4333 W Peterson Ave | | | Chicago | IL | 60646 | |
| HORRIGAN LINDA | | 562 DEER PATH LN | | | NORTHFIELD | OH | 44067 | |
| HORROCKS BEVERLI | | 5481 OAKDALE AVE | | | VAN BUREN POINT | NY | 14166 | |
| HORRY COUNTY TREASURER | | PO BOX 1737 | | | CONWAY | SC | 29528 | |
| HORSAGER SUSAN | | 23 TRANQUILITY PL | | | MISSION VIEJO | CA | 92694 | |
| HORSEHEADS HS | ATTN MAGAZINE SALE SPONSOR | 401 FLETCHER ST | | | HORSEHEADS | NY | 14845 | |
| HORSEHEADS HS | ATTN SCHOOL SPONSOR | 401 FLETCHER ST | | | HORSEHEADS | NY | 14845 | |
| HORSEPHOTOS | | PO BOX 23319 | | | LEXINGTON | KY | 40523 | |
| Horstman, Mark A | | 9017 West Lilac | | | Escondido | CA | 92026 | |
| HORTENCIA FRANCO | | FRANKLIN HEAD START | 905 BYRON LN | | MODESTO | CA | 95351 | |
| HORTON DONALD | | 258 EAGLETON EST BLVD | | | PALM BEACH GARDENS | FL | 33418 | |
| HORTON DONALD B | | Address Information Redacted | | | | | | |
| Horton, Antoine D | | 2456 West 69th | Fl 2 | | Chicago | IL | 60629 | |
| Horton, Carol | | PO Box 1651 | | | Ridgeland | SC | 29936 | |
| Horton, James M | | 5110 S Lick Creek Rd | | | Morgantown | IN | 46160-8711 | |
| Horton, Michael J | | 271 Blasdell Rd | | | Orangeburg | NY | 10962 | |
| HORUS EDITIONS LTD | | THE OLD RIDING SCHOOL | WELBECK ESTATE | | NOTTINGHAMSHIRE | | S80 3LR | UK |
| HORVATH ALICE | | 15 GORDON HEIGHTS RD | | | ROCHESTER | NY | 14610 | |
| HORVATH BARBI | | 105 PETERS CT | | | COATESVILLE | PA | 19320 | |
| HORVATH STUDIOS | | 335 WEST 12TH ST | | | NEW YORK | NY | 10014 | |
| HORVATH TAMMY | | 3297 CROWLEY CIR | | | LOVELAND | CO | 80538 | |
| Horvath, Rebecca L | | 120 Waverly Pl | | | Waukesha | WI | 53186 | |
| Horvath, Timothy Leslie | | 4800 Ne 1 Terrace | | | Fort Lauderdale | FL | 33334 | |
| Horwath, Kathleen M | | 3726 South Sunset Dr | | | Milwaukee | WI | 53220 | |
| HORWOOD MARCUS & BERK | | 180 NORTH LASALLE ST | STE 3700 | | CHICAGO | IL | 60601 | |
| HORWOOD MARCUS & BERK | | 180 N LASALLE ST STE 3700 | | | CHICAGO | IL | 60601 | |
| HORWOOD MARCUS & BERK | | 180 NORTH LASALLE ST | STE 3700 | | CHICAGO | IL | 60601 | |
| Hosinski, Maureen B | | 17104 Springwood Dr | | | Granger | IN | 46530 | |
| Hosinski, Robert J | | 17104 Springwood Dr | | | Granger | IN | 46530 | |
| Hoskin, Anne E | | 600 Wilcrest Dr NO 31 | | | Houston | TX | 77042 | |
| Hoskins, Amy | | 1133 Nutmeg Ave | | | Richland | IA | 52585 | |
| Hoskins, Carol A | | 3201 South 25th St | | | Milwaukee | WI | 53215 | |
| Hosner, MaryAnn G | | 4400 Gary Rd | | | Chesaning | MI | 48616 | |
| HOSP OF THE UNIVERSITY PA MED CTR | | ELIZABETH MOFFITT | 3400 SPRUCE ST 1122 PENN TOWER | | PHILADELPHIA | PA | 19104 | |
| HOSPITAL VOLUNTEERSOF WHARTO | | PO Box 22 | | | WHARTON | TX | 77488 | |
| Hossain, Shakhawat | | 40 Judith Dr | | | Danbury | CT | 06811 | |
| HOST COMMUNICATIONS | | 546 EAST MAIN ST | | | LEXINGTON | KY | 40508 | |
| Hostetter, Jacob | | 10444 Armstrong St | | | Fairfax | VA | 22030 | |
| Hostetter, Melvin H | | 1109 S 6th St | | | Fairfield | IA | 52556 | |
| Hostetter, Sanford L | | 1613 Confederate Ave | | | Richmond | VA | 23227 | |
| HOSTING COM | | PO BOX 70309 | | | LOUISVILLE | KY | 40270-0309 | |
| HOSTLER DIANE | | 5148 SILVER FEATHER CIR | | | BROOMFIELD | CO | 80023 | |
| HOT FOCUS INC | | 1365 PARKSIDE PL | | | ONTARIO | CA | 91761 | |
| HOT HEADZ OF AMERICA LLC | | 1890 WOODHAVEN RD | | | PHILADELPHIA | PA | 19116 | |
| HOT SPRINGS SCHOOL DISTRICT | | HOT SPRINGS TECHNOLOGY INSTITUTE | 400 LINWOOD AVE | | HOT SPRINGS | AR | 71913 | |
| HOTALINGS NEWS AGENCY INCORPORATED | | 624 WEST 52ND ST | | | NEW YORK | NY | 10019 | |
| HOTCHALK | | 532 LAGUARDIA PL | No 516 | | NEW YORK | NY | 10012 | |
| HOTCHALK | | 532 LAGUARDIA PL | No 516 | | NEW YORK | NY | 10012 | |
| HOTCHALK INC | | 1999 S BASCOM AVE | STE 1020 | | CAMPBELL | CA | 95008 | |
| HOTCHALK INC | | 1999 S BASCOM AVE | STE 1020 | | CAMPBELL | CA | 95008 | |
| HOTCHKISS JOSEPH | | 9 PARK PL | | | GREENWICH | CT | 06830 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hotchkiss, Kristie | | 1011 Brodie St | NO 7 | | Austin | TX | 78704 | |
| HOTEL ALBATROZ | | RUA FREDERICO AROUCA N 100 | 2750 353 CASCAIS | | | | | PORTUGAL |
| HOTEL CHANDLER | | 12 E 31ST ST | | | NEW YORK | NY | 10016 | |
| HOTEL CHANDLER | | 12 E 31ST ST | | | NEW YORK | NY | 10016 | |
| HOTEL CROWNE PLAZA | | 66 HALE AVE | | | WHITE PLAINS | NY | 10601 | |
| HOTEL CROWNE PLAZA | | 66 HALE AVE | | | WHITE PLAINS | NY | 10601 | |
| HOTEL DOUBLETREE | | 455 S BRDWAY | | | TARRYTOWN | NY | 10591 | |
| HOTEL DOUBLETREE | | 455 S BRDWAY | | | TARRYTOWN | NY | 10591 | |
| HOTEL HOLIDAY INN | | 1 HOLIDAY INN DR | | | MT KISCO | NY | 10549 | |
| HOTEL HOLIDAY INN | | 1 HOLIDAY INN DR | | | MT KISCO | NY | 10549 | |
| HOTEL INTERCONTINENTAL | | 701 CONGRESS AVE | | | AUSTIN | TX | 78701 | |
| HOTEL INTERCONTINENTAL | | 701 CONGRESS AVE | | | AUSTIN | TX | 78701 | |
| HOTELEVISION INC | LODGE NET INTERACTIVE | DEPT 0897 | | | DENVER | CO | 80256 | |
| Houg, Marlene A | | 113 Ctr Ave | | | Mcgregor | IA | 52157 | |
| Hough, Kristine A | | 6259 Parkview Rd | | | Greendale | WI | 53129 | |
| HOUGHAM DAPHNE | | 108 OLD ALBANY POST RD | | | OSSINING | NY | 10562 | |
| HOUGHTON MIFFLIN | | 215 PARK AVE S | | | NEW YORK | NY | 10003 | |
| HOUGHTON MIFFLIN | | 215 PARK AVE S | | | NEW YORK | NY | 10003 | |
| HOUGHTON MIFFLIN | | 222 BERKELEY ST | | | BOSTON | MA | 02116 | |
| HOUGHTON MIFFLIN HARCOURT PUBLISHING COMPANY | | PO BOX 7247 0354 | | | PHILADELPHIA | PA | 19170-0354 | |
| HOUGHTON MIFFLIN HARCOURT PUBLISHING COMPANY | HOUGHTON MIFFLIN HARCOURT PUBLISHIN | ROYALTY COPYRIGHTS & PERMISSIONS D | 9205 SOUTH PARK CTR LOOP | | ORLANDO | FL | 32819-8605 | |
| HOUGHTON MIFFLIN INC | | 215 PARK AVE SOUTH | | | NEW YORK | NY | 10003 1603 | |
| HOUGHTON MIFFLIN INC | | ATTN SUBSIDIARY RIGHTS | 222 BERKELEY ST 5TH FL | | BOSTON | MA | 02116 | |
| HOUGHTON MIFFLIN INC | | 14046 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HOUGHTON MIFFLIN INC | | 215 PARK AVE SOUTH | | | NEW YORK | NY | 10003 1603 | |
| HOUGHTON MIFFLIN INC | | ATTN SUBSIDIARY RIGHTS | 222 BERKELEY ST 5TH FL | | BOSTON | MA | 02116 | |
| HOUGHTON MIFFLIN INC | ATTN HM RECEIVABLES CO LLC | 14046 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HOUGHTON MIFFLIN INC | ATTN SUBSIDIARY RIGHTS | 222 BERKELEY ST 5TH FL | | | BOSTON | MA | 02116 3764 | |
| HOUK JULIE | | 7604 HELENA DR | | | FALLS CHURCH | VA | 22043 | |
| Houle, Melanie J | | 475 Springhill Rd | | | Vadnais Heights | MN | 55127 | |
| Hourani, Rita | | PO Box 895 | | | Yonkers | NY | 10704 | |
| HOUSE INDUSTRIES | | 1145 YORKLYN RD | | | YORKLYN | DE | 19736-0166 | |
| HOUSE OF BLUES | | FOUNDATION | 329 NORTH DEARBORN ST | | CHICAGO | IL | 60610 | |
| HOUSE OF BLUES | | RESTAURANT CORP | 329 NORTH DEARBORN ST | | CHICAGO | IL | 60610 | |
| HOUSE OF BRYANT PUBLICATIONS | | 315 HISTORIC NATURE TRAIL | | | GATLINBURG | TN | 37738 | |
| HOUSE OF BRYANT PUBLICATIONS | | 315 HISTORIC NATURE TRAIL | | | GATLINBURG | TN | 37738 | |
| House of Bryant Publications LLC | | PO Box 570 | | | Gatlinburg | TN | 37738 | |
| HOUSE OF BRYANT PUBLICATIONS LLC | | 315 HISTORIC NATURE TRAIL | | | GATLINBURG | TN | 37738 | |
| House of Bryant Publications LLC | | PO Box 570 | | | Gatlinburg | TN | 37738 | |
| HOUSE OF CASH MUSIC | | C O BUG MUSIC 7750 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| HOUSE OF FUN INC | | 276 FIFTH AVE RM 507 | | | NEW YORK | NY | 10001-4509 | |
| HOUSE OF FUN INC | | 220 E 23RD ST STE 905 | | | NEW YORK | NY | 10010 | |
| HOUSE OF MARKETING RESEARCH INC | | 2555 E COLORADO BLVD STE 205 | | | PASADENA | CA | 91107 | |
| House, Michelle M | | 411 S 14th | | | Fairfield | IA | 52556 | |
| House, Patrice M | | 17 Glendale Rd | | | Horseheads | NY | 14845 | |
| HOUSEL MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 2001 HIGHLAND DR | | | PROSSER | WA | 99350 | |
| HOUSER JENNIFER | | 8401 ST LOUIS BLVD | | | UNION | KY | 41091 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

397 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Houser, Darrell N | | 6818 S Rockwell | 1st Fl | | Chicago | IL | 60629 | |
| Houser, Dennis | | 30 Los Felis Dr | | | Pomona | CA | 91766 | |
| Houser, Jevon C | | 8901 South Parnell Ave | | | Chicago | IL | 60620 | |
| HOUSERSTOCK INC | | 2810 SUDDERTH DR NO 209 | | | RUIDOSO | NM | 88345 | |
| HOUSTON COUNTY BOARD OF | | EDUCATION | MICHELLE MORRIS | PO BOX 1850 | PERRY | GA | 31069 | |
| HOUSTON EXXON MOBILE CLUB | | ATTN JAMES WANG MAIL STOP GW3 641 | PO BOX 4449 | | HOUSTON | TX | 77210 | |
| HOUSTON MARIBEL | | PO BOX 55 | | | SURGOINSVILLE | TN | 37873 | |
| HOUSTON MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 423 W PINE | | | HOUSTON | MO | 65483 | |
| HOUSTON RAELYN | | 43460 JOSH RICHARDSO | | | GONZALES | LA | 70737 | |
| HOUSTON SAMS | | 820 MICHELTORENA ST | | | LOS ANGELES | CA | 90026 | |
| Houston, Monica J | | 51 Quit Hills Rd | | | Pomona | CA | 91766 | |
| Houston, Robert | | 25 Kestrel Ln | | | Great Meadows | NJ | 07838-2512 | |
| HOVERMALE ANGIE | | 8010 ST PATRICK DRI | | | BROWNSBURG | IN | 46112 | |
| HOVEY DAWN | | 1056 S ELM AVE | | | OWATONNA | MN | 55060 | |
| Hovey, Curtis | | 1908 Cool Spring Dr | | | Alexandria | VA | 22308 | |
| Hovland, Emily | | 6210 Pennwood | Ln | | Austin | TX | 78745 | |
| HOW | | PO BOX 421388 | | | PALM COAST | FL | 32142-7141 | |
| HOW MAGAZINE | | PO BOX 421391 | | | PALM COAST | FL | 32142-1391 | |
| HOWAR JHS | ATTN MAGAZINE SALE SPONSOR | 850 S PARK AVE | | | CENTERVILLE | IA | 52544 | |
| HOWARD ALLEY | | 490 COLEMAN DR | | | ROSWELL | GA | 30075 | |
| HOWARD AMY | | 19245 355TH AVE | | | MILLER | SD | 57362 | |
| HOWARD ANDE | | 237 SUPERIOR CIR | | | BARTLETT | IL | 60103 | |
| HOWARD BINKOW | | 4314 MARINA CITY DR NO 320 | | | MARINA DEL REY | CA | 90292 | |
| HOWARD CAROLE M | | Address Information Redacted | | | | | | |
| HOWARD E POPE | | 33601 5 POINTS RD | | | KINGSTON | IL | 60145-8136 | |
| HOWARD ENIS | | 33 LEDGEROCK LN | | | ROCHESTER | NY | 14618 | |
| HOWARD HALLIGAN | | N69 W6507 BRIDGE RD | | | CEDARBURG | WI | 53012 | |
| HOWARD IRA | | 281 GARTH RD | APT B 5J | | SCARSDALE | NY | 10583 | |
| HOWARD JANE | | 27445 ONLEE AVE | | | SANTA CLARITA | CA | 91350 | |
| HOWARD KUKMAN | | 5030 N SARATOGA RD | | | MORRIS | IL | 60450 | |
| HOWARD L SHERRY | | 5968 TONAWANDA CREEK RD | | | LOCKPORT | NY | 14094-7932 | |
| HOWARD LISA | | 2209 WINSLOW CT | | | FLOWER MOUND | TX | 75028 | |
| HOWARD MANDELBAUM | | 32 E 31ST ST | FL 5 | | NEW YORK | NY | 10016 | |
| HOWARD MANDELBAUM | | 32 E 31ST ST | FL 5 | | NEW YORK | NY | 10016 | |
| HOWARD MERRELL & PARTNERS | | 8521 SIX FORKS RD | 4TH FL | | RALEIGH | NC | 27615 | |
| HOWARD MERRELL & PARTNERS | | 8521 SIX FORKS RD | 4TH FL | | RALEIGH | NC | 27615 | |
| HOWARD MORHAIM LITERARY AGENCY INC | | 841 BROADWAY STE 604 | | | NEW YORK | NY | 10003 | |
| HOWARD PACKAGING | | 3462 WEST TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | |
| HOWARD SCHATZ BEVERLY ORNSTEIN STUDIO | | 435 WEST BROADWAY | | | NEW YORK | NY | 10012 | |
| HOWARD SUSAN | | 2929 HORSESHOE TRL | | | FRISCO | TX | 75034 | |
| HOWARD SUSAN | | 3295 LENOX OVAL | | | AVON | OH | 44011 | |
| Howard, Betty M | | 1826 Libertyville Rd | | | Libertyville | IA | 52567 | |
| Howard, Carol A | | 41380 Polly Butte Rd | | | Hemet | CA | 92544 | |
| Howard, Cleopatra T | | 4063 North 16th St | | | Milwaukee | WI | 53209 | |
| Howard, Jo E | | 2958 Edith Nankipoo Rd | | | Ripley | TN | 38063 | |
| Howard, Letrehl C | | 7628 South Maryland | | | Chicago | IL | 60619 | |
| Howard, Michael E | | 317 Brookwood Dr | | | Olympia Fields | IL | 60461 | |
| Howard, Rebecca A | | 1680 South Fillmore St | | | Denver | CO | 80210 | |
| Howard, Tineeka N | | 1321 Princess Ave | | | Camden | NJ | 08103 | |
| HOWARDS | | 1286 PARK RD | | | CHANHASSEN | MN | 55317 | |
| HOWE & ASSOCIATES | | 4385 KIMBALL BRIDGE RD STE 100 | | | ALPHARETTE | GA | 30022 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

398 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOWE JILL | | 3508 PLYMOUTH RD | | | MINNETONKA | MN | 55305 | |
| Howe, David J | | 400 Santa Fe Trail | | | Chanhassen | MN | 55317 | |
| HOWELL ARLENE | | 7403 WAKEFIELD MEADO | | | RICHMOND | TX | 77469 | |
| HOWELL SHARNELL | | 11504 GUNPOWDER DRIV | | | FORT WASHINGTON | MD | 20744 | |
| Howell, Jamie N | | 1351 N Bell Ave | Apt NO 1 | | Chicago | IL | 60622 | |
| Howell, Laura B | | 12300 Capitol Saddlery Trail | | | Austin | TX | 78732 | |
| Howell, Mabel | | 3121 Radcliffe Dr | | | Yorktown Heights | NY | 10598 | |
| Howell, Tracey R | | 3905 N Broadway | | | Indianapolis | IN | 46205 | |
| Howerton, Marie | | 362 Chauncey St | 1st Fl | | Brooklyn | NY | 11233 | |
| HOWGATE MARY | | 156 LAWRENCE ST APT 104A | | | SARATOGA SPRINGS | NY | 12866 | |
| Howle, Lamar | | 2951 Cross Ridge Ct | | | Bowling Green | KY | 42104 | |
| HOWSTUFFWORKS INC | | ONE CAPITAL CITY PLZ | 3350 PEACHTREE RD STE 1500 | | ATLANTA | GA | 30305 | |
| HOWSTUFFWORKS INC | | ONE CAPITAL CITY PLZ | 3350 PEACHTREE RD STE 1500 | | ATLANTA | GA | 30305 | |
| HOY CATHERINE | | 4343 KELLY CR DR | | | COMMERCE | MI | 48390 | |
| Hoyer, Karen L | | 924 Brittney Tr | | | Downingtown | PA | 19335 | |
| Hoyler, Drew R | | 132 Harrogate Pl | | | Longwood | FL | 32779 | |
| HOYOS LYNN | | 1733 30TH AVE NE | | | ISSAQUAH | WA | 98029 | |
| HOYT COLEMAN | | 2351 NORTH BRIDGEWATER RD | | | WOODSTOCK | VT | 05091-9670 | |
| HPI HONG KONG LIMITED | | STE 1715 1718 17 F CORPORATION A | 8 LAM LOK ST | | KOWLOON BAY | | | HONG KONG |
| HQ PRODUCTIONS INC | | 377 PARK AVE | 4TH FL | | NEW YORK | NY | 10016 | |
| HRH FOUNDATION | | NANCY PRICE | 2245 NORTHBANK DR | | COLUMBUS | OH | 43220 | |
| HRTV LLC | | 285 W HUNTINGTON DR | | | ARCADIA | CA | 91007 | |
| HSBC | TINA DASHA | PO BOX 15521 | | | WILMINGTON | DE | 19850 | |
| HSBC BUSINESS SOLUTIONS | | MENARDS | PO BOX 5219 | | CAROL STREAM | IL | 60197-5219 | |
| HTC | | PO BOX 1819 | | | CONWAY | SC | 29528 | |
| Hua Yang Printing Holdings Co Ltd In Liquidation | Attn Ms Connie Lau | c o KPMG | 27 F Alexandra House | 18 Charter Rd | Central | | | Hong Kong |
| HUA YANG PRINTING HOLDINGS COMPANY | | UNIT B BLK1 25 F TAI PING IND | 57 TING KOK RD | | TAI PO | NT | | HONG KONG |
| Huang, Ping | | 45 Pulse Apartments | 52 Lymington Rd | | London | | NW6 1HQ | |
| Huang, Weidong | | 57 Longview Dr | | | Brookfield | CT | 06804 | |
| Hubanks, Brooke | | 1210 E 2nd St | | | Ottumwa | IA | 52501 | |
| Hubbard, Renola J | | 10731 Mountain Ash Dr | | | Glen Allen | VA | 23060 | |
| HUBBELL JOHN | | 15051 WILLOWOOD DR | | | MINNETONKA | MN | 55345 | |
| HUBBELL JOHN G | | Address Information Redacted | | | | | | |
| HUBBS ALISON | | 4410 WALFORDE BLVD | | | ACWORTH | GA | 30101 | |
| Hubbs, Deborah A | | 1509 Claremont Ave | | | Richmond | VA | 23227 | |
| HUBECKY LILLIAN | | BAPTIST NURSING HOME | 198 STATE RTE 308 | | RHINEBECK | NY | 12572 | |
| HUBEN FRANCES | | 138 CHRIS LN | | | WEST ISLIP | NY | 11795 | |
| HUBER JOELLE | | 3571 PIRGOS WAY | | | OCEANSIDE | CA | 92056 | |
| HUBER ROBERT | | THE BANCROFT APT 155 | 40 W 72 ST | | NEW YORK | NY | 10023 | |
| Huber, Nicole C | | 934 Ostergaard Ave | | | Racine | WI | 53406 | |
| Hubers, Lori A | | 836 N Paulina St | AptNO 202 | | Chicago | IL | 60622 | |
| HUBERT HANSON | | 1809 ANACAPA ST | | | SANATA BARBARA | CA | 93101 | |
| HUBERT HANSON | | 1809 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| HUBERT HANSON | | 250 SNOW CANYON DR | UNIT 51 | | IVINS | UT | 84738-6084 | |
| Hubert, Colin M | | 938 N Ct St | | | Ottumwa | IA | 52501 | |
| HUBLER GARY | | 503 14TH ST | | | DURANT | IA | 52747 | |
| Huck, David | | 726 Redford Pl | | | Rolesville | NC | 27571 | |
| Hudak, Jennifer | | 6335 Ledgebrook Dr | | | Brook Park | OH | 44142 | |
| HUDGENS MARY | | 13065 BRAYBOURNE COV | | | OLIVE BRANCH | MS | 38654 | |
| HUDMAR PUBLISHING CO INC | | 34 N PALM ST | | | VENTURA | CA | 93001 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HUDMAR PUBLISHING CO INC | | 34 N PALM ST | | | VENTURA | CA | 93001 | |
| HUDSON BEND MIDDLE SCH | ATTN SCHOOL SPONSOR | 15600 LARIAT TRL | | | AUSTIN | TX | 78734 | |
| HUDSON BUILDING MAINTENANCE | | 904 ROUTE 82 | | | HOPEWELL JUNCTION | NY | 12533 | |
| HUDSON BUILDING MAINTENANCE | | 904 ROUTE 82 | | | HOPEWELL JUNCTION | NY | 12533 | |
| HUDSON BUILDING MAINTENANCE INC | | 904 ROUTE 82 | | | HOPEWELL JUNCTION | NY | 12533 | |
| HUDSON CANYON FUNDING II SUBSIDIARY HOLDING COMPANY II LLC | Terry Conner Graham | 181 W Madison Ave Ste 3200 | | | Chicago | IL | 60602 | |
| HUDSON CANYON FUNDING II SUBSIDIARY HOLDING COMPANY II LLC | TOM EWALD | C O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| HUDSON CHRIS | | 3281 BARKWOOD CIR | | | DE PERE | WI | 54115 | |
| HUDSON GROUP RETAIL SPECIALISTS | | 1 MEADOWLANDS PLZ | STE 902 | | EAST RUTHERFORD | NJ | 07073 | |
| HUDSON GROUP RETAIL SPECIALISTS | | 1305 PATERSON PLANK RD | | | NORTH BERGEN | NJ | 07047 | |
| HUDSON GROUP RETAIL SPECIALISTS | | 150 BLACKSTONE RIVER RD | | | WORCESTER | MA | 01607 | |
| HUDSON HIGHLAND CRUISES INC | | PO BOX 355 | | | CORNWALL ON HUDSON | NY | 12520 | |
| HUDSON ISABEL | | 2507 COUNTRY CLUB DR | | | MIDLAND | TX | 79701 | |
| HUDSON JENNY | | 2719 CRANDALL CT | | | BIRMINGHAM | AL | 35243 | |
| HUDSON KATHY | | 305 S COLLIER ST | | | BREMEN | IN | 46506 | |
| HUDSON MARY KATHERINE | | 8079 HAMBRIGHT RD | | | HUNTERSVILLE | NC | 28078 | |
| HUDSON MEM SCH | | 2 MEMORIAL DR | | | HUDSON | NH | 03051 | |
| HUDSON NEWS COMPANY | | 1305 PATERSON PLANK RD | | | NORTH BERGEN | NJ | 07047 | |
| HUDSON RIVER MUSEUM | | 511 WARBURTON AVE | | | YONKERS | NY | 10701 | |
| HUDSON SCHOOLS | ATTN JOEY B BENNETT | 2386 HUDSON AURORA RD | | | HUDSON | OH | 44236-2322 | |
| HUDSON YARDS | | 3827 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Hudson, Amanda B | | 1210 Washington St | NO 3N | | Hoboken | NJ | 07030 | |
| Hudson, Calvin | | 9915 South Oglesby | | | Chicago | IL | 60617 | |
| Hudson, Carissa Lynn | | 1297 Northside Dr | | | Conyers | GA | 30012 | |
| Hudson, Lori S | | 604 Fifth Ave | Apt 2 | | Pelham | NY | 10803 | |
| Hudson, Lowesten | | 36 Woodland Trail | | | Carmel | NY | 10512 | |
| HUDSONVILLE CHRISTIAN SCHO | WORD POWER CHALLENGE ADMIN | 3435 OAK ST | | | HUDSONVILLE | MI | 49426 | |
| HUERTA MELISSA | | 6410 WILLOW BROOM TR | | | LITTLETON | CO | 80125 | |
| Huey Steiner, Kim | | 136 E 56th St | Phe | | New York | NY | 10022 | |
| Huey, Michelle | | 5915 Trammell F2 | | | Morrow | GA | 30260 | |
| HUFF JENNIFER | | 20500 BELLWOOD CT | | | FORESTHILL | CA | 95631 | |
| Huff, Amy M | | 14003 Hwy 98 | | | Douds | IA | 52551 | |
| Huff, John C | | 5711 Bartlett St | | | Pittsburgh | PA | 15217 | |
| Huff, Sandra L | | 8315 W Burleigh St | Apt 2 | | Milwaukee | WI | 53222 | |
| HUGE | | 45 MAIN ST | 2ND FL | | BROOKLYN | NY | 11201 | |
| HUGE | | 45 MAIN ST | 2ND FL | | BROOKLYN | NY | 11201 | |
| Huge LLC | | 45 Main St | Second Fl | | Brooklyn | NY | 11201 | |
| HUGH HOGAN | | 9 WOODFERN LN | | | EAST MORICHES | NY | 11940 | |
| HUGH MURPHY | | 450 CO RD 600 | | | WALNUT | MS | 38683 | |
| HUGH SMITH JR | | 5500 CALLE REAL | APT B 114 | | SANTA BARBARA | CA | 93111 | |
| HUGH VAUGHN WILLIAMS | | 105 BEECH HILL RD | | | LEXINGTON | VA | 24450 | |
| HUGH WESTRUP | | 138 EAST 38TH ST | APT 4D | | NEW YORK | NY | 10016 | |
| HUGHES & LUCE LLP | | 111 CONGRESS AVE STE 900 | | | AUSTIN | TX | 78701 | |
| HUGHES ACADEMY | ATTN SCHOOL SPONSOR | 122 DEOYLEY AVE | | | GREENVILLE | SC | 29605 | |
| HUGHES BEVERLY | | 1470 SUNSET DR SW | | | OWATONNA | MN | 55060 | |
| HUGHES CAROL | | 19604 E 74TH PL | | | OWASSO | OK | 74055 | |
| HUGHES DISPLAY GROUP INC | | PO BOX 635 | | | STAPLETON | AL | 36578 | |
| Hughes III, Roy W | | 112 Bristol Pl | | | Brandon | MS | 39042 | |
| HUGHES JEANINE | | 1049 STABLEWAY RD | PIKE RDALABAMA | | PIKE ROAD | AL | 36064 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| HUGHES KARLA | | 668 N 1725 W | | | CLINTON | UT | 84015 | |
| HUGHES MARCELLA | | 5314 DUNLEITH LN | | | SPRING | TX | 77379 | |
| HUGHES THERESA | | 54 FINDLAY AVE | | | HARTSDALE | NY | 10530 | |
| HUGHES VIRGINIA | | 18035 HAWAII CT | | | ORLAND PARK | IL | 60467 | |
| Hughes, Angela | | 109 Louise Dr | | | Mandeville | LA | 70448 | |
| Hughes, Faye | | 1001 Warshm Grn Terr | | | Midlothian | VA | 23114 | |
| Hughes, Nicholas G | | 16447 Seven Creeks Hwy | | | Tabor City | NC | 28463 | |
| Hughes, Richard M | | 3405 Woodfront Dr | | | Indianapolis | IN | 46222 | |
| Hughes, Robert E | | 40 Memorial Hwy Apt 31B | | | New Rochelle | NY | 10801 | |
| Hughes, Tiffany N | | 804 E Maple St | | | Johnson City | TN | 37601 | |
| Hughes, Timothy L | | 2702 Coatbridge Dr | | | Austin | TX | 78745 | |
| HUGHS MELISSA | | 8201 SW 185TH TERRAC | | | CUTLER BAY | FL | 33157 | |
| HUGUENIN MARLENE | | 31025 ELM DR | | | LEWES | DE | 19958 | |
| HUGULEY VOLUNTEER AUXILIARY | | ATTN EVELYN WITT | PO BOX 2485 | | BURLESON | TX | 76097 | |
| HUISMAN DANIELLE | | 9331 NORDICA AVE | | | OAK LAWN | IL | 60453 | |
| HULEN J COOK | | 2100 SANTA FE ST APT 201 | | | WICHITA FALLS | TX | 76309 | |
| HULL MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 1950 OLD PEACHTREE RD | | | DULUTH | GA | 30096 | |
| HULL RONALD | | 714 BELLEVUE AVE EAST | NO 702 | | SEATTLE | WA | 98102 | |
| HULL STEPHANIE | | 769 CHESTER LN | | | KAYSVILLE | UT | 84037 | |
| Hull, Jacqueline B | | 800 Brazos St | Unit 1111 | | Austin | TX | 78701 | |
| Hull, Robert A | | 449 Buck Mountain Raod | | | Earlysville | VA | 22936 | |
| HULMES ERIN | | 909 LAKEWOOD FARMING | | | HOWELL | NJ | 07731 | |
| Hulse, Scott C | | 500 North 44th St | | | Seattle | WA | 98103 | |
| HULTGREN SHELDON | | 232 ASHLEY CT NO | | | BILLINGS | MT | 59105 | |
| Hulverson, Christa J | | 2815 A North Sholes Ave | | | Milwaukee | WI | 53210 | |
| HUMAN RESOURCE MGMT ASSN | | 210 GREEN BAY RD | | | THIENSVILLE | WI | 53092-1616 | |
| HUMANA DENTAL | | ATTN JENNIFER DAMP | 325 REID ST | | DEPERE | WI | 54225 | |
| HUMBLE STEPHEN | | 276 SUNSET BEACH ROA | | | MORGANTOWN | WV | 26508 | |
| HUMBOLDT BAY MARITIME MUSEUM | | BOX 276 | | | WEOTT | CA | 95571 | |
| HUMBOLDT REDWOODS INTERPRETIVE CENTER | | 122 I ST | | | EUREKA | CA | 95550 | |
| HUMBOLDT SCHOOL DISTRICT NO 22 | | KATHY FAIRCHILD A P | 8766 EAST STATE ROUTE 69 | | PRESCOTT VALLEY | AZ | 86314 | |
| HUMMEL DARCY | | 21 DONNA DALE DR | | | FREDERICKSBRG | VA | 22405 | |
| HUMMINGBIRD | | PO BOX 8500 3885 | | | PHILADELPHIA | PA | 19178-3885 | |
| HUMPHERYS ALISA | | 254 BRIDGER DR | | | AMMON | ID | 83406 | |
| HUMPHREY LYNN | | PO BOX 241 | | | PORT HADLOCK | WA | 98339 | |
| Humphrey, Linda L | | 26634 215th St | | | Bloomfield | IA | 52537-7186 | |
| Humphrey, Michael R | | 19009 Preston Rd | Ste 215 | Box 218 | Dallas | TX | 75252 | |
| Humphreys, Iraolyn S | | 5604 Harding Ave | | | Alexandria | VA | 22311 | |
| HUNDLEY TERESA | | 5224 N UNION RD | | | CEDAR FALLS | IA | 50613 | |
| HUNG HING OFF SET PRINTING CO LTD | | 17 19 DAI HEI ST | TAI PO IND EST | | | | | HONG KONG |
| Hung Hing Offset Printing | | 17 19 Dal Hei St | Tai Po Industries Estate | | Tai Po | NT | | Hong Kong |
| HUNG HING OFFSET PRINTING COMPANY | | 17 19 DAI HEI ST | TAI PO INDUSTRIAL ESTATE | | HONG KONG | | | HK |
| HUNG HING OFFSET PRINTING COMPANY | | HUNG HING PRINTING CENTRE | 17 19 DAI HEI ST | | TAI PO IND EST | NT | | HONG KONG |
| HUNG HING OFFSET PRINTING COMPANY | MATTHEW YAM MANAGING DIRECTOR | 17 19 DAI HEI ST | | | TAI PO IND EST | NT | | Hong Kong |
| HUNGERFORD SALLY | | 90 BRYANT AVE | | | WHITE PLAINS | NY | 10605 | |
| Hunn, William C | | 1044 North Downing St | Apt NO 206 | | Denver | CO | 80218 | |
| HUNT AMBER | | 521 N 3RD | | | WEATHERFORD | OK | 73096 | |
| HUNT AMY | | 100 WEST FARIS RD | | | GREENVILLE | SC | 29605 | |
| HUNT COUNTRY FURNITURE | | 19 DOG TAIL CORNERS RD | | | WINGDALE | NY | 12594 | |
| Hunt, Carol | | 119 L St | | | Lincoln | CA | 95648 | |
| Hunt, Fiona | | 260 Hunt Ln | | | North Salem | NY | 10560 | |
| Hunt, Frank | | 27 Lake Wallkill Rd | | | Sussex | NJ | 07461 | |
| Hunt, Jacqueline M | | 5 Birch Dr | | | Mount Laurel | NJ | 08054 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hunt, Kenisha R | | 3322 West Congress Pkwy | | | Chicago | IL | 60624 | |
| Hunt, Lisa M | | 15660 W 141st St | | | Olathe | KS | 66062 | |
| Hunt, Robert C | | 9239 Ryan Pl | | | Circle Pines | MN | 55014 | |
| Hunt, Thomas L | | 3023 Rodney Ln | | | Racine | WI | 53406 | |
| Hunt, Timothy | | PO Box 33849 | | | Seattle | WA | 98133 | |
| HUNTER ARMSTRONG | | 12908 DIONYSUS DR | | | AUSTIN | TX | 78753 | |
| HUNTER BARBARA | | 26229 WHISPERING WOO | | | PLAINFIELD | IL | 60585 | |
| Hunter Bone, Maureen C | | 45 East End Ave | NO 12H | | New York | NY | 10028 | |
| HUNTER NATALIE | | 88 LOCH LOMOND RD | | | SAN ANGELO | TX | 76901 | |
| Hunter, Angela M | | 30 West Chicago Ave | | | Chicago | IL | 60610 | |
| Hunter, Deborah A | | 8 Meryl Ln | | | Cherry Hill | NJ | 08002 | |
| Hunter, Elizabeth A | | 5537 Gaumer Ave | | | Pennsauken | NJ | 08109 | |
| Hunter, Patrick A | | 3491 Onyx Pl | | | Eugene | OR | 97405 | |
| HUNTINGTON MIDDLE SCH | ATTN SCHOOL SPONSOR | 1700 HUNTINGTON DR | | | SAN MARINO | CA | 91108 | |
| HUNTINGTON PRESENTATION PACKAGE | | 8005 S HOWARD AVE | | | LAGRANGE | IL | 60525 | |
| HUNTSVILLE HS SRS | | 2304 BILLIE WATKINS ST SW | | | HUNTSVILLE | AL | 35801 | |
| HUNZE JENNIFER | | 1701 64TH ST NW | | | MINOT | ND | 58703 | |
| Hunzek, Michelle S | | 14 Mountain Rise | | | Fairport | NY | 14450 | |
| Huot, Matt M | | 3535 Pleasant Valley | Rd | | Placerville | CA | 95667 | |
| HUPP CAROLE | | 23 CARLS FARM RD | | | MIDDLEBURG | PA | 17842 | |
| Hupp, Eileen E | | 24 Farber Dr | | | Chalfont | PA | 18914 | |
| Hurd Iii, John R | | 4320 W Cermak Rd | | | Chicago | IL | 60623 | |
| HURD JACQUELINE | | 4610 TRADEWINDS CIRC | | | PENSACOLA | FL | 32514 | |
| HURD LUCILLE | | ONE EDWIN RD | | | POUGHKEEPSIE | NY | 12603 | |
| HURLBERT BETTYANNE | | 9 LEXINGTON WAY | | | SICKLERVILLE | NJ | 08081 | |
| Hurlbert, John R | | 493 Walnut Hill Rd | | | Thomaston | CT | 06787 | |
| HURLEY BERNADETTE | | 114 MERRYWOOD LN | | | PEACHTREE CITY | GA | 30269 | |
| Hurley, Joseph A | | 543 Bohannon Blvd | | | Orlando | FL | 32824 | |
| HURON BRANCH LIBRARY | | JUDY RAMIREZ | 36050 O ST POB 190 | | HURON | CA | 93234 | |
| Hurst, Gary S | | 1229 Bannock St | Apt 100 | | Denver | CO | 80204 | |
| HURT HENRY | | BOX 994 | | | CHATHAM | VA | 24531 | |
| Hurt, Maria C | | 72 Crossing Blvd | | | Bluffton | SC | 29910 | |
| Hurt, William E | | 72 Crossings Blvd | | | Bluffton | SC | 29910-7840 | |
| Hurwitz, Kari B | | 219 E 69th St | Apt 3F | | New York | NY | 10021 | |
| Husni, Steven M | | 45 Talleur Ln | RrNO 2 | | Clinton Corners | NY | 12514 | |
| Husom, Dawn L | | 7191 Grey Squirrel R | | | Lino Lakes | MN | 55014 | |
| HUSON INTERNATIONAL MEDIA | | 1999 SOUTH BASCOM AVE | STE 1000 | | CAMPBELL | CA | 95008 | |
| HUSON INTERNATIONAL MEDIA | | 1999 S BASCOM AVE STE 1000 | | | CAMPBELL | CA | 95008 | |
| HUSON INTERNATIONAL MEDIA | | 1999 SOUTH BASCOM AVE | STE 1000 | | CAMPBELL | CA | 95008 | |
| HUSS SHARON | | 16829 355TH AVE | | | FAULKTON | SD | 57438 | |
| Huss, Christine G | | 120 Mountain River Dr | | | Greeneville | TN | 37743 | |
| Huss, Karen | | 1347 E Clark Rd | | | Saint Louis | MI | 48880 | |
| HUSSEY DEBRAH | | 399 OCEAN AVE | | | MASSAPEQUA | NY | 11758 | |
| HUSSMAN CORPORATION | | 12999 ST CHARLES ROCK RD | | | BRIDGETON | MO | 63044 | |
| HUSTED DOLORES | | 56E KIRBY CLOSE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| Huston, Stepheni | | PO Box 54 | | | Branson | MO | 65615 | |
| HUTCHERSON JENNY | | 523 WAINWRIGHT AVE | | | LOUISVILLE | KY | 40217 | |
| HUTCHESON | | 306 BROOK LN | | | MC KINNEY | TX | 75069 | |
| HUTCHESON MARCI | | 250 SATILLA CHURCH R | | | JESUP | GA | 31545 | |
| Hutchins, Susan D | | 1498 Rivermist Dr | | | Lilburn | GA | 30047 | |
| HUTCHINSON | | 621 CHAPEL AVE | | | CHERRY HILL | NJ | 08034 | |
| HUTCHINSON | ROYALTIES DEPT | DISTRIBUTION CENTRE | COLCHESTER RD | FRATING GREEN COLCHESTER | COLCHESTER | ESSEX | CO7 7DW | UK |
| HUTCHINSON LEADER | | 36 WASHINGTON AVE W | | | HUTCHINSON | MN | 55350 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hutchinson Leader | Ms Christine Dammann Special Promotions Director | 36 Washington Ave W | | | Hutchinson | MN | 55350 | |
| HUTCHINSON MICHAEL | | 28 THOMAS RD | | | POUGHQUAG | NY | 12570 | |
| HUTCHINSON MICHAEL G | | Address Information Redacted | | | | | | |
| HUTCHKO GUIN | | 57 TOBIN TERRACE | | | WHITMAN | MA | 02382 | |
| HUTH MICHAELENE | | 18133 MAGER DR | | | TINLEY PARK | IL | 60487 | |
| HUTSELL ASHLEY | | 20360 RUE CREVIER | NO 610 | | CANYON COUNTRY | CA | 91351 | |
| Hutson, Patrice | | 6438 Greenbrook Dr | | | Trotwood | OH | 45426 | |
| Huttner, David L | | 308 Garnet Dr | | | Burlington | NJ | 08016 | |
| HUTTON BETH | | 120 OXFORD CT | | | AUSTIN | TX | 78737 | |
| HUTTON IRENE | | 55 GRASSLAND RD | | | VALHALLA | NY | 10595 | |
| Huval, Patricia | | 15530 South Blvd | | | Silverhill | AL | 36576 | |
| Huyser, Nathan | | 2003 Home St | | | Hastings | NE | 68901 | |
| HY TEK MATERIAL HANDLING INC | | 2222 PORT RD | | | COLUMBUS | OH | 43217 | |
| HY VEE | | ATTN STORE CHARGE ACCOUNTING | 5820 WESTOWN PKWY | | WEST DES MOINES | IA | 50266-8223 | |
| HY VEE FOOD STORES INC | | 2100 W BURLINGTON AVE | | | FAIRFIELD | IA | 52556 | |
| HY VEE FOOD STORES INC | | 2453 N CT | | | OTTUMWA | IA | 52501 | |
| HY VEE FOOD STORES INC | ATTN STORE CHARGE ACCOUNTING | 5820 WESTOWN PKWY | | | WEST DES MOINES | IA | 50266-8223 | |
| HYATT LEGAL PLANS INC | | 1111 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| HYATT LEGAL PLANS INC | | 1111 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| HYATT LEGAL PLANS INC | | 1111 SUPERIOR AVE | | | CLEVELAND | OH | 44114-2507 | |
| HYATT, MARSHON D | | Address Information Redacted | | | | | | |
| HYATTE VACATION OWNERSHIP | LUANN NEIDERMEYER | 450 CARILLON PKWY STE 210 | | | SAINT PETERSBURG | FL | 33716 | |
| HYDE CAROL | | 214 RIDGEHAVEN DR | | | WINSTON SALEM | NC | 27104 | |
| HYDE JHS 6 8 | | 19325 BOLLINGER RD | | | CUPERTINO | CA | 95014 | |
| HYDE MS | ATTN LISA HICKEY | 19325 BOLLINGER RD | | | CUPERTINO | CA | 95014 | |
| Hyde, Lakedia R | | 825 N 22nd St | NO 206 | | Milwaukee | WI | 53233 | |
| HYDROLOGY | | 2024 FRANKLIN AVE EAST NO 2 | | | SEATTLE | WA | 98102-3553 | |
| Hyland, Diana | | 3109 Barton Point Dr | | | Austin | TX | 78733 | |
| HYLDA MOORE | | 715 HERNANDEZ DR | | | THE VILLAGES | FL | 32159 | |
| HYLO ENTERTAINMENT LLC | | 4607 WELCH PL | | | LOS ANGELES | CA | 90027 | |
| HYLO ENTERTAINMENT LLC | | 4607 WELCH PL | | | LOS ANGELES | CA | 90027 | |
| HYMAN KATHY | | 4001 REGAL VALLEY DR | | | LAFAYETTE | IN | 47909 | |
| HYMEL LISA | | 39419 WOODRUN CIR | | | GONZALES | LA | 70737 | |
| HYNAK & ASSOCIATES PC | | 812 SOUTH COURTHOUSE RD | | | ARLINGTON | VA | 22204 | |
| HYPERDRIVE INTERACTIVE LTD | | 10034 WASHINGTON AVE | | | LOVELAND | OH | 45104 | |
| HYPERION | | AN IMPRINT OF BUENA VISTA BOOKS INC 77 W 66TH ST | | | NEW YORK | NY | 10023-6298 | |
| HYPERION | | 114 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| HYPERION | | AN IMPRINT OF BUENA VISTA BOOKS INC | 77 WEST 66TH ST | | NEW YORK | NY | 10023-6298 | |
| HYPERION | | AN IMPRINT OF BUENA VISTA BOOKS INC 77 W 66TH ST | | | NEW YORK | NY | 10023-6298 | |
| HYPERION SOLUTIONS | | DEPT 33389 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3389 | |
| HYPERNORMAL ENTERPRISES LLC | | 325 WEST AVE | | | DARIEN | CT | 06820 | |
| HYUNDAI MOTOR AMERICA | ATTN TOM DELL | 10550 TALBERT AVEPO BOX 20850 | | | FOUNTAIN VALLEY | CA | 92728-0850 | |
| I A M | | BOX 310790 | | | NEW BRAUNFELS | TX | 78131 | |
| I BEHAVIOR INC | | 2051 DOGWOOD ST | | | LOUSVILLE | CO | 80027 | |
| I Behavior Inc | | 2051 Dogwood St Ste 220 | | | Louisville | CO | 80027 | |
| I BEHAVIOR INC | | DEPT 2091 | PO BOX 122091 | | DALLAS | TX | 75312-2091 | |
| I BEHAVIOR INC | | PO BOX 122091 | DEPT 2091 | | DALLAS | TX | 75312-2091 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| I Behavior Inc | I Behavior Inc | PO Box 122091 | Dept 2091 | | Dallas | TX | 75312-2091 | |
| I C INNOVATIONS INC | | PO BOX 1263 | | | NORTHBROOK | IL | 60065-1263 | |
| I EMPLOYEE | | D B A ASURE SOFTWARE | 108 WILD BASIN RD | | AUSTIN | TX | 78746 | |
| I ENTERPRISES INC | | 172 SOUTH ST | | | MURRAY HILL | NJ | 07974 | |
| I LEVEL LTD | | ELSEY CT | 20 22 GREAT TICHFIELD ST | | LONDON | | W1W 8BE | UK |
| I MRS JOSEPH WALKOWSK | | 218 FAIRFIELD AVE | | | JOHNSTOWN | PA | 15906 | |
| I MS BETTE M KOZLOWSK | | 118 TREATY DR | | | WAYNE | PA | 19087 | |
| I PRINT TECHNOLOGIES INC | | 980 MAGNOLIA AVE | STE 5 | | LARKSPUR | CA | 94939 | |
| I T E L | | NATIONAL WESTMINSTER BANK PLC | ACCOUNT NO 01 04385217 | | | | | |
| I T E L | | NATIONAL WESTMINSTER BANK PLC | ACCOUNT NO 01 04385217 | | US | | US | |
| I2I ART INC | | 17 SPROAT AVE | | | TORONTO | ON | M4M 1W3 | CANADA |
| IA MRS MARCIA S CHIARAD | | 3 ANGEL RD | | | NEW PALTZ | NY | 12561 | |
| IAC SEARCH & MEDIA INC | | 505 12TH ST STE 500 | | | OAKLAND | CA | 94807 | |
| IAC SEARCH & MEDIA INC | | 505 12TH ST STE 500 | | | OAKLAND | CA | 94807 | |
| IACONO PRODUCTIONS | | 11420 DEERFIELD RD | | | CINCINNATI | OH | 45224 | |
| IACOVONE MARCELLA | | 2020 DUMONT RD | | | LUTHERVILLE | MD | 21093 | |
| Iaffaldano, Sherry L | | S67 W12852 Empress Ct | | | Muskego | WI | 53150 | |
| IAMICELI MARY | | 65 DUNSTON AVE | | | YONKERS | NY | 10701 | |
| IAN BAKER | | 28 ADDY CLOSE | | | SHEFFIELD | | S6 3GS | UK |
| IAN DUNCAN BALL | | 99 NASSAU AVE NO 21 | | | BROOKLYN | NY | 11222 | |
| IAN EVANS | | 1574 GOLDENRAIN CT | | | RESTON | VA | 20190 | |
| IAN HYLANDS | | 508 SOUTH BEACH RD | | | POINT ROBERTS | WA | 98281 | |
| IAN KASNOFF | | 7207 TWISTED OAKS DR | | | AUSTIN | TX | 78745 | |
| IAN REDMOND OBE | | WINDY GABLES | RODBOROUGH LN | | STROUD | | GL5 2LH | UK |
| IAN ROWAN | | 321 PEASON LN | | | KEY WEST | FL | 33040 | |
| IANNOLO DOMENICO | | 30 BLOSSOM LN | | | CARMEL | NY | 10512 | |
| Iannuzo, Maria | | 2102 East Friess Dr | | | Phoenix | AZ | 85022 | |
| Iano, Tony | | 19979 182nd Ave | | | Big Lake | MN | 55309 | |
| IANYWHERE | | FILE NO 74050 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| IASA | | 777 S LATAH ST | | | BOISE | ID | 83705 | |
| IASTA COM INC | | 12800 N MERIDIAN ST STE 425 | | | CARMEL | IN | 46032 | |
| IASTA COM INC | | 12800 N MERIDIAN ST STE 425 | | | CARMEL | IN | 46032 | |
| Ibarguen, Michele M | | 428 S SaddleBrook Ci | | | Chester Springs | PA | 19425 | |
| IBERIA PARISH SCHOOL BOARD | | PO BOX 9770 | | | NEW IBERIA | LA | 70562-9770 | |
| IBERVILLE MUSEUM ASSOCIATION | | PO BOX 701 | | | PLAQUEMINE | LA | 70764 | |
| IBFD PUBLICATIONS BV | | INTERNATIONAL GATEWAY 1 | 8100 BOONE BLVD | STE 250 | VIENNA | VA | 22182 | |
| IBIS COMMUNICATIONS INC | | HILLCREST HOUSE | 92 HILLCREST AVE | | GENEVA | NY | 14456 | |
| IBIS COMMUNICATIONS INC | | HILLCREST AVE | | | GENEVA | NY | 14456 | |
| IBIS COMMUNICATIONS INC | | HILLCREST HOUSE | 92 HILLCREST AVE | | GENEVA | NY | 14456 | |
| IBLINK LLC | | 555 THEODORE FREND AVE | B304 | | RYE | NY | 10580 | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM | | | | | ARMONK | NY | 10504 | |
| IBM CORPORATION | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORPORATION | | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | |
| IBM Corporation | Attn Bankruptcy Coordinator | c o IBM Coporation | 13800 Diplomat Dr | | Dallas | TX | 75234 | |
| Ibn Shareef, Dawud | | Po Box 87598 | | | Chicago | IL | 60680 | |
| ICC COMMERCIAL CRIME SERVICES | | CINNABAR WHARF | 25 WAPPING HIGH ST | | LONDON | | E1W ING | UK |
| ICE MILLER | | ONE AMERICAN SQUARE STE 3100 | | | INDIANAPOLIS | IN | 46282-0200 | |
| ICE MILLER | | ONE AMERICAN SQUARE STE 3100 | | | INDIANAPOLIS | IN | 46282-0200 | |
| Ice Miller LLP | | One American Square | Ste 3100 | | Indianapolis | IN | 46282 | |
| ICE MILLER LLP | | PO BOX 663633 | | | INDIANAPOLIS | IN | 46266 | |
| ICE MILLER LLP | | PO BOX 663633 | | | INDIANAPOLIS | IN | 46266 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ICE NINE PUBLISHING CO INC | | PO BOX 1073 | | | SAN RAFAEL | CA | 94915 | |
| ICE NINE PUBLISHING CO INC | | PO BOX 1073 | | | SAN RAFAEL | CA | 94915 | |
| ICELAND TRAVEL | | LAGMULA 4 | PO BOX 8650 | | REYKJAVIK | | 128 | ICELAND |
| ICELAND TRAVEL | | SKUTUVDGUR 13A | | | REYKJAVIK | | 104 | ICELAND |
| ICG REMIT CTR | | DEPARTMENT 182 | | | DENVER | CO | 80291-0182 | |
| ICG REMIT CTR | | DEPT 1782 | | | DENVER | CO | 80291-1782 | |
| ICG REMIT CTR | ATTN ACCOUNTS RECEIVABLE | DEPARTMENT LA 21400 | | | PASADENA | CA | 91185-1400 | |
| ICLAL SAHIN | | CEVIZLIDERE MAHALLESI | 14 CADDE 6 9 BALGAT CANKAYA | | ANKARA | | | |
| ICLAL SAHIN | | CEVIZLIDERE MAHALLESI | 14 CADDE 6 9 | BALGAT | CANKAYA | | | TURKEY |
| ICOM | | 41 METROPOLITAN RD | ATTN JAMES BEHARRY | | TORONTO | ON | M1R 2T5 | CANADA |
| ICOM | | 41 METROPOLITAN RD | | | TORONTO | ON | M1H 2T5 | CANADA |
| ICOM INFORMATION & COMMUNICATION LP | | 41 METROPOLITAN RD | | | TORONTO | ON | M1R2T5 | CANADA |
| ICOM INFORMATION & COMMUNICATIONS LP | | 41 METROPOLITAN RD | | | TORONTO | ON | M1R2T5 | CANADA |
| ICON IMAGES PTY LTD | | 8 96 CAMPBELL PARADE | | | BONDI BEACH | | NSW 2026 | ATRALIA |
| ICON INTERNARIONAL INCORPORATED | | 118 N LARCHMONT BLVD | | | LOS ANGELES | CA | 90004-3705 | |
| ICON INTERNATIONAL | | 8500 STELLER DR STE 4B | | | CULVER CITY | CA | 90232 | |
| ICON INTERNATIONAL | | 118 N LARCHMONT LVD | | | LOS ANGELES | CA | 90004 | |
| ICON INTERNATIONAL | | 118 N LARCHMONT LVD | | | LOS ANGELES | CA | 90004 | |
| ICON INTERNATIONAL | | 8500 STELLER DR STE 4B | | | CULVER CITY | CA | 90232 | |
| iconoculture Inc | | 244 First Ave North | Ste 200 | | Minneapolis | MN | 55401 | |
| ICONOCULTURE INC | | 244 1ST AVE N | | | MINNEAPOLIS | MN | 55401-1608 | |
| ICONOCULTURE INC | | 244 1ST AVE N | | | MINNEAPOLIS | MN | 55401-1608 | |
| iconoculture Inc | | 244 First Ave North | Ste 200 | | Minneapolis | MN | 55401 | |
| ICOULDBE ORG | | 25 EST 21ST ST | | | NEW YORK | NY | 10010 | |
| Iczkowski, Marilyn J | | W196 S8335 Providence Way | | | Muskego | WI | 53150 | |
| ID TECHNOLOGY GLENNON GROUP | | PO BOX 73419 | | | CLEVELAND | OH | 44193 | |
| IDA CHILDS | | 1836 N CRYSTAL LAKE DR No 68 | | | LAKELAND | FL | 33801 | |
| IDA M LUCKEY | | 929 SNYDER ST | | | ODESSA | TX | 79761 | |
| IDA MINOR | | 118 CLOVERFIELD CT | | | HENDERSONVILLE | TN | 37075 | |
| IDA R LESTER | | 1217 COLONEL DR | APT 1267 | | GARLAND | TX | 75043 | |
| IDA SCHWERZEL | | 1368 CHESTERFIELD DR | | | CLEARWATER | FL | 33756 | |
| IDA SUE WESTERMAN | | 659 TUCKER RD | | | DICKSON | TN | 37055 | |
| IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY | | 1410 N HILTON PHYSICAL ADDRESS | | | BOISE | ID | 83706 | |
| IDAHO GOV CUP SCHOLAR FUND INC | | PO BOX 983 | | | BOISE | ID | 83701 | |
| IDAHO STATE TAX COMMISSION | | 800 PARK BLVD PLZ IV | | | BOISE | ID | 83712 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 36 | | | BOISE | ID | 83722-0410 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 56 | | | BOISE | ID | 83756-0056 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 70012 | | | BOISE | ID | 83707-0112 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 76 | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISSION | | REVENUE OPERATIONS DIVISION | PO BOX 36 | | BOISE | ID | 83722-0410 | |
| IDAHO STATE TAX COMMISSION | | UNCLAIMED PROPERTY PROGRAM | PO BOX 70012 | | BOISE | ID | 83707 0112 | |
| IDAHO STATE TAX COMMISSION | | UNCLAIMED PRPOERTY PROGRAM | PO BOX 70012 | | BOISE | ID | 83707-0112 | |
| IDAHO STOCK IMAGES | | 2334 S SWALLOWTAIL LN | | | BOISE | ID | 83706 | |
| IDALIA ALVARADO | | 6903 BREEZY HILL DR | | | AUSTIN | TX | 78724 | |
| IDALIA HS JRS | ATTN SCHOOL SPONSOR | 26845 COUNTY RD 92 | | | IDALIA | CO | 80735 | |
| IDE KATHERINE | | 4834 A ST | | | TACOMA | WA | 98408 | |
| IDEA GIRLS | | BEV BACHEL | 722 7TH ST S E | | MINNEAPOLIS | MN | 55414 | |
| IDEA LOGICAL COMPANY INC | | 240 E 56TH STE 4E | | | NEW YORK | NY | 10022 | |
| IDEAL PLUMBING HEATING & AC | | 5070 NORTH 35TH ST | | | MILWAUKEE | WI | 53209 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IDEALLIANCE | | 1421 PRINCE ST STE 230 | | | ALEXANDRIA | VA | 22314-2805 | |
| IDEALS PUBLICATIONS INC | | 2636 ELM HILL PIKE STE 120 | | | NASHVILLE | TN | 37214 | |
| IDEARC MEDIA CORP | ATTN ACCOUNTS RECEIVABLE | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| IDEAVILLAGE PRODUCTS CORP | | 21 LAW DR 2ND FL | | | FAIRFIELD | NJ | 07004 | |
| IDEAVILLAGE PRODUCTS CORP | | WAYNE PLZ 11 | 155 ROUTE 46 WEST | | WAYNE | NJ | 07470 | |
| IDELLE COLLINS | | PO BOX 849 | | | SHADY COVE | OR | 97539 | |
| IDENTITY SYSTEMS INC | | 1445 EAST PUTNAM AVE | | | OLD GREENWICH | CT | 06870 | |
| IDESIGN LLC | | 50 BATTERY PL APT 9U | | | NEW YORK | NY | 10280 | |
| iEnterprise Inc | | 172 South St | | | Murray Hill | NJ | 07974 | |
| IENTERPRISES INC | | 172 SOUTH ST | | | MURRAY HILL | NJ | 07974 | |
| Ienzi, Patrizia | | 1 Bryants Nursery Rd | | | Silver Spring | MD | 20905 | |
| IF DREAMS HAD WINGS MUSIC LTD | | 16 NEVILLE PARK BLVD | | | TORONTO | ON | M4E 3P6 | CANADA |
| IFC CANADA INC | ATTN BROADCAST RECEIVABLES | 1450 DON MILLS RD | | | TORONTO | ON | M3B 2X7 | CANADA |
| IFP SPONSORSHIP | | 104 W 29TH ST | | | NEW YORK | NY | 10001 | |
| Iger, Linda B | | Address Information Redacted | | | | | | |
| IGLIO JANA | | 12126 BRIAR LEAF CT | | | PARKER | CO | 80138 | |
| IGNACEBRIAN | | 69800 HOLLEY RD | | | MARTINS FERRY | OH | 43935 | |
| IGNITE MEDIA SOLUTIONS | | 1001 ST PETERSBURG DR WEST | | | OLDSMAR | FL | 34677 | |
| IGNITE MEDIA SOLUTIONS | | 1001 ST PETERSBURG DR WEST | | | OLDSMAR | FL | 34677 | |
| IGNITE MEDIA SOLUTIONS | MICHAEL FERZACCA SCOT YANCEY | 1001 ST PETERSBURG DR | | | WEST OLDSMAR | FL | 34677 | |
| IGNITE MEDIA SOLUTIONS LLC | | 1001 ST PETERSBURG DR W | | | OLDSMAR | FL | 34677 | |
| IGNORANT MUSIC INC | | C O GARY WISHIK | 9454 WILSHIRE BLVD STE 624 | | BEVERLY HILLS | CA | 90212 | |
| IGNORANT MUSIC INC | | C O GARY WISHIK | 9454 WILSHIRE BLVD STE 624 | | BEVERLY HILLS | CA | 90212 | |
| IGO ONO SCHOOL | ATTN SCHOOL SPONSOR | 6429 PLR RD | | | IGO | CA | 96047 | |
| IHA PERMISSIONS | | 25 WEST MILL RD | | | FLOURTOWN | PA | 19031 | |
| Ihrie, Stacey G | | 9496 Plantation Way | Ln | | Germantown | TN | 38139 | |
| IHRIG PRODUCTIONS | | 93 LEXINGTON AVE | UNIT 2 | | BROOKLYN | NY | 11238 | |
| Ihrig, Dinoca | | 35 Cross Creek Dr | F 4 | | Charleston | SC | 29412 | |
| IKE TURNER JR | | DBA PLACID MUSIC CORP | 11911 MAGNOLIA BLVD NO 7 | | NORTH HOLLYWOOD | CA | 91604 | |
| IKE TURNER JR | | DBA PLACID MUSIC CORP | 11911 MAGNOLIA BLVD NO 7 | | NORTH HOLLYWOOD | CA | 91604 | |
| IKE TURNER JR | | DBA PLACID MUSIC CORP | 1911 MAGNOLIA BLVD No 7 | | NORTH HOLLYWOOD | CA | 91604 | |
| IKON FINANCIAL SERVICES | | 1738 BASS RD | | | MACON | GA | 31210 | |
| IKON FINANCIAL SERVICES | | PO Box 9115 | | | MACON | GA | 31208-9115 | |
| IKON FINANCIAL SERVICES | | 1738 BASS RD | | | MACON | GA | 31210 | |
| IKON FINANCIAL SERVICES | | PO BOX 41564 | | | PHILADELPHIA | PA | 19101 1564 | |
| IKON FINANCIAL SERVICES | | PO BOX 536732 | ATTN LEASE END | | ATLANTA | GA | 30353-6732 | |
| IKON FINANCIAL SERVICES | | PO BOX 650073 | | | DALLAS | TX | 75265-0073 | |
| IKON FINANCIAL SERVICES | | PO Box 9115 | | | MACON | GA | 31208-9115 | |
| IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | |
| IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208-3708 | |
| IKON FINANCIAL SERVICES 2 | | PO Box 9115 | | | MACON | GA | 31208-9115 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| ILA CANNELL | | 926 COUNTY HOGHWAY 107 | | | JOHNSTOWN | NY | 12095 | |
| ILA D JONES | | 1405 S PALM CT DR | | | HARLINGEN | TX | 78552-4133 | |
| ILENE CHERNA BELLOVIN | | 40 MAPLEWOOD ST | | | LARCHMONT | NY | 10538 | |
| ILENE J MOSS | | 10102 MOCK RD | | | SPRINGPORT | MI | 49284 | |
| ILENE KERNESS | | 3401 BENTON ST | | | SANTA CLARA | CA | 95051-4414 | |
| ILENE ORINGER RUBINSTEIN | | D B A ISR CONSULTING INC | PO BOX 1123 | | NORTHBROOK | IL | 60065-1123 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ILIDIO DA FONSECA MATOS AGENTE LITERARIO LDA | | AV GOMES PEREIRA 105 3 B | | | LISBON | | 1500-328 | PORTUGAL |
| ILLANA LABUSCHAGNE | | 47 COOPER HILL RD | | | RIDGEFIELD | CT | 06877 | |
| ILLEGAL SONGS INC | | OBO ITSELF & BIG TALK MUSIC | 14724 VENTURA BLVD PENTHOUSE | | SHERMAN OAKS | CA | 91403 | |
| ILLEGAL SONGS INC | | OBO ITSELF & BIG TALK MUSIC | 14724 VENTURA BLVD PENTHOUSE | | SHERMAN OAKS | CA | 91403 | |
| Illidge, Ananda E | | 4134 South Berkeley | | | Chicago | IL | 60653 | |
| Illidge, Andre J | | 8010 S Eberhart Ave | Apt 3a | | Chicago | IL | 60619 | |
| ILLINIOS LEARNING TECHNOLOGY PURCHASE PROGRAM | | 200 S FREDRICK STE 202 | | | RANTOUL | IL | 61866 | |
| ILLINIOS LEARNING TECHNOLOGY PURCHASE PROGRAM | | 200 S FREDRICK STE 202 | | | RANTOUL | IL | 61866 | |
| ILLINOIS ASSOCIATION OF SCHOOL | | 2648 BEECHLER CT | | | SPRINGFIELD | IL | 62703 | |
| ILLINOIS COMPUTING EDUCATORS | | 777 ARMY TRAIL BLVD | | | ADDISON | IL | 60101 | |
| Illinois Department of Employment Security | Bankruptcy Unit | 33 S State St 10th Fl | | | Chicago | IL | 60603 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19006 | | | SPRINGFIELD | IL | 62794-9006 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19008 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19008 | | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 6994 | | | CHICAGO | IL | 60680 | |
| ILLINOIS DEPARTMENT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796 | |
| ILLINOIS DEPARTMENT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |
| Illinois Department of Revenue | Illinois Department of Revenue Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Richard Vein Bankruptcy Admin | Illinois Department of Revenue Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 | |
| Illinois Dept of Employment Security | | Bankruptcy Unit 10th Fl | 33 S State St | | Chicago | IL | 60603 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796 | |
| ILLINOIS HOSPITAL ASSOCIATION | C O RENNA LEMBERIS | 1151 E WARRENVILLE RD | | | NAPERVILLE | IL | 60566 | |
| ILLINOIS LIBRARY ASSOCIATION | | PO BOX 485 | | | LA GRANGE | IL | 60525-0485 | |
| ILLINOIS NATIONAL INSURANCE CO | | 175 WATER ST | | | NEW YORK | NY | 10038 | |
| Illinois National Insurance Co | | 80 Pine St | | | New York | NY | 10005 | |
| ILLINOIS NATIONAL INSURANCE COMPANY | | 175 WATER ST | | | NEW YORK | NY | 10038 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND ST | | SPRINGFIELD | IL | 62756-5510 | |
| ILLINOIS SECRETARY OF STATE DEPT OF BUSINESS SERVICES | | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756-5510 | |
| ILLINOIS SECRETARY OF STATE DEPT OF BUSINESS SERVICES | | DEPARTMENT OF BUSINESS SERVICES | 201 S 2ND ST | | SPRINGFIELD | IL | 62756-5510 | |
| ILLUMINAS | | 3801 SOUTH CAPITAL OF TEXAS HWY | STE 200 | | AUSTIN | TX | 78704 | |
| ILLUMINATION ARTS INC | | 13256 NORTHUP WAY STE 9 | | | BELLEVUE | WA | 98005 | |
| ILLUSTRATION DIVISION | | 420 WEST 24TH ST 1F | | | NEW YORK | NY | 10011 | |
| ILLUSTRATION LTD | | 23 OHIO ST | | | MAPLEWOOD | NJ | 07040 | |
| ILYA SCHWARZ | | 320 LONSDALE RD | APT 28 | | TORONTO | ON | M4V | CANADA |
| IM OFF SITE DATA PROTECTION | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| Im, Hiem | | 160 17 Laburnum Av | | | Flushing | NY | 11358 | |
| IMAGE | | 1100 SOUTH LYNNDALE DR | | | APPLTON | WI | 54914 | |
| IMAGE ACCESS CORP | | 252 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| IMAGE ENTERTAINMENT INC | | 20525 NORDHOFF ST STE 200 | | | CHATSWORTH | CA | 91311 | |
| IMAGE ENTERTAINMENT INC | | ATTN ACCTS RECEIVABLE DEPT | PO Box 514490 | | LOS ANGELES | CA | 90051-4490 | |
| IMAGE ENTERTAINMENT INC | | 20525 NORDHOFF ST STE 200 | | | CHATSWORTH | CA | 91311 | |
| IMAGE ENTERTAINMENT INC | | ATTN ACCTS RECEIVABLE DEPT | PO Box 514490 | | LOS ANGELES | CA | 90051-4490 | |
| IMAGE FINDERS | | 2570 SUPERIOR AVE 2ND FL | | | CLEVELAND | OH | 44114 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMAGE QUEST 3 D LTD | | THE CRAFT WORKSHOPS | CUCKOO LN NORTH LEIGH | | OXFORDSHIRE | | OX29 6PS | UK |
| IMAGE SOURCE | | US INC | 134 SPRING ST | STE 602 | NEW YORK | NY | 10012 | |
| IMAGE STUDIOS | | 1100 S LYNNDALE DR | | | APPLETON | WI | 54914 | |
| IMAGEBOX PHOTOGRAPHY | | 250 WEST 54TH ST | STE 406 | | NEW YORK | NY | 10019 | |
| IMAGEHAT STUDIO | | 326 STATE ST | | | MAZOMANIE | WI | 53560 | |
| IMAGEN CORPORATIVA GIPU | | AV YUCA NO 213 COL NUEVA SANTA M | | | AZCAOITZAKCI | | | MEXICO |
| IMAGENUITY SONGS | | 1526 OTTER CREEK RD | | | NASHVILLE | TN | 37215 | |
| IMAGENUITY SONGS | | 1526 OTTER CREEK RD | | | NASHVILLE | TN | 37215 | |
| IMAGES COM | | 1140 BROADWAY | 4TH FL | | NEW YORK | NY | 10001 | |
| IMAGINATION INC | | 62 NEWTOWN LN | STE 204 | | EAST HAMPTON | NY | 11937 | |
| IMAGINATION INTERNATIONAL CORP | | 3330 CAHUENGA BLVD W STE 500 | | | LOS ANGELES | CA | 90068 | |
| IMAGINE NATION BOOKS LTD | | 4601 NAUTILUS CT S ATTN BEN KAPLAN | | | BOLDER | CO | 80301 | |
| IMAGINE NATION BOOKS LTD | | 4601 NAUTILUS CT S | | | BOULDER | CO | 80301 | |
| IMAGINE NATION BOOKS LTD | | 4601 NAUTILUS CT S ATTN BEN KAPLAN | | | BOLDER | CO | 80301 | |
| IMAGINE TECHNOLOGIES | | PO BOX 4993 | | | ENGLEWOOD | CO | 80155 | |
| IMAGING SOLUTIONS AMERICAN | | COPY EQUIPMENT | PO BOX 76903 | | CLEVELAND | OH | 44101-6500 | |
| IMAGITAS INC | | PO BOX 83070 | | | WOBURN | MA | 01813-3070 | |
| IMAGO PUBLISHING LTD | | ALBURY CT | ALBURY | | THAME | OXON | OX9 2LP | UK |
| IMBESI RENEE | | 4682 RIVEREDGE DR | | | DULUTH | GA | 30096 | |
| Imbragulio, Van | | 692 Lake Crest Dr | | | Hoover | AL | 35226 | |
| IMCG INC | | 801 INTERNATIONAL PARKWY | 5TH FL | | LAKE MARY | FL | 32746 | |
| IMEDIA | | 24682 DELPRADO AVE | STE 300 | | DANA POINT | CA | 92629 | |
| IMKE LASS PHOTOGRAPHY INC | | 1205 SEILER AVE | | | SAVANNAH | GA | 31404 | |
| IMMACULATE CONCEPTION CATH SCH | ATTN SCHOOL SPONSOR | 321 S METTER AVE | | | COLUMBIA | IL | 62236 | |
| IMMACULATE HEART OF MARY | | 1055 N ALEXANDRIA AVE | | | LOS ANGELES | CA | 90029 | |
| IMMACULATE HEART OF MARY | ATTN MS GARLAND FERN | 2855 BRIARCLIFF RD NE | | | ATLANTA | GA | 30329 | |
| IMMANUEL LUTHERAN SCH PTL | | 382 N GRIMES ST | | | GIDDINGS | TX | 78942 | |
| IMMANUEL LUTHERAN SCH PTL | ATTN SCHOOL SPONSOR | 382 N GRIMES | | | GIDDINGS | TX | 78942 | |
| Immen, Sherry A | | 432 Main St NO 1 | | | South Berwick | ME | 03908 | |
| IMMN | | US HEADQUARTERS | 2834 N RIVER WALK DR | | CHICAGO | IL | 60618 | |
| IMODERATE | | 720 S COLORADO BLVD STE 500N | | | DENVER | CO | 80246 | |
| IMOGEN S AUGSBURY | | 12247 GRIUDSTONE ISLAND | | | CLAYTON | NY | 13624 | |
| IMOGENE SILGER | | 24606 SASSAFRAS RD | | | CENTRALIA | IL | 62801-9308 | |
| IMPACT CONFECTIONS INC | | 888 GARDEN OF THE GODS | | | COLORADO SPRINGS | CO | 80907 | |
| IMPACT MEDIA GROUP INC | | 17535 AIRPORT RD | | | CALEDON | | M9W 6H8 | CANADA |
| IMPACT TECHNOLOGIES INCORPORATED | | PO BOX 790100 | DEPT 480151 | | ST LOUIS | MO | 63179-0100 | |
| IMPAX COMMUNICATION | | 3200 NETHERLAND AVE | | | RIVERDALE | NY | 10463 | |
| IMPELLIZERI DEBBIE | | 1 TREETOP CIR | | | NORTHBOROUGH | MA | 01532 | |
| Imperato, Jennifer A | | 3201 Duval Rd | Apt 1534 | | Austin | TX | 78759 | |
| IMPERIAL TOOL & PLASTICS CORP | | 7020 INDUSTRIAL LOOP | | | GREENDALE | WI | 53129 | |
| IMPEX MEDIA INC | | 3551 ST CHARLES BLVD STE 508 | | | KIRKLAND | QC | H9H 3C4 | CANADA |
| IMPIERI MARGARET | | 451 TURKEY CREEK CT | | | LEICESTER | NC | 28748 | |
| IMPORT PARTNERS LLC | | PO BOX 36519 | | | BIRMINGHAM | AL | 35236 | |
| IMPORTADORA EL RUBI S A DE C V | | DE LAS AMERICAS NO 1054 | COLONIA COMPUERTAS | BAJA CALIFORNIA | MEXICALI | | CP21218 | MEXICO |
| IMPRIMERIE SMIC SA | | BP 17 Z I DE SURVAURE | | | MONTBRISON | CEDEX | 42601 | FRANCE |
| IMPRIMERIE STE JULIE | | 1851 RUE DE NOBEL | | | SAINTE JULIE | QC | J3E 1Z6 | CANADA |
| IMPRIMERIES QUEBECOR CANADA INC | | 8000 RUE BLAISE PASCAL | | | MONTREAL | QC | H1E 2S7 | CANADA |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

408 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IMPRIMERIES TRANSCONTINENTAL INC | | 4491BOUL DES GRANDES PRAIRIES | | | SAINT LEONARD | QC | H1R 1A5 | CANADA |
| IMPRIMERIES TRANSCONTINENTAL INC | | PO BOX 11276 | STATION CENTRE VILLE | | MONTREAL | QC | H3C 5G9 | CANADA |
| IMPRIMIS ART SQUAD | | 4835 LBJ FWY | STE 1000 | | DALLAS | TX | 75244 | |
| IMRE KESERU | | 505 S 2ND ST | | | FAIRFIELD | IA | 52556 | |
| IMRE KESERU | | 506 S 2ND ST | | | FAIRFIELD | IA | 52556 | |
| IN CLOVER MARKETING LLC | | 30101 AGOURA RD CT STE 232 | | | AGOURA HILLS | CA | 91301 | |
| IN FISHERMAN INC | | TWO IN FISHERMAN DR | PO Box 999 | | BRAINERD | MN | 56401 | |
| IN FISHERMAN INC | | TWO IN FISHERMAN DR | PO Box 999 | | BRAINERD | MN | 56401 | |
| IN FOCUS | | 404 PARK AVE | STE 1304 | | NEW YORK | NY | 10016 | |
| In Record Time Inc | | 575 8th Ave Ste 1900 | | | New York | NY | 10018 | |
| IN RECORD TIME INC | | 575 EIGHTH AVE | | | NEW YORK | NY | 10018 | |
| IN THE NEWS | | 8517 SUNSTATE ST | PO BOX 30176 | | TAMPA | FL | 33634 3176 | |
| INABINET JULIA | | 21 RALEIGH LN | | | STAFFORD | VA | 22554 | |
| INACOM EDUCATION CENTER | | 3001 WEST BELTLINE HWY | | | MAFISON | WI | 53713 | |
| INACOM EDUCATION CENTER | | PO BOX 44719 | | | MADISON | WI | 53713 | |
| Inboden, Cathy J | | 6001 Old Hickory Bvd | Number 229 | | Hermitage | TN | 37076 | |
| Incalcaterra, Leeanne | | 315 Green Ave | | | Lyndhurst | NJ | 07071 | |
| INCANDO CORPORATION | | 1916 WILSON BLVD | STE 208 | | ARLINGTON | VA | 22201 | |
| INCENTIVE SUPPLY INC | | PO BOX 336 | | | BLACKLICK | OH | 43004-0336 | |
| INCOMPLETE MUSIC INC BMI | | C O LIPSERVICES | 9 PROSPECT PARK W | | BROOKLYN | NY | 11215-1741 | |
| INCOMPLETE MUSIC INC BMI | | C O LIPSERVICES | 9 PROSPECT PARK W | | BROOKLYN | NY | 11215-1741 | |
| INDARO INC | | 530 LAWRENCE EXPWY NO 413 | | | SUNNYVALE | CA | 94085 | |
| INDEGRAPHICS DESIGN STUDIO | | 10214 LINDSHIRE LN | | | AUSTIN | TX | 78748 | |
| Indelible Creative Group LLC | | 436 Main St | Ste 205 | | Franklin | TN | 37064 | |
| INDEPENDENCE COMMUNICATIONS | | 5515 OLD BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131 | |
| INDEPENDENCE ELEM | ATTN SCHOOL SPONSOR | 11773 GRAY BIRCH LN | | | KELLER | TX | 76248 | |
| INDEPENDENCE MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 1301 1ST ST W | | | INDEPENDENCE | IA | 50644 | |
| INDEPENDENT PUBLISHERS GROUP | | 814 NORTH FRANKLIN ST | | | CHICAGO | IL | 60610 | |
| INDEPENDENT SCHOOL DIST | | JODY BEDNARSKI | PO BOX 310 | | BAUDETTE | MN | 56623-3010 | |
| INDEPENDENT SCHOOL DISTRICT NO 38 | RED LAKE SCHOOLS | PO BOX 499 | | | RED LAKE | MN | 56671 | |
| INDEPENDENT SCHOOLS 709 | ATTN GWEN MASOR | 215 NORTH 1ST AVE EAST | | | DULUTH | MN | 55802 | |
| INDEPENDENT TEMPERATURE CONTROL SERVICESNORTH | | 117 19 14TH RD | | | COLEGE POINT | NY | 11356 | |
| INDEPENENT LIVING SERVICES | | ATTN JENNIFER CAMPANELLA | 100 MALTA LN | | NORTH SYRACUSE | NY | 13212 | |
| INDERGARD LAURA | | 1701 RAMBLER DR | | | WACO | TX | 76710 | |
| INDEX STOCK IMAGERY | | 23 WEST 18TH ST | | | NEW YORK | NY | 10011 | |
| INDIAN HILLS COMMUNITY COLLEGE | BRENDA RAGEN | 525 GRANDVIEW | | | OTTUMWA | IA | 52501 | |
| INDIAN HILLS JHS | ATTN MAGAZINE SALE SPONSOR | 9401 INDIAN HILLS DR | | | CLIVE | IA | 50325 | |
| INDIAN HILLS MS | ATTN MAGAZINE SALE SPONSOR | 6400 MISSION RD | | | SHAWNEE MISSION | KS | 66208 | |
| INDIAN HILLS MS | ATTN SCHOOL SPONSOR | 6400 MISSION RD | | | SHAWNEE MISSION | KS | 66208 | |
| INDIAN VALLEY MIDDLE SCH | | 510 S XENIA DR | | | ENON | OH | 45323 | |
| INDIAN VALLEY MIDDLE SCH 6 7 | | 130 MAPLE AVE | | | HARLEYSVILLE | PA | 19438 | |
| INDIAN WOODS MIDDLE SCH | | 9700 WOODSON DR | | | SHAWNEE MISSION | KS | 66207 | |
| INDIAN WOODS MS | ATTN MAGAZINE SALE SPONSOR | 9700 WOODSON | | | SHAWNEE MISSION | KS | 66207 | |
| INDIAN WOODS MS | ATTN SCHOOL SPONSOR | 9700 WOODSON | | | SHAWNEE MISSION | KS | 66207 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 1028 | | | INDIANAPOLIS | IN | 46206-1028 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 6197 | | | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 64622 | | | INDIANAPOLIS | IN | 46206-0595 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | 100 N SENATE AVE N 240 | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA HOSPITAL & HEALTH AUXILIARIES ASSOCIATION | | C O MARLA FLORA | 15484 CARRIAGE WAY | | PLYMOUTH | IN | 46563 | |
| INDIANA SCHOOL BOARD ASSOCIATION | | 1 N CAPITOL AVE STE 1215 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST | RM E 018 | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS MOTOR SPEEDWAY | ATTN BOB GUPTILL | 4790 W 16TH ST | | | INDIANAPOLIS | IN | 46222 | |
| INDIANO COLLEEN | | 498 MANITOU BEACH RD | | | HILTON | NY | 14468 | |
| INDIANOLA MUSIC BOOSTERS | ATTN SCHOOL SPONSOR | 1304 E 1ST | | | INDIANOLA | IA | 50125 | |
| INDIEBLU MUSIC HOLDINGS LLC | | 230 FRANKLIN RD | STE 12 N | | FRANKLIN | TN | 37065 | |
| INDIEBLU MUSIC HOLDINGS LLC | | 230 FRANKLIN RD | STE 12 N | | FRANKLIN | TN | 37065 | |
| INDIEBLU MUSIC HOLDINGS LLC | DBA SHERIDAN SQUARE ENTERTAINMENT | 210 25TH AVE NORTH ST 1200 | | | NASHVILLE | TN | 37203 | |
| INDIGO BOOKS & MUSIC INC | | 100 ALFRED KUEHNE BLVD | BUILDING NO 55 | | BRAMPTON | ON | L6T 4K4 | CANADA |
| INDRA CORPORATION | | 35 CARRIAGE HILL RD | | | NORTHBORO | MA | 01532 | |
| INDRA CORPORATION | | 35 CARRIAGE HILL RD | | | NORTHBORO | MA | 01532 | |
| INDU NEPAL | | 352 SIXTH AVE | APT NO 4 | | BROOKLYN | NY | 11215 | |
| INDUSTRIA SUPERSTUDIO OVERSEAS | | 775 WASHINGTON ST | | | NEW YORK | NY | 10014 | |
| INDUSTRIAL COLOR | | 32 AVE OF THE AMERICAS | BLDG 1 | | NEW YORK | NY | 10013-2473 | |
| INDUSTRIAL CONTACTS | | 265 POST AVE | STE 130 | | WESTBURY | NY | 11590 | |
| INDUSTRIAL FLEET MANAGEMENT | | INC | 104 INDUSTRY LN STE 105 | | FOREST HILL | MD | 21050 | |
| INDUSTRIAL RECYCLING | | PO Box K | | | CROTON ON HUDSON | NY | 10520 | |
| INDUSTRIAL RECYCLING | | PO Box K | | | CROTON ON HUDSON | NY | 10520 | |
| INDUSTRIAL RECYCLING SYSTEMS | | PO BOX 807 | | | CROTON ON HUDSON | NY | 10520 | |
| INDUSTRIAL RECYCLING SYSTEMS | | PO BOX 807 | | | CROTON ON HUDSON | NY | 10520 | |
| INDUSTRIAL REVOLUTION | | INDUSTRIAL REVOLUTION | 9225 151ST AVE NE | | REDMOND | WA | 98052 | |
| INDY LI | | 24 SUNSET DR | | | WHITE PALINS | NY | 10604 | |
| INENDINO CATHERINE | | 6 BIRCH LAKE DR | | | SHERMAN | IL | 62684 | |
| INEZ PACHECO | | 124 MT AUBURN ST | | | CAMBRIDGE | MA | 02138 | |
| Infante, Jolene | | 3394 Mt Vernon Dr | | | Waterloo | IA | 50701 | |
| INFARINATO BARB | | 401 THOMAS AVE | | | ROCHESTER | NY | 14617 | |
| INFINITI GROUP | | 136 TOUHY CT | | | DES PLAINES | IL | 60018 | |
| INFINITY DISPLAY COMPANY LLC | | 8861 PAYSPHERE CIR | | | CHICAGO | IL | 60674-6861 | |
| INFINITY ENTERTAINMENT GROUP | | 900 N ROHLWING RD | | | ITASCA | IL | 60143 | |
| INFINITY RESOURCES INC | | 900 N ROHLWING RD | | | ITASCA | IL | 60143 | |
| INFINITY RESOURCES INC | | 900 N ROHLWING RD | | | ITASCA | IL | 60143 | |
| Info Group Inc | | 5711 S 86th Cir | | | Omaha | NE | 68127 | |
| INFOBASE PUBLISHING | | GENERAL POST OFFICE | PO BOX 26223 | | NEW YORK | NY | 10087-6223 | |
| INFOCHASE | | 116 WEST SERVICE RDSTE 335 | | | CHAMPLAIN | NY | 12919 | |
| INFOCOM GROUP | | 5900 HOLLIS ST | STE L | | EMERYVILLE | CA | 94608-2008 | |
| INFOCROSSING INC | | 2 CHRISITE HEIGHTS ST | ATTN PRESIDENT | | LEONIA | NJ | 07605 | |
| INFOCROSSING INC | | 2 CHRISITE HEIGHTS ST | ATTN PRESIDENT | | LEONIA | NJ | 07605 | |
| INFOCROSSING INC | | 2 CHRISTIE HEIGHTS ST | | | LEONIA | NJ | 07605 | |
| INFOCROSSING INCORPORATED | | PO BOX 15281 | | | NEWARK | NJ | 07192-5281 | |
| INFOCROSSING INCORPORATED | | 2 CHRISTIE HEIGHTS ST | | | LEONIA | NJ | 07605 | |
| INFOCROSSING INCORPORATED | | PO BOX 15281 | | | NEWARK | NJ | 07192-5281 | |
| INFOCROSSING INCORPORATED | SAMEER KISHORE COO | 2 CHRISTIE HEIGHTS ST | | | LEONIA | NJ | 07605 | |
| INFOCUS STAFFING INC | | 4079 GOVERNOR DR | STE 211 | | SAN DIEGO | CA | 92122 | |
| INFOLINK | | 2600 WEST ZIA RD | E5 | | SANTE FE | NM | 87505 | |
| INFOMERCIAL MONITORING SERVICE | | SATELLITE 2 | 812 PKWY | | BROOMALL | PA | 19008 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INFOMERCIAL SALES INC | | ACCOUNTS RECEIVABLE | 5921 PALMYRA AVE | | LAS VEGAS | NV | 89146 | |
| INFONAUTICS CORPORATION | | 900 W VALLEY RD | BUILDING 1000 | | WAYNE | PA | 19087 | |
| INFONAUTICS CORPORATION | | 900 W VALLEY RD | BUILDING 1000 | | WAYNE | PA | 19087 | |
| INFOPRINT SOLUTIONS COMPANY PTE LTD | | PO BOX 644225 | | | PITTSBURGH | PA | 15264-4225 | |
| INFORMATICA CORPORATION | | PO BOX 49085 | | | SAN JOSE | CA | 95161-9085 | |
| INFORMATICA CORPORATION | | PO BOX 49085 | | | SAN JOSE | CA | 95161-9085 | |
| INFORMATION TECHNOLOGY SERVICES EPROC | | PO BOX 752167 | | | CHARLOTTE | NC | 28275-2167 | |
| INFORMATION TECHNOLOGY SVCS | | PO BOX 752167 | | | CHARLOTTE | NC | 28275-2167 | |
| INFORMATION TODAY INC | | 143 OLD MARLTON PIKE | | | MEDFORD | NJ | 08055 8750 | |
| ING BARZANO & ZANARDO | | 10 VIA BORGONUOVO | | | MILANO | | 20121 | ITALY |
| ING INTERNATIONAL II SENIOR BANK LOANEURO | Mohamed Basma | co ING Investment Management Co | 7337 E Doubletree Ranch Rd | | Scottsdale | AZ | 85258 | |
| ING INVESTMENT MANAGEMENT CLO I LTD | Mohammed Basma | 7337 E Doubletree Ranch Rd | | | Scottsdale | AZ | 85258 | |
| ING INVESTMENT MANAGEMENT CLO II LTD | Mohamed Basma | 7337 E Doubletree Ranch Rd | | | Scottsdale | AZ | 85258 | |
| ING INVESTMENT MANAGEMENT CLO III LTD | Mohamed Basama | 7337 E Doubletree Ranch Rd | | | Scottsdale | AZ | 85258 | |
| ING INVESTMENT MANAGEMENT CLO IV LTD | Mohamed Basma | 7337 E Doubletree Ranch Rd | | | Scottsdale | AZ | 85258 | |
| ING INVESTMENT MANAGEMENT CLO V LTD | Brian Horton | 7337 E Doubletree Ranch Rd | | | Scottsdale | AZ | 85258 | |
| ING INVESTMENTS LLC ING PRIME RATE TRUST | Mohamed Basma | co ING Investment Management Co | 7337 E Doubletree Ranch Rd | | Scottsdale | AZ | 85258 | |
| ING RELIASTAR LIFE INSURANCE CO OF NEW YORK | | C O ING EMPLOYEE BENEFITS | 22641 NETWORK PL | | CHICAGO | IL | 69673-1226 | |
| ING SENIOR INCOME FUND | Jason Esplin | co ING Investments LLC | 7337 East Doubletree Ranch Rd | | Scottsdale | AZ | 85258-2034 | |
| Ingalls, Chante N | | 614 Holland Pl | | | Lumberton | NJ | 08048 | |
| INGE SCHERMERHORN | | 1 SOUTH RD | | | KINGSTON | NH | 03848 | |
| INGEBORG SANDS | | 516 ORANGE ST APT 21 | | | NEW HAVEN | CT | 06511 | |
| INGER MISS PATRICIA K SPR | | 479 HILLSIDE DR | | | MOUNTVILLE | PA | 17554 | |
| INGERSOLL ADRIENNE | | 28 EASTFIELD LOOP | | | SANDOWN | NH | 03873 | |
| INGERSOLL DEBORA | | 7500 KIRBY DR APT 1324 | | | HOUSTON | TX | 77030 | |
| INGLEWOOD JHS | ATTN SCHOOL SPONSOR | 24120 NE 8TH | | | REDMOND | WA | 98053 | |
| INGMAR NJUS | | 5880 WEST DESERT INN RD | | | LAS VEGAS | NV | 89146 | |
| INGO FAST | | 42 TIFFANY PL | NO 4A | | BROOKLYN | NY | 11231-2904 | |
| INGO FAST | | 42 TIFFANY PL | No 4A | | BROOKLYN | NY | 11231 | |
| INGO FAST | | 42 TIFFANY PL | NO 4A | | BROOKLYN | NY | 11231-2904 | |
| INGO FAST | | 42 TIFFANY PLLACE 4A | BROOKLYN | | BROOKLYN | NY | | |
| INGRAM BOOK COMPANY | ATTN SCHOOL SPONSOR | ONE INGRAM BLVD | PO BOX 3006 | | LA VERGNE | TN | 37086-1986 | |
| INGRAM BRENDA | | 6001 CHESDEN DR | | | DURHAM | NC | 27713 | |
| INGRAM BRUCIE | | 3235 PENFIELD CIR | | | RENO | NV | 89502 | |
| INGRAM JACQUELINE | | W6535 COUNTY RDDD | | | DURAND | WI | 54736 | |
| INGRAM NICOL | | 2717 N LAKERIDGE ST | | | WICHITA | KS | 67205 | |
| INGRAM PUBLISHER SERVICE | | PO BOX 502779 | | | ST LOUIS | MO | 63150-2779 | |
| INGRAM PUBLISHER SERVICES INC | | PO BOX 502779 | | | ST LOUIS | MO | 63150-2779 | |
| Ingram, Carlton E | | 10729 S Hale | | | Chicago | IL | 60643 | |
| INGRID CROCE | | DBA TIME IN A BOTTLE | 324 WEST OLIVE ST | | SAN DIEGO | CA | 92103 | |
| INGRID CROCE | | DBA TIME IN A BOTTLE | 324 W OLIVE ST | | SAN DIEGO | CA | 92103 | |
| INGRID CROCE | | DBA TIME IN A BOTTLE | 324 WEST OLIVE ST | | SAN DIEGO | CA | 92103 | |
| INGRID CROCE | | DBA TIME IN A BOTTLE MUSIC CO | 324 WEST OLIVE ST | | SAN DIEGO | CA | 92103 | |
| INGRID CROCE | | DBA TIME IN A BOTTLE MUSIC CO 324 W OLIVE ST | | | SAN DIEGO | CA | 92103 | |
| INGRID DEVILLIERS | | 1008 W 22ND ST | | | AUSTIN | TX | 78705 | |
| INGRID H HEMESATH | | 3020 BATTERSEA LN | | | ALEXANDRIA | VA | 22309 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INGRID H HEMESATH | | 3020 BATTERSEA LN | | | ALEXANDRIA | VA | 22309 | |
| INGRID MCCULLOUGH | | 44 JO AL CT | | | NEWTOWN | CT | 06470 | |
| INGWERSEN DESIGN COMPANY | | 1011 HARBOR DR | | | ANNAPOLIS | MD | 21403 | |
| INGWERSEN DESIGN COMPANY | | 1011 HARBOR DR | | | ANNAPOLIS | MD | 21403 | |
| INKAJET | | PO BOX 325 | | | ROCHESTER | WI | 53167 | |
| INKTEL DIRECT | | OPERATIONS CTR | PO BOX 60839 | | CHARLOTTE | NC | 28260-0839 | |
| INKWELL GLOBAL MARKETING | | 1020 CAMPUS DR WEST | | | MORGANVILLE | NJ | 07751 | |
| INKWELL GLOBAL MARKETING | | 600 MADISON AVE | | | MANALAPAN | NJ | 07226 | |
| INLAND GRAPHICS | | 6317 WEST GREENFIELD AVE | | | WEST ALLIS | WI | 53214-5047 | |
| INLAND GRAPHICS | | 700 BLACKHAWK DR | PO BOX 9 | | BURLINGTON | WI | 53105 | |
| INLAND GRAPHICS | | 700 BLACKHAWK DR | | | BURLINGTON | WI | 53105 | |
| INLAND GRAPHICS | | N84 W13480 LEON RD | | | MENOMONEE FALLS | WI | 53051 | |
| Inland Graphics | | PO Box 9 | | | Burlington | WI | 53105 | |
| INLAND GRAPHICS | INLAND GRAPHICS | 700 BLACKHAWK DR | | | BURLINGTON | WI | 53105 | |
| INLAND SOUTHWEST MANAGEMENT LLC | | PO BOX 201474 | | | DALLAS | TX | 75320-1474 | |
| INLET RETAIL ASSOCIATES LLC | | 10125 HWY 17 BYPASS | | | MURRELLS INLET | SC | 29576 | |
| INMOTION IMAGERY | | 922 DRAGON ST | | | DALLAS | TX | 75207 | |
| INN ON BILTMORE ESTATE | | ONE ANTLER HILL RD | | | ASHEVILLE | NC | 28803 | |
| INNES GORDON | | PO BOX 214 | | | SOUTH CHATHAM | MA | 02659 | |
| Innes, Joanna T | | 7351 CHESHIRE PL | | | SOLON | OH | 44139 | |
| INNOCENTI NICOLE | | 1714 RIDGEWOOD | | | CAMARILLO | CA | 93012 | |
| INNOTRAC | | PO BOX 934180 | | | ATLANTA | GA | 31193-4180 | |
| INNOTRAC | | 6655 SUGARLOAF PKWY | | | DULUTH | GA | 30097-4916 | |
| INNOTRAC | | PO BOX 934180 | | | ATLANTA | GA | 31193-4180 | |
| INNOTRAC CORPORATION | | 6655 SUGARLOAF PKWY | | | DULUTH | GA | 30097 | |
| INNOTRAC CORPORATION | | 6655 SUGARLOAF PKWY | | | DULUTH | GA | 30097 | |
| INNOVATIVE ENTERPRISES INC | | PO BOX 22506 | | | NEWPORT NEWS | VA | 23609-2506 | |
| INNOVATIVE KNOWLEDGE | | 1524 DESVIA WAY | | | BLMONT | CA | 94002 | |
| INNOVATIVE KNOWLEDGE | | 1524 DESVIA WAY | | | BLMONT | CA | 94002 | |
| INNOVATIVE STRATEGIC GROUP | | 9 HIDDEN BROOK RD | | | RIVERSIDE | CT | 06878 | |
| INO RECORDS | | 210 JAMESTOWN PARK STE 100 | ATTN JEFF MOSELY | | BRENTWOOD | TN | 37027 | |
| INO Records | INO RECORDS LLC | DONALD S ELLINGTON | 210 JAMESTOWN PARK STE 100 | | BRENTWOOD | TN | 37027 | |
| INO Records | INO RECORDS LLC | DONALD S ELLINGTON | 210 JAMESTOWN PARK STE 100 | | BRENTWOOD | TN | 37027 | |
| INO Records | Jason H Watson Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309 | |
| INO Records | Jason H Watson Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309 | |
| INO RECORDS | JOHN DEAKINS | 210 JAMESTOWN PK STE 100 | | | BRENTWOOD | TN | 37027 | |
| INO RECORDS LLC | | ATTN JEFF MOSELY | 210 JAMESTOWN PARK STE 100 | | BRENTWOOD | TN | 37027 | |
| INO RECORDS LLC | | 1000 CODY RD | | | MOBILE | AL | 36695 | |
| INO RECORDS LLC | | 210 JAMESTOWN PARK | | | BRENTWOOD | TN | 37027 | |
| INO RECORDS LLC | | 210 JAMESTOWN PARK STE 100 | | | BRENTWOOD | TN | 37027 | |
| INO RECORDS LLC | | ATTN JEFF MOSELY | 210 JAMESTOWN PARK STE 100 | | BRENTWOOD | TN | 37027 | |
| INO RECORDS LLC | ATTN COLLEEN STURGILL | 210 JAMESTOWN PARK | | | BRENTWOOD | TN | 37027 | |
| INO RECORDS LLC | DONALD S ELLINGTON | 210 JAMESTOWN PARK STE 100 | | | BRENTWOOD | TN | 37027 | |
| INOVA ALEXANDRIA HOSPITAL | | CHRISTINA SPENCER | 4320 SEMINARY RD | | ALEXANDRIA | VA | 22304 | |
| INOVA HEALTHSOURCE | | INOVA HEALTH CARE SERVICES | 2700 PROSPERITY AVE STE 100 | | FAIRFAX | VA | 22031 | |
| INOVERIS | | A ZOMAX COMPANY | PO BOX 933778 | | ATLANTA | GA | 31193-3778 | |
| INQUIRY MANAGEMENT SYSTEMS INCS | | IMS | 3145 WARM SPRINGS | BLDG 11 STE 200 | LAS VEGAS | NV | 89120 | |
| INQUIRY STUDIOS | | 22740 WESTWOOD RD | | | FAIRVIEW PARK | OH | 44126 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

412 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INS & OUTS LLC | | 1725 HILLCREST AVE | | | ST PAUL | MN | 55116 | |
| INSIDESEG LLC | | 708 THIRD AVE | 6TH FL | | NEW YORK | NY | 10017 | |
| Insight Express LLC | | 333 Ludlow St North Tower 5th Fl | | | Stamford | CT | 06902 | |
| INSIGHT EXPRESS LLC | | PO BOX 200587 | | | PITTSBURGH | PA | 15251-0587 | |
| INSIGHT MERGED TO 12696 ON 05 JUN 09 | | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT SPORTS | DBA GAME TV | 184 PEARL ST STE 302 | | | TORONTO | ON | M5H 1L5 | CANADA |
| INSIGHTEXPRESS MERGED TO 12696 ON 05 JUN 09 | | PO BOX 200587 | | | PITTSBURGH | PA | 15251-0587 | |
| INSIGHTEXPRESS MERGED TO 12696 ON 05 JUN 09 | INSIGHTEXPRESS LLC | 333 LUDLOW ST NORTH TOWER 5TH FL | | | STAMFORD | CT | 06902 | |
| INSIGHTEXPRESS MERGED TO 12696 ON 05 JUN 09 | INSIGHTEXPRESS MERGED TO 12696 ON 05 JUN 09 | PO BOX 200587 | | | PITTSBURGH | PA | 15251-0587 | |
| INSITE PROPERTIES | MR STEVE CRAIN | 173 S UNION BLVD STE 117 | | | COLORADO SPRINGS | CO | 80910 | |
| INSOGNA JACQUILYN | | 8029 CASILINA DR | | | CLAY | NY | 13041 | |
| INSPIRATION NETWORK INC | | ACCOUNTS RECEIVABLE | 3000 WORLD REACH DR | | INDIAN LAND | SC | 29707 | |
| INSPIRATION NETWORK INC | | PO BOX 75363 | | | CHARLOTTE | NC | 28275-0363 | |
| INSPIRATION SOFTWARE INC | | 9400 SW BEAVERTON HILLSDALE HWY | STE 300 | | BEAVERTON | OR | 97005-3300 | |
| INSTITUT FUR KULTURAUSTAUSCH | | CHRISTOPHSTRABE 32 | | | 72072 TUBINGEN | | | GERMANY |
| INSTITUTO TERESA DE AVILA | ATT MARIA DE LOURDES A DEOCHOA | 425 BANDOLINA | | | EL PASO | TX | 79927 | |
| INSTRUCTIONAL COACHING GROUP | ATTN RUTH RYSCHON | 48191 HWY 22 | | | NORTH LOUP | NE | 68859 | |
| INSTRUCTIONAL RESOURCE CORPORATION | | 1819 BAY RIDGE AVE | | | ANNAPOLIS | MD | 21403 | |
| INSTRUCTIONAL RESOURCES CORPORATION | | 1819 BAY RIDGE AVE | | | ANNAPOLIS | MD | 21403 | |
| INSTRUCTIONAL RESOURCES CORPORATION | | 1819 BAY RIDGE AVE | | | ANNAPOLIS | MD | 21403 | |
| INSTRUCTOR MAGAZINE | | PO BOX 420798 | | | PALM COAST | FL | 32142-0798 | |
| INSTY PRINTS | | 110 S FLOYD ST | | | ALEXANDRIA | VA | 22304 | |
| INSTY PRINTS | | 110 S FLOYD ST | | | ALEXANDRIA | VA | 22304 | |
| INTEGRA | | PO BOX 20553 | | | ROCHESTER | NY | 14602-0553 | |
| INTEGRA TELECOM | | PO BOX 3034 | | | PORTLAND | OR | 97208-3034 | |
| INTEGRAL RECOVERIES INC | | PO BOX 1388 | | | ENGLEWOOD | CO | 80150 | |
| INTEGRALIS | | 1111 FOUNDERS PLZ | 13TH FL | | EAST HARTFORD | CT | 06108 | |
| INTEGRATED COPYRIGHT GROUP INC | | PO BOX 24149 | | | NASHVILLE | TN | 37202 | |
| INTEGRATED COPYRIGHT GROUP INC | | PO BOX 24149 | | | NASHVILLE | TN | 37202 | |
| INTEGRATED COPYRIGHT GROUP O B O MORGANACTIVE SONGS INC | | PO BOX 24149 | | | NASHVILLE | TN | 37202 | |
| INTEGRATED DOCUMENT SOLUTIONS | | 34 STEAMWHISTLE DR | | | IVYLAND | PA | 18974 | |
| INTEGRATED MAIL INDUSTRIES | | 3450 WEST HOPKINS ST | | | MILWAUKEE | WI | 53216 | |
| INTEGRATED MARKETING TECH | | 50 OSGOOD PL | STE 330 | | SAN FRANCISCO | CA | 94133 | |
| INTEGRATED MESSAGING INC | | 550 BERRY ST | | | WINNIPEG | MB | R3H 0R9 | CANADA |
| INTEGRATED PALLET SERVICES | | 3068 JOSHUA PARK DR | | | RENO | NV | 89502 | |
| INTEGRATED STUDIOS | | 449 WASHINGTON ST | | | NEW YORK | NY | 10013 | |
| INTEGRITY MEDIA | | 1000 CODY RD | ATTN SHARON PATCH | | MOBILE | AL | 36695 | |
| INTEGRITY MEDIA INC | | 1000 CODY RD | | | 9050 LEDERBERG | GENT | | |
| INTEGRITY MEDIA INC | | 1000 CODY RD | | | LEDERBERG | GENT | 09050 | |
| INTEGRITY MEDIA INC | | 1000 CODY RD | | | MOBILE | AL | 36695 | |
| INTEGRITY MEDIA INC | | 1000 CODY RD | | | MOBILE | AL | 36695-3499 | |
| INTEGRITY MEDIA INC | | ATTN BECKY HESS | 1000 CODY RD | | MOBILE | AL | 36695 | |
| INTEGRITY MEDIA INC | | ATTN SHARON PATCH | 1000 CODY RD | | MOBILE | AL | 36695 | |
| Integrity Media Inc | INTEGRITY MEDIA INC | 1000 CODY RD | | | MOBILE | AL | 36695 | |
| Integrity Media Inc | Jason H Watson Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309 | |
| Integrity Media Inc | Jason H Watson Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

413 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTELLECTUAL PROPERTY NETWORK LTD | | 53 W JACKSON BLVD STE 1025 | | | CHICAGO | IL | 60604 | |
| INTELLECTUAL PROPERTY NETWORK LTD | | 53 W JACKSON BLVD STE 1025 | | | CHICAGO | IL | 60604 | |
| INTELLIPROMPT | | 630 9TH AVE | STE 907 | | NEW YORK | NY | 10036 | |
| INTELS GROUP S A | | 17 RUE GAPPENHIEHL | | | MOUTFORT | | 05335 | LUXEMBOURG |
| INTERACTIVE ADVERTISING BUREAU | | 116 EAST 27TH ST | | | NEW YORK | NY | 10016 | |
| Interactive Business Systems Inc | | Ste 203 | 934 11th Pl | | Vero Beach | FL | 32960 | |
| Interactive Business Systems Inc | | Ste 203 | 934 11th Pl | | Vero Beach | FL | 32960 | |
| INTERACTIVE BUSINESS SYSTEMS INCORPORATED | | 304 WATER OAK CT | | | FAIR PLAY | SC | 29643 | |
| INTERACTIVE INFLATABLES LLC | | 1 CARRIAGE RD | | | BROOKFIELD | CT | 06804-3502 | |
| INTERACTIVE MARKET SYSTEMS INCORPORATED | | PO BOX 88991 | | | CHICAGO | IL | 60695 | |
| INTERBAJA INC | | 2420 MARTIN LUTHER KING ST | STE C | | CALEXICO | CA | 922131 | |
| INTERCALL | | PO BOX 403749 | | | ATLANTA | GA | 30384-1868 | |
| INTERCALL | | PO BOX 403749 | | | ATLANTA | GA | 30384-3749 | |
| INTERCOM OF AMERICA INC | | 18 MOHAWK DR | | | LIVINGSTON | NJ | 07039 | |
| INTERCONTINENTAL LITERARY AGENCY | | 33 BEDFORD ST FIRST FL | | | LONDON | | WC2E 9ED | UK |
| INTERCONTINENTAL LITERARY AGENCY | | CENTRIC HOUSE | 390 391 STRAND | | LONDON | | WC2R 0LT | UK |
| INTERFACE TECHNOLOGY | | 67 POLAND ST | | | BRIDGEPORT | CT | 06605 | |
| INTERFACE VIDEO SYSTEMS INC | | DBA INTERFACE MEDIA GROUP | PO BOX 57138 | | WASHINGTON | DC | 20036 | |
| INTERGRAPHICS LITHO CORPORATION | | 352 SEVENTH AVE | | | NEW YORK | NY | 10001 | |
| INTERIOR FOLIAGE DESIGN INCORPORATED | | 32 14 36TH AVE | | | LONG ISLAND CITY | NY | 11106 | |
| INTERIOR SOLUTIONS | | 444 WEST FAIRMONT DR | | | TEMPE | AZ | 85282 | |
| INTERLAKES HS 8TH | ATTN TRUDY POWERS | 1 LAKER LN | | | MEREDITH | NH | 03253 | |
| INTERMETRO INDUSTRIES CORP | | PO BOX 100557 | | | PASADENA | CA | 91189-0557 | |
| INTERMETRO INDUSTRIES CORP | | PO BOX 93730 | | | CHICAGO | IL | 60673-3730 | |
| INTERNAL BASS AMERICA INC | | C O HILLEL FRONBEL ESQ | 208 S LASALLENO 1400 | | CHICAGO | IL | 60604 | |
| INTERNAL BASS AMERICA INC | | C O HILLEL FRONBEL ESQ | 208 S LASALLE No 1400 | | CHICAGO | IL | 60604 | |
| Internal Revenue Service | | 290 Broadway | | | New York | NY | 10007 | |
| INTERNAL REVENUE SERVICE | | PO BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | |
| INTERNAL REVENUE SERVICE | | | | | OGDEN | UT | 84201 | |
| INTERNAP NETWORK SERVICES CORP | | BOX 200111 | | | PITTSBURGH | PA | 15251-0111 | |
| INTERNATIONAL ACADEMIC BOOKSTORE | | SIL INTERNATIONAL | 7500 WEST CAMP WISDOM RD | | DALLAS | TX | 75236-5629 | |
| INTERNATIONAL BLUEGRASS MUSIC ASSOCIATION | | 2 MUSIC CIR S STE 800 | | | NASHVILLE | TN | 37203 | |
| INTERNATIONAL BUSINESS MACHINE | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| INTERNATIONAL BUSINESS PUBLICATIONS INC | | 6 DAVUES LN | PMB 636 | | PLATTSBURGH | NY | 12901 | |
| INTERNATIONAL CHILDRENS SURGICAL FOUNDATION | | 8844 FIRCREST DR | | | BOISE | ID | 83704 | |
| INTERNATIONAL CREATIVE EXCHANG | | ATTN OLIVER DE COURSON | 3575 CAHUENGA BLVD | | HOLLYWOOD | CA | 90068 | |
| INTERNATIONAL CREATIVE EXCHANG | | ATTN OLIVER DE COURSON | 3575 CAHUENGA BLVD | | HOLLYWOOD | CA | 90068 | |
| INTERNATIONAL CREATIVE MANAGEMENT | | 825 EIGHTH AVE 26TH FL | | | NEW YORK | NY | 10019 | |
| INTERNATIONAL DELIVERY SOLUTIONS LLC | | PO BOX 420 | | | OAK CREEK | WI | 53154-0420 | |
| INTERNATIONAL EDITORS CO | | PROVENZA 276 | | | BARCELONA | BA | 08008 | SPAIN |
| INTERNATIONAL EDITORS CO | | AVE CABIDO 1156 1 A | | | BUENOS AIRES | | 01426 | ARGENTINA |
| INTERNATIONAL EQUITY RESEARCH CORP | | 854 MASSACHUSETTS AVE STE NO 10 | | | CAMBRIDGE | MA | 02139 | |
| INTERNATIONAL FOUNDATION OF | | EMPLOYEE BENEFIT PLANS | PO BOX 68 9952 | | BROOKFIELD | WI | 53268-9952 | |
| INTERNATIONAL LEARNING CORP | | 2440 S FEDERAL HWY STE 707 | | | STUART | FL | 34994 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL MAILERS ADVISORY GROUP | | PO BOX 387 | | | NORTH CHATHAM | MA | 02650-0387 | |
| INTERNATIONAL MASTERS PUBLISHERS | | 225 PARK AVE SOUTH | | | NEW YORK | NY | 10003 | |
| INTERNATIONAL PAPER COMPANY | | PO BOX 644095 | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL PAPER COMPANY | | PO BOX 841723 | | | DALLAS | TX | 75284-1723 | |
| INTERNATIONAL PERIODICAL DISTRIBUTORS ASSOCIATION INC | | PO BOX 1523 | | | NEW YORK | NY | 10028-0049 | |
| INTERNATIONAL READING ASSO | | 800 BARKSDALE RD | PO BOX 8139 | | NEWARK | DE | 19714-8139 | |
| INTERNATIONAL SCHOOL SERVICE | | VICTORIA MERLO | 15 ROSZEL RD | PO BOX 5910 | PRINCETON | NJ | 08543-5910 | |
| INTERNATIONAL SECURITY | | PO BOX 623 | | | BUFFALO | IA | 52728-0623 | |
| INTERNATIONAL STAGE LINES INC | | 4171 VANGUARD RD | | | RICHMOND | BC | V6X 2P6 | CANADA |
| INTERNATIONAL TEXTILE MANUFACTURING | | 32 MEETING ST | | | CUMBERLAND | RI | 02864 | |
| INTERNATIONAL VIDEO CONVERS | | 2777 N ONTARIO ST | | | BURBANK | CA | 91504-2517 | |
| INTERNET BROADCASTING SYSTEMS | | 1333 NORTHLAND DR | | | MENDOTA HEIGHTS | MN | 55120 | |
| INTERNET BROADCASTING SYSTEMS | | 355 RANDOLPH AVE | | | ST PAUL | MN | 55102 | |
| INTERNET ESCROW SERVICESSM | | 16251 LAGUNA CANYON RD | STE 150 | | IRVINE | CA | 92618-3603 | |
| INTERPET | | LAWRENCE PLC T A INTERPET | INTERPET HOUSE | DORKING | SURREY | | RH4 3YX | UK |
| INTERPOLLS | | 556 S FAIR OAKS AVE | | | PASADENA | CA | 91105 | |
| INTERPRO MANUFACTURING LTD | | NEW BRIGHT INDUSTRIAL CENTRE | 5 F 11 SHEUNG YUET RD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| INTERPUBLIC GROUP | | 13801 FNB PKWY | | | OMAHA | NE | 68154 | |
| INTERSTATE SIGN AND LIGHT CORP | | 1468 N GOLDENROD RD STE NO 225 | | | ORLANDO | FL | 32807 | |
| INTERSTELLAR MEDIA | | DONALD W GOLDSMITH | 2153 RUSSELL ST | | BERKELEY | CA | 94705 | |
| INTERTEK CONSUMER GOODS NORTH AMERICA | | PO BOX 99959 | | | CHICAGO | IL | 60696 | |
| INTERTEK TESTING SERVICES HONG KONG LTD | | CALEB BRETT USA INC | PO BOX 32849 | | HARTFORD | CT | 06150-2849 | |
| INTERVIEWING CONSULTANTS | | 20 N CLARK ST | STE 2620 | | CHICAGO | IL | 60602 | |
| INTERVISUAL BOOKS INC | | 12910 CULVER BLVD | STE C | | LOS ANGELES | CA | 90066-6709 | |
| INTERVISUAL BOOKS INC | | 12910 CULVER BLVD STE C | | | LOS ANGELES | CA | | |
| INTERVISUAL BOOKS INC | | PO BOX 403503 | | | ATLANTA | GA | 30384-3503 | |
| Interwoven | | PO Box 39000 | | | San Francisco | CA | 94139 | |
| INTERWOVEN | | PO BOX 39000 | DEPT 33271 | | SAN FRANCISCO | CA | 94139 3271 | |
| INTERWOVEN | | PO BOX 39000 | DEPT 33271 | | SAN FRANCISCO | CA | 94139 3271 | |
| Interwoven | | PO Box 39000 | | | San Francisco | CA | 94139 | |
| INTERWOVEN INC | | 180 E TASMAN DR | | | SAN JOSE | CA | 95134 | |
| INTERWOVEN INC | | 180 E TASMAN DR | | | SAN JOSE | CA | 95134 | |
| INTOICE LLC T A A 1 AIR & ICE SERVICE CO | | 12225 DISTRIBUTION PL | | | BELTSVILLE | MD | 20705 | |
| INTRALINKS INC | | PO BOX 414476 | | | BOSTON | MA | 02241-4476 | |
| INTREPID CONSULTANTS INC | | 701 5TH AVE | STE 4200 | | SEATTLE | WA | 98104 | |
| INTRIGUE MUSIC LLC | | 601 W 26TH ST STE 1080 | | | NEW YORK | NY | 10001 | |
| INTRIGUE MUSIC LLC | | 601 W 26TH ST STE 1080 | | | NEW YORK | NY | 10001 | |
| INVER GROVE HEIGHTS MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 8167 CAHILL AVE | | | INVER GROVE HEIGHTS | MN | 55076 | |
| INVERNESS EL SCH K 3 | | 5251 VALLEYDALE RD | | | BIRMINGHAM | AL | 35242 | |
| ION MEDIA NETWORKS INC | | PO BOX 930467 | | | ATLANTA | GA | 31193-0467 | |
| IONE MEDLIN | | 4810 MAPLEWOOD AVE | | | WICHITA FALLS | TX | 76308-5312 | |
| IORIO THERESA | | 68 ANGOLA RD | | | CORNWALL | NY | 12518 | |
| IOS CAPITAL | | 1738 BASS RD | | | MACON | GA | 31210-1043 | |
| IOSUE LAURA | | 14281 NOLAN DR | | | FISHERS | IN | 46038 | |
| IOWA DEPARTMENT OF REV | | SALES AND USE TAX PROCESSING | PO BOX 10412 | | DES MOINES | IA | 50306-0412 | |
| IOWA DEPT OF NATURAL RESOURCES | | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH ST | | DES MOINES | IA | 50319 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IOWA DEPT OF REVENUE & FINANCE | | PO BOX 10456 | | | DES MOINES | IA | 50306-0456 | |
| IOWA STATE BANK | | PO BOX 1010 | | | FAIRFIELD | IA | 52556-1010 | |
| IOWA TELECOM | | PO BOX 1046 | | | NEWTON | IA | 50208 | |
| IOWA TELECOM | | PO BOX 10481 | | | DES MOINES | IA | 50306-0481 | |
| IOWA WORKFORCE DEV DIV OF LABOR ELEVATOR SAFETY | | 1000 EAST GRAND AVE | | | DES MOINES | IA | 50319-0209 | |
| IOWA WORKFORCE DEVELOPMENT | | DIVISION OF LABOR ELEVATOR SAFETY | 1000 EASTGRAND AVE | | DES MOINES | IA | 50319-0209 | |
| IP MEDIA | | 3223 ARNOLD LN | | | NORTHBROOK | IL | 60062 | |
| IPAIL PRINCIPALS ASSOCIATION | | PAM BURDINE SERVICES COORDINATOR | 2940 BAKER DR | | SPRINGFIELD | IL | 62703 | |
| IPC DALLAS I LP | | SANDRA DELAGARDIE | 2100 ROSS AVE STE 100 | | DALLAS | TX | 75201 | |
| IPROMOTEU | | 321 COMMONWEALTH RDSTE 103 | | | WAYLAND | MA | 01778 | |
| IPSOS INSIGHT INC | | PO BOX 36077 | | | NEWARK | NJ | 07188-6077 | |
| IPSWICH MIDDLE SCH | ATTN SCHOOL SPONSOR | 130 HIGH ST | | | IPSWICH | MA | 01938 | |
| IPSWITCH INC | | PO BOX 3726 | | | NEW YORK | NY | 10008-3726 | |
| IRA DUNN | | 3736 WEBLEY LN | | | LEXINGTON | KY | 40515 | |
| IRACKI RICHARD | | 10126 WEST 100TH CT | | | WESTMINSTER | CO | 80021 | |
| IRASEMA IRIZARRY | | 52 INGLENOOK RD NO B | | | NEW FAIRFIELD | CT | 05812-2441 | |
| IRBY GEORGIA | | 443 FOREST GROVE LAN | | | NEWPORT | WA | 99156 | |
| IREDELL STATESVILLE SCHOOLS | | THERESA BADBETT | PO BOX 911 | | STATESVILLE | NC | 28687-0911 | |
| Ireland, Cecil G | | 4002 Evans Ln | | | Oxford | AL | 36203 | |
| Ireland, Ellen B | | 4002 Evans Ln | | | Oxford | AL | 36203 | |
| IREMA SAENZ | | 227 SEVILLA LOOP | | | LAREDO | TX | 78043 | |
| IRENE ANDREACO | | 123 E MIFFLIN ST | | | WHITAKKER | PA | 15120 | |
| IRENE BURD | | 5751 GRAVEL RUN RD | | | DUNDEE | NY | 14837 | |
| IRENE EAGER | | 265 BIBLE HILL RD | | | CLAREMONT | NH | 03743 | |
| IRENE ELBER | | 118 HILLCREST AVE | | | MANHASSET | NY | 11030 | |
| IRENE FRANCIS | | 2301 CR 323 | | | WESTCLIFFE | CO | 81252 | |
| IRENE GUTZ | | 2916 S SOLDIER CREEK DR | | | FORT DODGE | IA | 50501 | |
| IRENE HALL | | 1249 TURNER HILL RD | | | MARATHON | NY | 13803 | |
| IRENE HAVENS | | 4810 S ELIZABETH HANOVER RD | | | ELIZABETH | IL | 61028-9342 | |
| IRENE J COFFEY | | 1571 ALISAL AVE | | | SAN JOSE | CA | 95125-5035 | |
| IRENE JERUSS | | 138 OWENS WAY | | | BRISTOL | CT | 06010 | |
| IRENE JERUSS PHOTOGRAPHY | | 138 OWNEN WAY | | | BRISTOL | CT | 06010 | |
| IRENE LANE | | 5707 SW 37TH AVE | | | AMARILLO | TX | 79109-4204 | |
| IRENE LEAL | | PO BOX 1173 | | | TULARE | CA | 93275-1173 | |
| IRENE LEVINE | | 15 STONEY HOLLOW | | | CHAPPAQUA | NY | 10514 | |
| IRENE M MORGAN | | 920 FOUNTAIN ST | | | ASHLAND | PA | 17921-9011 | |
| IRENE MARIE MODEL MANAGEMENT | | 728 OCEAN DR | | | MIAMI BEACH | FL | 33139 | |
| IRENE MCDADE | | 27 GREENFIELD RD | | | CUMBERLAND | RI | 02864 | |
| IRENE MONYARD | | 846 ADIRONDACK RD | | | LONDON | | N6K 4W7 | CANADA |
| IRENE PADILLA | | 1886 DOORLAND CT | | | FAIRFIELD | CA | 94533 | |
| IRENE PELTIER | | PO BOX 175 | | | MANVEL | TX | 77578-0175 | |
| IRENE PLESTIS | | 1410 MIDDLE STELLA IRELAND RD | | | BINGHAMTON | NY | 13905-6210 | |
| Irene Reed | | PO Box 277 | | | Wicomico Church | VA | 22579 | |
| IRENE THOMISON | | 415 HOLLAND RD | | | BELTON | TX | 76513-4304 | |
| IRENE WEGENER | | 1594 THURBER RD | | | CORNING | NY | 14830 | |
| IRIS AUSTIN | | 506 N STEELE | | | SANFORD | NC | 27330 | |
| IRIS BRUM HOWE | | 539 WINDSOR ST | | | SALT LAKE CITY | UT | 84102 | |
| IRIS DEMENTI | | DBA SONGS OF IRIS | 652 N DOHENY DR | | LOS ANGELES | CA | 90069 | |
| IRIS DEMENTI | | DBA SONGS OF IRIS | PO BOX 10247 | | KANSAS CITY | MO | 64171 | |
| IRIS DEMENTI | | DBA SONGS OF IRIS | 652 N DOHENY DR | | LOS ANGELES | CA | 90069 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

416 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IRIS DEMENTI | | DBA SONGS OF IRIS | PO BOX 10247 | | KANSAS CITY | MO | 64171 | |
| IRIS LEIBOWITZ | | 889 IVY HILL RD | | | WOODMERE | NY | 11598 | |
| IRISH JANE | | 8 GREENHILL DR | APT B | | FISHKILL | NY | 12524-1962 | |
| Irizarry Suberví, Irasema | | 52 Inglenook Rd | | | New Fairfield | CT | 06812 | |
| IRJA BRATCHER | | 137 DONALD AVE | | | NEWBURY PARK | CA | 91320 | |
| IRLAM CHRISTY | | PO BOX 17 | | | MURRAYVILLE | IL | 62668 | |
| IRLANE HODGES | | 433 LARCHBROOK DR | | | GARLAND | TX | 75043 | |
| IRMA AGRAFOJO | | 5255 SW 171 AVE | | | MIRAMAR | FL | 33027 | |
| IRMA CEDENO | | 81 CABRINI BLVD | NO 46 | | NEW YORK | NY | 10033-5400 | |
| IRMGARD F BOOT | | 24955 S WHITE OAK LN | | | CRETE | IL | 60417-3402 | |
| IRON FORGE EL SCH 4 6 | | 4 FORGE RD | | | BOILING SPRINGS | PA | 17007 | |
| IRON HORSE MS | ATTN MAGAZINE SALE SPONSOR | 12601 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | |
| IRON HORSE MS | ATTN SCHOOL SPONSOR | 12601 ALCOSTA BLVD | | | SAN RAMON | CA | 94583 | |
| IRON MOUNTAIN | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN | | PO BOX 601002 | | | LOS ANGELES | CA | 90060-1002 | |
| IRON MOUNTAIN | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN | | INTELLECTUAL PROPERTY MGT PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN | | OFF SITE DATA PROTECTION | PO BOX 27129 | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN | | PO BOX 601002 | | | LOS ANGELES | CA | 90060-1002 | |
| IRON MOUNTAIN | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN | | PO BOX 915026 | | | DALLAS | TX | 75391-5026 | |
| IRON MOUNTAIN | | RECORDS MANAGEMENT | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN FILM & SOUND | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | | 1420 N FIESTA BLVD | | | GILBERT | AZ | 85233 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | | 4121 S INDUSTRIAL DR | | | AUSTIN | TX | 78744 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | | 1420 N FIESTA BLVD | | | GILBERT | AZ | 85233 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | | 4121 S INDUSTRIAL DR | | | AUSTIN | TX | 78744 | |
| IRON MOUNTAIN OFF SITE DATA PROCESSING | | PO BOX 601018 | | | LOS ANGELES | CA | 90060-1018 | |
| IRON MOUNTAIN OSDP MINNEAPOLIS | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN RECORD MGMT CO | | PO BOX 6150 | | | NEW YORK | NY | 10249-6150 | |
| IRONS ROCHELLE | | 5001 SW 329TH WAY | | | FEDERAL WAY | WA | 98023 | |
| Irons, Janine Y | | 314 W Goldfinch Way | | | Chandler | AZ | 85248 | |
| IROQUOIS MIDDLE SCH | | 48301 ROMEO PLANK RD | | | MACOMB | MI | 48044 | |
| IRS | | ACS SUPPORT | PO BOX 57 | | BENSALEM | PA | 19020-8514 | |
| IRVIN BURNS | | 606 W PARK AVE | APT C4 | | SAVANNAH | MO | 64485 | |
| IRVIN LATHROP | | 3336 3A PUNTA ALTA | | | LAGUNA WOODS | CA | 92637 | |
| Irvine, Breanna M | | 5585 Moody Rd | | | Manhattan | KS | 66502 | |
| IRVING A ROBBINS SCH | | 20 WOLF PIT RD | | | FARMINGTON | CT | 06032 | |
| IRVING BERLIN MUSIC COMPANY | | C O WILLIAMSON MUSIC COMPANY | 1065 AVE OF THE AMERICAS STE 2400 | | NEW YORK | NY | 10018 | |
| IRVING BERLIN MUSIC COMPANY | | 229 WEST 28TH ST | 11TH FL | C O WILLIAMSON MUSIC | NEW YORK | NY | 10001 | |
| IRVING BERLIN MUSIC COMPANY | | 229 W 28TH ST 11TH FL | C O WILLIAMSON MUSIC | | NEW YORK | NY | 10001 | |
| IRVING BERLIN MUSIC COMPANY | | 229 WEST 28TH ST | 11TH FL | C O WILLIAMSON MUSIC | NEW YORK | NY | 10001 | |
| IRVING BERLIN MUSIC COMPANY | | C O WILLIAMSON MUSIC COMPANY | 1065 AVE OF THE AMERICAS | STE 2400 | NEW YORK | NY | 10018 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IRVING BERLIN PUBLISHING LP | | 1065 AVE OF THE AMERICAS STE 2400 | | | NEW YORK | NY | 10018 | |
| IRVING PAPER LIMITED | | PO BOX 371128M | | | PITTSBURGH | PA | 15251 | |
| Irving, Jeanne M | | 89 Rose Ave | | | Eastchester | NY | 10709 | |
| IRWIN III SAMUEL | | HC1 BOX 1A 393 | | | LACKAWAXEN | PA | 18435 | |
| IRWIN KELLY | | 7673 N MERIDIAN AVE | | | FRESNO | CA | 93720 | |
| Irwin, Janice P | | 804 W Zane Grey | Cir | | Payson | AZ | 85541 | |
| Irwin, Karen | | 91 MacGregor Dr | | | Mahopac | NY | 10541 | |
| ISAAC | | 1222 ENTERPRISE RD | | | SILSBEE | TX | 77656 | |
| ISAAC LEMUZ | | 909 W 4TH ST | | | LARNED | KS | 67550 | |
| ISAAC NKAMSAH | | 10255 RIDGELINE DR | | | MONTGOMERY VILLAGE | MD | 20886 | |
| ISAAC RENE | | PO BOX 238 | | | PETERBOROUGH | NH | 03458 | |
| ISAACS RACQUEL | | 60 PLZ ST | STE NO 1H | | BROOKLYN | NY | 11238 | |
| ISAACSON TONYA | | 81 E REES ST | | | FOND DU LAC | WI | 54935 | |
| ISAACSON, WALTER | | Address Information Redacted | | | | | | |
| ISABEL GOMEZ BASSOLS | | 5851 N BAYSHORE DR | | | MIAMI | FL | 33137 | |
| ISABEL MORALES | | 1201 CONNECTICUT AVE NW STE 200 | | | WASHINGTON | DC | 20036 | |
| ISABEL MORALES | | 1201 CONNECTICUT AVE NW STE 200 | | | WASHINGTON | DC | 20036 | |
| ISABEL MORALES | SELF RELIANCE FOUNDATION | 1201 CONNECTICUT AVE NW | STE 200 | | WASHINGTON | DC | 20036 | |
| ISABEL NEE | | 3550 PACIFIC AVE | | | LIVERMORE | CA | 94550 | |
| ISABEL SOTO FOLZ | | 5 NORTH SALEM RD | | | RIDGEFIELD | CT | 06877 | |
| ISABEL TIPTON | | 98 PLUMTREES RD | | | BETHEL | CT | 06801 | |
| ISABELL MAPP | | 2107 RAN LN APT 146 | | | ARLINGTON | TX | 76013 | |
| ISAIAH ODOM | | 5093 N FLUSS COVE | | | BARTLETT | TN | 38135 | |
| ISARLA INC | | 32 MALLARD COVE | | | BARRINGTON | RI | 02806 | |
| ISAZISO PRODUCTIONS | | BIZITRADE 12 CC T A ISAZISO | PO BOX 425 | | CONSTANTIA | | 07848 | SOUTH AFRICA |
| ISEARCH MEDIA LLC | | 541 LEONA LN | | | MOUNTAIN VIEW | CA | 94040 | |
| Iseman, Karen L | | 1580 Tuliptree Ave | | | Brighton | IA | 52540 | |
| ISI NORTH AMERICA INC | | PO BOX 828890 | | | PHILADELPHIA | PA | 19182-8890 | |
| ISIP DOMINGO | | 192 CATOR AVE | | | JERSEY CITY | NJ | 07305 | |
| ISLAND HOSPITAL AUXILIARY | JENNIFER KUBE | 1211 24TH ST | | | ANACORTES | WA | 98221 | |
| ISOM TIRRSA | | 7150 MINERAL PARK AV | | | LAS VEGAS | NV | 89179 | |
| Isom, JoAnn | | 20 Brierdale Ln | | | Willingboro | NJ | 08046 | |
| ISRAEL MARTINEZ | | 413 E 87TH ST APT 5A | | | NEW YORK | NY | 10128 | |
| ISSH EMPLOYEE FUND | JANICE FINANCIAL SERVICES | 1660 11TH AVE N | | | NAMPA | ID | 83687 | |
| IST 1 INC | | PO BOX 329 | | | LAKEVILLE | CT | 06039 | |
| ISTE | | ISTE EXHIBITS | 180 W 8TH AVE | STE 300 | EUGENE | OR | 97401-2916 | |
| ISTOCKPHOTO | | STE 200 1240 20TH AVE SE | | | CALGARY | | T2G 1MS | CANADA |
| ISTURIS MICHELLE | | 11165 BURTON WAY | | | STANTON | CA | 90680 | |
| ISTVAN BANYAI | | PO BOX 329 | | | LAKEVILLE | CT | 05039-0329 | |
| ISTVAN BANYAI | | PO BOX 329 | | | LAKEVILLE | CT | 05039-0329 | |
| ISTVAN BANYAI | | PO Box 329 | | | LAKEVILLE | CT | 06039 | |
| IT CONVERGENCE | | 450 SANSOME ST | 13TH FL | | SAN FRANCISCO | CA | 94111 | |
| IT CONVERGENCE | | PO BOX 56346 | | | ATLANTA | GA | 30343 | |
| ITC | | 904 ROUTE 82 | | | HOPEWELL JUNCTION | NY | 12533 | |
| ITC | | 904 ROUTE 82 | | | HOPEWELL JUNCTION | NY | 12533 | |
| ITC Entertainment Group | | 11846 Ventura Blvd | | | Studio City | CA | 91604 | |
| ITC Entertainment Inc | | 115 E 57th St | | | New York | NY | 10022 | |
| ITS A SECRET INC | | 2920 OCEAN DR | | | MANHATTAN BEACH | CA | 90266 | |
| ITS ALL ABOUT THE KIDS LLC | | 677 ALA MOANA BLVD NO 720 | | | HONOLULU | HI | 96813 | |
| ITS ALL ABOUT THE KIDS LLC | | 677 ALA MOANA BLVD NO 720 | | | HONOLULU | HI | 96813 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ITS MAILING SYSTEMS INC | | 1020 EAST MAIN ST | | | NORRISTOWN | PA | 19401 | |
| ITV Studios Global Entertainment | The London Television Centre | Upper Ground | | | London | | SE1 9LT | UK |
| IVAN M COHEN | | 333 WEST 56TH ST | APT NO 7J | | NEW YORK | NY | 10019 | |
| Ivanow, Tatiana | | 21 40 Croton Lake Rd | | | Katonah | NY | 10536 | |
| Ivansthenko, Carol J | | 5242 Morningside Dr | | | Greendale | WI | 53129 | |
| IVERSON SANDY | | 38348 APPLEWOOD COUR | | | MURRIETA | CA | 92563 | |
| Iverson, Richard A | | 495 Stotler Way | | | Jackson | MO | 63755 | |
| Ives, Jeffery Daniel | | 25 County Ctr Rd | | | White Plains | NY | 10607 | |
| Ivey, Jerry | | 97 W Kanawha Dr | | | Rising Sun | MD | 21911 | |
| Ivey, Victor E | | 4935 Warner | | | Huntington Beach | CA | 92649 | |
| IVIZE OF MILWAUKEE LLC | | C O IVIZE LLC | 200 SOUTH TRYON ST | STE 10 | CHARLOTTE | NC | 28202 | |
| IVONE MOUTELA | | 328 CROSS ST | 3RD FL | | HARRISON | NJ | 07029 | |
| IVY GLICK & ASSOCIATES | | 1865 STRATTON CIR | | | WALNUT CREEK | CA | 94598 | |
| IVY HILL PACKAGING CORPORATION | | 619 WEST 54TH ST | ATTN KEVIN SHESH | | NEW YORK | NY | 10019 | |
| IVY HILL PACKAGING CORPORATION | | ATTN KEVIN SHESH | 619 WEST 54TH ST | | NEW YORK | NY | 10019 | |
| IVY HILL PACKAGING CORPORATION | | PO BOX 98687 | | | CHICAGO | IL | 60693-8687 | |
| IVY HILL PACKAGING CORPORATION | | 225 MARKHAM RD | ATTN ACCOUNTS RECEIVABLE | | TORONTO | ON | M1B 2W3 | CANADA |
| IVY HILL PACKAGING CORPORATION | | ATTN ACCNTS RECIEVABLE | 225 MARKHAM RD | | TORONTO | ON | M1B 2W3 | CANADA |
| IVY HOUSE GRAPHIC DESIGN & | | 231 HACKENSACK ST | | | EAST RUTHERFORD | NJ | 07073 | |
| IVY PRESS LIMITED | | 210 HIGH ST | WEST ST LEWES | | SUSSEX | | BN7 BNS | UK |
| IVY PRESS LTD | | 210 HIGH ST | LEWES | | EAST SUSSEX | GB | BN7 2NS | UK |
| IVYHILL | | PO BOX 98687 | | | CHICAGO | IL | 60693-8687 | |
| IWC MEDIA SERVICES INC | | 44 01 21ST ST | | | LONG ISLAND CITY | NY | 11101 | |
| IWC Media Services Inc | Attn Joseph Fernandez | 4401 21st St Ste No 303 | | | Long Island City | NY | 11101 | |
| IWONA KOLOTYLO | | 25 SHALIMAR LN | | | FAIRFIELD | CT | 06824 | |
| IZATT MELISSA | | 9103 W PARKVIEW TERR | | | EAGLE RIVER | AK | 99577 | |
| IZI ART INC | | 20 MAUD ST | STE 202 | | TORONTO | ON | M5V 2M5 | CANADA |
| IZZOLO ELEANOR | | 3833 COLUMBUS ST | | | LAS VEGAS | NV | 89121 | |
| J & C TRAVEL | | 542 BENTLEY CT | | | DOWNERS GROVE | IL | 60516 | |
| J & J BOOK MARKETING LLC | ATTN JUANITA GRISCOM | | | | | | | |
| J A GARFIELD MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 10231 STATE RT 88 | | | GARRETTSVILLE | OH | 44231 | |
| J A K & ASSOCIATES | | 33 HAMPSHIRE DR | PO BOX 177 | | MENDHAM | NJ | 07945 | |
| J A M PLASTICS INCORPORATED | | 39397 TREASURY CTR | | | CHICAGO | IL | 60694-9300 | |
| J AD | | BOX 188 | 1351 N M 43 HWY | | HASTINGS | MI | 49058 | |
| J ALBERT & SON USA INC | | C O CARLIN AMERICA INC | C O CARLIN AMERICA INC | 126 EAST 38TH ST | NEW YORK | NY | 10016 | |
| J ALBERT & SON USA INC | | C O CARLIN AMERICA INC | C O CARLIN AMERICA INC | 126 EAST 38TH ST | NEW YORK | NY | 10016 | |
| J ALBERT & SON USA INC | | C O CARLIN AMERICA INC | C O CARLIN AMERICA INC | | NEW YORK | NY | 10016 | |
| J B KENEHAN INC | | BOX 689950 | | | MILWAUKEE | WI | 53268-9950 | |
| J B KENEHAN INC | | W238 N1700 ROCKWOOD DR | | | WAUKESHA | WI | 53188 | |
| J B KENEHAN LLC | | PO BOX 1170 | DEPT 5412 | | MILWAUKEE | WI | 53201-1170 | |
| J B KENEHAN LLC | | PO BOX 689950 | | | MILWAUKEE | WI | 53258-9950 | |
| J B KENEHAN LLC | | W238 N1700 ROCKWOOD DR | | | WAUKESHA | WI | 53188 | |
| J BOYLE | | 21290 EDGECLIFF DR | | | EUCLID | OH | 44123 | |
| J BOYLSTON & COMPANY PUBLISHERS LLC | | D B A BYRON PREISS VISUAL PUB | 1230 PARK AVE STE 8A | | NEW YORK | NY | 10128 | |
| J C ALLEN & SON | | 4750 JACKSON HWY | | | WEST LAFAYETTE | IN | 47906 | |
| J C ALLEN & SON | | 4750 JACKWAY HWY | | | WEST LAFAYETTE | IN | 47906 | |
| J C Direct Mail Inc | W Caltrider | 4241 Williams Rd | | | Groveport | OH | 43125 | |
| J C DIRECT MAIL INCORPORATED | | 4241 WILLIAMS RD | | | GROVEPORT | OH | 43125 | |
| J C DIRECT MAIL INCORPORATED | | DEPT L 2002 | | | COLUMBUS | OH | 43260-2002 | |
| J D POWER & ASSOCIATES | | PO BOX 512778 | | | LOS ANGELES | CA | 90051-0778 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

419 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| J DI CHIARRO | | 527 LOMA VERDE AVE | | | PALO ALTO | CA | 94306-3031 | |
| J DON NITZSCHE | | 108 TORRISDALE DR | | | LEXINGTON | SC | 29073 | |
| J E KIDD | | PO BOX 314 | | | CLARENDON | TX | 79226-0314 | |
| J E PARISOT | | 25060 SALEM CT | | | WARRENVILLE | IL | 60555 | |
| J H SMITH CO INC | | 330 CHAPMAN ST | | | GREENFIELD | MA | 01301-1799 | |
| J ISTOVALL | | 111 NEVADA | | | ROSSTON | AR | 71858 | |
| J J KELLER & ASSOCIATESINC | | PO BOX 548 | | | NEENAH | WI | 54957-0548 | |
| J J SNYDER | | 270 RIDGE LN | | | MURRYSVILLE | PA | 15668-9786 | |
| J JILL DIRECT | | SARA BACON | 100 BIRCH POND DR | | BELKNAP | NH | 03276 | |
| J L DOIL | | PO BOX 78 | | | PLEASANT HILL | IL | 62366 | |
| J LEE LUCAS | | 1252 STATE HWY 164 | | | MONMOUTH | IL | 61462 | |
| J M BLACK | | 750 E MARSHALL ST APT 506 | | | WEST CHESTER | PA | 19380 | |
| J M BRENNAN INC | | PO BOX 2127 | | | MILWAUKEE | WI | 53201 | |
| J M BUE | | 807 WESTSHORE DR A4 | | | MOSES LAKE | WA | 98837 | |
| J M CHRISTIANS | | 7425 N 42ND ST | | | MILWAUKEE | WI | 53209-1915 | |
| J M GORMAN | | 33530 WALTON CIR | | | THOUSAND PLMS | CA | 92276 | |
| J M WEATHERSPOON | | 4740 W CONGRESS PKWY | | | CHICAGO | IL | 60644 | |
| J P LEE | | 235 W 102 ST | No 3G | | NEW YORK | NY | 10025 | |
| J P LEE | | 235 W 102 ST | No 3G | | NEW YORK | NY | 10025 | |
| J P Morgan Chase & Co | Attn Anthony J Horan Esq | 270 Park Ave | | | New York | NY | 10017-2014 | |
| J P MORGAN EUROPE LIMITED | | ATTN THE MANAGER | 125 LONDON WALL | | LONDON | | EC2Y 5AJ | UK |
| J PATRICK COOKE | | 128 CORONA AVE | | | PELHAM | NY | 10083 | |
| J PETER MORTIMER | | PO BOX 50118 | | | PHOENIX | AZ | 85076 | |
| J PRESCOTT PRITCHARD | | MCCAFFERY GODD MUNDRY LLP | 200 736 6TH AVE SW | | CALGARY | | T2P 3T7 | CANADA |
| J R MCCOY | | 6911 MCCOY RD | | | MANVEL | TX | 77578 | |
| J R RAMZY | | PO BOX 313 | | | JACKSBORO | TX | 76458 | |
| J ROTHSCHILD GROUP GUERNSY | | PO BOX 141 | LA TONNELLE HOUSE | LES BANQUES ST SAMPSON GUERNSEY | | | GY1 3H3 | UK |
| J ROUSEKS GIGGLETIME TOY CO INC | | PO BOX 1759 | | | BISHOP | CA | 93515 | |
| J SEDDO | | 250 JORALEMON ST | | | BROOKLYN | NY | 11201 | |
| J T MORROW | | 220 KAVANAUGH WAY | | | PACIFICA | CA | 94044 | |
| J T WALKER | | 1655 CLEVELAND ST | | | CLEARWATER | FL | 33755 | |
| J W GRABER | | 418 E MADISON ST | | | GOLCONDA | IL | 62938 | |
| J W VOGEL | | PO BOX 1675 | | | QUINLAN | TX | 75474 | |
| JACK & FRANKIE PLETZER | | 290 JOSEPH ST | | | BEAUMONT | TX | 77705 | |
| JACK ADDIGTON | | 2615 THISTLE LN | | | ROWLETT | TX | 75089 | |
| JACK AND BILLIE RICHLEY | | 8539 CR 640 | | | BUSHNELL | FL | 33513-7411 | |
| JACK AND JEANNINE BOOK CO LLC | ATTN JACK BOOK | | | | | | | |
| JACK BARKER | | R R | 4125 CLEGG RD | | LAMBERTVILLE | MI | 48144 | |
| JACK BRUEGGEMAN | | 10595 STORYBOOK DR | | | CINCINNATI | OH | 45242 | |
| JACK C FROST | | 2778 BENNETTS FARM RD | | | RIDGEFIELD | CT | 06877 | |
| JACK CRIDER | | 3572 CR 3116 | | | LONE OAK | TX | 75453 | |
| JACK DANIEL | | 9230 AMBERLEIGH DR | | | PLAINFIELD | IN | 46168 | |
| JACK DEAN | | 408 CHASE RD | | | FINDLAY | OH | 45840 | |
| JACK DORIS | | 14 WILD LAUREL LN | | | HILTON HEAD ISLAND | SC | 29926 | |
| JACK DOYLE SHEPPARD | | 1304 HARVEY DR | | | WICHITA FALLS | TX | 76302 | |
| JACK E EVANS | | 61 E MAIN ST | | | ANGELICA | NY | 14709 | |
| JACK HAMILTON | | 6556 W BRADY PL | | | TULSA | OK | 74127 | |
| JACK HEIM | | 4848 SUMMERWIND DR | | | MEDINA | OH | 44526 | |
| JACK HEIM | | 4848 SUMMERWIND DR | | | MEDINA | OH | 44256 | |
| JACK HEIM | | 4848 SUMMERWIND DR | | | MEDINA | OH | 44526 | |
| JACK HOUSE | | PO BOX 67 | | | ERA | TX | 76238 | |
| JACK KINSINGER | | 4002 BEAVERCREEK CR | | | CINCINNATI | OH | 45241 | |
| JACK L FRUCCI | | 24531 HICKORY CIR | | | GROSSE ILE | MI | 48138 | |

Exhibit A

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACK L KORB | | 8808 OLD HICKORY LN | | | STANWOOD | MI | 49346 | |
| JACK LEAKER | | 1220 CAMBRIDGE PL | | | CIRCLEVILLE | OH | 43113 | |
| JACK LONG | | 2072 EDGEWATER DR | | | GRAFTON | WI | 53024 | |
| JACK MCGINIGLE | | 9 TRAVIS PL | | | HASTINGS HDSN | NY | 10706 | |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | LOS ANGELES | CA | 90084-9649 | |
| JACK NEUMAN | | 106 CRESCENT DR | | | KERRVILLE | TX | 78028 | |
| JACK NEVITT | | 2950 FOX TAIL CT | | | WOODBRIDGE | VA | 22192 | |
| JACK O COLE | | DBA DIXIE MUSIC PUBLISHING | 178 QUINTON DR S W | | CALHOUN | GA | 30701 | |
| JACK O COLE | | DBA DIXIE MUSIC PUBLISHING | 178 QUINTON DR S W | | CALHOUN | GA | 30701 | |
| JACK ODIAMONDS PUBLICATIONS | | 622 CUMBERLAND HILLS DR | | | HENDERSONVILLE | TN | 37075 | |
| JACK ODIAMONDS PUBLICATIONS | | 622 CUMBERLAND HILLS DR | | | HENDERSONVILLE | TN | 37075 | |
| JACK PARAS | | 216 SKYLOCH DR W | | | DUNEDIN | FL | 34698 | |
| JACK PATTERSON | | PO BOX 627 | | | COVELO | CA | 95428-0627 | |
| JACK PEDERSON | | 5835 ROLLING RIDGE RD | | | ST CLOUD | MN | 56303 | |
| JACK PIERCE | | 16537 E COUNTY RD1200N | | | CHARLESTON | IL | 61920 | |
| JACK PRESTON | | 3200 SUGAR LAKE DR | | | FREEBURG | IL | 62243 | |
| JACK RUDOLPH | | 1608 N 3RD AVE APT 1 | | | WAUSAU | WI | 54401 | |
| JACK SANDEN | | 158 SEARIDGE CT | | | SHELL BEACH | CA | 93449 | |
| JACK SCARBER | | 1102 ROSALIE | | | BLOOMINGTON | IL | 61701 | |
| JACK STUDIOS | | 601 WEST 26TH ST 12TH FL | | | NEW YORK | NY | 10001 | |
| JACK THOMPSON | | C O L2 AGENCY | 4829 GAVIOTA AVE | | ENCINO | CA | 91436 | |
| JACK TIME | | 3 EROLD CT | | | ALLENDALE | NJ | 07401 | |
| JACK TIME | | 3 EROLD CT | | | ALLENDALE | NJ | 07401 | |
| JACK TIME | | 3 EROLD CT | | | NEW YORK | NY | 10001 | |
| JACK TURNEY | | 911 PR 7640 | | | SONORA | TX | 76950 | |
| JACK UNRUH | | 8138 SANTA CLARA DR | | | DALLAS | TX | 75218 | |
| JACK VAN MATRE | | 1579 MONROE DR | STE F | | ATLANTA | GA | 30324 | |
| JACK WATSON | | 106 REICKER AVE | | | BEAVERDAM | NB | E3B 8B2 | CANADA |
| JACK WESTHEAD | | 1333 ALMOND CT | | | PLAINFIELD | IN | 46168 | |
| JACK YOUNG MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 1531 DRAPER ST | | | BARABOO | WI | 53913 | |
| Jack, Clyde | | 4734 Book Cliffs Ct | | | North Las Vegas | NV | 89031 | |
| JACKA PHOTOGRAPHY | | 910 WEST COUNTRY LN | | | PAYSON | AZ | 85541 | |
| JACKEE RANDALL | | HCR 59 | | | BROADUS | MT | 59317 | |
| Jackels, Amanda J | | 1732 Milwaukee Ave | NO 4 | | South Milwaukee | WI | 53172 | |
| JACKIE AMATO | | 61 HAHN RD | | | GUILFORD | CT | 06437-1577 | |
| JACKIE BOND LOGTERMAN | | PO BOX 333 | | | DELAVAN | WI | 53115 | |
| JACKIE CARBERRY | | WARM GLOW CANDLE COMPANY | PO BOX 127 | | CENTERVILLE | IN | 47330 | |
| JACKIE HACKEL | | 2481 COUNTY NN | | | MARETHON | WI | 54448 | |
| JACKIE HILL | | 6700 MELVILLE DR | | | CHESTERFIELD | VA | 23832 | |
| JACKIE JOSETTI | | 2480 BYRON CT | | | BROOKFIELD | WI | 53045 | |
| JACKIE JOSETTI | | 2480 BYRON CT | | | BROOKFIELD | WI | 53045 | |
| JACKIE LUTTRELL | | PO BOX 89 | | | CLARK | SD | 57225 | |
| JACKIE M STRONIAWSKI | | 54 BATES ST | | | HARTFORD | CT | 06114-2709 | |
| JACKIE MCBRIDE | | 29971 4 BROOKWOOD DR | | | GRAND JUNCTION | CO | 81504 | |
| JACKIE MUELLER | | 701 CR 316 | | | JACKSON | MO | 63755 | |
| JACKIE PRESSINGER | | 6101 SE LANDING WAY NO 14 | | | STUART | FL | 34997 | |
| JACKIE QUEEN | | PO BOX 246 | | | JUNIATA | NE | 68955 | |
| JACKIE ROBINSON | | 338 W AVE K | | | MULESHOE | TX | 79347 | |
| JACKIE SIKES | | 1024 MIDGET ST | | | DENNARD | AZ | 72629 | |
| JACKIE TERMONT | | 2326 SHELLFISH CT | | | RICHMOND | VA | 23294 | |
| JACKIE YEE | | 402 HILLER DR | | | OAKLAND | CA | 94618 | |
| JACKRABBIT | | 3317 3RD AVE S | STE A | | SEATTLE | WA | 98134 | |
| JACKS GRILL | | 30 MAIN ST | | | HOUSATONIC | MA | 01236 | |
| JACKSON AMY | | 5875 WHISPERINGWOODS | | | BILLINGS | MT | 59106 | |
| JACKSON BROWNE | | DBA SWALLOW TURN MUSIC | C O TINA FASBENDER CPAFASTBENDER | 1299 OCEAN AVE NO 310 | SANTA MONICA | CA | 90401 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACKSON BROWNE | | DBA SWALLOW TURN MUSIC | C O TINA FASBENDER CPA | | SANTA MONICA | CA | 90401 | |
| JACKSON BROWNE | | DBA SWALLOW TURN MUSIC | C O TINA FASBENDER CPAFASTBENDER | 1207 4TH ST PH 1 | SANTA MONICA | CA | 90401 | |
| JACKSON COUNTY HISTORICAL | | SOCIETY | 1616 EDITH ST | | MURPHYSBORO | IL | 62966 | |
| Jackson County Publishing | | 305 N Church St | | | Ripley | WV | 25271 | |
| Jackson County Publishing | Ms Garnet Hersman Advertising Manager | 305 N Church St | | | Ripley | WV | 25271 | |
| JACKSON DEMETRIA | | 335 ELLICOTT DR | | | WARNER ROBINS | GA | 31088 | |
| JACKSON DORCAS | | 128 MAPLECREST DR | | | LAKEWOOD | NJ | 08701 | |
| JACKSON ELECTRIC | | PO BOX 100 | | | JEFFERSON | GA | 30549-0100 | |
| JACKSON GARY HARMON | | 710 MASON TERRACE | NO 73 | | PERRY | GA | 31069 | |
| JACKSON HILL ALYSON | | PSC 103 BOX 4957 | | | APO | AE | 09603 | |
| JACKSON JACQUELYN | | 5290 MILL RUN DR | | | MARIETTA | GA | 30068 | |
| JACKSON JENNIFER | | 7710 WOODWAY DR | | | WOODWAY | TX | 76712 | |
| Jackson Jr, Jeffrey | | 4822 Brown Bark Cove | | | Stone Mountain | GA | 30083 | |
| JACKSON KITTY | | 22 BELLA VISTA AVE | | | LAKE WORTH | FL | 33460 | |
| JACKSON LEWIS LLP | | ADMINISTRATION | ONE NORTH BROADWAY | | WHITE PLAINS | NY | 10801 | |
| JACKSON LEWIS LLP | | PO BOX 34973 | | | NEWARK | NJ | 07189-4973 | |
| JACKSON LEWIS LLP | ATTN ANGEL CASTILLO JR | ONE BISCAYNE TOWER STE 3500 | 2 SOUTH BISCAYNE BLVD | | MIAMI | FL | 33131 | |
| JACKSON LISA | | 682 FARM RD | | | SWANSEA | SC | 29160 | |
| JACKSON MADISON CO GEN HOSP VOL AUX | | SANDRA ATHERTON | 620 SKYLINE DR | | JACKSON | TN | 38301 | |
| JACKSON MELANIE | | 1020 BRUSH ARBOR CIR | | | MCDONOUGH | GA | 30252 | |
| JACKSON MIDDLE SCH PTA | ATTN SCHOOL SPONSOR | 10625 SW 35TH | | | PORTLAND | OR | 97219 | |
| JACKSON MS | ATTN SCHOOL SPONSOR | 6000 109TH AVE N | | | CHAMPLIN | MN | 55316 | |
| JACKSON PRISCILLA | | 551 FORREST POINTE D | | | MURFREESBORO | TN | 37130 | |
| JACKSON RATLIFF VERONICA | | 1361 TRAIL RIDGE LAN | | | CORDOVA | TN | 38016 | |
| Jackson, Angela N | | 5708 Belmont Rd | | | Richmond | VA | 23234 | |
| Jackson, Ann W | | 98 Park Ave | | | Bronxville | NY | 10708 | |
| Jackson, Anthony L | | 8101 South Houston | | | Chicago | IL | 60617 | |
| Jackson, Bradley H | | 4312 Marathon Blvd | | | Austin | TX | 78756 | |
| Jackson, Charlotte A | | 7643 S Ada | | | Chicago | IL | 60620 | |
| Jackson, Christian D | | 4517 Ave F | | | Austin | TX | 78751 | |
| Jackson, Edward E | | 10421 Frog Pond Dr | | | Riverview | FL | 33569 | |
| Jackson, Edward L | | 12553 South Alpine Dr | | | Alsip | IL | 60803 | |
| Jackson, Elonda M | | 143 West 115th St | | | Chicago | IL | 60628 | |
| Jackson, Gertrude S | | 2210 New Market Rd | | | Richmond | VA | 23231 | |
| Jackson, Gina M | | 10151 Lafe Dr | | | Santee | CA | 92071 | |
| Jackson, Hosie | | 2825 W Atkinson Ave | Apt 1 | | Milwaukee | WI | 53209 | |
| Jackson, Julia | | 6917 South Wabash | | | Chicago | IL | 60637 | |
| Jackson, Kenyonna M | | 121 RevS Howard | Woodson Jr Way | | Trenton | NJ | 08618 | |
| Jackson, Mark R | | 914 B Old Gaskins Rd | | | Richmond | VA | 23233 | |
| Jackson, Nicholas B | | 22 Gladwin Pl | | | Bronxville | NY | 10708 | |
| Jackson, Paula A | | 8758 South Crandon | | | Chicago | IL | 60617 | |
| Jackson, Rachel K | | 1304 Sandy Cr | | | Blacksburg | VA | 24060 | |
| Jackson, Rahim A | | 7111 W Appelton | | | Milwaukee | WI | 53216 | |
| Jackson, Renda | | 3802 N 12th St | | | Milwaukee | WI | 53206 | |
| Jackson, Robert | | 20 Churchill Rd | | | Rye Brook | NY | 10573 | |
| Jackson, Robert C | | 2309 Shelburne Ave | | | Decatur | AL | 35603 | |
| Jackson, Robert II | | 12 Eveline Dr | | | Purvis | MS | 39475 | |
| Jackson, Sarah | | 1304 Sandy Cir | | | Blacksburg | VA | 24060 | |
| Jackson, Susie | | 1120 Neal Dr | | | Alexandria | VA | 22308 | |
| Jackson, Walter J | | 111 Pleasant Ave | | | Highwood | IL | 60040 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

422 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JACLYN FOGLIETTA | | FOGLIETTA | 2943 CLEVELAND AVE | | OCEANSIDE | NY | 11572 | |
| JACLYN STEINBERG | | 1 ISPICH AVE | NO 205 | | GREAT NECK | NY | 11021 | |
| JACLYNN TRUETT | | 67 GOLD RD | | | POUGHQUAG | NY | 12570 | |
| JACO TOURS INC | | 1126 SMITH RD | | | WOODVILLE | MS | 39669 | |
| JACOB ALSPACH | | 10360 GRANTS FOREST LN | | | ST LOUIS | MO | 63123 | |
| JACOB BRACKMAN | | DBA KENSHOW MUSIC | C O 46 GREEN ST | | HUDSON | NY | 12534 | |
| JACOB BRACKMAN | | DBA KENSHOW MUSIC | C O ACKERAMAM CPA | ONE HUDSON CITY CENTRE NO 1E | HUDSON | NY | 12534 | |
| JACOB BRACKMAN | | DBA KENSHOW MUSIC | C O ACKERAMAM CPA | | HUDSON | NY | 12534 | |
| JACOB BURNS FILM CENTER | | 405 MANVILLE RD | | | PLEASANTVILLE | NY | 10570-2825 | |
| JACOB EMMA | | 65 SASSO LN | | | WINGDALE | NY | 12594 | |
| JACOB YOUNG | | 2650 UNION ST | | | SAN FRANCISCO | CA | 94123 | |
| JACOBER PEGGY | | 11 HILLARD RD | | | SAINT LOUIS | MO | 63122 | |
| JACOBS HELENE | | 56 TRUESDALE DR | | | CROTON ON HUDSON | NY | 10520 | |
| JACOBS PATRICIA | | 100 WOODSIDE RD | | | DOVER PLAINS | NY | 12522 | |
| JACOBS REBECCA | | 950 SW 11TH PL | | | NORTH BEND | WA | 98045 | |
| Jacobs, Bryant P | | 12210 South Eggleston | | | Chicago | IL | 60628 | |
| Jacobs, David | | 8370 SSagebrush Rd | | | North Platte | NE | 69101 | |
| Jacobs, David P | | 2153 Greenview Dr | | | Woodstock | IL | 60098 | |
| Jacobs, Malissa A | | 5227 Littlesandy Dr | | | Raleigh | NC | 27616 | |
| Jacobs, Marilynn | | 71 Mountainview Rd | | | Millburn | NJ | 07041 | |
| JACOBSEN ANNE | | 376 AQUIA CREEK RD | | | STAFFORD | VA | 22554 | |
| JACOBSEN JODDEE | | 2319 BERKSHIRE DR | | | FORT COLLINS | CO | 80526 | |
| JACOBSON LAURA BETH | | PO BOX 183 | | | MURDOCK | NE | 68407 | |
| JACOBSON SHEILA | | 5512 COLUMBUS AVE S | | | MINNEAPOLIS | MN | 55417 | |
| Jacobson, Bruce | | 1301 East Elm Rd | | | Oak Creek | WI | 53154 | |
| Jacobson, Christopher J | | 59 Esplande St | | | Selkirk | NY | 12158 | |
| Jacobson, Kristine J | | 6955 S Riverwood | Blvd A02 | | Franklin | WI | 53132 | |
| Jacobson, Mary | | 14086 202nd Ave | | | Elk River | MN | 55330 | |
| JACOBY CREEK ELEMENTARY SCHOOL | | REBECCA CORREGAN | 1617 OLD ARCATA RD | | BAYSIDE | CA | 95524 | |
| JACOBY MARTHA | | N2587 FOX VIEW DR | | | HORTONVILLE | WI | 54944 | |
| JACONE MARY | | 201 CRESTWOOD CT | | | FISHKILL | NY | 12524 | |
| Jacq, Dolores A | | 3320 S New York Ave | | | Milwaukee | WI | 53207 | |
| JACQUALEA COOLEY | | 1633 DREXEL | | | IRVING | TX | 75061 | |
| JACQUELINE CARROLL | | 921 APPLEBY CT | | | VIRGINIA BEACH | VA | 23462-5201 | |
| JACQUELINE EDWARDS | | 4305 S CAMERON LN | | | MAPLETON | IL | 61547 | |
| JACQUELINE LAKS GORMAN | | 111 REGAL DR | | | DE KALB | IL | 60115 | |
| JACQUELINE LEITHAUSER | | 12050 BANEBERRY DR | | | ROSCOE | IL | 61073 | |
| JACQUELINE MORIN & ASSOCIATES INC | | 160 BALMORAL AVE | STE 408 | | TORONTO | ON | M4V 1J7 | CANADA |
| JACQUELINE MULFINGER | | 159 SUNSET AVE | | | BELLEFONTE | PA | 16823 | |
| JACQUELINE P GLASSMAN | | 581 QUAKER RD | | | CHAPAQUA | NY | 10514 | |
| JACQUELINE PREJEAN | | 616 WYMAN RD | | | SCOTT | LA | 70583 | |
| JACQUELINE SCHIFF | | 3421 60TH ST NO 4D | | | MOLINE | IL | 61265 | |
| JACQUELYN MITCHARD | | 6160 SUN VALLEY PKWY | | | OREGON | WI | 53575 | |
| Jacques Le Maitre | | Garden Flat | 56 Sinclair Rd | | London | | W14 0NH | UK |
| JACQUES RICHERZHAGEN | | 24 SUNNY DR | | | COLLEGE PLACE | WA | 99324 | |
| JACQUES TERESA | | 1147 WISTERIA LN | | | SAN LUIS OBISPO | CA | 93401 | |
| JACQULYN TINSLEY | | 651 OAKWOOD PL | | | TITUSVILLE | FL | 32780 | |
| JAD BOOK ENTERPRISES INC | ATTN JUDY HOFFMAN | | | | | | | |
| JADWIGA HARASIMOWICZ | | 8726 W BERWYN AVE APT 2 | | | CHICAGO | IL | 60656 | |
| Jaeger, Keith M | | 13125 Halsell Dr | | | Austin | TX | 78732 | |
| JAFFE INC | | 2980 DURAND DR | | | LOS ANGELES | CA | 90068 | |
| JAGUAR BOOK GROUP | | 100 ARMSTRONG AVE | | | GEORGETOWN | ON | L765S4 | CANADA |
| Jahn, Lisa R | | 1312 Spring Park Dr | | | Saint Charles | MO | 63303 | |
| JAHR HEATHER | | 25 KNIGHT BOXX RD AP | | | ORANGE PARK | FL | 32065 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAIME FISCHER | | 12404 114TH AVE NW | | | GIG HARBOR | WA | 98329 | |
| JAIME KEELING | | 7327 CANEBERRY CT NE | | | KEIZER | OR | 97303 | |
| JAIME MENDOLA | | 2136 STEINWAY ST | | | ASTORIA | NY | 11105 | |
| JAKE LARSON | | 3770 TORIN LN | | | ADRIAN | MI | 49221 | |
| JAKE RAJS | | PO BOX 536 | | | PECONIC | NY | 11958 | |
| JAKOB BERR | | 217 W BROADWAY | APT E21 | | COLUMBIA | MO | 65203 | |
| JAKOV BULIC | | 5665 ILLIANA DR | | | W TERRE HAUTE | IN | 47805 | |
| JAKY BROUSSARD | | 513 STRINGFELLOW RD | | | GREENSBORO | AL | 36744 | |
| Jakymiw, Mary M | | 121 Barrett Hl Rd | | | Carmel | NY | 10512 | |
| JAM CREATIVE PRODUCTIONS INC | | 5454 PARKDALE DR | | | DALLAS | TX | 75227 | |
| JAM ENTERTAINMENT INC | | 15950 PLUMMER ST | | | NORTH HILLS | CA | 91343 | |
| JAM ENTERTAINMENT INC | | 15950 PLUMMER ST | | | NORTH HILLS | CA | 91343 | |
| JAM N BREAD MUSIC | | 209 N MAIN ST | | | TULSA | OK | 74103 | |
| JAM N BREAD MUSIC | | 3045 W 78TH ST | | | TULSA | OK | 74132 | |
| JAM N BREAD MUSIC | | 209 N MAIN ST | | | TULSA | OK | 74103 | |
| JAM N BREAD MUSIC | | 3045 W 78TH ST | | | TULSA | OK | 74132 | |
| JAMAN SALES COMPANY | | 4806 AVE N | | | BROOKLYN | NY | 11234 | |
| JAMES | | 602 QUALIA DR | | | DEL RIO | TX | 78840 | |
| JAMES & CAROL BURNS | | 8972 W CITY RD 18 | | | FOSTORIA | OH | 44830 | |
| JAMES & JOY YATES | | 503 ENCHANTED DR | | | YAZOO CITY | MS | 39194 | |
| JAMES A BOWEN REVOCABLE TRUST JAMES A BOWEN TRUSTEE | | 3633 E OLD ADOBE LN | | | PARADISE VALLEY | AZ | 85253 | |
| JAMES A BOWEN REVOCABLE TRUST JAMES A BOWEN TRUSTEE | | 3633 E OLD ADOBE LN | | | PARADISE VALLEY | AZ | 85253 | |
| JAMES A BOWEN REVOCABLE TRUST JAMES A BOWEN TRUSTEE | | 3633 EAST OLD ADOBE LN | | | PARADISE VALLEY | AZ | 85253 | |
| JAMES A BROWN | | 806 TANNER DR | | | VALPARAISO | IN | 46383 | |
| JAMES A BROWN | | 806 TANNER DR | | | VALPARAISO | IN | 46383 | |
| JAMES ALAN LITTLE | | 307 N 32ND ST | | | NEDERLAND | TX | 77627 | |
| JAMES ALLEN | | PC | PO BOX 2483 | | DAPHNE | AL | 36526 | |
| JAMES AND ANNE HURST | | PO BOX 578835 | | | MODESTO | CA | 95357 | |
| JAMES AND DAUGHTERS INC | | 10 BURR RD | | | MAPLEWOOD | NJ | 07040 | |
| JAMES AND DONABELL MOORE | | 6563 E 800 S | | | LAFONTAINE | IN | 46940 | |
| JAMES AND JEAN ROCHEL | | 948 WIGGINS PKY APT 308 | | | MESQUITE | TX | 75150 | |
| JAMES AND PEGGY LEACH | | 562 WASHINGTON PL | | | LAKE PLACID | FL | 33852 | |
| JAMES ANSOHN | | 1033 ROYAL LN | | | GRAHAM | TX | 76450 | |
| JAMES ARP | | 3784 N C 55 EAST | | | DUNN | NC | 28334 | |
| JAMES B LESTER | | 1520 ONTARIO AVE | | | PASADENA | CA | 91103 | |
| JAMES B LOUIS | | 6183 PINEWOOD CT | | | WILLOWBROOK | IL | 60527 | |
| JAMES BAIGRIE INC | | 664 DEGRAW ST | | | BROOKLYN | NY | 11217 | |
| JAMES BAIGRIE INC | | 769 CTR BLVD NO 121 | | | FAIRFAX | CA | 94930 | |
| JAMES BESS | | 7440 OLD STATE RD | | | MATTOON | IL | 61938 | |
| JAMES BESSMAN | | 331 W 57TH ST NO 285 | | | NEW YORK | NY | 10019 | |
| JAMES BOON | | 309 SUMMERSTONE CT | | | CANTON | GA | 30114 | |
| JAMES BRISCOE | | 318 WIDGEON LN | | | LONGMONT | CO | 80503 | |
| JAMES BROWN 1127969 | | CCF BOX 1338 | | | CLARINDA | IA | 51632 | |
| JAMES BRZYCKI | | 5118 RUSSELL DR | | | GREENDALE | WI | 03903 | |
| JAMES BULLARD | | DBA CLEVETOWN MUSIC | PO BOX 2154 | | ALPHARETTA | GA | 30023-2154 | |
| JAMES BULLARD | | DBA CLEVETOWN MUSIC | PO BOX 2154 | | ALPHARETTA | GA | 30023-2154 | |
| JAMES C WHITE III | | GETTYSBURG COLLEGE PROVOST | 300 NORTH WASHINGTON ST | | GETTYSBURG | PA | 17325 | |
| JAMES C WHITE PROVOST | | 300 N WASHINGTON ST | | | GETTYSBURG | PA | 17325 | |
| JAMES CELESTINO | | 1401 N MICHAEL WAY 121K | | | LAS VEGAS | NV | 89108 | |
| JAMES CHORON | | 417 CR 1431 | | | CENTER | TX | 75935 | |
| JAMES COPP | | 14 CIR DR | | | BELOIT | KS | 67420 | |
| JAMES D PALMEN | | 9100 SOUTH PATRICIA BLVD | | | OAK CREEK | WI | 53154 | |
| JAMES D RUSSELL | | 219 ROCKY RIDGE CT | | | ANGELS CAMP | CA | 95222-9830 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES DAVID DARK | | 919 BRADFORD AVE | | | NASHVILLE | TN | 37209 | |
| JAMES E POTTER INTERMEDIATE SCHOOL | ATTN SCHOOL SPONSOR | 1743 RECHE RD | | | FALLBROOK | CA | 92028 | |
| JAMES E PRESTON | | PO BOX 859 | | | KENT | CT | 06757 | |
| JAMES EDMOND VENY | | 4944 RICE DR | | | SAN JOSE | CA | 95111 | |
| JAMES EDWARD VENY | | 4944 RICE DR | | | SAN JOSE | CA | 95111 | |
| JAMES EDWARDS | | 310 GAIL DR | | | VISTA | CA | 92084 | |
| JAMES ES | | 1201 BAYOU AVE | | | MINDEN | LA | 71055 | |
| James F Adams Jr | | 141 Seven Bridges Rd | | | Chappaqua | NY | 10514 | |
| JAMES F SMITH | | PO BOX 65401 | | | VANCOUVER | WA | 98665 | |
| JAMES FASHING | | 206 EAST SIMS ST | | | CENTRALIA | MO | 65240 | |
| JAMES FERRI | | 2120 LAUREL CT | | | YORKTOWN HEIGHTS | NY | 10598 | |
| JAMES FOLINO | | 1990 ROSEHILL CT | | | ROMEOVILLE | IL | 60446 | |
| JAMES FUTRAL | | R 1 BOX 315 | | | ALEXANDER CY | AL | 35010 | |
| JAMES GAVIN | | 108 W 81ST ST APT NO 1R | | | NEW YORK | NY | 10024-5933 | |
| JAMES GLENDENING | | 13575 GOLDMARK DR NO I 125 | | | DALLAS | TX | 75240 | |
| JAMES GREGORY ABBOTT | | 3525 LEATHERTOP | | | PLANO | TX | 75075 | |
| JAMES H ENGLAND | | 305 DREXEL RD | | | MORGANTON | NC | 28655 | |
| JAMES HAGLUND | | 1214 BELLEFORTE | | | OAK PARK | IL | 60302 | |
| JAMES HALL | | 4428 KEITH RD | | | RINGGOLD | GA | 30736 | |
| JAMES HAYNES | | 402 BRANCH DR | | | SILVER SPRINGS | MD | 20901 | |
| JAMES HEBERT | | 57 SUMMER HILL RD | | | MAYNARD | MA | 01754 | |
| JAMES HERBERT | | 57 SUMMER HILL RD | | | MAYNARD | MA | 01754 | |
| JAMES HESS | | 5607 HOFELICH CT | | | LOUISVILLE | KY | 40291 | |
| JAMES HILL | | 1760 MABEL AVE | | | DENVER | CO | 80229 | |
| JAMES HOLLAND | | 1614 1 2 15TH AVE | | | SEATTLE | WA | 98122 | |
| JAMES HUBERT BLAKE HIGH SCHOOL | | 300 NORWOOD RD | | | SILVER SPRING | MD | 20905 | |
| JAMES J DOHERTY | | 147 DAVIS AVE | | | WHITE PLAINS | NY | 10605 | |
| JAMES J LEE | | DBA JIMMY JOE LEE PRODUCTIONS | PO Box 827 | | BOULDER CREEK | CA | 95006 | |
| JAMES J LEE | | DBA JIMMY JOE LEE PRODUCTIONS | PO Box 827 | | BOULDER CREEK | CA | 95006 | |
| James J Williams | | 14426 Mansa Dr | | | La Mirada | CA | 90638 | |
| JAMES JAN | | 22263 E IDYLLWILDE | | | PARKER | CO | 80138 | |
| JAMES JENNINGS | | 20815 CORNING RD | | | CORNING | CA | 96021 | |
| JAMES KIRSCHMAN | | 3445 NEWMAN RD | | | RACINE | WI | 53406-1427 | |
| JAMES KOPECKY | | 2223 CROSSING PL | | | COMMERCE | GA | 30529 | |
| JAMES KROEGER | | 3669 E VILLA ST | | | PASADENA | CA | 91107 | |
| JAMES L BUCHANAN | | 11601 NORTH OAKS DR | | | AUSTIN | TX | 78753 | |
| JAMES L CHORON | | 417 CR 1431 | | | CENTER | TX | 75935 | |
| JAMES L KIRSCHMAN | | 1700 SOUTH FIRST ST | | | KIRKSVILLE | MO | 63501 | |
| JAMES L KIRSCHMAN | | 3445 NEWMAN RD | | | RACINE | WI | 53406-1427 | |
| JAMES L LAUINGER | | 12050 SLATER AVE NE | APT NO M 2 | | KIRKLAND | WA | 98033 | |
| JAMES LEYNSE | | 153 RELDYES AVE | | | LEONIA | NJ | 07605 | |
| JAMES LYTLE | | 11153 HAHN BEACH DR | | | EVART | MI | 49631 | |
| JAMES M MARSHALL | | 3 KING ST | | | MONROE | NY | 10950 | |
| JAMES M SHEFFER | | 306 ELMWOOD BLVD | | | YORK | PA | 17403 | |
| JAMES M WARREN JR | | PO BOX 684202 | | | AUSTIN | TX | 78701 | |
| JAMES MADRIGAL | | 7542 EMERALD DR | | | MANASSAS | VA | 20109 | |
| JAMES MALIA | | 1231 FRANCISCAN CT | NO 6 | | CENRPINTERIA | CA | 93103 | |
| JAMES MANGER | | 35 VAN ALST RD | | | MONTGOMERY | NY | 12599 | |
| JAMES MARSH | | PO BOX 165 | | | SHREWSBURG | MA | 01545-0165 | |
| JAMES MARSHALL | | 773 DURHAM LN | | | GRAYSLAKE | IL | 60030 | |
| James Marshall | James Marshall IV | 27 Sentinel Hill Rd | | | North Haven | CT | 06473 | |
| JAMES MCMAHON | | 6010 MIDWOOD AVE | | | MONONA | WI | 53716 | |
| JAMES MCMANAWAY | | 1011 BOONVILLE NEW HARMINY RD | | | EVANSVILLE | IN | 47725 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

425 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES MCMULLAN | | 18 BLUFF POINT RD | | | SAG HARBOR | NY | 11963 | |
| JAMES MINICHINO | | 2737 NAVEL DR | | | CLEARWATER | FL | 33759 | |
| JAMES OLIVER CURY | | 41 FROST ST | APT 4 | | BROOKLYN | NY | 11211 | |
| JAMES P ROWEN | | 5820 W FOSTER AVE | | | CHICAGO | IL | 60630 | |
| James P Schadt | c o Zeisler & Zeisler PC | 558 Clinton Ave | PO Box 3186 | | Bridgeport | CT | 06605 | |
| JAMES PACKARD | ATTN SCHOOL SPONSOR | 267 E PARK AVE | | | SUGAR GROVE | IL | 60554 | |
| JAMES PANKOW | | DBA MOOSE MUSIC | C O GELFAND RENNERT & FELDMAN LLP | 1880 CENTURY PARK EAST NO 1600 | LOS ANGELES | CA | 90067 | |
| JAMES PANKOW | | DBA MOOSE MUSIC | C O GELFAND RENNERT & FELDMAN LLP | 1880 CENTURY PARK EAST NO 1600 | LOS ANGELES | CA | 90067 | |
| JAMES PANKOW | | DBA MOOSE MUSIC | C O GELFAND RENNERT & FELDMAN LLP | | LOS ANGELES | CA | 90067 | |
| JAMES PATERSON | | PO BOX 277 | | | SEYMOUR | TN | 37865 | |
| JAMES PATRICIA | | PO BOX 612 | | | MOUNT VERNON | NY | 10551 | |
| JAMES PINO | | N75 W24176 N WOODSVIEW DR | | | SUSSEX | WI | 53089 | |
| JAMES POMERANTZ | | 12 ST JAMES PL | APT 5F | | BROOKLYN | NY | 10025 | |
| JAMES POPLIN | | 280 MTN VALLEY DR | | | TRAPHILL | NC | 28685 | |
| JAMES POWERS | | 630 VICTORY BLVD | NO 4 A | | STATEN ISLAND | NY | 10301 | |
| JAMES R EANES | | HOME OF EANES MUSIC | 2135 ST ANDREW DR | | HIGHLAND VILLAGE | TX | 75077 | |
| JAMES R EANES | | HOME OF EANES MUSIC | 2135 ST ANDREW DR | | HIGHLAND VILLAGE | TX | 75077 | |
| JAMES REBECCA | | 6917 N 24TH ST | | | TACOMA | WA | 98406 | |
| JAMES RENNER | | PO BOX 297 | | | GREEN CASTLE | PA | 17225 | |
| JAMES ROGGENBUCK | | 876 W BENTON ST | | | LAKE BENTON | MN | 56149 | |
| JAMES SCHAAP | | 347 THIRD AVE NE | | | SIOUX CENTER | IA | 51250 | |
| JAMES STARTT | | 1 AVE JEAN MOULIN | | | PARIS | | 75014 | FRANCE |
| JAMES T WILLIAMS | | 228 EAST MAIN STRETT | | | GREENVILLE | OH | 45331 | |
| JAMES TAMI | | PO BOX 355 | | | FORT MORGAN | CO | 80701 | |
| JAMES TARANTINO | | 4632 CALIFORNIA TRL | | | BLAINE | WA | 98230-9717 | |
| JAMES THOMPSON | | 4201 B KATHLEEN ST | | | ALEXANDRIA | LA | 71303 | |
| JAMES UTTECH | | 17 LEAH CT | | | MADISON | WI | 53711 | |
| JAMES VELVET | | 26 CENTRAL AVE | | | HAMDEN | CT | 06517 | |
| JAMES VELVET WIMSATT | | 26 CENTRAL AVE | | | HAMDEN | CT | 06517-1805 | |
| JAMES VELVET WIMSATT | | 26 CENTRAL AVE | | | HAMDEN | CT | 06517-1805 | |
| JAMES W BROYLES | | 226 SUNSET LN | | | CENTRALIA | MO | 65240 | |
| JAMES W GUERCIO | | DBA AURELIUS MUSIC | C O DON WILLIAMS MUSIC GROUP | 16601 VENTURA BLVD STE 301 | ENCINO | CA | 91436 | |
| JAMES W GUERCIO | | DBA AURELIUS MUSIC | C O DON WILLIAMS MUSIC GROUP | 16601 VENTURA BLVD STE 301 | ENCINO | CA | 91436 | |
| JAMES W GUERCIO | | DBA AURELIUS MUSIC | C O DON WILLIAMS MUSIC GROUP | | ENCINO | CA | 91436 | |
| JAMES W SCHMIDT | | GREENE COUNTY TREASURER | PO BOX 427 | | XENIA | OH | 45385 | |
| JAMES WALKER ELEMENTARY SCH | ATTN SCHOOL SPONSOR | 201 SE SUNNYSIDE SCHOOL RD | | | BLUE SPRINGS | MO | 64014 | |
| JAMES WEST | | 624 CHURCH ST | | | ENDICOTT | NY | 13760-4510 | |
| JAMES WILLIAMS | | DBA DIESEL MUSIC | 5 TREMONT AVE | | BRENTWOOD | TN | 11717 | |
| JAMES WILLIAMS | | DBA DIESEL MUSIC | 373 SMITHTOWN BYP NO 190 | | HAUPPAUGE | NY | 11788 | |
| JAMES WM GUERCIO | | DBA BIG ELK MUSIC | C O DON WILLIAMS MUSIC GROUP INC | | ENCINO | CA | 91436 | |
| JAMES WM GUERCIO | | DBA BIG ELK MUSIC | C O DON WILLIAMS MUSIC GROUP INC | | ENCINO | CA | 91436 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAMES WOESTE | | 1825 MOORLAND LN | | | CRYSTAL LAKE | IL | 60014 | |
| JAMES WOJCIK | | 36 EAST 12TH ST | | | NEW YORK | NY | 10003 | |
| JAMES WORRELL | | 10 BURR RD | | | MAPLEWOOD | NJ | 07040 | |
| JAMES YANG | | 509 12TH ST NO 2D | | | BROOKLYN | NY | 11215 | |
| James, Eva M | | 3620 E Lambright St | | | Tampa | FL | 33610 | |
| James, Jeffrey S | | 1817 Oakdale Ave | | | Richmond | VA | 23227 | |
| James, Latasha S | | 3219 First Ave | | | Richmond | VA | 23222 | |
| James, Leslie Alvin | | 301 Reservoir Rd | | | Beckley | WV | 25801 | |
| James, Robert G | | 1323 Swordleaf Ln | | | Sun Prairie | WI | 53590 | |
| James, Sarah A | | 1720 E Newton | Apt 8 | | Shorewood | WI | 53211 | |
| JAMESON BILLIE | | PO BOX 1692 | | | DUMAS | TX | 79029 | |
| Jameson, Timothy J | | 7629 Tartanfieldsdr | | | Dublin | OH | 43017 | |
| JAMESTOONS STUDIOS INC | | 1756 TIERRA NUEVA LN | | | OCEANO | CA | 93445 | |
| JAMESTOONS STUDIOS INC | | 1756 TIERRA NUEVA LN | | | OCEANO | CA | 93445 | |
| JAMEY JACKSON | | 32 NIMIKON APT NO 2 | | | GILE | WI | 54525 | |
| JAMIE CLARK | | 15507 SE 176TH PL | | | RENTON | WA | 98058 | |
| JAMIE DIAMOND | | 530 HANLEY PL | | | LOS ANGELES | CA | 90049 | |
| JAMIE DUNN | | 12402 EAST 83RD ST NORTH | | | OWASSO | OK | 74055 | |
| JAMIE FELDMAN | | 8476 FOREST VIEW DR | | | OLMSTED FALLS | OH | 44138 | |
| JAMIE GROGAN | | 70 MAST RD APT B1 | | | LEE | NH | 03861 | |
| JAMIE HOWELL | | 1351 N BELL AVE | | | CHICAGO | IL | 60622 | |
| JAMIE JACKSON | | 252 HENRY ST | APT 2R | | BROOKLYN | NY | 11201 | |
| JAMIE JACKSON | | 252 HENRY ST | APT 2R | | BROOKLYN | NY | 11201 | |
| JAMIE JOHNSTON | | 12911 20TH ST SW | | | BEFIELD | ND | 58622 | |
| JAMIE KYLE MCGILLIAN | | 8 BROOKSIDE LN | | | DOBBS FERRY | NY | 10522 | |
| JAMIE M MORALES | | 14507 MAREK LN | | | GUY | TX | 77444 | |
| JAMIE PANAS | | 45 W 45TH ST STE 902 | | | | NY | 10036 | |
| JAMIE PANAS | | 45 W 45TH ST STE 902 | | | | NY | 10036 | |
| JAMIE RECORD CO | | 4623 S BRD ST | | | PHILADELPHIA | PA | 19112 | |
| JAMIE RECORD CO | | 4623 S BRD ST | | | PHILADELPHIA | PA | 19112 | |
| JAMIE REHFELD | | 9488 LIGHTWOOD CT | | | RICHLAND | MI | 49083 | |
| JAMIE WILCOTT | | PO BOX 110 | MADISON SQUARE STATION | | NEW YORK | NY | 10010 | |
| JAMY OWENS | | 4221 1ST AVE | APTM 501 | | SEATTLE | WA | 98119 | |
| JAN APPLETON | | 1009 N GARDNER ST | | | LOS ANGELES | CA | 90046 | |
| JAN BARNETT | | 3236 RD34 | | | GREYBULL | WY | 82426 | |
| JAN C GARRETT | | D B A FOOLCHILD MUSICPO BOX 422 | | | SNOWMASS | CO | 81654 | |
| JAN C GARRETT | | D B A FOOLCHILD MUSIC | PO BOX 422 | | SNOWMASS | CO | 81654 | |
| JAN DIAL | | PO BOX 336 | | | TENAHA | TX | 75974 | |
| JAN ELLARSON | | S82 W23080 ARTESIAN AVE | | | BIG BEND | WI | 53103 | |
| JAN FARRINGTON | | 3733 WHARTON DR | | | FORT WORTH | TX | 76133 | |
| JAN GARRETT | | FOOLCHILD MUSIC | PO BOX 422 | | SNOWMASS | CO | 81654 | |
| JAN GARRETT | | FOOLCHILD MUSIC | PO BOX 422 | | SNOWMASS | CO | 81654 | |
| JAN GOODWIN | | 300 E 40TH ST | APT 28R | | NEW YORK | NY | 10016 | |
| JAN HAIGHT | | 10925 MAPLE RD | | | LAFAYETTE | CO | 80026 | |
| JAN HOLLINGSWORTH | | 105 CLINT ST | | | HOUSTON | MS | 38851 | |
| JAN LEE MUSIC INCORPORATED | | C O AL SCHLESINGER | 10880 WILSHIRE BLVD STE 2070 | | LOS ANGELES | CA | 90024 | |
| JAN LEE MUSIC INCORPORATED | | C O AL SCHLESINGER | 10880 WILSHIRE BLVD STE 2070 | | LOS ANGELES | CA | 90024 | |
| JAN M GRIFFITH | | 13466 N 1100TH AVE | | | GRANVILLE | IL | 61326 | |
| JAN MCCANLESS | | 209 EDGEWOOD CIR | | | CHINA GROVE | NC | 28023 | |
| JAN MCINTOSH | | 78 SAWMILL VALLEY DR | | | NEWMARKET | ON | L3X 2S3 | CANADA |
| JAN STEINHOFF | | 11815 BEKEMEYER | | | WICHITA | KS | 67212 | |
| JAN WACTOWSKI | | 51 COTTAGE ST | | | MERIDEN | CT | 06450 | |
| JAN WADKINS | | PO BOX 200368 | | | CARTENSVILLE | GA | 30120 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANA IGLIO | | 12126 BRIAR LEAF CT | | | PARKER | CO | 80138 | |
| JANA K RIESS | | 3546 PAPE AVE | | | CINCINNATI | OH | 45208 | |
| JANA R FINE | | 1801 JACK WARNER PKWY | | | TUSCALOOSA | AL | 35401 | |
| Janas, Steven L | | 6419 Chapel View Rd | | | Clifton | VA | 20124 | |
| JANCEE DUNN | | 360 CT ST | APT 37 | | BROOKLYN | NY | 11231 | |
| Jancola, Michele M | | 25300 151st Pl SE | | | Covington | WA | 98042 | |
| JANDA ADRIANA | | 32610 WINWICK RD | | | FULSHEAR | TX | 77441 | |
| Jander, Tracey | | 2653 Willow Grass Ct | | | Colorado Springs | CO | 80920 | |
| JANDRO GAY | | 3896 LONE CEDAR LN | | | CHASKA | MN | 55318 | |
| JANE BILEK | | 7869 C R 51 | | | SHREVE | OH | 44676 | |
| JANE BISHOP | | 280 MINFORD AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| JANE BLACK | | 1740 NEE HAMPSHIRE AVE NW | APT F | | WASHINGTON | DC | 20009 | |
| JANE C COTTER | | 4407 BOUVET CT | | | AUSTIN | TX | 78727 | |
| JANE CABRERA | | HILLCREST | STAPLE DARTINGTON | | TOTNES | DEVON | TQ9 6HR | UK |
| JANE CERRONE | | 615 LAKE RD | | | YOUNGSTOWN | NY | 14174 | |
| JANE CRAMTON | | 2143 E 25TH PL | | | TULSA | OK | 74114 | |
| JANE DUPUIS | | 6576 SWEET FERN | | | COLUMBIA | MD | 21045 | |
| JANE E ADAMS | | 19507 KILDONAN DR | | | GAITHERSBURG | MD | 20879 | |
| JANE E CRAIG | | S96 W25275 MOUND AVE | | | BIG BEND | WI | 53103 | |
| JANE ELLEN BENROTH | | 176 GARMATTER ST | | | BLUFFTON | OH | 45817 | |
| JANE GRAY | | 111 JUNIPER | | | HENDERSON | NV | 89015 | |
| JANE GRIFFITHS | | 445 E 150 S | | | VENICE | UT | 84701 | |
| JANE GRONAU | | PO BOX 130 | | | KIRON | IA | 51448 | |
| JANE HAGLUND | | W169 S7227 AVON CT | | | MUSKEGO | WI | 53150 | |
| JANE HARRISON | | 455 WEST 23RD ST | NO 7E | | NEW YORK | NY | 10011 | |
| JANE KEMPFE | | 517 MALLARD LN | | | TRINITY | TX | 75862 | |
| JANE KOCH | | 1010 GRANDVIEW BLVD | | | LANCASTER | PA | 17601-5108 | |
| JANE LASHNER | | 225 WOODLYN AVE | | | GLENSIDE | PA | 19038 | |
| JANE LETCHER | | 6904 SHERIDAN AVE S | | | RICHFIELD | MN | 55423 | |
| JANE LOUD | | 244 E SHORE RD | | | MORRIS | CT | 06763 | |
| JANE M COIBION | | 7418 STOCK RANCH RD APT 3402 | | | CITRUS HEIGHTS | CA | 95621 | |
| JANE M ZABORSKI | | 429 NIMHAM RD | | | CARMEL | NY | 10512 | |
| JANE M ZABORSKI | | 429 NIMHAM RD | | | CARMEL | NY | 10512 | |
| JANE MAZELIN | | 1710 S WALNUT ST TRL 85 | | | HARTFORD CITY | IN | 47348 | |
| JANE MENCHER GOLD M D | | 15 BIRCH GROVE DR | | | ARMONK | NY | 10504 | |
| JANE MENDOZA | ATTN SCHOOL SPONSOR | 2744 RENO DR | | | SAN JOSE | CA | 95148 | |
| JANE MORRILL | | 10055 SW HEDGES CT | | | TUALATIN | OR | 97062 | |
| JANE NOVICKIS | | 713 E RIVERSIDE BLVD | | | LOVES PARK | IL | 61111 | |
| JANE PARROTT | | 226 NEW YORK AVE | NO 3 | | BROOKLYN | NY | 11216 | |
| JANE PARVIN | | POB 4161 | | | ROCKY MOUNT | NC | 27803-0161 | |
| JANE PIECZYNSKI | | 126 RAINBOW DR APT 2641 | | | LIVINGSTON | TX | 77399 | |
| JANE PODESTA | | 6157 LOCH RAVEN DR | | | MCLEAN | VA | 22101 | |
| Jane Polley | c o Douglas S Skalka | Neubert Pepe & Monteith PC | 195 Church St 13th Fl | | New Haven | CT | 06510 | |
| JANE PROUTY | | 112 MINOR ST | | | LIME RIDGE | WI | 53942 | |
| JANE RENICK | | 1312 WISCONSIN ST APT 324 | | | HUDSON | WI | 54016 | |
| JANE REYNOLDS | | 10775 SOUTH EAST ROUTE FF | | | AGENCY | MO | 64401 | |
| JANE ROTROSEN AGENCY | | C O READERS DIGEST BHE DEPT | | | | | | |
| JANE SCHMID | | 303 N 1600 EAST RD | | | CISSNA PARK | IL | 60924 | |
| JANE SHERMAN | | 1939 W TREMONT ST | | | ALLENTOWN | PA | 18104 | |
| JANE SIMS | | 902 NORTH TRAVIS ST | | | DELEON | TX | 76444 | |
| JANE STASIK | | 5583 ROOT RIVER DR | | | GREENDALE | WI | 53129 | |
| JANE TOWNSWICK | | 8041 CROSS CREEK CIR | | | BREINIGSVILLE | PA | 18031 | |
| JANE VOYTOVICH | | 5555 5TH ST | | | GRINDSTONE | PA | 15442 | |
| JANE W CROWTHER | | 4 COTTESMORE CT | | | SAN ANTONIO | TX | 78218-1745 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANE WYATT | | 5256 S US HWY 191 | | | SAFFORD | AZ | 85546 | |
| JANE YEOMANS | | 417 GRAND ST | D905 | | NEW YORK | NY | 10002 | |
| JANEA SHANNON | | 920 LYON ST | | | MURRAY | IA | 50174 | |
| JANEAN MORROW | | N9995 GROVESIDE AVE | | | SPENCER | WI | 05449 | |
| JANEISE SCHULTZ | | 8109 WOODCREEK CT | | | DOWNERS GROVE | IL | 60516 | |
| JANEL L HOSTETLER | | N9450 HAGEN LN | | | HIXTON | WI | 54635 | |
| JANELL EAGERTON | | PO BOX 685 | | | ARCADIA | FL | 34265-0685 | |
| JANELLE RUTROUGH | | 40 CLAYBANKS DR | | | CALLAWAY | VA | 24067 | |
| JANESVILLE ASSOCIATES LLP | | C O MLG MANAGEMENT | 13400 BISHOP LN | STE 100 | BROOKFIELD | WI | 53005 | |
| JANET A JOHNSON | | 5 GILCREST RD | | | TOWNSEND | MA | 01469 | |
| JANET ALLEN | | 4856 E 23RD ST | | | TUCSON | AZ | 85711 | |
| JANET ATWATER | | 136 SOUTHWIND DR | | | WALLINGFORD | CT | 06492 | |
| JANET BARTELS | | 823 EMROY AVE | | | ELMHURST | IL | 60126 | |
| JANET BENSON | | 620 KNOX RD 2150 E | | | YATES CITY | IL | 61572 | |
| JANET BIESE | | PO BOX 279 | | | TOWNSEND | WI | 54175 | |
| JANET BOTAISH GROUP | | 116 S BUENA VISTA ST | | | BURBANK | CA | 91505-4503 | |
| JANET BOZEMAN | | DBA BOZEMAN MEDIA | 4841 MANASSAS DR | | BRENTWOOD | TN | 37027 | |
| JANET BRIGGS | | 10526 W SPRING GREEN RD | | | GREENFIELD | WI | 53228 | |
| JANET BUSH | | 506 W MAIN | | | LADONIA | TX | 75449 | |
| JANET CHAN | | 12 WEST 96 ST 13A | | | NEW YORK | NY | 10025 | |
| JANET COLLINS | | 3507 90TH ST NO 1 | | | JACKSON HEIGHTS | NY | 11372 | |
| JANET DINWIDDIE | | 102 PINE HILL AVE APT A4 | | | STAMFORD | CT | 06906 | |
| JANET E PERRY | | 24 ROOSEVELT ST | | | ST CHARLES | IL | 60174 | |
| JANET FLETCHER | | 47 MEADOWPARK AVE E | | | STAMFORD | CT | 06905 | |
| JANET FUGLSANG | | 13376 TRENDWOOD DR | | | OMAHA | NE | 68144 | |
| JANET G CELELLA | | 944 RAVINE DR | | | VILLA HILLS | KY | 41017 | |
| JANET GILL | | 2860 E MAYBERRY RD | | | TANEYTOWN | MD | 21787 | |
| JANET GORGIUS | | 4439 N MCVICKER AVE | | | CHICAGO | IL | 60630 | |
| JANET HENNIG | | PO BOX 63 | | | HAMPSHIRE | IL | 60140-0063 | |
| JANET K DOWNS | | PO BOX 415 | 11 LAFLURE LN | | PERU | NY | 12972-0415 | |
| JANET KEEN | | 11 CHURCHILL DR S | | | STOUFFVILLE | ON | L4A 7X3 | CANADA |
| JANET KINOSIAN | | 18001 LEAFWOOD LN | | | SANTA ANA | CA | 92705 | |
| JANET L JACOBSEN | | 3153 S KIMBROUGH K1 | | | SPRINGFIELD | MO | 65807 | |
| JANET L SCOTT | | 152 JANES LN | | | OXFORD | PA | 19363-1211 | |
| JANET L SEARS | | PO BOX 1898 | | | FORT STOCKTON | TX | 79735-1898 | |
| JANET LONG | | ROUTE 1 BOX 606 | | | IDABEL | OK | 74745 | |
| JANET LOVELY | | 4 SKYLINE DR | | | SHELTON | CT | 06484-2537 | |
| JANET M BAILEY | | 2404 HEDGEROW DR | | | WILMINGTON | DE | 19810 | |
| JANET MAJESKI JEMMOTT | | 18 TOMPKINS RD | | | KENT LAKES | NY | 10512 | |
| JANET MIESLE | | 8503 BYRON RD | | | HOWELL | MI | 48855 | |
| JANET MORGAN | | 538 COLLEGE AVE | | | ORONO | ME | 04473 | |
| JANET PEDERSEN | | 515 11TH ST | | | BROOKLYN | NY | 11215 | |
| JANET PITTMAN | | 501 W 2ND ST | | | PITTSBURG | KS | 66762 | |
| JANET PODLESKI | | 22 DOONBROOK PL | | | KITCHENER | ON | N2P 1B5 | CANADA |
| JANET RANGE | | 2200 1ST ST APT 7 | | | MOLINE | IL | 61265 | |
| JANET SCHMITT | | 3934 W CLINTON AVE | | | MILWAUKEE | WI | 53209 | |
| JANET SCHMITT | | 3934 W CLINTON AVE | | | MILWAUKEE | WI | 53209 | |
| JANET SOBESKY | | 395 SOUTH END AVE | APT 10M | | NEW YORK | NY | 10280 | |
| JANET SWIFT | | 93 YORKTOWN RD | | | AMHERST | NY | 14226-4634 | |
| JANET TACHE | | DBA JAN LEE MUSIC | PO BOX 279 | | BIG SUR | CA | 93920 | |
| JANET TACHE | | DBA JAN LEE MUSIC | PO BOX 279 | | BIG SUR | CA | 93920 | |
| JANET TARQUINIO | | 690 RIVERSIDE DR | APT 2A | | NEW YORK | NY | 10031-4314 | |
| JANET TARQUINIO | | 690 RIVERSIDE DR | APT 2A | | NEW YORK | NY | 10031-4314 | |
| JANET TARQUINIO | | 690 RIVERSIDE DR | No 2A | | NEW YORK | NY | 10031 | |
| JANET TERRANA | | 100 DALTON AVE | | | STATEN ISLAND | NY | 10306 | |
| JANET TOWLER | | 67 WINGATE AVE | | | METHUEN | MA | 01844 | |
| JANET TURNER | | PO BOX 228 | | | DENIO | NV | 89404 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| JANET UNGER | | 82 FORBES AVE | | | NORTHAMPTON | MA | 01060 | |
| JANET WALSH | | 108 HILLENDALE RD | | | BEL AIR | MD | 21014 | |
| JANET WESTBROOK | | PO BOX 554 | | | RIDGECREST | CA | 93556 | |
| JANETTA PAUL | | 673 E 49TH ST | | | BROOKLYN | NY | 11203 | |
| JANETTE PIZZUTI | | 72 FOOTE ST | | | BARRINGTON | RI | 02806 | |
| Jang, Erin | | 303 E 60th St | Apt 20F | | New York | NY | 10022 | |
| JANI KING OF CLEVELAND | | 9075 TOWN CENTRE DR | STE 200 | | BROADVIEW HTS | OH | 44147 | |
| JANICE & FRANCIS BERGQUIST | | PO BOX 1441 | | | SARATOGA | WY | 82331 | |
| JANICE AND FRANCIS BERGQUIST | | PO BOX 1441 | | | SARATOGA | WY | 82331 | |
| JANICE AUSTIN | | 1558 LOS ALTOS WAY | | | SALINAS | CA | 93906 | |
| JANICE BAILEY | | 228 WELLINGTON RD | | | GARDEN CITY | NY | 11530 | |
| JANICE BARTELS | | 5587 RT 10 | | | HARDWOOD RIDGE | NB | E4A 1A4 | CANADA |
| JANICE BUSBY | | 2620 FISHER FERRY RD | | | VICKSBURG | MS | 39180 | |
| JANICE ELDER | | 1238 BELGRAVE PL | | | CHARLOTTE | NC | 28203 | |
| JANICE FANT | | 1403 E 77TH ST | | | INDIANAPOLIS | IN | 46240 | |
| JANICE HASTINGS | | 3205 PRESCOTT | | | GARLAND | TX | 75041 | |
| JANICE KORSMEYRE | | 12455 NIGGLE RD | | | HIGHLAND | IL | 62249 | |
| JANICE KYZER | | 31 HOME ACRES LN | | | POUGHGHUAG | NY | 12570 | |
| JANICE L BRAUER | | 994 VIEWPOINT DR | | | LK IN THE HLS | IL | 60102 | |
| JANICE LIEBERMAN | | HEADLINE MEDIA MANAGEMENT | 888 SEVENTH AVE STE 503 | | NEW YORK | NY | 10106 | |
| JANICE LIEBERMAN | | HEADLINE MEDIA MANAGEMENT | 888 SEVENTH AVE STE 503 | | NEW YORK | NY | 10106 | |
| JANICE MUISE | | PO BOX 97 | | | CHATSWORTH | | N0H1G0 | CANADA |
| JANICE PIGUE | | 100 OVERLEAF POINT | | | HUNTSVILLE | AL | 35824 | |
| JANICE SCHNUELLE | | 2109 WINDING WAY | | | LINCOLN | NE | 68506 | |
| JANICE SCOTT | | 943 N 20TH RD | | | TONICA | IL | 61370 | |
| JANICE SEXTON | | 22224 FLATHEAD RD | | | APPLE VALLEY | CA | 92307 | |
| JANICE WAGNER | | 461 ORCHARD LN | | | HIGHLAND PARK | IL | 60035 | |
| JANICE WHIFFEN | | 136 CONVOY ST | | | PLAYA DEL REY | CA | 90293 | |
| JANIE COUCH | | PO BOX 802 | | | CHAPPAQUA | NY | 10514 | |
| JANIE VANCE | | 1518 HIGHLAND DR | | | ALVIN | TX | 77511 | |
| JANIETTA BADURA | | 303 W ORANGE RD | | | WATERLOO | IA | 50707 | |
| JANIK ADOLPH | | 5154 CR 240 | | | WAELDER | TX | 78959 | |
| JANIK REBECCA | | 5172 MICHAEL CT | | | WILMER | AL | 36587 | |
| JANINE E SMITH | | 136 THIRD AVE | | | OTTAWA | ON | K1S 2K1 | CANADA |
| JANINE M GUEQUIERRE | | W294 S2674 CAMBRIAN RIDGE | | | WAUKESHA | WI | 53188 | |
| JANINE POLLACK | | 40 MOUNT JOY AVE | | | SCARSDALE | NY | 10583 | |
| JANIS A DONNAUD & ASSOCS INC | | 5 W 19TH ST 9TH FL | | | NEW YORK | NY | 10011 | |
| JANIS A DONNAUD & ASSOCS INC | | 5 W 19TH ST 9TH FL | | | NEW YORK | NY | 10011 | |
| JANIS BIXLER | | 21699 CARRIAGE DR | | | SOUTH BEND | IN | 46614 | |
| JANIS GRAHAM | | 1150 ELLIS HOLLOW RD | | | ITHACA | NY | 14850 | |
| JANIS GRAHAM | | 1150 ELLIS HOLLOW RD | | | ITHACA | NY | 14850 | |
| JANIS HEIKE | | 909 BURGOS ST | | | SAINT LOUIS | MO | 63138 | |
| JANIS PARR | | PO BOX 613 | | | CAMPBELLFORD | | K0L 1L0 | CANADA |
| JANIS PAYNE | | 12806 JOYWOOD DR | | | ELSAH | IL | 62028 | |
| JANIS SMITH | | 2803 S TAYLOR RD | | | DECATUR | IL | 62521 | |
| JANKE DEBBIE | | 2905 NASSAU DR | | | BROOKFIELD | WI | 53045 | |
| Janke, Jennifer | | 205 Columbia Dr SE | Apt NO 9 | | Albuquerque | NM | 87106 | |
| JANKLOW & NESBIT ASSOCIATES | | 445 PARK AVE | | | NEW YORK | NY | 10022-2606 | |
| Jankovic, Zarko | | 5524 84th St | | | Kenosha | WI | 53142 | |
| Jankowski, William | | 36 Bowdoin Ln | | | Wappingers Falls | NY | 12590 | |
| Jankowski, Yadira | | 36 Bowdoin Ln | | | Wappingers Falls | NY | 12590 | |
| JANMAR ENTERPRISES INC | ATTN JANET DECKARD | | | | | | | |
| JANNA VILES SAKSON | | 509 HIGH RIDGE RD | | | STAMFORD | CT | 06905 | |
| JANNEKE MASSARA | | 20576 BYRON RD | | | SHAKER HEIGHTS | OH | 44122 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

430 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JANNI SMITH | | 1080 SUMMER HOLLY LN | | | OLIVENHAIN | CA | 92024 | |
| JANOSCAK ELIZABETH | | 3 LEO J LN | | | MANCHESTER | CT | 06042 | |
| Jansa, Cheryl A | | 818 Willmor St | | | Racine | WI | 53402 | |
| Jansen Jr, James | | 215 E Demont Ave | | | Little Canada | MN | 55117 | |
| JANSEN STEPHANIE | | 409 HOLLAND AVE | | | BELLINGHAM | WA | 98226 | |
| JANSON MEDIA | | ATTN LYNN WARSHAVSKY | 88 SEMMENS RD | | HARRINGTON PARK | NJ | 07640 | |
| JANSON MEDIA | | ATTN LYNN WARSHAVSKY | 88 SEMMENS RD | | HARRINGTON PARK | NJ | 07640 | |
| Janssen, Sarah | | 170 Scholes St | Apt NO 3B | | Brooklyn | NY | 11206 | |
| JANUS RECORDS INC | | 5750 WILSHIRE BLVD STE 300 | EMI CAPITOL RECORDS | | LOS ANGELES | CA | 90036 | |
| JANUS RECORDS INC | | 5750 WILSHIRE BLVD STE 300 | C O CELEBRITY LICENSING INC | | LOS ANGELES | CA | 90036 | |
| JANUS RECORDS INC | | 5750 WILSHIRE BLVD STE 300 | EMI CAPITOL RECORDS | | LOS ANGELES | CA | 90036 | |
| JANUSIK EMMA | | 110 CALLE ROSA | | | ROHNERT PARK | CA | 94928 | |
| JANZEN PAULA | | PO BOX 83 | | | MOUNTAIN LAKE | MN | 56159 | |
| JAPAN PUBLICITY | | 385 VAN NESS AVE STE 110 | | | TORRANCE | CA | 90501-6299 | |
| JAPAN PUBLICITY | | 970 W 190TH ST STE 270 | | | TORRANCE | CA | 90502 | |
| JAQUESS ROBIN | | 771 MARKS WALDEN RD | | | BLYTHE | GA | 30805 | |
| JARAD WAXMAN | | 19 TACONIC ST | | | POUGHKEEPSIE | NY | 12603 | |
| Jaramillo, Jilly | | 715 W 175th St | Apt 2E | | New York | NY | 10033 | |
| JARCK JENNIFER | | 6780 E 1050 S | | | FAIRMOUNT | IN | 46928 | |
| JARDEN CONSUMER SOLUTIONS | | 5544 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| JARDEN HOME BRANDS | | 2205 RELIABLE PKWY | | | CHICAGO | IL | 60686-0022 | |
| JARDINE KAREN | | 255 14 CRAFT AVE | | | ROSEDALE | NY | 11422 | |
| Jardine, Christina | | 400 Broome St | Apt 310A | | New York | NY | 10013 | |
| Jarecki, Vickie | | 607 W Porter St | | | Crown Point | IN | 46307 | |
| JARED ACKERMAN | | 3906 124TH CIR NW | | | COON RAPIDS | MN | 55433 | |
| JARED ALTMAN | | 1434 N VEDEN RD | | | CHESTERTON | IN | 46304 | |
| JARED LAWTON PRODUCTION | | 39 07 24TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| JARED PAULSEN | | PO BOX 1811 | | | SANDY | OR | 97055 | |
| JARMAN MARGUERITE | | LA VIDA REAL | 11588 VIA RANCHO SAN DIEGO | | GRANITE HILLS | CA | 92019 | |
| JARMAN VALARIE | | 46 WATER LILY WAY | | | COTO DE CAZA | CA | 92679 | |
| Jarnow, Jill S | | 105 West 13th St | Apt 15D | | New York | NY | 10011 | |
| Jaroch, Heather K | | N44w32910 Watertown Plank Rd | Fountain Ln | | Nashotah | WI | 53058-9703 | |
| Jarr, Debra L | | 304 N Washington | | | Bloomfield | IA | 52537 | |
| JARRED | | 6005 E BASELINE RD | | | EVANSVILLE | IN | 47725 | |
| JARVIS NICOLE | | 19572 PORTOFINO COUR | | | HILMAR | CA | 95324 | |
| Jarvis, Jackson M | | 410 W Carpenter Ave | | | Fairfield | IA | 52556-2206 | |
| JASMIN BELINDA | | 21354 JESTER LN | | | WEBB CITY | MO | 64870 | |
| JASMIN S PORTEM | | 35 ROME AVE | APT 6A | | BEDFORD HILLS | NY | 10507 | |
| JASMIN STEPEK | | 18954 SW INDIAN SPRINGS | | | LAKE OSWEGO | OR | 97035 | |
| JASMINE DANIELLE GAUSE | | PO BOX 594 | | | LOUISVILLE | GA | 30434 | |
| JASMINE STEIN | | 05481 EUCLID AVE | | | VILLA PARK | IL | 60181 | |
| JASON ASHMEAD | | 149 WIDGEON DR | | | ALABASTER | AL | 35007 | |
| JASON BAKER | | 112 6TH ST SW APTNO 2 | | | WAVERLY | IA | 50677 | |
| JASON BERRY | | 7901 BELFAST ST | | | NEW ORLEANS | LA | 70125 | |
| JASON BLAYLOCK | | PO BOX 177 | | | DENALI NATIONAL PARK | AK | 99755 | |
| JASON BRIKER | | 518 E 80TH ST | APT 3R | | NEW YORK | NY | 10075 | |
| JASON BROWN | | 13408 NE 184TH PL | | | WOODINVILLE | WA | 98072 | |
| JASON BURLEY | | 1111 EASTMAN AVE | | | MIDLAND | MI | 48640 | |
| JASON CLAMPET | | 12 HUMBERT ST | | | PRINCETON | NJ | 08542-3319 | |
| JASON CONDON | | 10 GAY AVE | | | CHARLOTTETOWN | PEI | C1A 2N3 | CANADA |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

431 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JASON DALEY | | 115 BREWSTER DR | | | LAKE MILLS | WI | 53551 | |
| JASON DEWEY PHOTOGRAPHY | | BOX 11726 | | | ASPEN | CO | 81612 | |
| JASON FRELICH | | 2937 N DOWNER AVE | | | MILWAUKEE | WI | 53211 | |
| JASON FRUCHTER | | 535 PONTIUS AVE N APT 308 | | | SEATTLE | WA | 98109 | |
| JASON FRUCHTER | | 535 PONTIUS AVE N NO 308 | | | SEATTLE | WA | 98109 | |
| JASON GRISCOM | | 150 OLIPHANT MILL RD | | | WOOLWICH TWP | NJ | 08085 | |
| JASON GROW | | 12 MARBLE RD | | | GLOUCESTER | MA | 01930 | |
| JASON GROW | | 12 MARBLE RD | | | GLOUCESTER | MA | 01930 | |
| JASON GUILFORD | | 123 CUSHMAN | | | FAIRBANKS | AK | 99701 | |
| JASON HOLMAN | | 6510 ELLENVIEW | | | WEST HILLS | CA | 91307 | |
| JASON KERSTEN | | 270 FIFTH ST | No 2F | | BROOKLYN | NY | 11215 | |
| JASON KERSTEN | | 270 FIFTH ST | No 2F | | BROOKLYN | NY | 11215 | |
| JASON KIMBEL | | 207 LAKE VIEW NW | | | LEESBURG | VA | 20176 | |
| JASON KIZLINSKI | | 4250 SIR LANCELOT CIR | | | MIDLOTHIAN | TX | 76065 | |
| JASON LEE | | 235 W 102 ST | No 3G | | NEW YORK | NY | 10025 | |
| JASON LEE | | 235 W102 ST | 3G | | NEWYORK | NY | 10025 | |
| JASON LEE | | 235 W 102 ST | No 3G | | NEW YORK | NY | 10025 | |
| JASON LEE | | 235 W102 ST | 3G | | NEWYORK | NY | 10025 | |
| JASON M GROW PHOTOGRAPHY INC | | 12 MARBLE RD | | | GLOUCESTER | MA | 01930 | |
| JASON MILLS | | 4570 STAUFFER AVE SE | | | KENTWOOD | MI | 49508 | |
| JASON MOFFAT | | 634S 400E | | | PAYSON | UT | 84651 | |
| JASON OLSON | | 11197 MONOR VIEW DR | | | MECHANICSVILLE | VA | 23116 | |
| JASON RAISCH | | 3069 COUNTY RD 119 | | | CANISTEO | NY | 14823 | |
| JASON RAISH | | 3069 COUNTY RD 119 | | | CANISTEO | NY | 14823 | |
| JASON SEIKEN | | 5305 BLACKISTONE RD | | | BETHESDA | MD | 20816 | |
| JASON VRANICH | | 475 PARK AVE S | 4TH FL | | NEW YORK | NY | 10016 | |
| JASON VRANICH | | 475 PARK AVE S | 4TH FL | | NEW YORK | NY | 10016 | |
| JASON W CLEWELL | | 12700 CYPRESS SPRINGS RD | | | HUNTERSVILLE | NC | 28078 | |
| JASON WACHA | | 150 ROCKBRIDGE RD | | | SAN CARLOS | CA | 94070 | |
| JASON WALLIS | | 3798 ABBEYGLEN WAY | | | BIRMINGHAM | AL | 35226 | |
| JASON WALROD | | 5920 W RUNNING DEER TRL | | | PHEONIX | AZ | 85083 | |
| JASON WINFIELD | | 102 SHADYBROOK DR | | | CENTERFIELD | OH | 45459 | |
| Jason, Michael | | 40 Bernard Dr | | | Basking Ridge | NJ | 07920 | |
| Jatkowski, Susan | | 912 S Main Pl | | | Fairfield | IA | 52556 | |
| Jauer, Lora | | 4533 Jericho Rd | | | Corpus Christi | TX | 78413 | |
| JAUREGUI TAMMIE | | 1378 W YELLOWSTONE | | | EAGLE | ID | 83616 | |
| JAUREGUIZAR DEBBIE | | 349 WOOD AVE | | | WINCHESTER | VA | 22601 | |
| JAVIER OZORIO | | 10468 EL CID DR | | | SOCORRO | TX | 79927 | |
| JAVION KENDALL | | 300 TRESSER BLVD 15F | | | STAMFORD | CT | 06907 | |
| Jaworowski, Theresa A | | 20 Greenlawn Dr | | | Lodi | NJ | 07644 | |
| JAWUAN DUDLEY | | 73 LEXINGTON AVE | APT 1 | | NORWALK | CT | 06854 | |
| JAY & GENEVA SUTER | | 2252 LAKE TERRACE DR | | | HARRISONBURG | VA | 22802 | |
| JAY BARR | | 7692 FAREHAM CT N | | | ST PETERSBURG | FL | 33709 | |
| JAY BEGAY JR | | PO BOX 1232 | | | TUBA CITY | AZ | 86405 | |
| JAY BRIGGS | | 530 KATHY LN | | | LUMBERTON | TX | 77657 | |
| JAY CAIN | | 2508 HURSTVILLE DR | | | HURST | TX | 76054 | |
| JAY DAILEY | | 14017 HOLLY STREAM DR | | | HUNTERSVILLE | NC | 28078 | |
| JAY GALLI | | 2850 HIGHLAND LOOP CIR | | | KAMAS | UT | 84036 | |
| JAY GOURLEY | | 1201 BANTON CIR | | | MCLEAN | VA | 22101 | |
| JAY GRISCOM | | 150 OLIPHANT MILL RD | | | WOOLWICH TOWNSHIP | NJ | 08085 | |
| JAY HEINRICHS | | 148 CARDIGAN MOUNTAIN RD | | | ORANGE | NH | 03741 | |
| JAY LAUREN B | | Address Information Redacted | | | | | | |
| JAY NORTH | | PO BOX 1211 | | | OJAI | CA | 93024 | |
| JAY TROTSKY | | 5823 WILLOW OAK DR | | | HOUSTON | TX | 77092 | |
| JAY TURNER | | PO BOX 5582 | | | AUGUSTA | GA | 30916-5582 | |
| JAY WOODRUFF | | 6472 W 80TH ST | | | WESTCHESTER | CA | 90045 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jay, Shalon F | | 4241 N 72 St | | | Milwaukee | WI | 53216 | |
| JAYCOX JOLENE | | 6033 W BLUEFIELD AV | | | GLENDALE | AZ | 85308 | |
| JAYE HUNGAR | | 6292 COLUMBUS HALL CT | | | MCLEAN | VA | 22101 | |
| Jaye, Alison L | | 902 Maplecrest Rd | | | Edison | NJ | 08820 | |
| JAYEL PRODUCTIONS LLC | | 35485 DEWEY DR | | | EASTLAKE | OH | 44095 | |
| JAYNE GULBRAND | | W211 N11863 HILLTOP DR No 1A | | | GERMANTOWN | WI | 53022 | |
| JAYNE KEEDLE | | 229 NIANTIC RIVER RD | | | WATERFORD | CT | 06385 | |
| JAYNE KEEDLE | | C O WEEKLY READER CORPORATION | | | | | | UK |
| JAYNE LOENEN | | 5611 JASKOW DR | | | RICHMOND | BC | V7E 5W4 | CANADA |
| JAZZEE DESIGNS | ATTN SUSAN FAIOLA | 6017 PINE RIDGE RD 321 | | | NAPLES | FL | 34119 | |
| JBB ENTERPRISES | | 1635 COMMON DR | | | EL PASO | TX | 79936 | |
| JC ALLEN | | PO BOX 2061 | | | WEST LAFAYETTE | IN | 47906 | |
| JC BACKINGS | | PO BOX 1337 | | | CULVER CITY | CA | 90232 | |
| JC MCCOY | | 1192 DEER TRL | | | GLEN ROSE | TX | 76043-6122 | |
| JC RESEARCH | | 606 NORTH FIRST ST | STE 101 | | SAN JOSE | CA | 95112 | |
| JC RESEARCH INC | | 606 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| JC RESEARCH INC | | 606 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| JCM BOOKS | | 329 PHILLIPS DR | | | KILLEN | AL | 35645 | |
| JCOMMUNICATIONS LLC | | 35 MEADOWLARK RD | | | RYE BROOK | NY | 10573 | |
| JD Power & Associates c o The McGraw Hill Companies | Attn Margi Dempster JD Power & Associate | c o The McGraw Hill Co Credit Collection | 148 Princeton Hightstown Rd | | Hightstown | NJ | 08520 | |
| JD Power & Associates c o The McGraw Hill Companies | JD Power & Associates | PO Box 512778 | | | Los Angeles | CA | 90051-0778 | |
| JD STANLEY | | 2943 E OVERLOOK RD | | | CLEVELAND HEIGHTS | OH | 44118 | |
| JE MODEL MANAGEMENT INC | | 323 GEARY ST | | | SAN FRANCISCO | CA | 94102 | |
| JEAN A PACE | | 215 BROOKVIEW CIR | | | JEFFERSON CITY | MO | 65109 | |
| JEAN ARMSTRONG | | 36410 CO RDMN | | | WRAY | CO | 80758 | |
| JEAN BARRETT | | 15 WOODLAND AVE | | | JOHNSON CITY | NY | 13790-1030 | |
| JEAN BARTEK | | APT 204 H | 919 S 106TH PLZ | | OMAHA | NE | 68114 | |
| JEAN BERRY | | 7043 JONES AVE NW | | | SEATTLE | WA | 98117 | |
| JEAN BERRY | | 8920 TRAILRIDGE DR | | | TEMPLE | TX | 76502 | |
| JEAN BLOOM | | 41 WEST GORE RD | | | ERIE | PA | 16509 | |
| Jean C George | | 20 William St | | | Chappaqua | NY | 10514 | |
| JEAN C TAYLOR | | PO BOX 1199 | | | DOVER PLAINS | NY | 12522 | |
| JEAN CHATZKY | | 4 JUSTINE CT | | | BRIARCLIFF MANOR | NY | 10510 | |
| Jean Daniello | | 537 Rivercrest Cove | | | Nashville | TN | 37214 | |
| JEAN DEVORE | | 6425 STATE HWY 72 | | | JACKSON | MO | 63755 | |
| JEAN DIPALMA | | PO BOX 27 | | | GERMANTOWN | NY | 12526 | |
| JEAN DUERST | | N6874 COUNTRY RDJ | | | MONTICELLO | WI | 53570 | |
| JEAN ECKERLY | | 5808 ZENITH AVE SOUTH | | | MINNEAPOLIS | MN | 55410 | |
| JEAN GALTON | | 311 N W 51ST ST | | | SEATTLE | WA | 98107 | |
| JEAN GULISANO | | 493 NW 6TH ST | | | BOCA RATON | FL | 33432 | |
| JEAN H KINSELLA | | 2722 BROWN ST | | | ALTON | IL | 62002-3957 | |
| JEAN HANFF KORELITZ | | 1101 CANAL RD | | | PRINCETON | NJ | 08540 | |
| Jean Jacques, Norma | | 68 Park Dr | | | Mount Kisco | NY | 10549 | |
| JEAN JOHNSON | | 308 S 400 E | | | BRINGHURST | IN | 46919 | |
| JEAN JOHNSTON | | 4920 KRAUS RD | | | CLARENCE | NY | 14031 | |
| JEAN KUHNS | | 2471 N 200TH ST | | | MASON | IL | 62443-2419 | |
| JEAN L JOHNSTON | | 537 CROOKED CREEK RD | | | SPRING CHURCH | PA | 15686 | |
| JEAN L MYERS | | 6 WINNERS CIR NO 115 | | | COLONIE | NY | 12205 | |
| JEAN LOUIS STRANGIS | | 5227 CORTEEN PL | NO 10 | | VALLEY VILLAGE | CA | 91607 | |
| JEAN MAIER | | 1819 DANIEL DR | | | MISSOULA | MT | 59802 | |
| JEAN MARAIST HARTLEY | | 75 5807 MELELINA ST | | | KAILUA KONA | HI | 96740 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

433 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN MINOR | | 16137 WEST 130TH ST | | | NORTH ROYALTON | OH | 44133 | |
| JEAN OAKMAN | | 1440 STATE HWY 248 | Q 158 | | BRANSON | MO | 65616 | |
| JEAN OGILVIE | | 210 BRITTANY TERRACE | | | ROCK TAVERN | NY | 12575 | |
| JEAN OLIPHANT | | 1086 FOX VALLEY DR | | | AURORA | IL | 60504 | |
| JEAN ONUAGULUCHI | | 308 WOBURN LN | | | SCHAUMBURG | IL | 60173 | |
| JEAN P DAVIS | | 8775 SOUTH HWY 89 | | | WILLARD | UT | 84340 | |
| JEAN P DAVIS | | PO BOX 2059 | | | BRYSON CITY | NC | 28713 | |
| JEAN PIEDMONT | | 4015 HARGROVE LANDING | | | SUFFOLK | VA | 23435 | |
| JEAN PIEFER | JORDAN HEALTH SERVICE | PO Box 1387 | | | MOUNT VERNON | TX | 75457 | |
| JEAN PIERRE DUBOUCHERON | | KING ELEMENTARY SCHOOL | 234 SOUTH 39TH ST | | RICHMOND | CA | 94804 | |
| JEAN PRATER BOLIN | | DBA PRATER MUSIC | 1504 DECATUR CIR | | FRANKLIN | TN | 37067 | |
| JEAN PRATER BOLIN | | DBA PRATER MUSIC | 1504 DECATUR CIR | | FRANKLIN | TN | 37067 | |
| JEAN SAVAGE | | 2030 WEST 178TH ST | | | TORRANCE | CA | 90504 | |
| JEAN SCHOLLMEYER | | 2149 LOUISBURG RD | | | CUBA CITY | WI | 53807-9783 | |
| JEAN SIIRILA | | 32384 CO HWY 143 | | | WADENA | MN | 56482 | |
| JEAN SMITH | | 60008 SAINT JOSEPH ST | | | SOUTH BEND | IN | 46614-5454 | |
| JEAN STIMAN | | 459 HICKORY DR | | | WHEELING | IL | 60090 | |
| JEAN STONECIPHER | | 1606 SPRING LAKE DR | | | MESQUITE | TX | 75149 | |
| JEAN SWENSON | | RR 1 2905 N 4650TH RD | | | SANDWICH | IL | 60548 | |
| JEAN VON FANGE | | 403 RANGER DR | | | BUDA | TX | 78610 | |
| JEAN W WATSON | | PO BOX 327 | | | NEWBERN | AL | 36765 | |
| JEAN WILLIAMS | | 2030 WEST ARROWHEAD | | | STILLWATER | OK | 74074 | |
| JEAN WRIGHT | | 3561 RINER RD | | | RINER | VA | 24149 | |
| JEAN ZIPFEL | | 705 MEADOW BROOK DR | | | FREEBURG | IL | 62243 | |
| JEANA MORRIS | | 10183 E HAPPY TRAILS RD | | | KINGMAN | AZ | 86401 | |
| JEANE FORREST | | 3000 FLORIDA BLVD APT 201D | | | DELRAY BEACH | FL | 33483 | |
| JEANETTE BOUWMAN | | 8865 NORTHWOOD RD | | | LYNDEN | WA | 98264 | |
| JEANETTE DENHOFF | | 43398 KIPTON NICKEL PLATE RD | | | OBERLIN | OH | 44074 | |
| JEANETTE EGGERS | | 23873 STATE HWY 120 | | | ESCALON | CA | 95320-9707 | |
| JEANETTE F PHILLIPS | | 3750 MEADOW LN | | | SHRUB OAK | NY | 10588 | |
| JEANETTE GINGOLD | | 55 NORDICA DR | | | CROTON ON HUDSON | NY | 10520 | |
| JEANETTE GONEDRIDGE | | 9610 WOODLAND RIDGE DR TEMPLE | | | TER | FL | 33637-4953 | |
| JEANETTE LEARDI | | 6228 ROUND HILL RD | | | CHARLOTTE | NC | 28211 | |
| JEANETTE LEVY | | 98 UNDERHILL AVE APT 2 | | | BROOKLYN | NY | 11238 | |
| JEANETTE LINNENS | | 9303 PINKERTON WAY | | | SAN ANTONIO | TX | 78254 | |
| JEANETTE SHEARER | | 3515 S 53 CT | | | CHICAGO | IL | 60804 | |
| JEANETTE SHOWMAN | | 7545 ANGOLA RD | | | HOLLAND | OH | 43528 | |
| JEANETTE TUGGLE | | 116 TUGGLE DR | | | CHERRY VALLEY | IL | 61016 | |
| JEANETTE WHITE | | 2138 BELLEVUE AVE | | | BETTENDORF | IA | 52722 | |
| JEANIE LITTLE | | 1340 BLOCKER LN | | | CHATTANOOGA | TN | 37412 | |
| JEANINE GRIMES | | 8285 ORCHARD DR | | | TYLER | TX | 75704-8823 | |
| JEANINE MAASSEN | OSCEOLA CO SCHOOL BOARD | 817 BILL BECK BLVD | | | KISSIMME | FL | 34744 | |
| JEANINE MERCATANTE | | 12316 WARD RD | | | MOUNT VERNON | OH | 43050 | |
| Jeanmarie Gelinas | | 15 Spring Hill Rd | | | Annandale | NJ | 08801 | |
| JEANNA W ERVIN | | 119 HERITAGE LN APT 1014 | | | DENTON | TX | 76209-1903 | |
| JEANNE A FLEMING | | 110 GIFFORD AVE | | | JERSEY CITY | NJ | 07304 | |
| JEANNE CLIDAS | | 98 EL RANCHO DR | | | ROCHESTER | NY | 14616 | |
| JEANNE CORCORAN | | C O EDC | 2601 CATTLEMAN RD | NO 201 | SARASOTA | FL | 34232 | |
| JEANNE HALL | | PO BOX 262 | 707 S SHERMAN | | PANDORA | OH | 45877-0262 | |
| JEANNE HOLT | | 1385 DODD RD | | | MENDOTA HEIGHTS | MN | 55118 | |
| JEANNE KNAPP | | 128 SOUTH HARMONY HILL RD | | | PAWLING | NY | 12564 | |
| JEANNE M POBLOCKI | | 141 KNOX HWY 31 | | | GALESBURG | IL | 61401 | |
| JEANNE MARIE LASKAS | | 63 WILSON RD | | | SCENERY HILL | PA | 15360 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEANNE MARIE LASKAS | | 63 WILSON RD | | | SCENERY HILL | PA | 15360 | |
| JEANNE MARIE LASKAS | | SWEETWATER FARM | 63 WILSON RD | | SCENERY HILLS | PA | 15360 | |
| JEANNE MITCHELL | | 10023 MACKEY CIR | | | OVERLAND PARK | KS | 66212 | |
| JEANNE MULLANEY | | 3 CARILLON RD | | | BREWSTER | NY | 10509 | |
| JEANNE MUNCEY | | PO BOX 0382 | | | DUXBURY | MA | 02331 | |
| JEANNENE BRYANT | | 607 N 20TH | | | LAMESA | TX | 79331 | |
| JEANNETTE E KENNEDY | | 119 SLEEPING GIANT DR | | | HAMDEN | CT | 06518-2122 | |
| JEANNETTE EGGERS | | 23873 STATE HWY 120 | | | ESCALON | CA | 95320-9707 | |
| JEANNIE FRIEDMAN | | 200 PELLS RD | | | RHINEBECK | NY | 12572 | |
| JEANNIE KLUGH | | 2631 COLUMBIA AVE | | | LANCASTER | PA | 17603 | |
| JEANNIE MINER | | 131 MINER RD | | | RICHLAND | MT | 59260 | |
| JEANNIE SMITH | | 9410BREAKE ST | | | EVANSTON | IL | 60203 | |
| JEANNINE WIERZBINSKI | | 11 DOGWOOD LN | | | MADISON | CT | 06443-1831 | |
| JED ROOT INC | | 61A WALKER ST | | | NEW YORK | NY | 10013 | |
| Jedlinski, Beverly A | | 19167 Chartier Dr | | | Leesburg | VA | 20176 | |
| JEDYNAK JULIA | | 21620 BAYSIDE ST | | | SAINT CLAIR SHORE | MI | 48081 | |
| JEE CHOE | | 25 WEST 13TH ST 3CN | | | NEW YORK | NY | 10011 | |
| JEE LEVIN | | 133 WEST 28TH ST | NO 5C | | NEW YORK | NY | 10001 | |
| JEE MAKEUP INC | | 13079 CASCADE CT | | | ARLETA | CA | 91331 | |
| JEEVAN LIFE WEAR | | CAPITAL BUSINESS CREDIT LLC | PO BOX 79 | | MEMPHIS | TN | 38101-0079 | |
| JEEVAN LIFE WEAR | | GMAC COMMERCIAL FINANCE LLC | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | |
| JEFF ANDERSON | | 3358 S 51ST ST | | | MILWAUKEE | WI | 53219 | |
| JEFF BARRY DBA STEEPLECHASE MUSIC | C O MANATT PHELPS & PHILLIPS | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| JEFF BREDENBERG | | 609 BRADFORD RD | | | ORELAND | PA | 19075 | |
| JEFF BRENNAN | | 2030 64TH ST | | | BROOKLYN | NY | 11204 | |
| JEFF BROWN | | 8243 HWY 2 | | | SAGINAW | MN | 55779 | |
| JEFF BULTMAN | | 18733 ROYAL RD | | | HOMEWOOD | IL | 60430 | |
| JEFF BUNDY | | 5612 N 126TH AVE | | | OMAHA | NE | 68164 | |
| JEFF CHOPP | | N 2801 COUNTY RD S | | | BLK RIVER FLS | WI | 54874 | |
| JEFF COOPER | | 225 E MINNEAPOLIS | | | SALINA | KS | 67401 | |
| JEFF COWMEADOW | | 7640 MISSISSIPPI RIVER LN | | | BROOKLYN PARK | MN | 55444 | |
| JEFF DEMAIO | | 4 OAK PARK AVE | | | DARIEN | CT | 06820-4007 | |
| JEFF FERRAGI | | 265 PHILLIPS ST | | | ATTLEBORO | MA | 02703 | |
| JEFF GARIGLIANO | | 1133 14TH ST NW | No 408 | | WASHINGTON | DC | 20005 | |
| JEFF GARIGLIANO | | 110 LIVINGSTON ST NO 5 R | | | BROOKLYN | NY | 11201 | |
| JEFF GARIGLIANO | | 1133 14TH ST NW | No 408 | | WASHINGTON | DC | 20005 | |
| JEFF GODDIN | | PO BOX 2082 | | | BLOOMINGTON | IN | 47402 | |
| JEFF GOLDEN | | 1818 FENMOOR PL | | | COLORADO SPRINGS | CO | 80906 | |
| JEFF GOLDEN | | 9338 W 100 CIR | | | WESTMINISTER | CO | 80021 | |
| JEFF GRUNEWALD | | 2120 W WAVELAND AVE | | | CHICAGO | IL | 60618 | |
| JEFF HEMBEL | | 1630 NORTH 52ND ST | | | MILWAUKEE | WI | 53208 | |
| JEFF HILL | | 3112 46TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| JEFF IVES | | 5 MARKET SQ APT 1 | | | NEWBURYPORT | MA | 01950 | |
| JEFF IVES | | 5 MARKET SQ APT 1 | | | NEWBURYPORT | MA | 01950 | |
| JEFF KUMFER | | 3012 CLARA AVE | | | FORT WAYNE | IN | 46805 | |
| JEFF LAKE | | 3760 TOWNSEND BLVD | | | JACKSONVILLE | FL | 32277 | |
| JEFF MINTON PHOTOGRAPHY | | 1356 BRAMPTON RD | | | PASADENA | CA | 91105 | |
| JEFF MOORE | | 22811 PLANTERS HOUSE CT | | | KATY | TX | 77449 | |
| JEFF MULLINS | | 831 NEW BRIDGE | | | KYLE | TX | 78640 | |
| JEFF PEARLMAN | | 89 TAYMIL RD | | | NEW ROCHELLE | NY | 10804 | |
| JEFF PEARLMAN | | 89 TAYMIL RD | | | NEW ROCHELLE | NY | 10804 | |
| JEFF RENNICKE | | PO Box 576 | | | BAYFIELD | WI | 54814 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFF RENNICKE | | PO Box 576 | | | BAYFIELD | WI | 54814 | |
| JEFF ROSS | | PO BOX 10341 | | | SPOKANE | WA | 99209-0341 | |
| JEFF SCHNEIDERMAN | | 2393 OAKHILL RD | | | WILLISTON | VT | 05495 | |
| JEFF SCHULTZ | | 2505 FAIRBANKS ST | | | ANCHORAGE | AK | 99503 | |
| JEFF SHUMWAY | | 2012 N 630 W | | | CLINTON | UT | 84015 | |
| JEFF SNIDER | | 5940 CLINTON AVE S | | | MINNEAPOLIS | MN | 55419 | |
| JEFF STIERLE | | 87 JAMES | | | BATTLE CREEK | MI | 49014 | |
| JEFF TALBOT | | 30 TUNNEL RD | | | VERNON | CT | 06066 | |
| JEFF WOOD | | 673 LEONARD ST | 3RD FL | | BROOKLYN | NY | 11222 | |
| JEFF ZANDER | | 207 PARK DR | | | HARWOOD | ND | 58042 | |
| Jeffcoat, Erin L | | 1436 Applewood Dr | | | Keller | TX | 76248 | |
| Jeffcoat, Renate E | | 1329 Watersedge Dr | | | Plano | TX | 75093 | |
| JEFFERSON COUNTY | | PO BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | |
| Jefferson County | Department of Revenue | PO Box 830710 | | | Birmingham | AL | 35283-0710 | |
| JEFFERSON COUNTY CIVIC CENTER INC | | PO BOX 2396 | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON COUNTY SHERIFFS OFFICE | | PO BOX 70300 | | | LOUISVILLE | KY | 40270-0300 | |
| JEFFERSON COUNTY TREASURER | | BOX 308 | | | FAIRFIELD | IA | 52556 | |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | | PO BOX 1161 | | | JENNINGS | LA | 70546-1161 | |
| JEFFERSON EL SCH | ATTN SCHOOL SPONSOR | 601 GRANDVIEW AVE | | | WAUPUN | WI | 53963 | |
| JEFFERSON GLASS INC | | 142 W CANDISE ST | | | JEFFERSON | WI | 53040 | |
| JEFFERSON JHS | | 1525 LOOMIS ST | | | NAPERVILLE | IL | 60540 | |
| JEFFERSON PLAZA I & II LLC | | LYN RUMSEY | 1421 JEFFERSON DAVIS HWY | | ARLINGTON | VA | 22202 | |
| Jefferson, Jeanette | | 4161 South Drexel Blvd | | | Chicago | IL | 60653 | |
| Jefferson, Michelle L | | 288 Charles Bancroft Hwy | | | Litchfield | NH | 03052 | |
| Jefferson, Rena M | | 9318 E 39th St | | | Indianapolis | IN | 46236 | |
| JEFFERY E RHODES | | 679 HEAD ST | | | SAN FRANCISCO | CA | 94132 | |
| JEFFERY GOSS JR | | PO BOX 14122 | | | SPRINGFIELD | MO | 65814 | |
| JEFFERY M EBBELER | | 715 VOORHEES LN | | | BRIGHTON | IL | 62012 | |
| JEFFERY WILLIS | | C O ALLRECIPES | 3317 3RD AVE S | STE D | SEATTLE | WA | 98134 | |
| JEFFREY A SIEGEL AND JOHN HOPKINS UNIVERSITY | | 1909 SUNRISE DR | | | POTOMAC | MD | 20854 | |
| JEFFREY BOND | | 924 RACINE ST | | | DELAVAN | WI | 53115 | |
| JEFFREY CROSBY | | 911 FERNWOOD RD | | | WOODSTOCK | GA | 30189 | |
| JEFFREY DUBINSKY | | 16944 APACHE DR | | | GREENWELL SPRINGS | LA | 70739 | |
| JEFFREY FINE | | 3326 FARRAGOT ST UNIT 6E | | | HOLLYWOOD | FL | 33021 | |
| JEFFREY GLENN GREMILLION | | 1744 MARSHALL ST | | | HOUSTON | TX | 77098 | |
| JEFFREY GLENN GREMILLION | | 1744 MARSHALL ST | | | HOUSTON | TX | 77098 | |
| JEFFREY HAHN | | 4804 16TH AVE SOUTH | | | MINNEAPOLIS | MN | 55417 | |
| JEFFREY HENDERSON | | 1401 16 AVE | | | ALTOONA | PA | 16601 | |
| JEFFREY IVES | | 5 MARKET SQ APT 1 | | | NEWBURYPORT | MA | 01950-2549 | |
| JEFFREY IVES | | 5 MARKET SQUARE UNIT 1 | | | NEWBURYPORT | MA | 01950 | |
| JEFFREY JACHIMIEC | | PO BOX 215 | | | DODGEVILLE | WI | 53533 | |
| JEFFREY JACOBS | | 2244 N PROSPECT AVE | APT 10 | | MILWAUKEE | WI | 53202-6304 | |
| JEFFREY JOHN GIBBS | | 8514 CAMERON RD | | | AUSTIN | TX | 78754 | |
| JEFFREY JOHNSON | | 5605 RENFREW DR | | | FORT WAYNE | IN | 46835 | |
| JEFFREY JOHNSON | | 5605 RENFREW DR | | | FT WAYNE | IN | 46835 | |
| JEFFREY JORDAN | | 2376 OLD US RT 60 | | | CULLODEN | WV | 25510 | |
| JEFFREY JULIA M | | Address Information Redacted | | | | | | |
| JEFFREY LAMBERT | | 58 CAREY ST | | | MAHOPAC | NY | 10541 | |
| JEFFREY LAMBERT | | 58 CAREY ST | | | MAHOPAC | NY | 10541-1908 | |
| JEFFREY M DEANE | | 1116 24 ST NO 4 | | | SANTA MONICA | CA | 90403 | |
| JEFFREY MOSHER | | PO BOX 1404 | | | LYNDONVILLE | VT | 05851 | |
| JEFFREY PARKS MD | | 3420 LANARK LN | | | PEPPER PIKE | OH | 44124 | |
| JEFFREY PIKE | | 60 FISHERVILLE RD | | | CONCORD | NH | 03303 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY S SPAR | | Address Information Redacted | | | | | | |
| JEFFREY SCHIRRIPA | | 8405 BAY PKWY | APT A5 | | BROOKLYN | NY | 11214 | |
| JEFFREY SPAR | | 27 BOULDER RIDGE RD | | | SCARSDALE | NY | 10583 | |
| JEFFREY STANISLAWSKI | | 2923 S 57TH ST | | | MILWAUKEE | WI | 53219 | |
| JEFFREY STEVEN CROSBY LLC | | 911 FERNWOOD RD | | | WOODSTOCK | GA | 30189 | |
| JEFFREY TORRETTA | | 3105 NORTH WALNUT | | | LA GRANDE | OR | 97850 | |
| JEFFREY TORRETTA | | PO BOX 2938 | | | LAGRANDE | OR | 97850 | |
| JEFFREY VICCONE | | 474 SHADOW LN | | | DECATUR | IL | 62526 | |
| JEFFREY WARDIAN | | 23110 E COLLEEN CT | | | LIBERTY LAKE | WA | 99019 | |
| JEFFREY WEIL | | 2035 LEYDEN ST | | | DENVER | CO | 80207 | |
| JEFFREY ZIMMER | | 34067 HILL AVE | | | RED WING | MN | 55066 | |
| JEFFRIES MEGAN | | 1221 PROSPECT COMMON | | | SUN PRAIRIE | WI | 53590 | |
| JEFFRY NEWCOMER | | 1826 N FAIRFIELD AVE | | | CHICAGO | IL | 60647 | |
| JELLEBERG JOHNSON SUSAN | | 1600 MAPLETON AVE NO 1 | | | BISMARCK | ND | 58503 | |
| JELLY BELLY CANDY COMPANY | | FILE 21471 | PO BOX 60000 | | SAN FRANCISCO | CA | 94161 | |
| JELLY BELLY CANDY COMPANY | | FILE NO 21471 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-0001 | |
| JELLY BELLY CANDY COMPANY | | FILE NO 21471 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-1471 | |
| JELLYBEAN PRODUCTIONS INC | | 235 PARK AVE S 10TH FL | | | NEWYORK | NY | 10003-1405 | |
| JELLYBEAN PRODUCTIONS INC | | 235 PARK AVE S 10TH FL | | | NEWYORK | NY | 10003-1405 | |
| JELLYS JAMS LLC | | 235 PARK AVE SOUTH | 10TH FL | | NEW YORK | NY | 10003-1405 | |
| JELLYS JAMS LLC | | 220 EAST 23RD ST STE 905 | | | NEW YORK | NY | 10010 | |
| JELLYS JAMS LLC | | 235 PARK AVE S | 10TH FL | | NEW YORK | NY | 10003-1405 | |
| JELLYS JAMS LLC | | 235 PARK AVE SOUTH | 10TH FL | | NEW YORK | NY | 10003-1405 | |
| Jemison, Sherrie E | | 224 W 105th Pl | | | Chicago | IL | 60628 | |
| Jemison, Victoria I | | 5635 Stanton St | Apt NO 1c | | Pittsburgh | PA | 15206 | |
| JEMTEGAARD MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 35300 E EVERGREEN BL | | | WASHOUGAL | WA | 98671 | |
| JEN EVERETT | | 110 9TH AVE | NO 4B | | NEW YORK | NY | 10011 | |
| JEN MUNSON MERGED TO 273070 ON 11 SEP 08 BY AB | | 18 LN ST | | | YONKERS | NY | 10701 | |
| JENA WEILER | | 7211 ST JAMES ST | | | WAUWATOSA | WI | 53213 | |
| JENIFER DALE DAOUST | | 5718 NORTH ARGYLE AVE | | | GLENDALE | WI | 53209 | |
| JENIFER ROSENBERG | | 502 COUNTRY LN | | | DES PLAINES | IL | 60016 | |
| JENISON CHRISTIAN SCH | | 7700 GREENFIELD AVE | | | JENISON | MI | 49428 | |
| JENISON JHS | | 8295 20TH AVE | | | JENISON | MI | 49428 | |
| JENKINS LAURA | | 1609 GOLF HILL DR | | | JEFFERSONVILLE | IN | 47130 | |
| JENKINS LILLIAN | | 15 BRADFORD LN | | | SWEDESBORO | NJ | 08085 | |
| JENKINS M S | ATTN SCHOOL SPONSOR | 6410 AUSTIN BLUFFS PKWY | | | COLORADO SPRING | CO | 80923 | |
| JENKINS PATRICIA | | 2701 CENTRAL PARK DR | | | SARASOTA | FL | 34239 | |
| JENKINS SHANNON | | 3821 CHANCELLOR DR | | | GREENWOOD | IN | 46143 | |
| JENKINS SUZANNE | | PO BOX 447 | | | SONOITA | AZ | 85637 | |
| JENKINS TRAVEL | | 195 BRENNEMAN RD | | | LANCASTER | PA | 17603 | |
| Jenkins, Angela F | | 10919 Greencastle | | | Santee | CA | 92071 | |
| Jenkins, Brittan M | | 1451 Clough St | Apt 106 A | | Bowling Green | OH | 43402 | |
| Jenkins, Faith | | 1324 Dewey | | | Evanston | IL | 60202 | |
| Jenkins, Frances B | | 7861 Blue Gray Cir | | | Manassas | VA | 20109 | |
| Jenkins, Jeffery L | | 532 Southern Pines Dr | | | Myrtle Beach | SC | 29579 | |
| Jenkins, Kentasha L | | 5437 N 91st St | Apt 8 | | Milwaukee | WI | 53225 | |
| Jenkins, Krystal D | | 11 Hancock Ln | | | Willingboro | NJ | 08046 | |
| Jenkins, Marjorie | | 3004 C Madison Ave | | | Bridgeport | CT | 06606 | |
| JENKON | | 203 SE PARK PLZ DR | STE 250 | | VANCOUVER | WA | 98684 | |
| JENNA BETH RADTKE DBA LUCY IN DISGUISE WITH DIAMONDS | | 1506 S CONGRESS AVE | | | AUSTIN | TX | 78704 | |
| JENNIE TODD | | 301 FAULKNER DR | | | LANCASTER | PA | 17601 | |
| JENNIFER A HICKEY | | 836 PALISADES AVE 4 1E | | | YONKERS | NY | 10703 | |
| JENNIFER ADAM | | 2371 E 22 ST | | | BROOKLYN | NY | 11229 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNIFER ALEXANDER | | 149 41 CHERRY AVE | | | FLUSHING | NY | 11355 | |
| JENNIFER APPEL | | 973 2ND AVE | | | NEW YORK | NY | 10022 | |
| JENNIFER BECK | | 321 FLATBUSH AVE | APT 2 | | BROOKLYN | NY | 11217-2833 | |
| JENNIFER BRADLEY DESIGN STUDIO 942 | | 9490 GREENTHREAD DR | | | ZIONSVILLE | IN | 46007 | |
| JENNIFER BROWN | | 1006 BLAC OAK DR | | | LIBERTY | MO | 64068 | |
| JENNIFER BROWN | | 777 S 945 E | | | ALPINE | UT | 84004 | |
| JENNIFER BRYAN | | 5 FORDHAM DR | | | HAMPTON BAYS | NY | 11946 | |
| JENNIFER BUMGARNER | | 1947 NE MERIDEN RD | | | TOPEKA | KS | 66608 | |
| JENNIFER CALHOUN | | 116 EAST CURTIS ST | | | MOUNT VERNON | OH | 43050 | |
| JENNIFER CELLA | | EISENBERG ELEMENTARY SCHOOL | 27 LANDERS LN | | NEW CASTLE | DE | 19720 | |
| JENNIFER CHATTIN | | 1567 GOODVIEW TOWN RD | | | GOODVIEW | VA | 24095 | |
| JENNIFER CHEN | | 1147 HACIENDA PL | APT 8 | | WEST HOLLYWOOD | CA | 90069 | |
| JENNIFER CHOWDHURY | | 31 84 47TH ST | | | ASTORIA | NY | 11103 | |
| JENNIFER COLEMAN | | 519 S CHURCH ST | | | PACKWOOD | IA | 52580 | |
| JENNIFER COOK | | 468 MILAN HOLLOW RD | | | RHINEBECK | NY | 12572 | |
| JENNIFER DEROSE | | 30 PARTRIDGE HOLLOW | | | GALES FERRY | CT | 06335 | |
| JENNIFER DONALD | | 1975 ULLAINEE RD | | | SUPPLY | VA | 22436 | |
| JENNIFER DRAFTZ | | 203 COLORADO | | | AUSTIN | TX | 78701 | |
| JENNIFER E BROADBIN | | 105 STAPLES RD | | | EASTON | CT | 06612 | |
| JENNIFER E MORRIS | | 53 LONGWOOD DR | | | LUNENBURG | MA | 01462 | |
| JENNIFER EGGEBRAATEN | | 8185 S MORRIS RD | | | DELTON | MI | 49046 | |
| JENNIFER FERLAND | | 115 SYMONDS AVE | | | WARWICK | RI | 02889 | |
| JENNIFER FISHER | | 1816 VAL VERDE DR | | | AUSTIN | TX | 78732 | |
| JENNIFER FULK | | 11954 MEADOW WOOD WAY | | | MORENO VALLEY | CA | 92557 | |
| JENNIFER FULLER | | 103 EASTERN AVE | | | BALLSTON SPA | NY | 12020 | |
| JENNIFER GENTRY | | 722 EAST NORTHSIDE DR | | | JACKSON | MS | 39206 | |
| JENNIFER GREGORY | | 25800 NORTH SOWLES RD | | | ACAMPO | CA | 95220 | |
| JENNIFER GRUBB | | 726 EAST PARK AVE | BOX 226 | | FAIRMONT | WV | 26554 | |
| JENNIFER HAUGHEY | | 1601 WEST SCHOOL ST | NO 706 | | CHICAGO | IL | 60657 | |
| JENNIFER HAUPT | | 112 128 AVE SE | | | BELLEVUE | WA | 98005 | |
| JENNIFER HILL | | 380 RECTOR PL | APT 5L | | NEW YORK | NY | 10280 | |
| JENNIFER JACOBS | | 104 PECAN GROVE LN | | | BOSSIER CITY | LA | 71112 | |
| JENNIFER JANZ | | 1427 W ELRANCHO DR | | | MEQUON | WI | 53092 | |
| JENNIFER JENSON | | 999 SHADY LN | | | OCONOMOWOC | WI | 53066 | |
| JENNIFER JOHNSON | | 162 UNDERHILL AVE | | | BROOKLYN | NY | 11238 | |
| JENNIFER JOHNSON | | 359 NE DELAWARE AVE NO 600 | | | ANKENY | IA | 50021 | |
| JENNIFER JOYCE GRAHAM | | 171 S 2ND ST | APT NO 4 | | BROOKLYN | NY | 11211 | |
| JENNIFER KANTOR | | 428 7TH ST APT 1 | | | BROOKLYN | NY | 11215 | |
| JENNIFER KELLER | | 3011 SOUTH NORMAL | | | CHICAGO | IL | 60616 | |
| JENNIFER KING | | PO Box 667 | | | LAYTON | UT | 84041 | |
| JENNIFER KING | | PO Box 667 | | | LAYTON | UT | 84041 | |
| JENNIFER KLIMEK | | 4 WESTWOOD LN | | | KINGS PARK | NY | 11754 | |
| JENNIFER KOSTECKI SHAW | | HC81 BOX 6038 | | | QUESTA | NM | 87556 | |
| JENNIFER L MILLER | | 2904 RUTH FITZGERALD DR | | | PLAINFIELD | IL | 60586 | |
| JENNIFER L OLSKI | | 175 NORTH 72ND ST | | | MILWAUKEE | WI | 53213 | |
| JENNIFER LAURY | | 2971 BUCK RD | | | BATH | PA | 18014 | |
| JENNIFER LEVINE | | 169 HENRY ST | | | GREENWICH | CT | 06830-6069 | |
| JENNIFER LEWIS | | 5223 LAWN AVE | | | WESTERN SPINGS | IL | 60558 | |
| JENNIFER MAGID | | 20 DUBOIS ST | | | STAMFORD | CT | 06905 | |
| JENNIFER MAGID | | 20 DUBOIS ST | | | STAMFORD | CT | 06905 | |
| JENNIFER MASON | | 1074 ARDMORE ST | | | SAINT AUGUSTINE | FL | 32092 | |
| JENNIFER MATLACK | | 121 CHESTNUT RIDGE RD | | | BETHEL | CT | 06801 | |
| JENNIFER MATSCHI | | 10340 FRANKLIN DR | | | PROVIDENCE VILLAGE | TX | 76227 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

438 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNIFER MATSCHI | | 406 HARRISON APT NO 4 | | | FOND DU LAC | WI | 54937 | |
| JENNIFER NELSON | | 1820 TWELVE OAKS LN WEST | | | NEPTUNE BEACH | FL | 32266 | |
| JENNIFER NICOLE LEE INC | | 6619 S DIXIE HWY NO 178 | | | MIAMI | FL | 33143 | |
| JENNIFER PANZER | | 8 HOLIDAY ST | | | PAWLING | NY | 12564 | |
| JENNIFER PERMAN | | 500 DRIGGS AVE | APT 412 | | BROOKLYN | NY | 11211 | |
| JENNIFER PIRTLE | | 9 CORNELIA ST | | | LONDON | | 44-7515-882-471 | UK |
| JENNIFER POHLER | | SWEET HOME ELEMENTARY | PO BOX 326 | | SWEET HOME | TX | 77987 | |
| JENNIFER R TOKARSKI | | 32 JENNIFER HILL RD | | | LAGRANGEVILLE | NY | 12540 | |
| JENNIFER RAWLINGS | | PO BOX 6061 239 | | | SHERMAN OAKS | CA | 91413 | |
| JENNIFER RAWLINGS | | PO BOX 6061 239 | | | SHERMAN OAKS | CA | 91413 | |
| JENNIFER ROWE | | 149 BROOKLAWN TERRACE | | | FAIRFIELD | CT | 06825 | |
| JENNIFER RUBELL | | 139 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |
| JENNIFER RUSSELL | | 5761 PINELEAF DR | | | MILLBROOK | AL | 36054 | |
| JENNIFER RYDER TALBOT | | 30 TUNNEL RD | | | VERNON | CT | 06066 | |
| JENNIFER RYTTING | | 6001 W JACKLING WAY | | | WEST JORDAN | UT | 84084 | |
| JENNIFER S ANDERSON | | 32 LUQUER ST APT 2 | | | BROOKLYN | NY | 11231 | |
| JENNIFER SABIN | | 1271 BEDFORD RD | | | PLEASANTVILLE | NY | 10570 | |
| JENNIFER SCHMITZ | | 3468 N E 15TH ST | | | GRESHAM | OR | 97030 | |
| JENNIFER SCHULTIES | | 75 PROSPECT PARK WEST NO 1B | | | BROOKLYN | NY | 11215 | |
| JENNIFER SERBOUSEK | | 102 27 AVE DR SW | | | CEDAR RAPIDS | IA | 52404 | |
| JENNIFER SHAW | | 45 SALCOMBE ST | | | DORCHESTER | MA | 02125 | |
| JENNIFER SMITH | | 9242 DAHLIA LN | | | RACINE | WI | 53406 | |
| JENNIFER STERNA | | 2401 NORTH FREDERICK AVE | | | MILWAUKEE | WI | 53211 | |
| JENNIFER STERNA | | 7900 HARWOOD AVE | APT 111 | | WAUWATOSA | WI | 53213-2545 | |
| JENNIFER STEWART | | 5555 BROOKSHIRE DR | | | GUILFORD | IN | 47022 | |
| JENNIFER SUCHON | | 322 FOREST DR | | | JACKSON | TX | 77566 | |
| JENNIFER TURK | | 1608 CTR ST SOUTH | | | BIRMINGHAM | AL | 35205 | |
| JENNIFER TZESES | | APT 2J | | | NEW YORK | NY | 10065 | |
| JENNIFER TZESES | | 321 EAST 66TH ST | NO 2J | | NEW YORK | NY | 10065 | |
| JENNIFER TZESES | | 321 EAST 66TH ST | NO 2J | | NEW YORK | NY | 10065 | |
| JENNIFER TZESES | | APT 2J | | | NEW YORK | NY | 10065 | |
| JENNIFER VAUGHN | | 1927 GRANT AVE | | | SAN FRANCISCO | CA | 94133 | |
| JENNIFER VICKERY SMITH | | 302 HADDON COUNRT | | | FRANKLIN | TN | 37067 | |
| JENNIFER WALLACE | | 6403 NOTTINGHILL TRAIL DR | | | CANAL WINCHESTER | OH | 43110 | |
| JENNIFER WEINER INC | | 221 BAINBRIDGE ST | | | PHILADELPHIA | PA | 19147 | |
| Jennifer Y Chen | | 7536 Lasaine Ave | | | Van Nuys | CA | 91406 | |
| JENNIFER YAXLEY | | 2511 GALLOWAY RD | | | BLUE RIDGE | GA | 30513 | |
| JENNINGS ROBIN | | 9737 RUTH DR | | | NOBLESVILLE | IN | 46060 | |
| JENNY MERO | | 255 W 95TH ST APT 8P | | | NEW YORK | NY | 10025 | |
| JENNY MEYER LITERARY AGENCYINC | | 115 WEST 29TH ST | 10TH FL | | NEW YORK | NY | 10001 | |
| JENNY MOSELEY MARKETING | | WESTWARD HOUSE 1ST FLR | LINERSH WOOD | BRAMLEY | GUILFORD SURREY | | GU5 0EE | UK |
| JENNY QUACKENBUSH | | 843 S 780 N | | | PAYSON | UT | 84651 | |
| JENNY SAS | | 3261 MECHANICSVILLE RD | | | ROCK CREEK | OH | 44084 | |
| JENNY SPERO | | 1271 LANDGROVE RD | | | LONDONDERRY | VT | 05148 | |
| JENNY STANIEW | | 21058 EVERGREEN ST NW | | | OAK GROVE | MN | 55011 | |
| JENNY WICKSTROM | | 2132 SCARLET OAK LN | | | LISLE | IL | 60532 | |
| JENNY WITCRAFT | | 17914 FLAMINGO AVE | | | CLEVELAND | OH | 44135 | |
| JENNYE ADAMS | | 373 SEDGEWICK RD | | | SUMMERVILLE | SC | 29483 | |
| JENSEN CHRISTA | | 703 GATLING ST | | | WINDSOR | NC | 27983 | |
| JENSEN CHRISTINE | | 658 HAWKINS RD EAST | | | CORAM | NY | 11727 | |
| JENSEN EVA MARIA | | 20 RIDGE RD | | | BETHEL | CT | 06801 | |
| JENSEN LINDA JO | | 1042 SEGO LILY DR | | | SANDY | UT | 84094 | |
| JENSEN MARLANA | | 2615 COPPERTREE LN NO | | | MAGNA | UT | 84044 | |
| JENSEN NICOLE | | 95 107TH ST NE | | | MONTICELLO | MN | 55362 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jensen Remodeling Inc | | 105 Minnetonka Mills Rd | | | Hopkins | MN | 55343 | |
| JENSEN REMODLING INC | | 105 MINNETONKA RD | | | HOPKINS | MN | 55343 | |
| JENSEN REMODLING INC | | 105 MINNETONKA MILLS RD | | | HOPKINS | MN | 55343 | |
| JENSEN REMODLING INC | | 105 MINNETONKA RD | | | HOPKINS | MN | 55343 | |
| JENSEN ROBERT | | 20 RIDGE RD | | | BETHEL | CT | 06801 | |
| JENSEN SANDRA | | 3040 LAKESHORE | | | MUSKEGON | MI | 49441 | |
| JENSEN TARA | | 2285 BOWERS RD | | | DALTON | GA | 30721 | |
| Jensen, Brenda L | | 6096 Dahlonega Rd | | | Hedrick | IA | 52563 | |
| Jensen, Erica A | | 6711 102 Ave | | | Kenosha | WI | 53142 | |
| Jensen, Gerald L | | 1622 Christopher Ln | | | Speedway | IN | 46224 | |
| Jensen, Melinda M | | 7802 Snead Ln | | | Falls Church | VA | 22043 | |
| Jensen, Penny | | 4475 Neon Rd | | | Oelwein | IA | 50662 | |
| Jensen, Rhiner | | 6373 W 83rd St | | | Los Angeles | CA | 90045 | |
| Jenson, Jennifer | | 999 Shady Ln | | | Oconomowoc | WI | 53066 | |
| Jenson, Joanne | | 7518 111th Ave N | | | Champlin | MN | 55316 | |
| Jeppe, Rebecca | | 3184 Country Club Rd | | | Medina | OH | 44256 | |
| Jeppesen, Andrea | | 3807 Summerridge Cir | | | Idaho Falls | ID | 83406 | |
| Jepson, Patrick H | | 17 Forest Hill Pl N E | | | Iowa City | IA | 52240 | |
| JERE WHITSON ELEMENTARY | ATTN ANGIE VAUGHN | 288 EAST MAIN ST | | | ALGOOD | TN | 38506 | |
| JEREMY DEMAGALL | | 2114 ARLINGTON AVE | | | TOLEDO | OH | 43609 | |
| JEREMY HORTON | | PO BOX 453 | | | VALLEY CITY | OH | 44280 | |
| JEREMY MERRIAM | | 1709 PUTNAM AVE APT 1L | | | RIDGEWOOD | NY | 11385 | |
| JEREMY SLACK | | 4633 E 9TH ST | | | TUSCON | AZ | 85711 | |
| JEREMY SMIT | | 4155 390TH ST | | | HOSPERS | IA | 51238 | |
| JEREMY VOGEL | | 1842 MCQUEENEY RD | | | NEW BRAUNFELS | TX | 78130 | |
| JERGER ELEMENTARY SCHOOL | | 1006 S BROAD ST | | | THOMASVILLE | GA | 31792 | |
| JERI DUBROWSKI | | 1471 CARLYLE RD SOUTH | | | BEACH | ND | 58621 | |
| JERI KAY JOHNSON | | 644 CR 42560 | | | PARIS | TX | 75462 | |
| JERI MILLHOUSE | | 312 W WALNUT ST | | | ASHLAND | OH | 44805 | |
| JERICHO PRESS | | 18029 JERICHO RD | | | DALTON | OH | 44618 | |
| JERNIGAN CAROLINE | | 4101 STANFORD | | | DALLAS | TX | 75225 | |
| Jernigan, James R | | 28 Glendale Dr | | | Horseheads | NY | 14845 | |
| JEROME BROSKI | | 815 CHARLES RD | | | CARBONDALE | IL | 62901 | |
| JEROME CHANDLER | | 5604 CHRIS MAR AVE | | | CLINTON | MD | 20735 | |
| JEROME CYNTHIA | | 5603 W 144TH TERRACE | | | OVERLAND PARK | KS | 66223 | |
| JEROME I MARCUS | | 1908 MEADOW LN | | | WYOMISSING | PA | 19610 | |
| JEROME I MARCUS | Rabenold Koestel Scheidt Law | Thomas W Beaver Of Counsel | Boyertown Office | 50 E Philadelphia Ave | Boyertown | PA | 19512 | |
| JEROME P WARD | | 7 POND DR | | | NORTH STONINGTON | CT | 06359 | |
| JEROME R GAVIN | | 8414 HILL RD | | | MARENGO | IL | 60152 | |
| JEROME RYBICKI | | 336 LAKE FOREST DR | | | BELLEVILLE | IL | 62220 | |
| JERRI BENNETT | | 6201 CLAUDEHART RD | | | RICHMOND | VA | 23234 | |
| JERRI LEGLER | | 14011 W GUNSIGHT | | | SUN CITY WEST | AZ | 85375 | |
| JERRIE COWAN | | 520 MERION WAY | | | TEHACHAPI | CA | 93561 | |
| JERRILYN FILLON | | 3730 RUE NICHOLE | | | NEW ORLEANS | LA | 70131 | |
| JERRY & MARGIE BISHOP | | 853 CASTLEAIRE PKWY | | | ST LOUIS | MO | 63129 | |
| JERRY A SCHILLING | | 8860 EVANVIEW DR | | | LOS ANGELES | CA | 90069 | |
| JERRY A SCHILLING | | 8860 EVANVIEW DR | | | LOS ANGELES | CA | 90069 | |
| JERRY ABRAMS | | 1932 CINDY CT | | | BURLESON | TX | 76028 | |
| JERRY ACTON | | 2299 SHIRLEY RD | | | BERKSHIRE | NY | 13736 | |
| JERRY AND MARLIS OVERGARD | | PO BOX 190 | | | FAULKTON | SD | 57438 | |
| JERRY AND MARLIS OVERGARD | | PO BOX 190 | | | FAULKTON | SD | 57438 | |
| JERRY ANDERSON | | 7 BLUEGRASS PASS | | | NEWNAN | GA | 30263 | |
| JERRY BOCK | | DBA JERRY BOCK ENTERPRISES | C O RM TICKTIN | | NEW YORK | NY | 10105 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

440 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERRY BUTLER | | 1207 PENSHURST CT | DBA JERRY BUTLER PRODUCTIONS | | ABINGDON | MD | 21009 | |
| JERRY BUTLER | | DBA JERRY BUTLER PRODUCTIONS | 1207 PENSHURST CT | | ABINGDON | MD | 21009 | |
| JERRY BUTLER | | 1207 PENSHURST CT | DBA JERRY BUTLER PRODUCTIONS | | ABINGDON | MD | 21009 | |
| JERRY BUTLER | | DBA JERRY BUTLER PRODUCTIONS | 1207 PENSHURST CT | | ABINGDON | MD | 21009 | |
| JERRY CAMPBELL | | 17069 SAVAGE RD | | | CHAGRIN FALLS | OH | 44023 | |
| JERRY CHORNEY | | 11 EAST BEL AIR RD | | | CRANSTON | RI | 02920 | |
| JERRY DANIEL | | 1324 58TH PL | | | LUBBOCK | TX | 79412-3614 | |
| JERRY DYER | | 295 CAMPBELL RD | | | YORK | PA | 17402 | |
| JERRY EISEN PHOTOGRAPHY | | 451 AUDREY DR | | | RICHMOND HTS | OH | 44143 | |
| JERRY F JAY | | 1100 RED BIRD LN | | | GRANBURY | TX | 76048 | |
| JERRY FISHER | | 3010 W ESCALON NO 105 | | | FRESNO | CA | 93711 | |
| JERRY G KENNEDY | | 6010 MURRAY LN | | | BRENTWOOD | TN | 37027 | |
| JERRY G KENNEDY | | 6010 MURRAY LN | | | BRENTWOOD | TN | 37027 | |
| JERRY HOLT | | 1224 LOCKALINE LOOP | | | PFLUGERVILLE | TX | 78660-1759 | |
| JERRY JACKA PHOTOGRAPHY | | 910 W COUNTRY LN | | | PAYSON | AZ | 85541 | |
| JERRY JEFF WALKER | | DBA GROPER MUSIC | PO BOX 39 | | AUSTN | TX | 78767 | |
| JERRY JEFF WALKER | | DBA GROPER MUSIC | PO BOX 39 | | AUSTN | TX | 78767 | |
| JERRY JOHNSTON | | 1303 E LAFAYETTE ST | | | MONTICELLO | IL | 61856 | |
| JERRY KESSEL | | 976 S IOWA ST | | | GENESEO | IL | 61254 | |
| JERRY L KIMBLE | | 262 S HIGH SCHOOL AVE | | | COLUMBIA | MS | 39429-3419 | |
| JERRY LOFARO | | 722 GULF RD | | | HENNIKER | NH | 03242 | |
| JERRY MATHERS INC | | 23965 VIA ARANDA | | | VALENCIA | CA | 91355-3112 | |
| JERRY MCKIBBEN | | 7505 JAMES LEE RD | PO BOX 647 | | WYLIE | TX | 75098 | |
| JERRY ONEILL | | 3021 GILBERT DR | | | GREEN BAY | WI | 54311 | |
| JERRY PAVIA | | COUNTRY RDNO 41 | | | BONNERS FERRY | ID | 83050 | |
| JERRY R CALIFANA | | 51 WEYANTS LN | | | NEWBURGH | NY | 12550 | |
| JERRY ROSAMILIA | | 4623 BELMONT RD | | | GREAT NECK | NY | 11020 | |
| JERRY S BYRD | | 2110 T ST SE | | | WASHINGTON | DC | 20020 | |
| JERRY SHARROCK | | 103 RAMONA AVE | | | NEWARK | OH | 43055 | |
| JERRY SHEETS | | 11 BROOK CIR | | | GLENMOORE | PA | 19343 | |
| JERRY SMATH | | 29 PROSPECT PL | | | CROTON ON HUDSON | NY | 10520 | |
| JERRY SMATH | | 29 PROSPECT PL | | | CROTON ON HUDSON | NY | 10520 | |
| JERRY SMIKLE | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| JERRY SMITH | | NUMBER 1 HIGHLAND COLONY | PO BOX 318 | | EAST LIVERPOOL | OH | 43920 | |
| JERRY STER | | PO BOX 203 | | | QULIN | MO | 63961 | |
| JERRY WILE | | 2002 RITNER HWY | | | SHIPPENSBURG | PA | 17257 | |
| JERRYCO MUSIC CO | ATTN ROYALTY DEPT | 41 WEST 54TH ST | | | NEW YORK | NY | 10019 | |
| JERSEY STREET CLO LTD | Attn Casey Smith | 500 Boylston St | | | Boston | MA | 02116-3741 | |
| JESEKA HAHN | | 583 DRIGGS AVE | APT 3R | | BROOKLYN | NY | 11211 | |
| JESICCA HERBER | | 61 17 68TH AVE | NO 3F | | RIDGEWOOD | NY | 11385 | |
| JESIKA MCKEEVER | | 110 1 2 9TH AVE | | | NEDERLAND | TX | 77627 | |
| JESIKA MCKEEVER | | 307 N 32ND ST | | | NEDERLAND | TX | 77627 | |
| JESSALYN MAGUIRE | | 312 E 83RD ST | APT 5W | | NEW YORK | NY | 10028 | |
| JESSALYN MAGUIRE | | 312 E 83RD ST | APT 5W | | NEW YORK | NY | 10028 | |
| JESSE AGYEKUM DANGUAH | | 60 BAYBROOK RD | | | BRAMPTON | ON | L7A 1L9 | CANADA |
| JESSE C GONZALES | | 612 2 ST | | | ALVIN | TX | 77511 | |
| JESSE FLIER | | 3920 ALLENTOWN RD | | | PEKIN | IL | 61554-8420 | |
| JESSE KORNBLUTH | | 4 E 95TH ST | | | NEW YORK | NY | 10128 | |
| JESSE KORNBLUTH | | 4 E 95TH ST | | | NEW YORK | NY | 10128 | |
| JESSE KORNBLUTH | | 4 EAST 95TH ST | | | NEW YORK | NY | 10128 | |
| JESSE MADISON | | PO BOX 1482 E | | | LIVERPOOL | OH | 43920 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

441 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSE SCHWARTZ | | 2716 NINTH ST | | | BERKELEY | CA | 94710 | |
| JESSE WHITE SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S SECOND ST | | | SPRINGFIELD | IL | 62756 | |
| JESSE ZAMUDIO | | 1748 HILLINGDON ST | | | ROSEVILLE | CA | 95747 | |
| JESSEN LAURIE | | 9 INDEPENDENCE WAY | | | MILLER PLACE | NY | 11764 | |
| JESSES HAULING SERVICE | | 3847 W 134TH PL | | | HAWTHORNE | CA | 90258 | |
| JESSI L RHINE | | 5620 WEST ABBOTT AVE | | | GREENFIELD | WI | 53220 | |
| JESSICA ANDERSON | | 4100 15TH AVE WEST | | | BRADENTON | FL | 34205 | |
| JESSICA CAMPBELL | | 1902 TERRY AVE | | | BELLEVUE | NE | 68005 | |
| JESSICA E COHN | | JCOMMUNICATIONS LLC | 35 MEADOWLARK RD | | RYE BROOK | NY | 10573 | |
| JESSICA E DAVIS | | 46 DEERFIELD RD | | | BREWSTER | NY | 10509 | |
| JESSICA GOLDBERG | | 161 WINDING BROOK RD | | | NEW ROCHELLE | NY | 10804 | |
| JESSICA GORMAN | | 102 VERMONT ST | | | LONG BEACH | NY | 15561 | |
| JESSICA GRETTIE | | 13 N PRAIRIE ST | | | DEERFIELD | WI | 53531 | |
| JESSICA HOLST | | 22256 N260TH ST | | | ELDRIDGE | IA | 52748 | |
| JESSICA HUNDHAUSEN | | 2902 MIDDLE ST | | | SULLIVANS IS | SC | 29482 | |
| JESSICA JOURDAIN | | 100 OLD PALISADE RDNO 810 | | | FORT LEE | NJ | 07024 | |
| JESSICA LEWIS BUSS | | 70275 HILLTOP RD | | | UNION | MI | 49130 | |
| JESSICA MOORE OLESON | | 1526 EAST YESLER WAY | | | SEATTLE | WA | 98122-5633 | |
| JESSICA PRESSLER | | 633 CAROLL ST | | | BROOKLYN | NY | 11215 | |
| JESSICA REED | | 215 FRANKLIN ST | APT 2R | | BROOKLYN | NY | 11222 | |
| JESSICA SNYDER SACHS | | 22 ELBERTA RD | | | MAPLEWOOD | NJ | 07040 | |
| JESSICA SNYDER SACHS | | 22 ELBERTA RD | | | MAPLEWOOD | NJ | 07040 | |
| JESSICA TERRY | | 24256 SE 32ND ST | | | SAMMAMISH | WA | 98075 | |
| JESSICA TOMASH | | W 204 S10317 NORTH SHORE DR | | | MUSKEGO | WI | 53150 | |
| JESSICA WARRICK | | 18511 126TH AVE NE NO 2914 | | | BOTHEL | WA | 98011 | |
| JESSICA WEBER | | 59236 PEPPERMINT DR | | | ELKHART | IN | 46517 | |
| JESSICA WOLK STANLEY | | 2222 25TH AVE E | | | SEATTLE | WA | 98112 | |
| JESSICA WOZINSKY | | 490 7TH AVE | 2ND FL | | BROOKLYN | NY | 11215 | |
| JESSIE BRYINGTON | | 10 S MINNEQUQ AVE APT A1 12 | | | CANTON | PA | 17724 | |
| JESSIE FORD | | RR 1 BOX 11L | | | FORT SUMNER | NM | 88119 | |
| JESSIE K KNADLER | | 2989 MAURY RIVER RD | | | LEXINGTON | VA | 24450 | |
| JESSIE M BOWERS | | 205 DONEGAL DR | | | MOORE | SC | 29369 | |
| JESSIE MAEBELL | | 1210 KENNY ST | | | DEER PARK | TX | 77536 | |
| JESSIE WALKER ASSOC | | 241 FAIRVIEW RD | | | GLENCOE | IL | 60022 | |
| Jessup, Janet L | | 5203 Hodgson Rd | | | Shoreview | MN | 55126 | |
| Jester, Debra L | | 109 Den Rd | | | Lincoln University | PA | 19352 | |
| JET BLACK INTERNATIONAL INC | | MN | 990 LONE OAK RD | STE 142 | EAGAN | MN | 55121 | |
| JET CITY INTERACTIVE | | BRIDGET A BOUDREAU | 4129 32ND AVE SW | | SEATTLE | WA | 98126 | |
| JET TRAVEL | | 205 WEST MAIN ST STE A | | | CEDAREDGE | CO | 81413 | |
| JEVIC | | PO BOX 13031 | | | NEWARK | NJ | 07188 | |
| Jevne Larson, Melissa S | | 710 W Village RdNO 102 | | | Chanhassen | MN | 55317 | |
| JEWEL FRY | | 7630 EVERGREEN CIR | | | MOBILE | AL | 36695 | |
| JEWEL MUSIC PUBLISHING CO INC | | 630 NINTH AVE STE 1004 | | | NEW YORK | NY | 10036 | |
| JEWEL MUSIC PUBLISHING CO INC | | 630 NINTH AVE STE 1004 | | | NEW YORK | NY | 10036 | |
| JEWEL MUSIC PUBLISHING COMPANY | | ATTN ROYALTY DEPT 13TH FL 254 W 54TH ST | | | NEW YORK | NY | 10019-5516 | |
| JEWEL MUSIC PUBLISHING COMPANY | | ATTN ROYALTY DEPT 13TH FL 254 W 54TH ST | | | NEW YORK | NY | 10019-5516 | |
| JEWELL JOHNSON | | 14223 N WESTMINSTER PL | | | FOUNTAIN HILLS | AZ | 85268 | |
| JEWELL MAY | | 208 BONNAOAKS DR | | | HERMITAGE | TN | 37076 | |
| JEWELL TERRI | | 705 MEADOWBROOK DRIV | | | ANDALUSIA | AL | 36420 | |
| Jewett, Michael J | | 31417 47 Ave So | | | Auburn | WA | 98001 | |
| JEWISH LIFE TV | | 15601 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| JEWISH WORLD WATCH | | 17514 VENTURA BLVD STE 206 | | | ENCINO | CA | 91316 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

442 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jezak, Shawn J | | 6126 Trumbull | | | Lansing | MI | 48911 | |
| JHL MAIL MARKETING INCORPORATED | | 3100 BORHAM AVE | | | STEVENS POINT | WI | 54481-5097 | |
| Jhunjhunwala, Chandni | | 630 1st Ave | Apt 29 N | | New York | NY | 10016 | |
| JIB MONITORING CENTER | | STE 1200 | 1120 CONNECTICUT AVE | NW | WASHINGTON | DC | 20036 | |
| JIL FRITCHEN | | 12407 PINESTRAW RD | | | RHOME | TX | 76078 | |
| JILL ANDERSON | | 605 4TH AVE NE | | | SLEEPY EYE | MN | 56085 | |
| JILL ANDERSON | | 84 CHURCH LN | | | EAST HAMPTON | NY | 11937-1875 | |
| JILL BANKS | | 1235 SCHOOL DR | | | WAUKESHA | WI | 53186 | |
| JILL BAUMAN | | 67 24 UTOPIA PKWY | | | FRESH MEADOWS | NY | 11365 | |
| JILL BOEHLER | | 7 GLEN LYON CT | | | PHOENIX | MD | 21131 | |
| JILL BOSTWICK | | 137 BUNKER RD | | | CHEHALIS | WA | 98532 | |
| JILL BYTTNER | | 2175 STOCKWELL RD NO 227 | | | BOSSIER CITY | LA | 71111 | |
| JILL DRYER BARTOLUCCI | | 3821 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| JILL ENGLE TREASURER | | COUNTY OFFICE BLDG | COURTHOUSE SQUARE | | BOWLING GREEN | OH | 43402 | |
| JILL F HEMPEN | | 5217 FAWN DR | | | COLUMBIA | IL | 62236-3455 | |
| JILL GOLDOWSKY | | 44 KRYSTAL DR | | | SOMERS | NY | 10589 | |
| JILL KRAMER DVM | | W15240 NORDSTROM RD | | | MELROSE | WI | 54642 | |
| JILL KRASNY | | 144 W 109TH ST APT 3R | | | NEW YORK | NY | 10025 | |
| JILL LITTLE | | 99 QUINBY AVE | | | WHITE PLAINS | NY | 10606-3117 | |
| JILL MARIE EGAN | | 1004 TENNESSEE ST | | | SAN FRANCISCO | CA | 94107-3016 | |
| JILL MULLER | | 34 ST JOHNS PL | | | WESTPORT | CT | 06880 | |
| JILL ROONEY CARR | | 90 COOPER AVE | | | MONTCLAIR | NJ | 07043 | |
| JILL SHAVER | | 10516 SUMMERHILL PL | | | FORT WAYNNE | IN | 46814 | |
| JILL SIMON SHAPIRO RECEIVER OF TAXES | | 200 SOUTH GREELEY AVE | | | CHAPPAQUA | NY | 10514 | |
| JILL TECKENBROCK INC | | 580 BROADWAY | STE 1008 | | NEW YORK | NY | 10012 | |
| JILL THOMPSON | | 2835 SW CAROLINA ST | | | PORTLAND | OR | 97239 | |
| JILL V KUIKEN | | 17219 ROY ST | | | LANSING | IL | 60438 | |
| JILL WACHTER | | 324 PEARL ST NO 3G | | | NEW YORK | NY | 10038 | |
| JILLENE TURNER | | 1343 SKYLINE DR | | | BOUNTIFUL | UT | 84010 | |
| JILLIAN CORI | | 130 ASH ST | | | OREGON | WI | 53575 | |
| JILLIAN RUTH | | 4938 ALTERRA WAY | | | SACRAMENTO | CA | 95835-1635 | |
| JILLSON BEVERLY | | 109 W BRENTRIDGE DR | | | BRANDON | FL | 33511 | |
| JIM & CAROLE ANHALT | | 807 EAST HWY 310 | | | MANITOWOC | WI | 54220 | |
| JIM AND LYNN BRAGDON | | PO BOX 1292 | | | GRAND JUNCTION | CO | 81502 | |
| JIM BACH | | 7164 MORAINE VALLEY LN | | | STEVENS POINT | WI | 54481 | |
| JIM BARTHELMAN | | PO BOX 125 | | | QUINHAGAK | AK | 99655 | |
| JIM BEDINGER | | 10806 PACIFIC CANYON WAY | | | SAN DIEGO | CA | 92121-4337 | |
| JIM BESSMAN | | 331 W 57TH ST NO 285 | | | NEW YORK | NY | 10019 | |
| JIM BESSMAN | | 331 W 57TH ST NO 285 | | | NEW YORK | NY | 10019 | |
| JIM BROWN | | 806 TANNER DR | | | VALPARAISO | IN | 46383 | |
| JIM BROWN | | 806 TANNER DR | | | VALPARAISO | IN | 46383 | |
| JIM CARROLL | | 1395 BIRCHWOOD DR | | | MISSISSAUGA | ON | L5J1T3 | CANADA |
| JIM DEREMIEK | | 2015 MILLDALE CT | | | FALLSTON | MD | 21047 | |
| JIM DOHERTY | | 147 DAVIS AVE | | | WHITE PLAINS | NY | 10605 | |
| JIM DOHERTY | | 147 DAVIS AVE | | | WHITE PLAINS | NY | 10605 | |
| JIM DUNN | | BOX 8 STE 8 RR1 | | | AIRDRIE | AB | T4B 213 | CANADA |
| JIM FISHER | | 5530 RAINBOW DR | | | GREENDALE | WI | 53129 | |
| JIM FRANCO PHOTOGRAPHY INC | | 529 WEST 42ND ST | NO 2V | | NEW YORK | NY | 10036 | |
| JIM GANLEY | | PO BOX 392 | | | BRANCHVILLE | NJ | 07825 | |
| JIM GROLL | | 130 SOUTH EAST AVE | | | OAK PARK | IL | 60302 | |
| JIM HENSON PRODUCTIONS INC | | C O RELEIGH STUDIOS | 5358 MELROSE AVE | | LOS ANGELES | CA | 90038 | |
| JIM HENSON PRODUCTIONS INC | | C O RELEIGH STUDIOS | 5358 MELROSE AVE | | LOS ANGELES | CA | 90038 | |
| JIM HUSTLER | | 346 HOLLYWOOD HEIGHTS RD | | | CASEYVILLE | IL | 62232 | |
| JIM HUTCHINSON | | 21 1535 WEST 12TH AVE | | | VANCOUVER | BC | V6J 2E2 | CANADA |
| JIM HUTCHINSON | | 7115 HUNTINGDON ST | | | POWELL RIVER | BC | V8A 1N7 | CANADA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIM IMPOCO | | 107 WEST 86TH ST APT 8EF | | | NEW YORK | NY | 10024 | |
| JIM KELLY | | SAWDUST STUDIOS | 308 CHESTNUT ST | | FAIRVIEW | NJ | 07022 | |
| JIM KRESS | | 300 GWYNWOOD AVE | | | LA HABRA | CA | 90631 | |
| JIM KUHL | | 202 BARTHEAL DR | | | CARY | NC | 27513 | |
| JIM KUHL | | 228 GRANTWOOD DR | | | HOLLY SPRINGS | NC | 27540-6235 | |
| JIM LEINFELDER | | 708 NORTH 1ST ST | NO 424 | | MINNEAPOLIS | MN | 55401 | |
| JIM MAYER | | 436 OLDFIELD RD | | | CRESTLINE | OH | 44827 | |
| JIM NAPERALA | | 4969 SANDPIPER | | | MUSKEGON | MI | 49445 | |
| JIM OLIVER | | OLIVER MUSIC | 2 CONCHAS PL | | SANTA FE | NM | 87508-8806 | |
| JIM OLIVER | | OLIVER MUSIC | 2 CONCHAS PL | | SANTA FE | NM | 87508-8806 | |
| JIM ORROCK | | 9610 SUNDUNE DR | | | SUN LAKES | AZ | 85248 | |
| JIM OWENS ENTERTAINMENT | | 1110 16TH AVE SOUTH | ATTN JIM OWENS | | NASHVILLE | TN | 37212 | |
| JIM OWENS ENTERTAINMENT | | 1110 16TH AVE SOUTH | ATTN JIM OWENS | | NASHVILLE | TN | 37212 | |
| JIM OWENS ENTERTAINMENT INC | | ATTN JIM OWENS | 624 GRASSMERE PARK STE 16 | | NASHVILLE | TN | 37211 | |
| JIM OWENS ENTERTAINMENT INC | | 1110 16TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| JIM OWENS ENTERTAINMENT INC | | 624 GRASSMERE PARK STE 16 | | | NASHVILLE | TN | 37211 | |
| JIM OWENS ENTERTAINMENT INC | | ATTN JIM OWENS | 1110 16TH AVE S | | NASHVILLE | TN | 37212 | |
| JIM OWENS ENTERTAINMENT INC | | ATTN JIM OWENS | 624 GRASSMERE PARK STE 16 | | NASHVILLE | TN | 37211 | |
| JIM OWENS ENTERTAINMENT INC | ATTN JIM OWENS | 1110 16TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| JIM PAILLOT ILLUSTRATION | | 2334 E HURON CT | | | GILBERT | AZ | 85234 | |
| JIM PAILLOT ILLUSTRATION | | 2334 EAST HURON CT | | | GILBERT | AZ | 85234 | |
| JIM PHILLIPS LLC | | 2536 NORTH 91ST ST | | | WAUWATOSA | WI | 53226 | |
| JIM PILLER | | D B A CORELLIAN TECHNOLOGIES | 4908 HENRY ST | | GARFIELD HEIGHTS | OH | 44125 | |
| JIM QUINN | | 7720 JAGUAR CIR | | | ANCHORAGE | AK | 99502 | |
| Jim Reed | | c/o Dan Nelson | Kreindler & Kreindler LLP | 100 Park Ave | New York | NY | 10017 | |
| JIM RENNER | | 1795 LOCUST RD | | | SEWICKLEY | PA | 15143 | |
| JIM RENNER | | 667 FREEDOM CRIDER RD | | | FREEDOM | PA | 15042 | |
| JIM RUSSELL | | 1416 N 15TH ST | | | FRUITLAND | ID | 83619 | |
| JIM SIMEK | | 4168 BELLE RIDGE DR | | | DRYDEN | MI | 48428 | |
| JIM TODD | | 3994 RAWHIDE RD | | | ROCKLIN | CA | 95677 | |
| JIM WEIDLEIN | | 1038 HILLSIDE TRL | | | JOHNSTOWN | PA | 15905 | |
| JIM WIELAND | | 7104 AETNA CT | | | WAUWATOSA | WI | 53213 | |
| JIM WILSON | | 20 BERKSHIRE DR | | | WASHINGTON | MO | 63090 | |
| JIM WINNERMAN | | 416 CONWAY WOLD | | | ST LOUIS | MO | 63141 | |
| JIM WOLTZ | | 701 TAYLOR LN | | | CANYON | TX | 79015 | |
| JIM WOODS | | 1045 KATHERINE DR | | | ELM GROVE | WI | 53122 | |
| Jimenez, Carlos | | 91 Woodland Ave | | | Rutherford | NJ | 07070 | |
| Jimenez, Jay Y | | 130 Frederic St | | | Yonkers | NY | 10703 | |
| Jimenez, Jillian | | 7515 Mona Ln | | | San Diego | CA | 92130 | |
| Jimenez, Kenneth | | 233 N High St | | | Mount Vernon | NY | 10550 | |
| Jimenez, Stephanie V | | 90 36 149st | Apt 3A | | Jamaica | NY | 11435 | |
| Jimenez, Zamara | | Rd 119 KM 305 | HC 08 Box 80356 | | San Sebastian | PR | 00685 | |
| Jimersen, Darlene | | 850 W Baseline Rd | NO 101 | | Lafayette | CO | 80026 | |
| JIMI LANE MUSIC | | 2100 W MAGNOLIA BLVD STE B | | | BURBANK | CA | 91506 | |
| JIMI LANE MUSIC | | C O MIZMO ENTERPRISES | 2106 W MAGNOLIA BLVD | | BURBANK | CA | 91506 | |
| JIMI LANE MUSIC | | 2100 W MAGNOLIA BLVD | STE B | | BURBANK | CA | 91506 | |
| JIMI LANE MUSIC | | C O MIZMO ENTERPRISES | 2001 W MAGNOLIA BLVD | STE B | BURBANK | CA | 91506 | |
| JIMI LANE MUSIC | | C O MIZMO ENTERPRISES | 2106 W MAGNOLIA BLVD | | BURBANK | CA | 91506 | |
| Jiminez, Donald J | | 1302 Elder | | | Denver | CO | 80221 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIMMY AVANT | | 1308 61ST ST | | | LUBBOCK | TX | 79412 | |
| Jimmy Buffet dba Coral Reefer Music | c o Gelfand Rennert & Feldman LLP | 1880 Century Park E Ste 1600 | | | Los Angeles | CA | 90067 | |
| JIMMY D HATCH | | PO BOX 119 | | | LAKEVIEW | TX | 79239 | |
| JIMMY DULANEY | | PO BOX 660 | | | SWEETWATER | TX | 79556-0660 | |
| JIMMY EUGENE SEALS & RUBY JEAN SEALS | | DBA SUTJUJO MUSIC | C O MANATT PHELPS AND PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| JIMMY EUGENE SEALS & RUBY JEAN SEALS | | DBA SUTJUJO MUSIC | C O MANATT PHELPS AND PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| JIMMY EUGENE SEALS & RUBY JEAN SEALS | | DBA SUTJUJO MUSIC | C O MANATT PHELPS AND PHILLIPS | | LOS ANGELES | CA | 90064-1614 | |
| Jimmy Eugene Seals & Ruby Jean Seals dba Sutjujo Music | Attn Brian L Sbardelli | c o Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | Los Angeles | CA | 90064-1614 | |
| JIMMY MORRIS | | 3 WILLOWOOD DR | APT 104 | | YORKTOWN | VA | 23693 | |
| JIMMY R JONES | | 1293 SO BEVERLY GLEN BLVD NO 102 | | | LOS ANGELES | CA | 90024 | |
| JIMMY R JONES | | 1293 SO BEVERLY GLEN BLVD NO 102 | | | LOS ANGELES | CA | 90024 | |
| JIMMY R TROTTER | | 7878 N 16TH STREER | STE 100 | | PHOENIX | AZ | 85020 | |
| JIMMY RUSH | | 3827 DONEY ST | | | COLUMBUS | OH | 43213 | |
| JIMMY TOVAR | | 12280 SW HORIZON BLVD NO 302 | | | BEAVERTON | OR | 97007 | |
| JIN RECORDS | | A DIV OF SWALLOW PUBLICATIONS INC | ATTN CHRIS SOILEAU | | VILLE PLATTE | LA | 70586 | |
| JIN RECORDS | | A DIV OF SWALLOW PUBLICATIONS INC | ATTN CHRIS SOILEAU | | VILLE PLATTE | LA | 70586 | |
| JIN WANG | | 26 LANCER LN | | | STAMFORD | CT | 06905 | |
| JING AND MIKE COMPANY | | 73 4325 LIHILIHI PL | | | KAILUA KONA | HI | 96740 | |
| JINNA VORHEES | | 211 WEST VERDUGO AVE | APT 208 | | VERBANK | CA | 91502 | |
| JINRIGHT MELISSA | | 20 STONEGATE TRAIL | | | WETUMPKA | AL | 36093 | |
| Jipp, Sherry L | | 203 E Washington Ave | | | Fairfield | IA | 52556 | |
| JIRI RUSNAK | | PO Box 59311 | | | SCHAUMBURG | IL | 60159 | |
| JISHNU BHATTACHARYA | | 8B S WELL AVE | | | DANBURY | CT | 06810-6449 | |
| JJ BENJIS | | PO BOX 82 | 201 N BROADWAY | | HARTINGTON | NE | 68739 | |
| JJI INTERNATIONAL INC | | THREE RICHMOND SQUARE | PO BOX 603334 | | PROVIDENCE | RI | 02906 | |
| JJL KING INVESTMENTS LLC | ATTN JACKI KING | | | | | | | |
| JK BOOKS UNLIMITED INC | | 2 MELROSE CT | | | JACKSONVILLE | IL | 62650 | |
| JL BREWER BROADCASTING OF CLEV | | 1305 CARTER ST | | | CHATTANOOGA | TN | 37402 | |
| JM PAPERING INC | | 13935 VENTURA PL | | | SAVAGE | MN | 55378 | |
| JML Design LLC | | 8833 Copenhaver Dr | | | Potomac | MD | 20854 | |
| JO A HAMIL | | PO BOX 3455 | | | ABILENE | TX | 79604-3455 | |
| JO ANN BLACK | | 1410 RAINES ST | | | ARLINGTON | TX | 76010 | |
| JO ANN DANGELO | | 5 DORADO DR | | | PURCHASE | NY | 10577 | |
| JO ANN ROSIELLO | | 21 MONTCLAIR RD | | | YONKERS | NY | 10710 | |
| JO ANN SLATE | | 701 THIRD AVE WEST | | | SPRINGFIELD | TN | 37172 | |
| JO GROSSMAN | | 1915 BEDFORD RD | | | LOWELLVILLE | OH | 44436 | |
| JO GROTH | | 17251 BUTLER AVE | | | PLAINFIELD | IA | 50666 | |
| JO JASZEWSKI | | 1700 GROVER ST | | | BOISE | ID | 83705 | |
| JO KEIM | | 1405 WOODLAWN AVE | | | LEXINGTON | NE | 68850 | |
| JO M MCKNUT | | 1013 BEAR CREEK RD | | | CABOT | PA | 16023 | |
| JO TIRRELL | | 13965 FORTUNA BAY DR APT C | | | CORPUS CHRISTI | TX | 78418-6396 | |
| JO WATTS | | 35267 CONIFER LN | | | ASTORIA | OR | 97103 | |
| JO WHITWORTH | | 1 TEST COTTAGES | ST MARY BOURNE ANDOVER | | HAMPSHIRE | | SP11 6BX | UK |
| JOACHIM LTD | | 6025 VERA CRUZ RD | | | CENTER VALLEY | PA | 18034 | |
| JOACHIM LTD | | 6025 VERA CRUZ RD | | | CENTER VALLEY | PA | 18034 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

445 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAN & PETERS GERMAN RESTAURANT | | 322 THIRD ST | | | SAN JUAN BAUTISTA | CA | 95045 | |
| JOAN ALLEN PHOTO | | 2247 29TH ST APT 1A | | | SANTA MONICA | CA | 90405 | |
| JOAN BARTHEL | | 4525 LINDELL BLVD APT 1104 | | | ST LOUIS | MO | 63108 | |
| JOAN BERCEAU | | 3730 DEER RD | | | WISCONSIN RAPIDS | WI | 54494 | |
| JOAN BRANDT | | 1304 W RIDGE RD | | | ORANGEVILLE | IL | 61060 | |
| JOAN BROWNLEE | | PO BOX 395 | | | PATEROS | WA | 98846 | |
| JOAN C BRIERLEY | | 15 BUNKER HILL AVE | | | WATERBURY | CT | 06708-2208 | |
| JOAN CAMPBEL | | 8 GORDON DR | | | BINGHAMTON | NY | 13901 | |
| JOAN DEAN | | 41297 CR 380 | | | BLOOMINGDALE | MI | 49026 | |
| JOAN DONALD | SHERIDAN MERIDAN SCHOOL | 8660 SHERIDAN RD NW | | | THORNVILLE | OH | 43076 | |
| JOAN DOROTHY ECKER | | 164 2ND ST | | | MOUNT CARMEL | PA | 17851-2545 | |
| JOAN DOUGLAS | | 819 DOGWOOD COVE DR | | | SENECA | SC | 29678 | |
| JOAN DUCKWORTH | | 1112 SE TIMBERCREEK LN | | | LEES SUMMIT | MO | 64081 | |
| JOAN E RANKIN | | 3117 ELLIS CT | | | MARINA | CA | 93933-3441 | |
| JOAN FLICKINGER | | 19 ELEVENTH ST | | | COLONIAL BEACH | VA | 22443 | |
| JOAN FORKER | | 88941 515TH AVE | | | VERDIGRE | NE | 68783 | |
| JOAN G KITTREDGE | | 500 E 85TH ST | APT 16B | | NEW YORK | NY | 10028 | |
| JOAN GARDNER | | 84 SQUIRE ST | | | NEW LONDON | CT | 06320 | |
| JOAN H MYERS | | 114 REGENT LN | | | FLORENCE | AL | 35630 | |
| JOAN HALBERT | | 23011 SE 245TH PL | | | MAPLE VALLEY | WA | 98038 | |
| JOAN HALLFORD | | 6705 GEORGIA AVE | | | N RICHLAND HILLS | TX | 76180 | |
| JOAN HANKE | | 9281 A FIRST VIEW ST | | | NORFOLK | VA | 23503 | |
| JOAN HOHWALD | | 9246 LODI CTR RD | | | LODI | NY | 14860 | |
| JOAN HUGGINS | | 11 KATE ST | | | WAYNESBORO | MS | 39367 | |
| JOAN KANTOR | | 24 ANNE CHAMBERS LN | | | KATONAH | NY | 10536 | |
| JOAN KOOL | | 1234 GLENVIEW CIR | | | FAIRFIELD | IA | 52556 | |
| JOAN M BECKER | | 288 KLIMAS RD | | | BRANCHVILLE | NJ | 07826 | |
| JOAN M CARPENTER | | 9008 RAVENSWOOD RD | | | GRANBURY | TX | 76049 | |
| JOAN M WILKICKI | | 700A MATTESON RD | | | COVENTRY | RI | 02816 | |
| JOAN MC CULLOCH | | 109 2958 TRETHEWEY ST | | | ABBOTSFORD | | V2T 6P6 | CANADA |
| JOAN MCEVOY | | 184 HOSNER MT RD | | | HOPEWELL JCT | NY | 12533 | |
| JOAN MOLLER | | 1525 24TH ST | | | CODY | WY | 82414-7518 | |
| JOAN NUSBAUMER | SOUTHERN WELLS ELEMENTARY | 9120 S 300 W | | | PONETO | IN | 46781 | |
| JOAN ORZOLEK | | 1433 DIVISION ST | | | BALLSTON LAKE | NY | 12019 | |
| JOAN PACHA | | 6416 BELTON RD | | | EL PASO | TX | 79912 | |
| JOAN PATCHETT | | 56 ROSEMONT DR | | | AMHERST | NY | 14226 | |
| JOAN PITMAN | | 9627 EMERALD DR | | | WHISTLER | BC | V0N 1B9 | CANADA |
| JOAN POTTLE | | 13 BYFIELD RD | | | PORTLAND | ME | 04103 | |
| JOAN QUINN | | 3439 71ST NW | | | ELMONTON | | T6K 0M8 | CANADA |
| JOAN ROBB | | 9200 S HOMAN AVE | | | EVERGREEN PK | IL | 60805 | |
| JOAN ROHM | | 1273 SUNSET VIEW PL | | | OAK HARBOR | WA | 98277 | |
| JOAN SHOFF | | 12924 CHANDLER BLVD | | | SHERMAN OAKS | CA | 91401-6114 | |
| JOAN STUER | | 205 RIDGE ROD | | | WETHERSFIELD | CT | 06109 | |
| JOAN SULLESTA | | 19 HAWKESYARD LN | | | CHARLESTON | WV | 25311 | |
| JOAN TAMASKA | | 407 BEARTOWN RD | | | PAINTED POST | NY | 14870-8576 | |
| JOAN TOW | | 2816 COUNTRY LN DR APT 2201 | | | TEMPLE | TX | 76504 | |
| JOAN TWADDELL HOLTWOOD | | 1130 SILVER SPRING RD | | | HOLTWOOD | PA | 17532 | |
| JOAN VAN MUIJEN | | 736 DAMMERON VALLEY DR | | | W DAMMERON VALLEY | UT | 84783 | |
| JOAN VEZANNI | | 7513 FARMINGDALE DR APT 207 | | | DARIEN | IL | 60561 | |
| JOAN WILLIAMS | | 471 ORANGE BLOSSOM LN | | | GOLETA | CA | 93117 | |
| JOANIE BERNSTEIN ART REP | | 756 S 8TH AVE | | | NAPLES | FL | 34102 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOANIE MYERS | | 114 REGENT LN | | | FLORENCE | AL | 35630 | |
| JOANIE NESBITT | | 18663 BLUE SKY CT | | | MEADOW VISTA | CA | 95722 | |
| JOANN BRUCE | | 1 LILAC DR | | | HIGHLAND MILLS | NY | 10930 | |
| JOANN BUTLER | | 3719 ARAGON DR | | | SAN DIEGO | CA | 92115 | |
| JOANN CARR | | 2616 W 200 N | | | WABASH | IN | 46992 | |
| JOANN CARTER | | 11 GRISWOLD ST | | | JERICHO | VT | 05465 | |
| JOANN E MANSON MD DRPH | | 14 WASHINGTON ST | | | BEVERLY | MA | 01915 | |
| JOANN GRAFTON | | 203 EAST FIFTH ST | | | RINCON | GA | 31326 | |
| JOANN HAMEL | | PO BOX 7750 | | | URBANDALE | IA | 50323-7750 | |
| JOANN HOLMGREN | | 2308 FARRINGTON LN | | | HURST | TX | 76054 | |
| JOANN JENSEN | | 5718 W 50 S | | | LA PORTE | IN | 46350 | |
| JOANN JOVINELLY | | 402 EAST 11TH ST | APT 5 | | NEW YORK | NY | 10009 | |
| JOANN KARBACZ | | 7255 BARRIE ST | | | DEARBORN | MI | 48126-1321 | |
| JOANN MARIE DESIGNS | | 630 H S JEFFERSON ST | | | PLACENTIA | CA | 92870 | |
| JOANN PICKETT | | RR 1 BOX 2375 | | | CHANDLER | OK | 74834 | |
| JOANN R KAL | | 346 VENTURA CLUB DR | | | ROSELLE | IL | 60172 | |
| JOANN SCHULDHEISZ | | 7000 GRASS VALLEY DR | | | MISSOULA | MT | 59808 | |
| JOANNA B PINNEO | | 1210 REDBIRD ST | | | LONGMONT | CO | 80501 | |
| JOANNA BRAILER | | 2630 CENTRAL AVE | | | AUGUSTA | GA | 30904 | |
| JOANNA GREEN | | 108 BRIGHAM HILL RD | | | ESSEX JUNCTION | VT | 05452 | |
| JOANNA LITTLE | | 9915 236TH PI SW | | | EDMONDS | WA | 98020 | |
| JOANNA LUPPINO | | 3 GROVE ST | | | MT KISCO | NY | 10549 | |
| JOANNA POWELL | | 25 APPLE LN | | | LITCHFIELD | CT | 06759 | |
| JOANNA POWELL | | 357 VARICK ST | APT 524B | | JERSEY CITY | NJ | 07302 | |
| JOANNA WILLIAMS | | 410 EASTERN PKWY No 3C | | | BROOKLYN | NY | 11225 | |
| JOANNA WILLIAMS DESIGN | | 60 BERKS ST | | | EASTON | PA | 18045-5904 | |
| JOANNE BAKER | | GRESHAM PARK ELEMENTARY SCHOOL | 1848 VICKI LN SE | | ATLANTA | GA | 30316 | |
| JOANNE BARKAN | | 711 WEST END AVE | APT 5AN | | NEW YORK | NY | 10025 | |
| JOANNE BARKAN | | BOX 1050 | | | TRURO | MA | 02666-0150 | |
| JOANNE BERKOSKI | | 273 KRATZERVILLE RD | | | WINFIELD | PA | 17889 | |
| JOANNE BROOKS | | 304 RENSHAR | | | AUBURN | MI | 48611 | |
| JOANNE CHEN | | 360 EAST 88TH ST 22B | | | NEW YORK | NY | 10128 | |
| JOANNE CLAYTON | | 919 QUIET POINT RD | | | CASEYVILLE | IL | 62232 | |
| JOANNE CRYER | | 40427 DOLERITA AVE | | | FREMONT | CA | 94539 | |
| JOANNE DELUCA | | 23 OAK PARK AVE | | | DARIEN | CT | 06820 | |
| JOANNE EVERETT | | PO BOX 1394 | | | SALEM | OH | 44460 | |
| JOANNE HAMILTON | | 107 OAK LN | | | RANDLEMAN | NC | 27317 | |
| JOANNE HANLON | | 44665 LANCASTER DR | | | CHILLIWACK | | V2R 3B8 | CANADA |
| JOANNE JONES | | 1326 HOUNDS EAR RD | | | HILLSBOROUGH | NC | 27278 | |
| JOANNE K MITCHELL | | 18419 POPLAR AVE | | | HOMEWOOD | IL | 60430 | |
| JOANNE KASH | | 32 SILK MOSS CT | | | SOUTH DAYTONA | FL | 32119 | |
| JOANNE KAUFMAN | | 1148 FIFTH AVE | APT 9D | | NEW YORK | NY | 10128 | |
| JOANNE KEEZER | | STOR 729 | | | SLIDELL | LA | 70459-0808 | |
| JOANNE MATTERN | | 27 CRAGMERE RD | | | SUFFERN | NY | 10901 | |
| JOANNE MELI | | 41522 VANCOUVER | | | STERLING HEIGHTS | MI | 48314 | |
| JOANNE P HEITMANN | | 795 CENTRE RD | | | STAATSBURGH | NY | 12580 | |
| JOANNE PEARSON | | FAIR HAVEN PHOTOS | 101 NEWTON ST | | SOUTHBOROUGH | MA | 01772 | |
| JOANNE PUGNI | | 35 MEMORY LN | | | MAHOPAC | NY | 10541 | |
| JOANNE PULKINEN | | PO BOX 526 | | | LIVERMORE | ME | 04253 | |
| JOANNE RELIHAN | | 600 CENTRAL ST | BOX 482 | | STROMSBURG | NE | 68666 | |
| JOANNE RUSSELL | | 2092 COOK RD | | | BALLSTON LAKE | NY | 12019 | |
| JOANNE SULLIVAN | | 3276 FOLSOM ST | | | BOULDER | CO | 80304 | |
| JOANNE TOMASCH | | PO BOX 143 | | | SPRING MILLS | PA | 16875-0143 | |
| JOANNE VERHOVEN | | 1641 WINKLER RD | | | THREE LAKES | WI | 54562 | |
| JOANNE WEINTRAUB | | 1633 N PROSPECT AVE | APT 7D | | MILWAUKEE | WI | 53202 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

447 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| JOANNE WHEELER | | PO BOX 55 | | | SPIRIT LAKE | ID | 83869 | |
| JOANNE WIED | | 5401 MANSFIELD DR | | | GREENDALE | WI | 53129 | |
| JOANNE WILSON | | 1123 KNOX RD 2300 E | | | WILLIAMSFIELD | IL | 61489 | |
| JOANS HALLMARK MINOT | | 2400 10TH ST SW | | | MINOT | ND | 58701 | |
| JOASNN KARBACZ | | 7255 BARRIE ST | | | DEARBORN | MI | 48126 | |
| JOBAR INTERNATIONAL INC | | PO BOX 5409 | | | CARSON | CA | 90749-5409 | |
| Jobba, Courtney | | 91 Laurel Dr | | | Cinnaminson | NJ | 08077 | |
| JOBETE MUSIC CO INC | | 75 NINTH AVE 4TH FL | | | NEW YORK | NY | 10011 | |
| JOBETE MUSIC CO INC | | 75 NINTH AVE 4TH FL | | | NEW YORK | NY | 10011 | |
| JOBFOX INC | | DEPT CH 17476 | | | PALATINE | IL | 60055-7476 | |
| JOBING COM | | 4747 NORTH 22ND ST | | | PHOENIX | AZ | 85016 | |
| JOBMACHINE INC | | 12 S 6TH ST STE 730 | | | MINNEAPOLIS | MN | 55402 | |
| JOBS FOR ILLINOIS GRADS | | MICHELLE TRUEBLOOD | 500 W MONROE ST STE 2 | | SPRINGFIELD | IL | 62704 | |
| JOBTARGET COM | | 225 STATE ST | STE 200 | | NEW LONDON | CT | 06320-6357 | |
| JOBTARGET COM | | 225 STATE ST | STE 300 | | NEW LONDON | CT | 06320 | |
| JOBYNA CARPENTER | | 15558 SANDY HOOK RDNE | | | POULSBO | WA | 98370 | |
| JODI ANDERSON | | 22493 SUNSET DR | | | VASSAR | KS | 66543 | |
| JODI BROADWATER | | 1270 AMSTERDAM AVE | APT 3D | | NEW YORK | NY | 10027 | |
| JODI BROADWATER | | 14608 CEDAR KNOLL DR | | | CENTREVILLE | VA | 20120 | |
| JODI DELONG | | 4775 HWY 358 RR 3 | | | CANNING | | B0P 1H0 | CANADA |
| JODI EVANS | | 1866 LONGS BEND PIKE | | | SURGOINSVILE | TN | 37873 | |
| JODI L FISCHER | | 6247 THORNRIDGE LN | | | GREENDALE | WI | 53129 | |
| JODI MELISSA SCHLEICHER | | DBA HAIR AND MAKEUP ARTIST FREELA | 2128 SHERBROOKE LN | | NASHVILLE | TN | 37211 | |
| JODIE DAVIS | | 18250 FM 1130 | | | ORANGE | TX | 77632 | |
| JODIE KETTERER | | 275 PAVELL RD | | | NEW BRIGHTON | PA | 15066 | |
| JODIE V FAULDS | | 5318 BOWERS HILL DR | | | HAYMARKET | VA | 20169 | |
| JODY A JONES | | W327S6925 ASHTON WAY | | | MUKWONAGO | WI | 53149-9482 | |
| JODY BURNS | | 223 1 2 SOUTH LEWIS | | | STILLWATER | OK | 74074 | |
| JODY CORBETT | | 35 25 CRESCENT ST | APT 2R | | ASTORIA | NY | 11106 | |
| JODY HORTON LLC | | 100 W 55TH ST | | | AUSTIN | TX | 78751 | |
| JODY KENDALL | | 1507 CEDAR CT | | | SIMPSONVILLE | KY | 40067 | |
| JOE & RUTH EWING | | 701 J HWY | | | STOCKTON | MO | 65785 | |
| JOE CIARDIELLO | | 35 LITTLE YORK | MT PLEASANT RD | | MILFORD | NJ | 08848 | |
| JOE CONNELL | | 6535 STAGECOACH RDSE | | | STEWARTVILLE | MN | 55976 | |
| JOE DRAPE | | 333 E 69TH ST TH 6 | | | NEW YORK | NY | 10021 | |
| JOE DRAPE | | 333 E 69TH ST TH 6 | | | NEW YORK | NY | 10021 | |
| JOE GASTWIRT MASTERING | | 4750 RHAPSODY DR | | | OAK PARK | CA | 91377 | |
| JOE GIRTHOFFER | | 5335 N 97TH AVE | | | OMAHA | NE | 68134 | |
| JOE GLEASON | | PO BOX 451 | | | ELWOOD | IL | 60421 | |
| JOE GOLDFEDER MUSIC ENTERPRISES INC | | 69 GROVE ST | PO BOX 660 | | LYNBROOK | NY | 11563 | |
| JOE GOLDFEDER MUSIC ENTERPRISES INC | | 69 GROVE ST | PO BOX 660 | | LYNBROOK | NY | 11563 | |
| JOE HURST WAJSZCZUK | | 539 OVERLOOK RD | | | FULTONDALE | AL | 35058-1589 | |
| JOE HURST WAJSZCZUK | | 795 NORTH SECOND ST | | | PLATTEVILLE | WI | 53818 | |
| JOE IMEL | | 1313 JAMES EDWARD CT | | | BOWLING GREEN | KY | 42103 | |
| JOE JONES | | DBA JOE FEE MUSIC | 10556 ARNWOOD RD | | LAKE VIEW TERRACE | CA | 91342 | |
| JOE JONES | | DBA JOE FEE MUSIC | 10556 ARNWOOD RD | | LAKE VIEW TERRACE | CA | 91342 | |
| JOE JURSA | | 520 LANCERS DR | | | ADDISON | IL | 60101 | |
| JOE KITA | | 5020 ANCINETTA DR | | | SCHNECKSVILLE | PA | 18078-2232 | |
| JOE LE MONNIER | | 440 BALDWIN RD | | | MAPLEWOOD | NJ | 07040 | |
| JOE LERTOLA | | 121 WEST 17TH ST | NO 4B | | NEW YORK | NY | 10011 | |
| JOE LEVIT | | 520 E 81ST ST | APT 5J | | NEW YORK | NY | 10028 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOE LOCH | | 953 DEER LAKE DEIVE | | | CARMEL | IN | 46032 | |
| JOE MATHIEU | | 111 BRIGHAM ST | NO 23D | | HUDSON | MA | 01749 | |
| JOE MCNALLY PHOTOGRAPHY | | 73 GRANDVIEW DR | | | RIDGEFIELD | CT | 06877 | |
| JOE PASQUALE | | 2116 WILLOW MET AVE | | | BRENTWOOD | TN | 37027 | |
| JOE PASQUALE | | 2116 WILLOW MET AVE | | | BRENTWOOD | TN | 37027 | |
| JOE PCOLLA | | 290 EAST MISSION ST | | | SAN JOSE | CA | 95112 | |
| JOE PEDERSON | | 38555 9TH AVE | | | NORTH BRANCH | MN | 55056 | |
| JOE PETTIGREW | | 1327 JEFFERSON AVE | | | READING | OH | 45215-3330 | |
| JOE POEHLMAN | | 18306 OLYMPIC VIEW DR | | | EDMONDS | WA | 98020 | |
| JOE RAGANS COFFEE LTD | | PO BOX 125 | | | SPRINGFIELD | VA | 22150 | |
| JOE RHODES | | 739 ONARGA AVE | | | LOS ANGELES | CA | 90042 | |
| JOE ROBERSON | | 966 CARTERS CREEK PIKE | | | COLUMBIA | TN | 38401 | |
| JOE SASFY | | 1112 N POWHATAN ST | | | ARLINGTON | VA | 22205 | |
| JOE SASFY | | 1112 N POWHATAN ST | | | ARLINGTON | VA | 22205 | |
| JOE SASFY | | 1112 N POWHATTAN ST | | | ARLINGTON | VA | 22205 | |
| JOE SPINKS | | 5044 SHENANDOAH AVE | | | NEWBURGH | IN | 47630 | |
| JOE STAMPLEY | | DBA MULLET MUSIC CORP | PO Box 150006 | | NASHVILLE | TN | 37215 | |
| JOE STAMPLEY | | DBA MULLET MUSIC CORP | PO Box 150006 | | NASHVILLE | TN | 37215 | |
| JOE T WOOD | | 535 COUNTY RD 447 | | | TYLER | AL | 36785 | |
| JOE TREEN | | 2 FERNCLIFF TERRACE | | | MONTCLAIR | NJ | 07042 | |
| JOE VINCE | | 1216 LAPEER AVE | | | PORT HURON | MI | 48060 | |
| JOE WECHSLER | | 9114 AUTUMN SKIES | | | SAN ANTONIO | TX | 78254 | |
| JOE WONG | | 47 LENNON RD | | | ARLINGTON | MA | 02474 | |
| JOE ZEFF DESIGN INC | | 20 MENDL TERRACE | | | MONTCLAIR | NJ | 07042 | |
| JOEL FEIGENBAUM | | 132 MICKI DR | | | MORGANVILLE | NJ | 07751 | |
| JOEL KOPISCHKE | | 1404 LOMARD CT | | | WAUWATOSA | WI | 53213 | |
| JOEL KRISTY | | 10106 CLIFFSIDE PLAC | | | SPRING VALLEY | CA | 91977 | |
| Joel L Ross | Vinson & Elkins LLP | Trammell Crow Ctr | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | |
| JOEL NAKAMURA | | 72 BOBCAT TRAIL | | | SANTA FE | NM | 87505 | |
| JOEL PAGE | | 10 LEE ST | | | SOMERSWORTH | NH | 03878 | |
| JOEL RANDALL | | 758 OAKWOOD AVE | | | EAST AURORA | NY | 14052 | |
| JOELSONGS | | 1880 CENTURY PARK E STE 1600 | | | LOS ANGELES | CA | 90067 | |
| JOELSONGS | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| JOELSONGS | | 1880 CENTURY PARK E STE 1600 | | | LOS ANGELES | CA | 90067 | |
| JOELSONGS | | 1880 CENTURY PARK EAST STE 1600 | | | LOS ANGELES | CA | 90067 | |
| JOELSONGS | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| JOELSONGS | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK EAST | STE 1600 | LOS ANGELES | CA | 90067 | |
| JOEY WELZANT | | DBA CANADIAN AMERICAN | PO BOX 808 | | LITITZ | PA | 17543 | |
| JOEY WELZANT | | DBA CANADIAN AMERICAN | PO BOX 808 | | LITITZ | PA | 17543 | |
| JOH COLIN | | 510 W 46TH ST APT 510 | | | NEW YORK | NY | 10036 | |
| JOHAN VIGODA | | PO Box 6269 | | | STATELINE | NV | 89449 | |
| JOHAN VIGODA | | PO Box 6269 | | | STATELINE | NV | 89449 | |
| JOHANNA AND KELSEY THOMAS | | PO Box 185 | | | EDDYVILLE | IL | 62928 | |
| JOHANNA GOODMAN | | 200 FRONT ST | | | NYACK | NY | 10960 | |
| Johansson Pereira, Janna | | 337 W 21st St | Apt 2D | | New York | NY | 10011 | |
| Johansson, Susanne M | | 317 1/2 5TH St | Apt Garden | | Jersey City | NJ | 07302 | |
| JOHN & ELEANOR DIAS | | 36 GLOUCESTER ST | | | WARWICK | RI | 02886 | |
| JOHN & PAMELA CLEVELAND | | 2250 BUCK CREEK RD | | | FESTUS | MO | 63028 | |
| JOHN A BURKE | | MEDIA COUNTY TREASURER | 144 N BROADWAY ST | | MEDINA | OH | 44256 | |
| John A Donofrio Summit County Fiscal Officer | c o Regina M VanVorous | 220 S Balch St Ste 118 | | | Akron | OH | 44302-1606 | |
| JOHN ABERNATHY | | PO BOX 26243 | | | MINNEAPOLIS | MN | 55426 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

449 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN ADAMS MIDDLE SCHOOL | ATT RENE GARCIA | 5401 GLENRIO RD N W | | | ALBUQUERQUE | NM | 87105 | |
| JOHN AND ALMA KUFFNER | | 14586 ST RT66 | | | ST MARYS | OH | 45885 | |
| JOHN AND MARY DILL | | 5141 GARNETT | | | SHAWNEE | KS | 66203 | |
| JOHN AND STELLA WILLIAMS | | 910 HOWARD LN | | | VANDALIA | OH | 45377 | |
| JOHN AND WYLENE BONEY | | 411 S MULBERRY AVE | | | BUTLER | AL | 36904 | |
| JOHN AND WYLENE WARD | | 411 S MULBERRY AVE | | | BUTLER | AL | 36904 | |
| John Andrew OHara | Frank J Gilbride II Esq | Gilbride Tusa Last & Spellane | 31 Brookside Dr | PO Box 658 | Greenwich | CT | 06836-0658 | |
| John Andrew OHara | Sydney OHara | The Ropeway | Palace | | Beaulieu Hampshire | | S0427YG | England |
| JOHN B BJOSTAD JR | | 613 FIRST AVE | | | ASBURY PARK | NJ | 07712 | |
| JOHN BARGER | | 7752 SE 44TH AVE | | | PORTLAND | OR | 97206 | |
| JOHN BEIDERWIEDEN | | 316 E ADAMS ST | | | HAVANA | IL | 62644 | |
| JOHN BLAIS | | 56 MIDDLE BEACH WEST | | | MADISON | CT | 06443 | |
| JOHN BOILY | | 21 PRINCESS DR | | | NORTH BRUNSWICK | NJ | 08902 | |
| JOHN BOKOWSKI JR | | DBA JOHN BOKOWSKI MUSIC | PO BOX 9352 | | GLENDALE | CA | 91226-0352 | |
| JOHN BOKOWSKI JR | | DBA JOHN BOKOWSKI MUSIC | PO BOX 9352 | | GLENDALE | CA | 91226-0352 | |
| JOHN BOZOKY | | 10605 SUNSET CANYON DR | | | BAKERSFIELD | CA | 93311 | |
| JOHN BRANDON MILLER | | 115 ESSEX ST APT 4C | | | NEW YORK | NY | 10002 | |
| JOHN BRANNON | | 2005 SHALLCROSS AVE | | | WILMINGTON | DE | 19806 | |
| JOHN BREWSTER CREATIVE SERVICE | | 126 OLD REDDING RD | | | WEST REDDING | CT | 06896 | |
| JOHN BRIER | | 11705 POTOMAC CROSSING WAY | AOT 22 | | FAIRFAX | VA | 22030 | |
| JOHN BROWN | | 1318 BEACHMONT ST | | | VENTURE | CA | 93001 | |
| JOHN BUCHER | | 23420 N HWY 95 | | | MARIETTA | IL | 61459 | |
| JOHN BUCK CO 2001 YORK | JENNIFER WRIGHT | 2001 YORK RD | | | OAK BROOK | IL | 60523 | |
| JOHN BUCKLEY | | 3505 NEUBAUER CIR | | | LINDENHURST | IL | 60046 | |
| JOHN BUCKLEY | | 5250 OLD ORCHARD RD | | | SKOKIE | IL | 60077 | |
| JOHN BUCKLEY | | 718 FAWN RIDGE DR | | | ORANGE CITY | FL | 32673 | |
| JOHN BUHS | | 600 RINGGOLD ST | | | PEEKSKILL | NY | 10566 | |
| JOHN BURLINGHAM | | S 103 W 21036 HEATHER LN | | | MUSKEGO | WI | 53150 | |
| JOHN C WHITE | | 10539 CR 743 | | | SWEENY | TX | 77480 | |
| JOHN CALDWELL | | 1017 BALLSTON LAKE RD | | | BALLSTON LAKE | NY | 12019 | |
| JOHN CASEY | | 338 WEST 12TH ST | | | NEW YORK | NY | 10014 | |
| JOHN CHIUMENTO | | 1455 GLENSIDE GREEN | | | CHARLOTTESVILLE | VA | 22901 | |
| JOHN CHOTT | | 702 N MIZE RD | | | YAKIMA | WA | 98908 | |
| JOHN CHRISTOPHER FINE | | 1006 OCEAN DR | | | BOYNTON BEACH | FL | 33426 | |
| JOHN CLARK | | 405 E MAIN ST | | | HILLSBORO | IN | 47949 | |
| JOHN CLARK JR | | 91 HORTON RD | | | COLD SPRING | NY | 10516 | |
| JOHN COCHRAN | | 6105 HARMON DR | | | PELL CITY | AL | 35128 | |
| JOHN COPELAND | | 50 COPANO RIDGE RD | PO BOX 1102 | | ROCKPORT | TX | 78381 | |
| JOHN CORBITT | | 11627 GROVE PL | | | SEMINOLE | FL | 33772 | |
| JOHN CUNEO | | 69 SPEARE RD | | | WOODSTOCK | NY | 12498 | |
| JOHN CUTTER | | 14 OLMSTEAD MANOR DR | | | SOMERS | CT | 06071 | |
| JOHN D DUARTE | | 2310 W 135 PL | | | BLUE ISLAND | IL | 60406 | |
| JOHN D PANITZA | | 16 RUE DE CHAZELLES | | | PARIS | | 75017 | FRANCE |
| JOHN D RECH | | 8123 S LEGEND DR UNIT H | | | FRANKLIN | WI | 53132 | |
| JOHN DONOFRIO | | FISCAL OFFICER COUNTY OF SUMMIT | 175 S MAIN ST | RM 211 | AKRON | OH | 44308 | |
| JOHN DORAZIO | | 44 SANDYSTONE RD | | | ORANGVILLE | PA | 17859 | |
| JOHN DYCKMAN | | 10 HAMILTON DR | | | DANBURY | CT | 06811 | |
| JOHN E CALFEE | | AMERICAN ENTERPRISE INSTITUTE | 1150 SEVENTEENTH ST NW | | WASHINGTON | DC | 20036 | |
| JOHN E DOOLEY | | 14 DEKALB AVE | | | BRENTWOOD | NY | 11717 | |
| JOHN E GREEN COMPANY | | 1125 NORTH CEDAR ST | | | MASON | MI | 48854 | |
| JOHN E KUHNS | | 163 ASTER DR | | | NEW PROVIDENCE | PA | 17560 | |
| JOHN E NAGLE EXEMPT MARITAL | | 238 LARGO DR | | | POINCIANA | FL | 34759 | |
| JOHN E NAGLE FAMILY TRUST B | | 238 LARGO | | | POINCIANA | FL | 34759 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN E NAGLE NONEXEMPT MARITAL | | 238 LARGO DR | | | POINCIANA | FL | 34759 | |
| JOHN E WALL | | 16394 SW 144 AVE | | | BROOKER | FL | 32622 | |
| JOHN EGGERS | | 23873 ST HWY 120 | | | ESCALON | CA | 95320 | |
| JOHN ELLIOTT | | 1775 223RD ST | | | LIBERTYVILLE | IA | 52567 | |
| JOHN F JEIDE | | 1219 S 12TH ST | | | ST CHARLES | IL | 60174 | |
| JOHN F KENNEDY CATHOLIC EL SCH | ATTN SCHOOL SPONSOR | 1627 W 42ND ST | | | DAVENPORT | IA | 52806 | |
| JOHN F KLEPAC | | 13741 FM 1105 | | | JARRELL | TX | 76537-1605 | |
| JOHN F MARTIN | | 1698 HOLLYWOOD AVE | | | GROSSE POLNIE WOODS | MI | 48236 | |
| JOHN F RATCLIFF | | 48 WASHINGTON AVE | | | SOUTH NYACK | NY | 10960 | |
| JOHN F SUSANJ | | 25 MASONS ISLAND RD | | | MYSTIC | CT | 06355 | |
| JOHN FALCIANI | | 335 E MANHASSET ST | | | ISLIP TERRACE | NY | 11752-2520 | |
| JOHN FARRAR MUSIC | | C O FRANAM PUBLISHING ADMIN | 1626 N WILCOX AVE NO 271 | | HOLLYWOOD | CA | 90028 | |
| JOHN FARRAR MUSIC | | 1626 WILCOX AVE | 271 | | HOLLYWOOD | CA | 90028 | |
| JOHN FARRAR MUSIC | | C O FRANAM PUBLISHING ADMIN | 1626 N WILCOX AVE NO 271 | | HOLLYWOOD | CA | 90028 | |
| JOHN FELLABAUM | | 1187 EASTVIEW DR | | | CANYON LAKE | TX | 78133 | |
| JOHN FLAVIN | | 121 FIELDCREST DR | | | RIDGEFIELD | CT | 06877 | |
| JOHN FLEMING INC | ATTN JOHN FLEMING | | | | | | | |
| JOHN FOSDICK | | 1570 MEADOWLARK DR | | | FALLON | NV | 89406 | |
| JOHN FRENCH DBA NEW GONZO | | 7603 EASTCREST DR | | | AUSTIN | TX | 78752 | |
| JOHN FRENZEL | | 1945 COOLIDGE | | | SAGINAW | MI | 48638 | |
| JOHN FUND | | 250 FIRST ST NO 1D | | | JERSEY CITY | NJ | 07302 | |
| JOHN GABRIEL | | 193 E BEAVER ST | | | BELLEFONTE | PA | 16823 | |
| JOHN GALT SOLUTIONS | | 125 S CLARK ST | STE 1950 | | CHICAGO | IL | 60603 | |
| JOHN GILL | | 232 MORRILL ST | | | GILFORD | NH | 03249-6422 | |
| JOHN GLENN HS | ATTN SCHOOL SPONSOR | 201 JOHN GLENN DR | | | WALKTERTON | IN | 46574 | |
| JOHN GOMES | | 3101 W 35TH NO 2 | | | ANCHORAGE | AK | 99517 | |
| JOHN GOSS | | 6264 MOSLEY AVE | | | LOS ANGELES | CA | 90056 | |
| JOHN GREENWAY | | 2867 SARDIS RIDGE RD | | | PARSONS | TN | 38363 | |
| JOHN GRIMES | | CARTOONIST & ILLUSTRATOR | 45 SUTRO HEIGHTS AVE | | SAN FRANCISCO | CA | 94121 | |
| JOHN GROSSMAN | | 180 MORRIS AVE | | | MOUNTAIN LAKES | NJ | 07046 | |
| JOHN GROSSMANN | | 180 MORRIS AVE | | | MOUNTAIN LAKES | NJ | 07046 | |
| JOHN GROSSMANN | | 180 MORRIS AVE | | | MOUNTAIN LAKES | NJ | 07046 | |
| JOHN HAGAN MR MRS | | 1361 E BOOT RD | | | WEST CHESTER | PA | 19380 | |
| JOHN HAGLIN | | 314 RIDGEWOOD DR | | | CLINTON | TN | 37716 | |
| JOHN HANCOCK LIFE INSURANCE | | PO BOX 40 | | | BUFFALO | NY | 14240-0040 | |
| JOHN HARTMAN | | 7ACADEMY ST | | | BEACON | NY | 12508 | |
| JOHN HASTINGS | | PO BOX 88 | | | PURDYS | NY | 10578 | |
| JOHN HASTINGS | | PO BOX 88 | | | PURDYS | NY | 10578 | |
| JOHN HAWKINS & ASSOCIATES INCORPORATED | | 71 WEST 23RD ST STE 1600 | | | NEW YORK | NY | 10010 | |
| JOHN HEINZ INSTITUTE | | MS MARY YUKNAVICH | 150 MUNDY ST | | WILKES BARRE | PA | 18702 | |
| JOHN HODGES | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| JOHN HOEPFNER | | PO BOX 262 | | | APPLETON | WI | 54912 | |
| JOHN HOFFMASTER | | 4814 DELTA RD | | | DELTA | PA | 17314-9468 | |
| JOHN HOPKINS MIDDLE | ATTN JENNIFER BULK | 701 16TH ST SOUTH | | | ST PETERSBURG | FL | 33701 | |
| JOHN HURLBERT | | 493 WALNUT HILL RD | | | THOMASTON | CT | 06787-1135 | |
| JOHN I DRUCHAK | | 2508 LYNNHURST DR | | | VESTAL | NY | 13850 | |
| JOHN I SPEDDING | | 4409 MARSH AVE | | | ROCKFORD | IL | 61114 | |
| JOHN J OBRIEN | | 1896 MUNSON ST | | | CAMARILLO | CA | 93010 | |
| JOHN J SUMMERS | | 141 MEYER AVE | | | DAYTON | OH | 45431 | |
| JOHN JOILES | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| JOHN KACHIK | | 747 RUSTLING LEAF CT | | | SYKESVILLE | MD | 21784 | |
| JOHN KASCHT | | RR3 BOX 3676 | GOLF HILL RD | | HONESDALE | PA | 18431 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN KENDALL | | 19909 C ST | | | OMAHA | NE | 68130 | |
| JOHN KENNEDY ES | ATTN SCHOOL SPONSOR | 2135 WOODLAND DR | | | DUBUQUE | IA | 52002 | |
| JOHN KENNER | | PO Box 189 | | | POWELL | TX | 75153 | |
| JOHN KERNICK | | 63 DOWNING ST 5D | | | NEW YORK | NY | 10014 | |
| JOHN KESSLER | | 702 E PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |
| JOHN KLEIN | | 32 HUT HILL RD | | | BRIDGEWATER | CT | 06752 | |
| JOHN KNAPP | | 1940 ALT 75 | | | MOUNDS | OK | 74047 | |
| JOHN KOCON | | 1125 N 19TH ST | | | ALLENTOWN | PA | 18104 | |
| JOHN KURTZ | | 1530 E EARLL DR | | | PHOENIX | AZ | 85014 | |
| JOHN L ROSSI | | 43 MILTON AVE | | | WATERBURY | CT | 06706 | |
| JOHN LANCASTER | | 1118 13TH AVE | | | UNION GROVE | WI | 53182 | |
| JOHN LARMON | | 21 KYLIE GRACE LN | | | CANDLER | NC | 28715 | |
| JOHN LENHAM | | 2680 BELWICK DR | | | WINSTON SALEM | NC | 27106-3703 | |
| JOHN LOOMIS PHOTOGRAPHY LLC | | 746 NE 90TH ST NO 602 | | | MIAMI | FL | 33138 | |
| JOHN LOOMIS PHOTOGRAPHY LLC | | C O L2 AGENCY | 4829 GAVIOTA AVE | | ENCINO | CA | 91436 | |
| JOHN M ROSS | | 626 COTTAGE AVE | | | INDIANAPOLIS | IN | 46203 | |
| JOHN M SEXTON ELEMENTARY | | NINA RITTER | 1997 54TH AVE NORTH | | ST PETERSBURG | FL | 33714-2077 | |
| JOHN MACREA | | 1220 ROUTE 35 | | | SOUTH SALEM | NY | 10590 | |
| JOHN MADERE | | 303 PARK AVE SOUTH 1083 | | | NEW YORK | NY | 10010 | |
| JOHN MARASCALCO | | DBA ROBIN HOOD MUSIC CO | 5531 TUXEDO TERRACE | | HOLLYWOOD | CA | 90068 | |
| JOHN MARASCALCO | | DBA ROBIN HOOD MUSIC CO | 5531 TUXEDO TERRACE | | HOLLYWOOD | CA | 90068 | |
| JOHN MARGOLIES | | 24 WEST 75TH ST 2A | | | NEW YORK | NY | 10023 | |
| JOHN MARKEY | | 200 S WASHINGTON AVE | | | SAGINAW | MI | 48607 | |
| JOHN MARTY STUART | | DBA MARTY STUART | 4545 MT SHARON RD | | GREENBRIER | TN | 37073 | |
| JOHN MASTROBERARDINO | | 261 DANTE AVE | | | TUCKAHOE | NY | 10707 | |
| JOHN MCCARTHY | | 3844 155TH AVE SE | | | BELLEVUE | WA | 98006 | |
| JOHN MCCORMACK | | 416 HERRICK RD | | | RIVERSIDE | IL | 60546 | |
| JOHN MCFADDEN | | 201 ROBERTS LN STE 100 | | | COATESVILLE | PA | 19320 | |
| JOHN MCKENNA | | 1165 COLE RD | | | GALLOWAY | OH | 43119 | |
| JOHN MCKENNA | | 2128 JEFFREY DR | | | HILLIARD | OH | 43026 | |
| JOHN MCKITTRICK | | 39 BIRCH RD | | | DARIEN | CT | 06820 | |
| JOHN MCKITTRICK | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| JOHN MEYER | | 535 HAMILTON WOOD | | | HOMEWOOD | IL | 60430 | |
| JOHN MICHAEL ELIASON | | 1722 EUCALYPTUS DR | | | SOLVANG | CA | 93463 | |
| JOHN MICHAEL MONTGOMERY | | PO BOX 1485 | | | LEXINGTON | KY | 40588 | |
| JOHN MILLER | | 26 RIVIERA CT | | | CHARLES TOWN | WV | 25414-4069 | |
| JOHN MORRIS | | JAYMORE MUSIC PUBLISHING | PO BOX 100 | | BRIGHTON | MI | 48116 | |
| JOHN MORRIS | | JAYMORE MUSIC PUBLISHING | PO BOX 100 | | BRIGHTON | MI | 48116 | |
| JOHN MORTHLAND | | 215 LAREINA DR | | | AUSTIN | TX | 78745 | |
| JOHN MUELLER | | 2815 H MACINTOSH LN | | | MAINEVILLE | OH | 45039 | |
| JOHN MUELLER | | 579 1 2 COMMERCIAL DR | | | GRAND JUNCTION | CO | 81505 | |
| JOHN MUGGENBORG | | 55 WASHINGTON ST | STE 558 | | BROOKLYN | NY | 11201 | |
| JOHN MUIR HEALTH | | CORINA CISNEROS | 1400 TREAT BLVD | | WALNUT CREEK | CA | 94596 | |
| JOHN MURRAY PUBLISHING | | 388 EUSTON RD | | | LONDON | | NW1 3BH | UK |
| JOHN N HANSEN CO INC | | 369 ADRIAN RD | | | MILLBRAE | CA | 94030 | |
| JOHN NEVILLE | | 760 WALKERS HOOK RD | | | SALT SPRING ISLAND | BC | V8K 1N5 | CANADA |
| JOHN NEYENHOUSE | | 16 WILD GOOSE LN | | | PLATTSBURGH | NY | 12901 | |
| JOHN NGUYEN | | 8768 WONDERLAND AVE | | | LOS ANGELES | CA | 90046 | |
| JOHN NOLLEY II | | 12587 FAIR LAKES CIR NO 311 | | | FAIRFAX | VA | 22033 | |
| JOHN OMALLEY | | 618 LONGACRE LN | | | ISLAND LAKE | IL | 60042 | |
| JOHN PALUMBO ENTERTAINMENT | | 10175 FORTUNE PKWY STE 101 | | | JACKSONVILLE | FL | 32256 | |
| JOHN PALUMBO ENTERTAINMENT | | 9471 BAYMEADOWS RD STE 401 | | | JACKSONVILLE | FL | 32256 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN PALUMBO ENTERTAINMENT | | 10175 FORTUNE PKWY STE 101 | | | JACKSONVILLE | FL | 32256 | |
| JOHN PALUMBO ENTERTAINMENT | | 9471 BAYMEADOWS RD STE 401 | | | JACKSONVILLE | FL | 32256 | |
| JOHN PAUGSTAT | | 1588 LEESBURG PK | | | GEORGETOWN | KY | 40324 | |
| JOHN PAUL II | | 1510 W ELM AVE | | | MITCHELL | SD | 57301 | |
| JOHN PAUL II CATHOLIC SCH | | 1400 PKWY PLZ DR | | | HOUSTON | TX | 77077 | |
| JOHN PEARSON | | 119 POPLAR LN | | | BODFISH | CA | 93205 | |
| JOHN PEELER | | 4009 BUTLER BLVD | | | RALEIGH | NC | 27604 | |
| JOHN PERRITANO | | 592 ROXBURY RD | | | SOUTHBURY | CT | 06488 | |
| JOHN PETERSON | | 6436 SIMMS ST NO 103 | | | ARVADA | CO | 80004 | |
| JOHN PHILIP JENKINS | | 1222 OLD BOALSBURG RD | | | STATE COLLEGE | PA | 16801-6152 | |
| JOHN PURCELL | | 1980 SOUTH CUSHMAN | | | FAIRBANKS | AK | 99701 | |
| JOHN R AMES CTA | | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| JOHN R AMES CTA CITY OF DALLAS | | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| JOHN R CASH REVOCABLE TRUST | | C O ROBERT SULLIVAN | LOEB & LOEB LLP | | NASHVILLE | TN | 37212 | |
| JOHN R HAZEN | | 990 SRILLMAN ST No 182 A | | | DALLAS | TX | 75243 | |
| JOHN R JACOBS | | 45 PIKE RUN DR | | | DAISYTOWN | PA | 15427 | |
| JOHN R MCPHEE | | PO BOX 31 | MEAD ST | | WACCABUC | NY | 10597 | |
| JOHN R ROBERSON | | 16 HASSAKE RD | | | OLD GREENWICH | CT | 06870 | |
| JOHN RADWANSKI | | 1716 E ST | PO BOX 47 | | LYNDEN | WA | 98264 | |
| JOHN RITTER | | 373 RED ARROW RD | | | LIGONIER | PA | 15658 | |
| JOHN RITZENTHALER CO | | PO BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | |
| JOHN ROBERSON | | 16 HASSAKE RD | | | OLD GREENWICH | CT | 06870 | |
| JOHN ROCKWOOD | | 36 RIDGE CT | | | AUBURN | NH | 03032 3705 | |
| JOHN RUSNACKO | | 6810 WASHINGTON ST NE | | | MINNEAPOLIS | MN | 55432-4457 | |
| JOHN S BOYLE | | 3291 SHELLERS BEND APT 747 | | | STATE COLLEGE | PA | 16801 | |
| JOHN S CROCKER | | LAKE COUNTY TREASURER | 105 MAIN ST | PO BOX 490 | PAINESVILLE | OH | 44077-0490 | |
| JOHN S DYKES ILLUSTRATIONS INC DBA LEO ACADIA | | PO BOX 177 | | | SUDBURY | MA | 01776 | |
| JOHN S TOWNSEND | | 414 RUSTIC RIDGE DR | | | GARLAND | TX | 75040 | |
| JOHN SAKSON | | 509 HIGH RIDGE RD | | | STAMFORD | CT | 06905 | |
| JOHN SAMANICH MD | | 1089 ROCK RIMMON RD | | | STAMFORD | CT | 06903 | |
| JOHN SARNOSKI | | 262 PALL RD | | | HUNLOCK CREEK | PA | 18621 | |
| JOHN SCHROEDER | | S38 W26354 RIVER VIEW DR | | | WAUKESHA | WI | 53189 | |
| JOHN SCHWENK | | C O D DUKAT | 2431 W LELAND AVE | | CHICAGO | IL | 60625 2913 | |
| JOHN SCOTT LEWINSKI | | 4421 LAUREL CANYON BLVD | NO 5 | | STUDIO CITY | CA | 91607 | |
| JOHN SEBASTIAN | | 2001 W MAGNOLIA BLVD STE B | | | BURBANK | CA | 91506 | |
| JOHN SEBASTIAN | | 2001 W MAGNOLIA BLVD | STE B | | BURBANK | CA | 91506 | |
| JOHN SHAFFER D B A TOM THE BOO | | 31400 CHICOINE AVE | | | HAYWARD | CA | 94544 | |
| JOHN SHINE | | 8201 ADENLEE ST | | | FAIRFAX | VA | 22031 | |
| JOHN SPRINGER | | 52 SPRINGER HILL RD | | | VANDERBILT | PA | 15486-1346 | |
| JOHN STANHOPE | | 3297 BUSHNELL CAMPBELL RD | | | FOWLER | OH | 44418 | |
| JOHN STEPTOE | | PO BOX 330 170 | | | BROOKLYN | NY | 11233 | |
| JOHN STEPTOE | | PO BOX 330 170 | | | BROOKLYN | NY | 11233 | |
| JOHN STERLING RUTH | | 4398 HECKTOWN RD | | | BETHLEHEM | PA | 18020 | |
| JOHN STINSON | | 1000 KOENIGSTEIN AVE | | | NORFOLK | NE | 68701 | |
| JOHN STROUD | | 12416 CANOLDER ST | | | RALEIGH | NC | 27614 | |
| JOHN SWITZER | | 59690 MAYFLOWER RD | | | SOUTH BEND | IN | 46614 | |
| JOHN SYLVESTER | | BOX 2168 | | | CHARLOTTETOWN | PEI | C1A 8B9 | CANADA |
| JOHN T EDGE | | 913 S 11TH ST | | | OXFORD | MS | 38655 | |
| JOHN T HALLINAN JR | | 298 CRESTWOOD AVE | | | CRESTWOOD | NY | 10707-1323 | |
| JOHN TASS | | 17 LITTLE CRAZY WOMAN CANYON RD | | | BUFFALO | WY | 82834 | |
| JOHN TESH | | DBA TESHMUSIC | C O STEVE CALLAS & ASSOCIATES | 12424 WILSHIRE BLVD NO 1150 | LOS ANGELES | CA | 90025 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN TESH | | DBA TESHMUSIC | C O STEVE CALLAS & ASSOCIATES | 12424 WILSHIRE BLVD NO 1150 | LOS ANGELES | CA | 90025 | |
| JOHN TESH | | DBA TESHMUSIC | C O STEVE CALLAS & ASSOCIATES | | LOS ANGELES | CA | 90025 | |
| JOHN TIERNEY | | 721 CARROLL ST | APT 2 | | BROOKLYN | NY | 11215 | |
| JOHN TOWNSEND | | 18092 SKY PARK SOUTH STE A | | | IRVINE | CA | 92614 | |
| JOHN TSCHETTER | | HUTHERITE BRETHREN OF | FAIRVIEW COLONY | | CROSSFIELD | | T4L 1X1 | CANADA |
| JOHN TURNER | | PO BOX 57 | | | BARTON | AR | 72312 | |
| JOHN UELAND | | 1603 FREDERICK MICHAEL WAY | | | LIVERMORE | CA | 94550 | |
| JOHN ULLRICH | | 4410 FRANKLIN AVE | | | NORWOOD | OH | 45212 | |
| JOHN VALENTINE | | 3606 S PENINSULA DR | | | PORT ORANGE | FL | 32127 | |
| JOHN VLACHOS | | 144 PARK AVE | | | MANHASSET | NY | 11030 | |
| JOHN W PETERSON MUSIC COMPANY | | 6501 E GREENWAY PKWY STE 102 No 435 | | | SCOTTSDALE | AZ | 85254 2065 | |
| JOHN W PETERSON MUSIC COMPANY | | 6501 E GREENWAY PKWY STE 102 No 435 | | | SCOTTSDALE | AZ | 85254 2065 | |
| JOHN W SMITH | | 2205 NW PARKRIDGE DR | | | ANKENY | IA | 50021 | |
| John Walters | | 1716 10th Ave | | | Tusealoosa | AL | 35401 | |
| JOHN WEEDEN | | RUA DE TUI NO 11 | A BARCIA | | SANTIAGO DE COMPOSTELA | | 15897 | SPAIN |
| JOHN WHITE | | BOX NO 672 | | | CLARA CITY | MN | 56222 | |
| JOHN WHITSON | | 1420 DEER RUN RD | | | NEWARK | OH | 43055 | |
| JOHN WILEY & SONS | | C O FLEET BANK | PO BOX 34446 | | NEWARK | NJ | 07189-4446 | |
| JOHN WILEY & SONS | | C O BANK OF AMERICA | PO BOX 34446 | | NEWARK | NJ | 07189-4446 | |
| JOHN WILEY & SONS | | C O FLEET BANK | PO BOX 34446 | | NEWARK | NJ | 07189-4446 | |
| JOHN WILEY & SONS | | PO BOX 34446 | | | NEWARK | NJ | 07189-4446 | |
| JOHN WILEY & SONS | | PO BOX 34587 | | | NEWARK | NJ | 07189-4587 | |
| JOHN WILEY & SONS INTERNATIONAL RIGHTS INC | | C O FLEET BANK | PO BOX 34446 | | NEWARK | NJ | 07189-4446 | |
| JOHN WILKS | | 955 GEORGES AVE | | | BROOKFIELD | WI | 53045 | |
| JOHN WILLIAMSON | | 11892 88TH AVE NO | | | MAPLE GROVE | MN | 55369 | |
| JOHN WILSON | | 1133 GRANT DR | | | ESTERHAZY | | S0A 0X0 | CANADA |
| JOHN ZUBLIONIS | | 9074 HILDEBRANDT RD | | | SAN ANTONIO | TX | 78222-6036 | |
| JONATHAN LEGENDRE | | 3811 W AINSLIE | UNIT 1W | | CHICAGO | IL | 60625 | |
| JONATHAN LEGENDRE | | 3811 W AINSLIE | UNIT 1W | | CHICAGO | IL | 60625 | |
| Johnigan, Edward T | | 10902 South Edbrooke Ave | | | Chicago | IL | 60628 | |
| Johnk, Barbara L | | 305 Meadow Ln | | | Mason City | IA | 50401 | |
| JOHNNIE BANKS | | 2067 BETHEL CHURCH RD | | | MONTICELLO | GA | 31064 | |
| JOHNNIE DURRETT | | 226 RIDGE CREST | | | JACKSONVILLE | TX | 75766 | |
| JOHNNIE M WHISENHU | | 104 BELLA ROSA DR | | | HOT SPRINGS NATIONAL | AR | 71913-6753 | |
| JOHNNY BIENSTOCK MUSIC LLC | | 126 EAST 38TH ST | C O CARLIN AMERICA INC | | NEW YORK | NY | 10016 | |
| JOHNNY BIENSTOCK MUSIC LLC | | C O CARLIN AMERICA INC | 126 EAST 38TH ST | | NEW YORK | NY | 10016 | |
| JOHNNY BIENSTOCK MUSIC LLC | | 126 EAST 38TH ST | C O CARLIN AMERICA INC | | NEW YORK | NY | 10016 | |
| JOHNNY BIENSTOCK MUSIC LLC | | C O CARLIN AMERICA INC | 126 E 38TH ST | | NEW YORK | NY | 10016 | |
| JOHNNY BIENSTOCK MUSIC LLC | | C O CARLIN AMERICA INC | 126 EAST 38TH ST | | NEW YORK | NY | 10016 | |
| JOHNNY BURNETTE MUSIC | | C O MIZMO ENTERPRISES | 2001 W MAGNOLIA BLVD STE B | | BURBANK | CA | 91506 | |
| JOHNNY BURNETTE MUSIC | | C O MIZMO ENTERPRISES | 2001 W MAGNOLIA BLVD STE B | | BURBANK | CA | 91506 | |
| JOHNNY DWYER | | 131 1 2 NOBLE ST | | | BROOKLYN | NY | 11222 | |
| JOHNNY FARINA | | C O JACOBSON & COLFIN PC | 60 MADISON AVE | TENTH FL | NEW YORK | NY | 10010 | |
| JOHNNY LANGE D B A MILESTONE MUSIC COMPANY | | PO Box 1589 | | | CALABASAS | CA | 91302-4003 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

454 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNNY LANGE D B A MILESTONE MUSIC COMPANY | | PO Box 1589 | | | CALABASAS | CA | 91302-4003 | |
| JOHNNY LANGE D B A MILESTONE MUSIC COMPANY | | PO BOX 1589 | | | HOLLYWOOD | CA | 90078 | |
| JOHNNY N TAYLOR | | 8708 LELIA LN | | | SHREVEPORT | LA | 71106-6349 | |
| JOHNNY RUSSELL | | SUNFLOWER COUNTY SONGS | P O DRAWER 37 | | HENDERSONVILLE | TN | 37077 | |
| JOHNNY RUSSELL | | SUNFLOWER COUNTY SONGS | P O DRAWER 37 | | HENDERSONVILLE | TN | 37077 | |
| JOHNNY SUNDBY | | 770 SHERIDAN LAKE RD | | | RAPID CITY | SD | 57702 | |
| JOHNNY VALENTINE | | 3619 212TH PL | | | MATTESON | IL | 60443 | |
| JOHNNY W BRISTOL A K A ESTATE OF JOHNNY | | DBA BUSHKA MUSIC | C O MANATT PHELPS AND PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| JOHNNY W BRISTOL A K A ESTATE OF JOHNNY | | DBA BUSHKA MUSIC | C O MANATT PHELPS AND PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| JOHNNY W BRISTOL A K A ESTATE OF JOHNNY | | DBA BUSHKA MUSIC | C O MANATT PHELPS AND PHILLIPS | | LOS ANGELES | CA | 90064-1614 | |
| JOHNS KENNETH & DEBY | | PO BOX 886 | | | WELLS | NV | 89835 | |
| JOHNSON AMANDA | | 212 WILLOW DR | | | GLENNVILLE | GA | 30427 | |
| JOHNSON ANGELA | | 301 RAVINE | | | NORTH AMARILLO | TX | 79108 | |
| JOHNSON ANGELIA | | PO BOX 2482 | | | HOLLISTER | CA | 95024 | |
| JOHNSON ANITA | | 6191 WEST POINTE LAN | | | WARRENTON | VA | 20187 | |
| JOHNSON BETTY | | 938 KINGS BLVD | | | SUN CITY CENTER | FL | 33573 | |
| Johnson Calzon, Hope A | | 700 Arndt Ave | Apt A33 | | Riverside | NJ | 08075 | |
| JOHNSON CARALYN | | 6149 HWY 135 | | | UVALDA | GA | 30473 | |
| JOHNSON CAROL | | 2762 CEDAR HILL RD | | | CUYAHOGA FALLS | OH | 44223 | |
| Johnson Children Irrevocable Trust | | c/o Chris Johnson | 1919 Kosala Ave | | Fairfield | IA | 52556 | |
| JOHNSON COREEN | | 34161 6TH ST NE | | | CAMBRIDGE | MN | 55008 | |
| JOHNSON COUNTY HEALTH DEPARTMENT | | ATTN RENEE BRYANT | 11875 S SUNSET STE 300 | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TREASURER | | PO BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 | |
| JOHNSON CRYSTAL | | 769 MONICO DR | | | DAYTON | NV | 89403 | |
| JOHNSON CYNTHIA | | PO BOX 1077 | | | SISTERS | OR | 97759 | |
| JOHNSON DEBI | | 1824 FIRST ST NO | | | STILLWATER | MN | 55082 | |
| JOHNSON DEBRA | | 1268 LINCOLN BLVD | | | MASCOUTAH | IL | 62258 | |
| JOHNSON DIRECT LLC | | 250 N SUNNYSLOPE STE 203 | | | BROOKFIELD | WI | 53005 | |
| JOHNSON DONNA | | 12904 GARNETT LN | | | OVERLAND PARK | KS | 66213 | |
| JOHNSON DUANE | | 1872 FAIRMOUNT AVE | | | ST PAUL | MN | 55105 | |
| JOHNSON EMILY | | 263 CR 510 | | | CORINTH | MS | 38834 | |
| JOHNSON GAIL | | 7760 DELMONICO DR | | | COLORADO SPRINGS | CO | 80919 | |
| JOHNSON GORDON K | | 112 GRAY AVE APT 2C | | | SYRACUSE | NY | 13203 | |
| JOHNSON HAROLD | | 369 COUNTY CTR RD | | | WHITE PLAINS | NY | 10603 | |
| JOHNSON HELEN | | 39 19 49TH ST | | | SUNNYSIDE | NY | 11104 | |
| JOHNSON JAMIE | | 63 FIELDSTONE DR | | | GANSEVOORT | NY | 12831 | |
| JOHNSON JENNY | | 14027 AVALON EAST DR | | | FISHERS | IN | 46037 | |
| JOHNSON JERRY | | 1569 PRIMROSE LN | | | WELLINGTON | FL | 33414 | |
| JOHNSON JULIE | | 9235 COTTERS RIDGE R | | | RICHLAND | MI | 49083 | |
| JOHNSON KAREN | | 202 GETHINGS CIR | | | BATTLE CREEK | MI | 49015 | |
| JOHNSON KATHY | | 1902 OLD DIXIE DR | | | RICHMOND | TX | 77406 | |
| JOHNSON KIERSTEN | | 3624 S HEATHER PL | | | BELLINGHAM | WA | 98226 | |
| JOHNSON KRISTINE | | 202 N HARVEY ST | | | GRIFFITH | IN | 46319 | |
| JOHNSON LORETTA | | 209 WARREN AVE | | | WHITE PLAINS | NY | 10603 | |
| JOHNSON LORI | | 312 HILLSIDE DR | | | FORNEY | TX | 75126 | |
| JOHNSON LUCILLE | | 243 CHERRY RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| JOHNSON MARGARET | | 20423 WATERS POINT L | | | GERMANTOWN | MD | 20874 | |
| JOHNSON MARISA | | 1523 E 86TH ST | | | BLOOMINGTON | MN | 55425 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON MARY | | 277 JOHNSON HALL RD | | | TWIN CITY | GA | 30471 | |
| JOHNSON MARY | | 5900 W 93RD ST | | | OAK LAWN | IL | 60453 | |
| JOHNSON MELANI | | 310 PLEASANT HILL RO | | | CLEVER | MO | 65631 | |
| JOHNSON MOLLY | | 2815 ROSEMILL LN | | | WOODBURY | MN | 55129 | |
| JOHNSON MORGAN | | 13743 SHAVANO PEAK D | | | MIDDLEBURY | IN | 46540 | |
| JOHNSON NANCY | | 3042 ROYAL HANNAH DR | | | ROCKFORD | MI | 49341 | |
| JOHNSON PATRICIA | | 1 CHARLESTON DR | | | HUNTINGTON | NY | 11743 | |
| JOHNSON PATTI | | 12914 PENN AVE SO | | | BURNSVILLE | MN | 55337 | |
| JOHNSON POSS GOVERMENT RELATIONS | ATTN ACCOUNTING | 414 UNION ST STE 903 | | | NASHVILLE | TN | 37219 | |
| JOHNSON RANELL | | 2690 ACORN RD | | | CHASKA | MN | 55318 | |
| JOHNSON REBECCA | | 26828 HOWARD CHAPEL | | | DAMASCUS | MD | 20872 | |
| JOHNSON ROBIN | | 24 CHELSEA DR | | | FORT WALTON BEACH | FL | 32547 | |
| JOHNSON ROBYN | | 789 FM 217 | | | VALLEY MILLS | TX | 76689 | |
| JOHNSON SCHOOL | | DIANE DODORO COOL SPRINGS | 2120 WEST END AVE STE 100 | | NASHVILLE | TN | 37203 | |
| JOHNSON SHAEA | | 3113 WESTMONT DR | | | AIKEN | SC | 29801 | |
| JOHNSON SONJA | | C O CHRISTINE LEIGH | PO BOX 615 | | TRURO | MA | 02666 | |
| JOHNSON SUE | | 709 AUGUSTA DR | | | WAUNAKEE | WI | 53597 | |
| JOHNSON SUSAN | | 2409 CLUB OAK CT | | | FRISCO | TX | 75034 | |
| JOHNSON SUSANNE | | 424 OAK DR | | | SUNRISE BEACH | MO | 65079 | |
| JOHNSON TAMARA | | 4575 SOUTH RAVEN LAN | | | NEW BERLIN | WI | 53151 | |
| JOHNSON TONIA | | 17617 HEMLOCK AVE | | | LAKEVILLE | MN | 55044 | |
| JOHNSON WENDY | | 20534 JAY CARROLL DR | | | SANTA CLARITA | CA | 91350 | |
| JOHNSON WENDY | | 723 KENWOOD AVE | NO 102 | | DULUTH | MN | 55811 | |
| JOHNSON WORKS LLC | ATTN DENISE CARTWRIGHT JOHNSON | | | | | | | |
| Johnson, Abdullah M | | 12143 Derriford Ct | | | Woodbridge | VA | 22192 | |
| Johnson, Allena | | 420 North Mathilda St | | | Pittsburgh | PA | 15224 | |
| Johnson, Antwuan D | | 14933 South Grant | | | Dolton | IL | 60419 | |
| Johnson, Arlette | | 6324 S Kimbark NO 102 | | | Chicago | IL | 60637 | |
| Johnson, Bernette | | 14830 S Homan Ave | | | Midlothian | IL | 60445 | |
| Johnson, Beverly | | Po Box 644 | | | Wyoming | MN | 55092 | |
| Johnson, Bobby M | | 6830 Glenn Meade Dr | | | Indianapolis | IN | 46241 | |
| Johnson, Bradley R | | 14015 Ridge Point Ct | | | Savage | MN | 55378 | |
| Johnson, Bradley W | | 22046 Beach Rd | | | Deerwood | MN | 56444 | |
| Johnson, Brandon | | 15965 Kellogg Rd | | | Bowling Green | OH | 43402 | |
| Johnson, Brandy N | | 15 N Bridge St | | | Highland Springs | VA | 23075 | |
| Johnson, Charlisha | | 504 Greenwood Ave | | | Riverside | NJ | 08075 | |
| Johnson, Cheryl K | | 721 Broadway St | | | Marine On Saint Croi | MN | 55047 | |
| Johnson, Christopher V | | 2355 Valentine Ave | | | Saint Paul | MN | 55108 | |
| Johnson, Clay | | 4314 West Wahalla Ln | | | Glendale | AZ | 85308 | |
| Johnson, Damaris | | 8876 Sacred Falls Av | | | Las Vegas | NV | 89148 | |
| Johnson, Dana U | | 18 Wascussee Ln E | | | Stamford | CT | 06902 | |
| Johnson, Daniel | | 6561 State Rd | Apt NO 204 | | Parma | OH | 44134 | |
| Johnson, Darrell R | | 5541 Forest Hill Ave | | | Richmond | VA | 23225 | |
| Johnson, Don A | | 3167 North 6th St | | | Milwaukee | WI | 53212 | |
| Johnson, Eileen R | | 9003 Deershadowpass | | | Austin | TX | 78733 | |
| Johnson, Elizabeth M | | 11726 W Woodside Dr | | | Hales Corners | WI | 53130 | |
| Johnson, Emily M | | 2720 W Frederick Ave | Apt 333 | | Milwaukee | WI | 53211 | |
| Johnson, Erica P | | 7716 97th Av SW | | | Lakewood | WA | 98498 | |
| Johnson, Graham C | | 11031 Pennway Dr | | | Richmond | VA | 23236 | |
| Johnson, Jeanna M | | 306 W Harrison | | | Richland | IA | 52585 | |
| Johnson, Karen | | 7700 Kirkwall Dr SE | | | Ada | MI | 49301 | |
| Johnson, Kari A | | 4110 99th Ave Ne | | | Circle Pines | MN | 55014 | |
| Johnson, Keira | | 126 Brown St | | | Mount Holly | NJ | 08060 | |
| Johnson, Keith | | 5648 W 42nd St | | | Indianapolis | IN | 46254 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Johnson, Kerry A | | 6030 Oakwood Ln | | | Greendale | WI | 53129 | |
| Johnson, Kimberly J | | 1520 Valley Dr | | | Waukesha | WI | 53186 | |
| Johnson, Kristen C | | 2109 E Broadway | Unit B | | Waukesha | WI | 53186 | |
| Johnson, Kwana A | | 6700 South Constance Ave | Apt Basement | | Chicago | IL | 60649 | |
| Johnson, Lange | | 9957 Cyrandall Dr | | | Oakton | VA | 22124 | |
| Johnson, Latrice Y | | 5041 Cedar Fork Terrace | | | Richmond | VA | 23223 | |
| Johnson, Lehia S | | 8716 South Escanaba | | | Chicago | IL | 60617 | |
| Johnson, Levar T | | 5212 South Peoria | | | Chicago | IL | 60609 | |
| Johnson, Lisette E | | 128 Manhattan Ave | | | Brooklyn | NY | 11206 | |
| Johnson, Lori | | 1844 Briarcliff Rd | | | Fremont | NE | 68025 | |
| Johnson, Lori A | | 8700 Dangerfield Pl | | | Clinton | MD | 20735 | |
| Johnson, Marie K | | 1621 Harvey Ave | | | Kalamazoo | MI | 49006 | |
| Johnson, Maureen | | 112 Burr Oak Rd | | | Redwood Falls | MN | 56283 | |
| Johnson, Messiah | | 2947 N 21st St | | | Milwaukee | WI | 53206 | |
| Johnson, Michelle D | | 424 W Diversey Pkwy NO 601 | | | Chicago | IL | 60614 | |
| Johnson, Myra | | 3589 S Bascom Ave NO 6 | | | Campbell | CA | 95008 | |
| Johnson, Nancy N | | 4036 NE 57th St | | | Seattle | WA | 98105 | |
| Johnson, Natalie Louise | | 4314 W Wahalla Ln | | | Glendale | AZ | 85308 | |
| Johnson, Patricia | | 2 Greystone Dr | | | Comfort | WV | 25049 | |
| Johnson, Patricia | | 7614 Glenville Ct | | | Springfield | VA | 22153 | |
| Johnson, Queneva H | | 16085 Lodge Ct | | | Amelia | VA | 23002 | |
| Johnson, Rachel L | | 4932 W Iowa Garden Apt | | | Chicago | IL | 60651 | |
| Johnson, Randall | | 2219 Swan Ct | | | Mendota Heights | MN | 55120 | |
| Johnson, Rhonda L | | 661 Etheridge Rd | | | Haddock | GA | 31033 | |
| Johnson, Richard H | | 8 Capano Dr | Apt A 1 | | Newark | DE | 19702 | |
| Johnson, Ricky D | | 2252 White Oaks Dr | | | Indianapolis | IN | 46224 | |
| Johnson, Rita | | 414 Kossuth St | | | Riverside | NJ | 08075 | |
| Johnson, Robert P | | 316 Villanova | | | Glassboro | NJ | 08028 | |
| Johnson, Rodney | | 3831A N 38th St | | | Milwaukee | WI | 53216 | |
| Johnson, Sarah G | | 412 W 32nd St | | | Austin | TX | 78705 | |
| Johnson, Shannon A | | 185 Prospect Ave | Apt 9N | | Hackensack | NJ | 07601 | |
| Johnson, Sharon L | | 3745 Cottonwood Ln | | | Plymouth | MN | 55441 | |
| Johnson, Stephanie M | | 8389 S Bond | | | Chicago | IL | 60617 | |
| Johnson, Susie H | | 27 Liberty Tree Ln | | | Hanover | VA | 23069 | |
| Johnson, Tabitha | | 6505 S Rockwell | | | Chicago | IL | 60629 | |
| Johnson, Tamyra | | 3220 Ave H Apt 2F | | | Brooklyn | NY | 11210 | |
| Johnson, Tequila C | | 9408 S Calumet | | | Chicago | IL | 60617 | |
| Johnson, Terrence | | PO Box 510183 | | | Milwaukee | WI | 53203 | |
| Johnson, Terry H | | 3745 Cottonwood Ln | | | Plymouth | MN | 55441 | |
| Johnson, Tim | | 4941 Elliot Ave Sth | | | Minneapolis | MN | 55417 | |
| Johnson, Timothy L | | PO Box 574 | | | Humble | TX | 77347 | |
| Johnson, Tonicka L | | 2225 East 70th St | | | Chicago | IL | 60649 | |
| Johnson, William J | | 8566 Brookside glen Dr | | | Tinley Park | IL | 60478 | |
| JOHNSTON AGENCY | | 200 CONNECTICUT AVE STE 14 | | | NORWALK | CT | 06854 | |
| JOHNSTON ALICIA | | 6306 116TH ST CT E | | | PUYALLUP | WA | 98373 | |
| JOHNSTON BETTY | | 3300 DARBY RD | NO 7203 | | HAVERFORD | PA | 19041 | |
| JOHNSTON KATHRYN | | 306 PEARCY AVE | | | BRIDGEPORT | WV | 26330 | |
| JOHNSTON MELINDA | | 5616 NE 399TH ST | | | LA CENTER | WA | 98629 | |
| JOHNSTON PAMELA | | 42 MAYFLOWER AVE | | | DOVER PLAINS | NY | 12522 | |
| JOHNSTON SARAH | | 230 BOULDER RD | | | MASON CITY | IA | 50401 | |
| JOHNSTON VICTOR | | 1155 SAN ANTONIO CREEK | | | SANTA BARBARA | CA | 93111 | |
| Johnston, Daniel W | | 2103 Somerset Ct | | | Waukesha | WI | 53186 | |
| Johnston, Elaine | | 3404 Ridgefield Rd | | | Lansing | MI | 48906 | |
| Johnston, Eugene F | | 1115 W Swallow Rd | NO 11 | | Fort Collins | CO | 80526 | |
| Johnston, Janice K | | 13677 Dove Ave | | | Douds | IA | 52551 | |
| Johnston, Lynette Kim | | 12 Montfort Woods Rd | | | Wappingers Falls | NY | 12590 | |
| Johnston, Sue A | | 9568 Tarvie Cir | | | Bristow | VA | 20136 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSUZIE HARDIEH | | 1160 SHARON WAY | | | RENO | NV | 89509 | |
| JOI MARINO | | 1114 BRABEC ST | | | PITTSBURGH | PA | 15212 | |
| JOIHN EDWARD LINDEN | | 4207 MICHELANGELO AVE | | | WOODLAND HILLS | CA | 91364 | |
| JOINT STOCK COMPANY PUBLISHING HOUSE | READERS DIGEST RUSSIA | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| Jointer, Gary | | 4438 Audubon Rd | | | Indianapolis | IN | 46226 | |
| JOLENE YODER | | 1165 CREMEAN | | | ELIDA | OH | 45807 | |
| JOLETA WEATHERHEAD | | 126 BERWICK DR | APT 126 | | URBANA | OH | 43078 | |
| Jolley, Angela R | | 2201 Tremont St | Apt 202 | | Philadelphia | PA | 19115 | |
| Jolley, Megan | | 1301 S Joyce St | Apt 4304 | | Arlington | VA | 22202 | |
| Jolosky, Theodore | | 5051 Drew Ave S | | | Minneapolis | MN | 55410 | |
| JON A SLATER JR TREASURER | | TREASURER OF FAIRFIELD COUNTY | 210 E MAINS ST RM 206 | | LANCASTER | OH | 43130-3876 | |
| JON BAGLEY | | C O PHILIP WATT | 3432 E FLOWER RD | | GILBERT | AZ | 85296 | |
| JON BLUMB | | 9631 SAGAMORE RD | | | LEAWOOD | KS | 66206 | |
| JON CATES | | 1024 PALO PINTO ST | | | WEATHERFORD | TX | 76086 | |
| JON DONNELLY | | 9501 GROUNDHOG DR | | | RICHMOND | VA | 23235 | |
| JON H JENSEN | | 4054 BLAISDELL AVE | | | MINNEAPOLIS | MN | 55409 | |
| JON HALEY | | 435 OLD HOLY WATER RD | | | TRACY CITY | TN | 37387 | |
| JON HISGEN | | 5619 SANDHILL DR | | | MIDDLETON | WI | 53562 | |
| JON KIRBACH | | 406 E BURLINGTON | | | FAIRFIELD | IA | 52556 | |
| JON KRAUSE | | 2924 DISSTON ST | | | PHILADELPHIA | PA | 19149 | |
| JON LIND | | DBA BIG MYSTIQUE MUSIC | C O MANATT PHELPS AND PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| JON LIND | | D B A BIG MYSTIQUE MUSIC | C O MANATT PHELPS & PHILLIPS LLP | 11355 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| JON LIND | | D B A BIG MYSTIQUE MUSIC C O MANATT | LLP 11355 W OLYMPIC BLVD | | LOS ANGELES | CA | 90064-1614 | |
| JON LIND | | DBA BIG MYSTIQUE MUSIC | C O MANATT PHELPS AND PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| JON LIND | | DBA BIG MYSTIQUE MUSIC | C O MANATT PHELPS AND PHILLIPS | | LOS ANGELES | CA | 90064-1614 | |
| JON M BURKI | | 5400 S 60 ST | 8630 S RIVERDON RD | | OAK CREEK | WI | 53154 | |
| JON REINFURT | | 413 HOFFMAN ST | | | PHILADELPHIA | PA | 19148 | |
| JON ROSS PHOTOGRAPHY | | 12611 NW 14TH ST | | | SUNRISE | FL | 33323 | |
| JON SEAS | | 4443 Ocean Dr Apt 103 | | | Crp Christi | TX | 78412-2510 | |
| JON SPEAS | | 4443 OCEAN DR APT 103 | | | CORPUS CHRISTI | TX | 78412 | |
| JONAH JENSEN MERGED TO 178107 ON 05 JUN 09 | | 105 MINNETONKA MILLS RD | | | HOPKINS | MN | 55343-9270 | |
| JONATHAN ALDERFER | | 116 ANJOU CT | | | TELFORD | PA | 18969 | |
| JONATHAN BECKER | | TWO SUTTON PL SOUTH | | | NEW YORK | NY | 10022 | |
| JONATHAN BLUM | | PO BOX 3850 | | | SOUTH PASADENA | CA | 91031 | |
| JONATHAN CASTILLO | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| JONATHAN D URLIE | | 13115 130TH ST | | | PAUYALHUP | WA | 98374 | |
| JONATHAN DEBOER | | 79 MILLWOOD RD | | | MILLWOOD | NY | 10546 | |
| JONATHAN EDWARDS | | 4 WYRESDALE TERRACE | CHESTER RDGRESFORD WEXHAM | | | | LL12 8TN | UK |
| JONATHAN ELBOM | | 7208 FRED MORSE DR | | | AUSTIN | TX | 78753 | |
| JONATHAN KANTOR | | 195 HUDSON ST | 4E | | NEW YORK | NY | 10013 | |
| JONATHAN KELLS PHILLIPS | | 12 360 UNION ST | NO D4 | | BROOKLYN | NY | 11231 | |
| JONATHAN KELLS PHILLIPS | | 12 360 UNION ST | NO D4 | | BROOKLYN | NY | 11231 | |
| JONATHAN LEGENDRE | | 3811 W AINSLIE ST | UNIT 1W | | CHICAGO | IL | 60625 | |
| JONATHAN POZNIAK | | 435 WEST 23RD ST NO PH | | | NEW YORK | NY | 10011 | |
| JONATHAN QUIST | | 1631 YOSEMITE PKWY | | | ALGONQUIN | IL | 60102 | |
| JONATHAN RAUCH | | THE BROOKINGS INSTITUTION | 1775 MASSACHUSETTS AVE N W | | WASHINGTON | DC | 20036 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

458 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| JONATHAN STRONG | | DBA SUGAR MAMA MUSIC | 4545 CONNECTICUT AVE NW NO 805 | | WASHINGTON | DC | 20008 | |
| JONATHAN STRONG | | DBA SUGAR MAMA MUSIC | 4545 CONNECTICUT AVE NW NO 805 | | WASHINGTON | DC | 20008 | |
| JONATHAN THREE MUSIC COMPANY | | 1315B BROADWAY STE 213 | C O LASTRADA ENTERTAINMENT | | HEWLETT | NY | 11557 | |
| JONATHAN THREE MUSIC COMPANY | | 1315B BRDWAY STE 213 | C O LASTRADA ENTERTAINMENT | | HEWLETT | NY | 11557 | |
| JONATHAN THREE MUSIC COMPANY | | 1315B BROADWAY STE 213 | C O LASTRADA ENTERTAINMENT | | HEWLETT | NY | 11557 | |
| JONATHON R HOOSER | | 12 JENNIFER LN | | | DILLSBURG | PA | 17019 | |
| JONATHON VARNELL | | 39 WOODBRIDGE AVE APT 3W | | | EAST HARTFORD | CT | 06108 | |
| JONE LANG LASALLE OHARA PLAZA | LISA HOWARD | 8755 W HIGGINS RD | | | ROSEMONT | IL | 60018 | |
| JONES | | WORD POWER CHALLENGE ADMIN | 2950 MEMPHIS ST | | PHILADELPHIA | PA | 19134 | |
| JONES ANDREW | | 302 FERRY RD | | | OLD LYME | CT | 06371 | |
| JONES BONNIE | | 1306 COBBLESTONE COU | | | JOHNSON CITY | TN | 37601 | |
| JONES CANDACE | | 11815 SADDLEBACK CT | | | PARKER | CO | 80138 | |
| JONES DAIRY ELEMENTARY | | KEN A SELF | 100 JONES DAIRY RD | | WAKE FOREST | NC | 27587 | |
| JONES DAY | | 222 EAST 41ST ST | | | NEW YORK | NY | 10017-6702 | |
| JONES DEBRA | | 1305 FERGUSON COVE | | | CHESAPEAKE | VA | 23323 | |
| JONES GINGER | | PO BOX 356 | | | LEESBURG | GA | 31763 | |
| JONES JACKIE | | 4036 CROSSFIELD CT | | | MARIETTA | GA | 30062 | |
| JONES JENNIFER | | 16254 FANTASIA AVE | | | ROSEMOUNT | MN | 55068 | |
| JONES KELLI | | 4935 OWENS LOOP | | | BESSEMER | AL | 35022 | |
| JONES LANG LASALLE | DELAINE WARD | 1121 L ST STE 105 | | | SACRAMENTO | CA | 95814 | |
| Jones Lang LaSalle Brokerage Inc | | 2705 Bee Cave Rd | Ste 160 | | Austin | TX | 78746 | |
| JONES LANG LASALLE OHARA PLZ | | LISA HOWARD | 8755 W HIGGINS RD | | ROSEMONT | IL | 60018 | |
| JONES LANG LASALLE ONE DEERFIELD | LEZLIE TURNER | 13560 MORRIS RD STE 4350 | | | ALPHARETTA | GA | 30004 | |
| JONES LEIGH ANN | | 9043 TARRINGTON LN | | | FRANKLIN | TN | 37069 | |
| JONES LISA | | 3055 LAKE CT | | | MANDEVILLE | LA | 70448 | |
| JONES LYNNE | | 111 MACARTHUR LN | | | TARRYTOWN | NY | 10591 | |
| JONES MARNIE | | 2722 BRISTOL CT | | | AUGUSTA | KS | 67010 | |
| JONES MARY | | 14 LAKE SHORE DR | | | MAHOPAC | NY | 10541 | |
| JONES MEG | | 104 CLEMENTS AVE | | | STARKVILLE | MS | 39759 | |
| JONES MICHELLE | | 845 NE 205TH TERRACE | | | MIAMI | FL | 33179 | |
| JONES MIDDLE SCHOOL PTSA | ATTN SCHOOL SPONSOR | 3575 RIDGE RD | | | BUFORD | GA | 30519 | |
| JONES NANCY | | 12109 PORTOBELLA DR | | | AUSTIN | TX | 78732 | |
| JONES NIKKI | | 3985 MEADOWLAND | | | FLORISSANT | MO | 63033 | |
| JONES PAULA | | 10102 PARK LN | | | LA PORTE | TX | 77571 | |
| JONES ROBIN | | 6108 HANNAH STABLES | | | JACKSONVILLE | FL | 32244 | |
| Jones Rollins, Toya F | | 625 Wright Dr | | | Ruther Glen | VA | 22546 | |
| JONES ROSS | | Address Information Redacted | | | | | | |
| Jones Sr, Troy | | 1093 Crain Rd | | | Mcminnville | TN | 37110 | |
| JONES THEODORE | | PO BOX 675 | | | EUTAWVILLE | SC | 29048 | |
| JONES VALERIE | | 1394 PITTSBURGH RD | | | FRANKLIN | PA | 16323 | |
| JONES VICTORIA | | 3614 SOUTHLAND BLVD | | | SAN ANGELO | TX | 76904 | |
| JONES YIRA | | 17007 CREST HEIGHTS | | | CANYON COUNTRY | CA | 91387 | |
| Jones, Adrianne | | 3338 N 28th St | | | Milwaukee | WI | 53216 | |
| Jones, Akeenya T | | 9001 N 75th St | 308 | | Milwaukee | WI | 53223 | |
| Jones, Alise | | 3547 North Central Ave | | | Indianapolis | IN | 46205 | |
| Jones, Alli D | | 5511 W Monroe | | | Chicago | IL | 60647 | |
| Jones, Allison | | 6240 S Kramena St | | | Englewood | CO | 80111 | |
| Jones, April D | | 3604 Pleasant Hollow | | | Denton | TX | 76207 | |
| Jones, Bettye J | | 3969 Haddon Rd | | | Denver | CO | 80205 | |
| Jones, Brianna K | | 5114 South Kimbark | Apt 3 North | | Chicago | IL | 60615 | |
| Jones, Carla J | | 2261 260th St | | | Mount Pleasant | IA | 52641 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Jones, Charles L | | 7707 South Rhodes | | | Chicago | IL | 60619 | |
| Jones, Charlette | | 7707 S Rhodes Ave | | | Chicago | IL | 60619 | |
| Jones, Crystal | | 1408 South Morgan | | | Chicago | IL | 60608 | |
| Jones, Dania | | 1500 Noble Ave | Apt 17N | | Bronx | NY | 10460 | |
| Jones, Deborah J | | 1137 Burns Ave | | | Ottumwa | IA | 52501 | |
| Jones, Dionna L | | 1521 B Talman | Apt A | | Chicago | IL | 60622 | |
| Jones, Donald C | | PO Box 1845 | | | Brookfield | WI | 53008 | |
| Jones, Donna J | | 6401 S Connie Ave | Apt 210 | | Sioux Falls | SD | 57108 | |
| Jones, Gary T | | 3310 Rosemary Ln | | | Hermitage | PA | 16148 | |
| Jones, Jaabecca J | | 1868 N 12th St | | | Milwaukee | WI | 53205 | |
| Jones, James M | | 11303 Louisa May Way | | | Riverview | FL | 33569 | |
| Jones, James W | | 139 7th St Ext | | | New Kensington | PA | 15068 | |
| Jones, Jody A | | W327 S6925 Ashton Way | | | Mukwonago | WI | 53149 | |
| Jones, John H | | 3919 Brook Rd | Apt B | | Richmond | VA | 23227 | |
| Jones, Juanita M | | 2603 N 66th | | | Wauwatosa | WI | 53213 | |
| Jones, Kathryn A | | 14 Blake Dr | | | Howell | NJ | 07731 | |
| Jones, Layne | | 10902 Red Cedar Dr | | | Frisco | TX | 75035 | |
| Jones, Linda D | | 2814 Delrose Ave | | | Richmond | VA | 23228 | |
| Jones, Marinne | | 170 River Birch Dr | | | Oxford | GA | 30054 | |
| Jones, Melissa S | | 1297 Yorkshire | | | Memphis | TN | 38119 | |
| Jones, Michael A | | 6150 Library Rd | Apt 5 | | Bethel Park | PA | 15102 | |
| Jones, Michael W | | 6807 N 11th St | | | Phoenix | AZ | 85014 | |
| Jones, Nicole C | | 154 East 106 St | | | New York | NY | 10029 | |
| Jones, Patric | | 27409 Detroit Rd | NO G12 | | Westlake | OH | 44145 | |
| Jones, Pearline P | | 609 Poplar Lawn Rd | | | Surry | VA | 23883 | |
| Jones, Raeann | | 2995 Sierrama Ct | | | Shingle Springs | CA | 95682 | |
| Jones, Roberta | | 1938 Longwing Ct | | | Orange Park | FL | 32003 | |
| Jones, Sandy R | | 5114 Walnut Haven Ln | | | Carmichael | CA | 95608 | |
| Jones, Sheri P | | 1725 St Georges | Rd | | Dresher | PA | 19025 | |
| Jones, Stephanie | | 4808 NE Sunset Blvd | NO E101 | | Renton | WA | 98059 | |
| Jones, Tamarra L | | 5718 South Green | Apt 2 | | Chicago | IL | 60621 | |
| Jones, Tamie | | 143 CandlewoodMtnRd | | | New Milford | CT | 06776 | |
| Jones, Tenelle C | | 6552 South Wolcott | | | Chicago | IL | 60636 | |
| Jones, Waylon | | 3039 East 91st St | | | Chicago | IL | 60628 | |
| Jones, Wilbert | | 7863 Leroux Ln | | | Manassas | VA | 20112 | |
| Jones, Yolanda | | 3462 E Denton Ave | | | Saint Francis | WI | 53235 | |
| JONESBORO PUBLIC SCHOOLS | HEATHER COPELAND | 2506 SOUTHWEST SQUARE | | | JONESBORO | AR | 72401 | |
| JONI HUTSON | | 1628 BANKS ST | | | ROCKFORD | IL | 61102 | |
| JONI KUHL | | 3234 S CLINTON | | | SIOUX CITY | IA | 51106 | |
| JONI OBERT | | 32 ALDEN CT | | | MILFORD | CT | 06460-4509 | |
| JONI STEPHENS | | 5414 APPLEBLOSSOM LN | | | FRIENDSWOOD | TX | 77546 | |
| JONNIE M COLLINS | | 3133 FM 731 | | | BURLESON | TX | 76028-2047 | |
| JONNY VALIANT | | 305 W BRDWAY NO 306 | | | NEW YORK | NY | 10007 | |
| JONNY VALIANT | | 305 W BRDWAY NO 306 | | | NEW YORK | NY | 10007 | |
| JONO FISHER | | 2520 SW 22ND ST | STE 2171 | | MIAMI | FL | 33145 | |
| JONSSON SAMANTHA | | 2391 C MERCURY STREE | | | HONOLULU | HI | 96818 | |
| Jonynas, Patrick | | 14 Windsor Ln | | | Ivoryton | CT | 06442 | |
| JOPLIN SCHOOLS | KARLA WALLACE | PO BOX 128 | | | JOPLIN | MO | 64802 | |
| JORDAN AMANDA | | 8350 OLIVA RD | | | ROSEVILLE | CA | 95678 | |
| JORDAN ANGELA | | 6319 NEW HAVEN CT | | | FREDERICK | MD | 21703 | |
| JORDAN ANGELA | | 632 PRICHETT CT | | | FORT COLLINS | CO | 80525 | |
| JORDAN FULLERTON | | 187 MERTS DR | | | ELIZABETHTOWN | PA | 17022 | |
| JORDAN GROUP THE | | ACCOUNTS RECEIVABLE | 17 C RAILROAD AVE | | DUXBURY | MA | 02332 | |
| JORDAN HOSPITAL GIFTSHOP | | 1 PARK PL | | | PLYMOUTH | MA | 02360 | |
| JORDAN JONATHAN | | 9651 HAMLET AVE SOUT | | | COTTAGE GROVE | MN | 55016 | |
| JORDAN MOWER | | 11172 N 5650 W | | | HIGHLAND | UT | 84003 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

460 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDAN SHIRLEY | | JINGLE LN | | | BEDFORD | NY | 10506 | |
| JORDAN SILVERMAN | | 266 PINE ST | | | BURLINGTON | VT | 05401 | |
| JORDAN THELMA | | WOLFEBORO COMMON | 2 MULBERRY CT | | WOLFEBORO | NH | 03894 | |
| Jordan, Charles M | | 202 Chestnut Hill | Cir | | Hinton | WV | 25951 | |
| Jordan, John | | 4584 Cinco Dr | | | Lilburn | GA | 30047 | |
| Jordan, Michael R | | 419 Mayberry St | | | Cantonment | FL | 32533 | |
| Jordan, Renee | | Address Information Redacted | | | | | | |
| Jordan, Terry L | | 5671 North Clark | | | Chicago | IL | 60623 | |
| JORETTA HAYES | | 428 CEDAR LN | | | MEBANE | NC | 27302 | |
| JORGE ALBERTO RODRIGUEZ CAMPOS | DIRECCION PIRUL 13 COL LOS PADRES | C P 10340 DEL M CONTRERAS | RFC ROCJ790203LZ7 | CURP ROC J790203HDFDMR0 6 | LOS PADRES | | 10340 | MEXICO |
| JORGENSEN JR HARRY | | 7005 MIDDLEBROOK LN | | | MYRTLE BEACH | SC | 29579 | |
| Jorgenson, Myrna M | | 405 Foothill Blvd | | | Pocatello | ID | 83204 | |
| JORRIE JEWELL | | 4399 HAWK RIDGE RD | | | GRASSTON | MN | 55030 | |
| Josberger, James H | | 135 Adams St | | | New Albany | IN | 47150 | |
| JOSE CARLOS | | RUA CIRCULAR LOTE 139 | 2695 292 SANTA IRIA DE AZOIA | | LISBON | | 2695-262 | PORTUGAL |
| JOSE CORNELIO | | 343 EDWARD PL | | | YONKERS | NY | 10703 | |
| JOSE LASCANO | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| JOSE LUIS MICUCCI MUSICO | | ROCAMORA 436B | C P 1187 | | CAPITAL FEDERAL | | | ARGENTINA |
| JOSE M SOLIS | | DBA MEME SOLIS MUSIC | 484 WEST 43 ST APT 19 Q | | NYC | NY | 10036 | |
| JOSE M SOLIS | | DBA MEME SOLIS MUSIC | 484 W 43 ST APT 19 Q | | NYC | NY | 10036 | |
| JOSE M SOLIS | | DBA MEME SOLIS MUSIC | 484 WEST 43 ST APT 19 Q | | NYC | NY | 10036 | |
| JOSE R GUZMAN | | ST B C 21 REPARTO MONTELLANO | | | CAYEY | PR | 00736 | PUERTO RICO |
| JOSE TORRES | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| JOSELLE ALBRACHT | | 107 PRAYER LN | | | MYSTIC | CT | 06355 | |
| JOSEN MOHINA | | 17 ROSCOE CT | | | OLD BROOKVILLE | NY | 11548 | |
| JOSEPH & CHRISTINE NEBE | | 45 LOWER COLONY RD | | | WELLINGTON | NV | 89444 | |
| JOSEPH A URRICO | | 329 FORT WASHINGTON AVE | | | HAWTHORNE | NY | 10532 | |
| JOSEPH ADAM BLUESTEIN | | 38 LEDGEMERE ST | | | BURLINGTON | VT | 05401 | |
| JOSEPH AND ELLEN CONSOL | | 1005 ST GREGORY ST | | | MANSFIELD | TX | 76063 | |
| JOSEPH B ERMAN | | 74 PERSHING ST | | | AUSTIN | AR | 72007 | |
| JOSEPH BIRKLINE | | 6906 STONEY RIVER | | | SPRING | TX | 77379 | |
| JOSEPH BLUESTEIN | | 38 LEDGEMERE ST | | | BURLINGTON | VT | 05401 | |
| JOSEPH BLUESTEIN | | 38 LEDGEMERE ST | | | BURLINGTON | VT | 05401 | |
| JOSEPH BREEN | | 7789 HASBROOK AVE | | | PHILADELPHIA | PA | 19111 | |
| JOSEPH BUTTON | | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |
| JOSEPH CHIOFFI | | 260 HEMINGWAY AVE | | | EAST HAVEN | CT | 06512 | |
| JOSEPH CORNS | | 2 PERRY ST | | | NEW YORK | NY | 10014 | |
| JOSEPH DIGIOVANNI | | 477 N 49TH ST | | | MILWAUKEE | WI | 53208 | |
| JOSEPH E LISOWSKI | | PO Box 342 | | | LYONS FALLS | NY | 13368 | |
| JOSEPH EISNER | | 161 HUDSON ST | NO 6A | | NEW YORK | NY | 10013 | |
| JOSEPH F BRENNAN | | 2122 BRANDYWINE ST | | | PHILADELPHIA | PA | 19130 | |
| JOSEPH F HERZOG | | 3904 W 83 PL | | | CHICAGO | IL | 60652 | |
| JOSEPH FARRIS | | 16 LONG MEADWO LN | | | BETHEL | CT | 06801 | |
| JOSEPH FIORELLA | | 44 STILLWELL AVE | | | YONKERS | NY | 10704 | |
| JOSEPH GUSTAITIS | | 1824 W ERIE ST | | | CHICAGO | IL | 60622 | |
| JOSEPH H MOSCOWITZ | | 131 POPHAM RD | | | SCARSDALE | NY | 10583 | |
| JOSEPH IBITOYE | | PO BOX 551 | | | NEW YORK | NY | 10037 | |
| JOSEPH JONES | | 16 EAST 34TH ST | | | NEW YORK | NY | 10016 | |
| JOSEPH L CHARBONNET | | 9306 10TH AVE | | | INGLEWOOD | CA | 90305 | |
| JOSEPH LANE MS | ATTN MAGAZINE SALE SPONSOR | 2153 NE VINE ST | | | ROSEBURG | OR | 97470 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

461 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LANE MS | ATTN SCHOOL SPONSOR | 2153 NE VINE ST | | | ROSEBURG | OR | 97470 | |
| JOSEPH LICHIOVERI | | 8530 79TH ST | | | WOODHAVEN | NY | 11421 | |
| Joseph M Grecky | | 168 Cheshire Way | | | Naples | FL | 34110-4407 | |
| JOSEPH M ISAKSEN | | 1013 CAMBRIDGE CT | | | WOODSTOCK | CT | 30188 | |
| JOSEPH M ISAKSEN | | 1013 CAMBRIDGE CT | | | WOODSTOCK | GA | 30188 | |
| JOSEPH MAGELINSKI | | 1861 W 13 ST | | | BROOKLYN | NY | 11223 | |
| JOSEPH MARKULIN | | 187 MONACH DR | | | SANTA ROSA BEACH | FL | 32459 | |
| JOSEPH MCGRATH | | 11 MEADOWLARK DR | | | CARMEL | NY | 10512 | |
| JOSEPH MERRITT & COMPANY | | PO BOX 340479 | | | HARTFORD | CT | 06134-0479 | |
| JOSEPH NILLES | | 324 9TH AVE SW | | | DYERSVILLE | IA | 52040 | |
| JOSEPH OBRIEN | | 1434 MARSHVIEW CT | | | WEST CHICAGO | IL | 60185 | |
| JOSEPH P ESPOSITO | | 7912 AHEY RD | | | LAS VEGAS | NV | 89129 | |
| JOSEPH P ESPOSITO | | 7912 AHEY RD | | | LAS VEGAS | NV | 89129 | |
| JOSEPH PIEPER | | 324 N PINECREST ST | | | MILWAUKEE | WI | 53208 | |
| JOSEPH R EMBACHER | | 170 CLUB YORK RD | | | UNIONTOWN | PA | 15401 | |
| JOSEPH RINALDI | | 19 KENSICO KNOLL PL | | | NORTH WHITE PLAINS | NY | 10603 | |
| JOSEPH RINALDI | | 1425 GIRARD ST | | | MAMARONECK | NY | 10543 | |
| JOSEPH RINALDI | | 1425 GIRARD ST | | | MAMARONECK | NY | 10543 | |
| JOSEPH RINALDI | | 19 KENSICO KNOLL PL | | | NORTH WHITE PLAINS | NY | 10603 | |
| JOSEPH ROMANO | | 184 DEAN ST | | | BROOKLYN | NY | 11217 | |
| JOSEPH SASFY | | 1112 N POWHATAN ST | | | ARLINGTON | VA | 22205 | |
| JOSEPH SASFY | | 1112 N POWHATAN ST | | | ARLINGTON | VA | 22205 | |
| JOSEPH SELPH | | 6634 BREEZEWOOD BLVD | | | MYRTLE BEACH | SC | 29588 | |
| JOSEPH SHARON | | 15784 MILLS DR | | | VISALIA | CA | 93292 | |
| JOSEPH SNODGRASS | | PO BOX 485 | | | WAYNESBORO | VA | 22980 | |
| JOSEPH SPURLOCK | | RT 1 BOX 126 A | | | GAY | WV | 25244 | |
| JOSEPH STANSKI | | 2000 NORTH CT | 7L | | FAIRFIELD | IA | 52556 | |
| JOSEPH STEWART | | 8200 HAVEN AVE | APT NO 5302 | | RANCHO CUCAMONGA | CA | 91730 | |
| Joseph T Mendola LTD dba Mendola LTD dba Gerald & Cullen Rapp | Joseph T Mendola LTD | 420 Lexington Ave PH | | | New York | NY | 10170 | |
| Joseph T Mendola LTD dba Mendola LTD dba Gerald & Cullen Rapp | Joseph T Mendola LTD | 420 Lexington Ave PH | | | New York | NY | 10170 | |
| JOSEPH TIRELLA | | 49 24 215TH | | | OAKLAND GARDENS | NY | 11364 | |
| JOSEPH TOSCANO | | 3252 KENNEDY BLVD | | | JERSEY CITY | NJ | 07306 | |
| JOSEPH V SVOZIL | | 9101 BARTLETT AVE | | | BROOKFIELD | IL | 60513 | |
| JOSEPH VETTER | | 5616 NORTHFIELD RD | | | BETHESDA | MD | 20817 | |
| JOSEPH VETTER | | 5616 NORTHFIELD RD | | | BETHESDA | MD | 20817 | |
| JOSEPH WEEKS | | 618 DUNDEE DR | | | PENSACOLA | FL | 32507 | |
| JOSEPH WITT | | 219 CHURCH ST | | | MONROE | CT | 06468 | |
| JOSEPH YOUNGPETER | | 3900 SCHARF RD | | | DELPHOS | OH | 45833 | |
| JOSEPHINE BLACK | | 194 WILLETT RD | | | EL DORADO | AR | 71730-2143 | |
| JOSEPHINE BRANIGAN | | 96 07 91ST RD | | | WOODRAVEN | NY | 11421-2723 | |
| JOSEPHINE DUNCAN | | 4800 SOUTH LAKE PARK | | | CHICAGO | IL | 60615-2190 | |
| JOSEPHINE FRANKENFIE | | 1938 W POINT PIKE | | | LANSDALE | PA | 19446-5617 | |
| JOSEPHINE MCAVOY | | 3000 KINGSBROOK DR NO 113 | | | JACKSON | MI | 49202 | |
| JOSEPHINE MCGRAW | | 1947 CHERRY VALLEY TPKE | 0 | | SKANEATELES | NY | 13152 | |
| JOSEPHINE MILANO | | 281 FAIRHAVEN BLVD | | | WOODBURY | NY | 11797 | |
| Josephs, Lashaunna T | | 11 Barrister Ln | | | Palm Coast | FL | 32137 | |
| JOSETTE GRIMSKE | | 28120 GREATER MACK | | | ST CLAIR SHORES | MI | 48081 | |
| JOSEY PEIGE | | 35080 HESTERS STORE | | | RED LEVEL | AL | 36474 | |
| JOSH BLACKWELL | | 110 N HENRY ST | NO 3R | | BROOKLYN | NY | 11222 | |
| JOSH DAVIES | | 1750 ANDERSON CIR RD | | | TALENT | OR | 97540 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSH GARSKOF | | 87 SACHEM RD | | | FAIRFIELD | CT | 06825 | |
| JOSH HARPER | | 8401 SCHAAL RD | | | BURLINGTON | WI | 53105 | |
| JOSH LEVIN | | 1843 MINTWOOD PL NW | NO 107 | | WASHINGTON | DC | 20009 | |
| JOSH SENS | | 414 43RD ST | | | OAKLAND | CA | 94609 | |
| JOSHAU KORNBLATT | | C O MARIA SCHIANO | KNOLLWOOD SCHOOL | 224 HANCE RD | FAIRHAVEN | NJ | 07704 | |
| JOSHUA BOWMAN | | PO BOX 848 | | | SANTAQUIN | UT | 84655 | |
| JOSHUA DAVIS | | 173 CLIPPER ST | | | SAN FRANCISCO | CA | 94114 | |
| JOSHUA FENNELL | | 520 W56TH ST | APT 9K | | NEW YORK | NY | 10019 | |
| JOSHUA FRUHLINGER | | 3114 ABELL AVE | | | BALTIMORE | MD | 21218 | |
| JOSHUA GOODE | | 365 CLINTON AVE | APT 8H | | BROOKLYN | NY | 11238 | |
| JOSHUA HAMMER | | TRISTANSTRASSE 1A | | | BERLIN | | 14109 | GERMANY |
| JOSHUA KORS | | 190 EAST 7TH ST | APT 503 | | NEW YORK | NY | 10009 | |
| JOSHUA MORRIS PUBLISHING INC | | PO Box 777 WA4950 | | | PHILADELPHIA | PA | 19175 | |
| JOSHUA MORRIS PUBLISHING INC | | PO Box 777 WA4950 | | | PHILADELPHIA | PA | 19175 | |
| JOSHUA WESLEY | | PO BOX 6111 | | | MONTGOMERY | AL | 36106 | |
| JOSIAH DAVIDSON PHOTOGRAPHY | | 7514 PARIS AVE | | | LUBBOCK | TX | 79423 | |
| JOSIE GRIEGO RABIER | | 18709 MARTHA AVE | | | SARATOGA | CA | 95070 | |
| JOSPEH GONZALEZ | | 7 E 14TH ST | 20 S | | NEW YORK | NY | 10003 | |
| JOSPHEHINE BRANSON | | RR 1 BOX 51 | | | RIDGELEY | WV | 26753 | |
| Josyula, Srivardhan | | 15 Scuppo Rd 1701 | | | Danbury | CT | 06811 | |
| JOUGHIN RADER KELLYE | | 7260 HORSE HAVEN LAN | | | EMMETT | ID | 83617 | |
| Jourdain, Jessica | | 100 Old Palisade Rd | NO 810 | | Fort Lee | NJ | 07024 | |
| JOURNAL BROADCAST GROUP | | DBA WGBA OR WACY | WGBA OR WACY | 1391 NORTH RD | GREEN BAY | WI | 54313 | |
| Journal Broadcast Group | WTMJ AM | 720 E Capitol Dr | | | Milwaukee | WI | 53212-1371 | |
| JOURNAL BROADCAST GROUP INC | | DBA KMTV | KMTV STATION DIRECT | 10714 MOCKINGBIRD DR | OMAHA | NE | 68127 | |
| JOURNAL BROADCAST GROUP INC | | PO BOX 689111 | | | MILWAUKEE | WI | 53268-9111 | |
| JOURNAL PRINTING COMPANY | | PO BOX 95 | | | STEVENS POINT | WI | 54481 | |
| Journal Sentinel Inc | | PO Box 3063 | | | Milwaukee | WI | 53201-3063 | |
| JOURNAL SENTINEL INC | | PO BOX 78932 | | | MILWAUKEE | WI | 53278-0932 | |
| JOURNAL TIMES | | PO BOX 786 | | | RACINE | WI | 53401-0786 | |
| Journey, William L | | 150 West Maple | Apt 618 | | Chicago | IL | 60610 | |
| JOURNEYS | | 190 E 11TH AVE | | | EUGENE | OR | 97401 | |
| JOY BENNETT | | 5464 HWY 138 SW | | | OXFORD | GA | 30054 | |
| JOY COLLINS | | 224 SHERIDAN LN | | | BRIMINGHAM | AL | 35216 | |
| JOY GRADERT | | 10979 TIMBER RIDGE RD | | | CAMBRIDGE | IL | 61238 | |
| JOY GREGG | | 18363 US HWY 59 | | | MACCOGDOCKES | TX | 75965 | |
| JOY HERR | | 1347 RAWLINSVILLE RD | | | NEW PROVIDENCE | PA | 17560 | |
| JOY HINDMON | | PO BOX 783 | | | SEABROOK | TX | 77586 | |
| JOY JOHNSON | | 2219 SWAN CT | | | MENDOTA HEIGHTS | MN | 55120 | |
| JOY KEEZER | | 3221 E 43RD AVE | | | SPOKANE | WA | 99223 | |
| JOY MISENER | | 791 BIRCH DR | | | CORTEZ | CO | 81321 | |
| JOY PEARSON DAVIS | | BOX 46 | 10 ST JOS CRES | | TILBURY | ON | N0P 2L0 | CANADA |
| JOY RAYNER | | 11644 HANNIBAL DR | | | SAINT LOUIS | MO | 63138 | |
| JOY V BREWSTER | | 1004 URBAN AVE | | | DURHAM | NC | 27701 | |
| JOYCE ALTMAN | | 123 MT HOPE BLVD | | | HASTINGS ON HUDSON | NY | 10706 | |
| JOYCE ALTMAN | | 123 MT HOPE BLVD | | | HASTINGS ON HUDSON | NY | 10706 | |
| JOYCE BAMBACH | | PO BOX | | | ANDOVER | NJ | 07821 | |
| JOYCE BARTENS | | 501 N MEADOW LN | | | STEELEVILLE | IL | 62288 | |
| JOYCE BOGART | | 1873 S 156TH DR | | | GOODYEAR | AZ | 85338 | |
| JOYCE BROWN | | 6003 ROCKYTOP DR | | | BLACK HAWK | SD | 57718 | |
| JOYCE BUSHELL | | 11 STRATFORD RD | | | CRANSTON | RI | 02905 | |
| JOYCE CLOWER | | 6305 WALLINGFORD DR | | | FORT WORTH | TX | 76133 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOYCE COERT | | 444 HARDISON ST | | | SANTA PAULA | CA | 93060 | |
| JOYCE CRESS | | PO BOX 545 | | | DELLSLOW | WV | 26531 | |
| JOYCE DAVIS | | PO BOX 775 | | | CANAL WINCHESTER | OH | 43110-0775 | |
| JOYCE DELANEY | | 1526 SUMMIT ST | | | MESQUITE | TX | 75149-2319 | |
| JOYCE DRAKE | | 9699 N HAYDEN RD NO 108 | | | SCOTTSDALE | AZ | 85258 | |
| JOYCE DYKSTRA | | 18280 ROY ST | | | LANSING | IL | 60438-3114 | |
| JOYCE E BARBER | | 453 GILBERT HWY | | | FAIRFIELD | CT | 06430 | |
| JOYCE FAULKNER | | 4781 FM 13 W | | | HENDERSON | TX | 75654-8428 | |
| JOYCE GAGNON | | 2648 53RD MARTINSBURG PIKE | | | STEPHESON | VA | 22656 | |
| JOYCE GODIN | | 156 SEXTON ST | | | NEW BRITAIN | CT | 06051-1027 | |
| JOYCE GRACE HILTY | | 3111 NE 67TH TERR | | | GLADSTONE | MO | 64119 | |
| JOYCE K MACKEY | | 1629 TWIN BRIDGE RD | | | CHAMBERSBURG | PA | 17201-9415 | |
| JOYCE K RIDGE | | 451 SUNSET AVE | | | LANGHORNE | PA | 19047-7530 | |
| JOYCE KAUFMAN | | 12588 BACK MASSILON RD | | | ORRVILLE | OH | 44667 | |
| JOYCE KILLAN | | 541 EAST RAILWAY | | | HARDIN | MT | 59034 | |
| JOYCE LAX | | 13306 106TH AVE | | | COAL VALLEY | IL | 61240 | |
| JOYCE LEWANSKI | | 15551 GAR HWY | | | MONTVILLE | OH | 44064 | |
| JOYCE MARY | | 2 GREENHILL DR | APT 8D | | FISHKILL | NY | 12524 | |
| JOYCE MEYER | | PO BOX 156 | | | SPILLVILLE | IA | 52168 | |
| JOYCE MOHABIR | | 149 PINECREST DR | | | WATERBURY | CT | 06708 | |
| JOYCE MOYNIHAN | | 9899 208TH ST WEST | | | LAKEVILLE | MN | 55044 | |
| JOYCE MUNN | | RR 2 BOX 1150 | | | WATTS | OK | 74964 | |
| JOYCE N RALEIGH | | PO Box 489 | | | ABERDEEN | OH | 45101 | |
| JOYCE ORR | | 2906 MACAUSLAN ST | | | BIG SPRING | TX | 79720-6652 | |
| JOYCE PLANK | | 19 MONTAGUE LN | | | PLATTE CITY | MO | 64079 | |
| JOYCE RAMEY | | 1121 W SHIPLEY FERRY RD | | | KINGSPORT | TN | 37663 | |
| JOYCE ROBERSON | | 187 MOROSO LN | | | HOT SPRINGS | AR | 71913 | |
| JOYCE ROPER | | 8343 FLINT ROCK DR | | | BOERNE | TX | 78006 | |
| JOYCE ROSE | | 143 FALCON RIDGE RD | | | CLIFTON FORGE | VA | 24422 | |
| JOYCE ROVERS | | 1908 LAKE SHORE RD | | | CHAZY | NY | 12921-2108 | |
| JOYCE RUSSELL | | 32669 S US HHY 281 | | | HICO | TX | 76457 | |
| JOYCE SANGIRARDI | | 135 COLUMBIA ST | | | BROOKLYN | NY | 11231 | |
| JOYCE SEALS | | 4602 DANVILLE DR | | | GARLAND | TX | 75042-4528 | |
| JOYCE THOMAS | | 319 66TH ST | | | NEWPORT NEWS | VA | 23607 | |
| JOYCE V SPOERKE | | PO BOX 1117 | 411 64TH ST | | INTERLACHEN | FL | 32148 | |
| JOYCE VIOLA | | 4902 BRICKER ST | | | HOUSTON | TX | 77033 | |
| JOYCE W SCHUBERT | | 404 N BROAD ST | | | LANARK | IL | 61046-1010 | |
| JOYCE WERNER | | 11090 TRANSIT RD | | | PAVILION | NY | 14525-9740 | |
| JOYCE WINFIELD | | 2009 E 10TH ST | | | FREMONT | NE | 68025 | |
| JOYCE WIRTH | | 321 DAWES | | | LIBERTYVILLE | IL | 60048 | |
| JOYCE ZIRK | | PO BOX 1594 | | | ALBERTA | AB | T4T1B2 | CANADA |
| Joyce, Charles A | | 469 72nd St | 3rd Foor | | Brooklyn | NY | 11209 | |
| Joyce, Janet M | | 507 S Maple St | | | Fairfield | IA | 52556 | |
| JOYCELYN M HENRY | | PO BOX 1125 | | | SHALLOWATER | TX | 79363-1125 | |
| JOYE MAYO | | BOX 446 | 844 W LAKE DR | | HAMLIN | TX | 79520 | |
| JOYFUL NOISELETTER | | PO BOX 895 | | | PORTAGE | MI | 49081-0895 | |
| JOYLE ALLEN | | PO Box 179 | | | MARKLE | IN | 46770 | |
| Joyner, Donna | | 128 Dollard Town Rd | | | Goldsboro | NC | 27534 | |
| JOYSTICK INTERACTIVE CORP | | 900 BROADWAY | STE 807 | | NEW YORK | NY | 10003 | |
| Jozefowicz, Christopher J | | 1830 Richmond Dr | | | Louisville | KY | 40205-1410 | |
| JP DIAMOND ALL BUSINESS | | PO BOX 299 | | | FALCONER | NY | 14733-0299 | |
| JP MORGAN CHASE | | PO BOX 974958 | | | DALLAS | TX | 75397-4958 | |
| JP MORGAN CHASE | | PO BOX 974958 | | | DALLAS | TX | 75397-4958 | |
| JP MORGAN CHASE | | SBLC GROUP | 21591 NETWORK PL | | CHICAGO | IL | 60673-1215 | |
| JP MORGAN CHASE | | WSS GLOBAL FEE BILLING | PO BOX 26040 | | NEW YORK | NY | 10087-6040 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

464 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK NA | | 1 CHASE MANHATTAN PLZ 23RD FL | MAIL CODE NY1 A391 | | NEW YORK | NY | 10005-1401 | |
| JP MORGAN CHASE BANK NA | | PO Box 2558 | 1111 FANNIN TX2 F135 | | HOUSTON | TX | 77252 | |
| JP MORGAN CHASE BANK NA | | PO Box 2558 | | | HOUSTON | TX | 77252 | |
| JP MORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | PO BOX 2558 | | | HOUSTON | TX | 77252 | |
| JP MORGAN CHASE BANK NA AS COLLATERAL AGENT | | PO BOX 2558 | | | HOUSTON | TX | 77252 | |
| JP MORGAN CHASE BNK NA AS ADMIN AGT | | PO Box 2558 | | | HOUSTON | TX | 77252 | |
| JP MORGAN CHASE BNK NA AS COLL AGT | | PO Box 2558 | | | HOUSTON | TX | 77252 | |
| JP TAORMINA | | 12 STARR LEA RD | | | NORTH SALEM | NY | 10560 | |
| JPMORGAN CHASE | | ATTN CHRIS WILBURN EXECUTIVE DIRECTOR CLIENT SALES | ONE CHASE MANHATTAN PLZ 7TH FL | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK AS COLLATERAL AGENT | | PO BOX 2558 | | | HOUSTON | TX | 77252-2558 | |
| JPMORGAN CHASE BANK N A | | ATTN LEGAL DEPARTMENT DERIVATIVES PRACTICE GROUP | 270 PARK AVE | | NEW YORK | NY | 10017-2070 | |
| JPMORGAN CHASE BANK N A | | ATTN MARYANN BUI | AMERICAS INVESTMENT BANK LOAN OPERATIONS | 1111 FANNIN ST 10TH FL | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK N A | | NORTHEAST MARKET | PO BOX 260180 | | BATON ROUGE | LA | 70826-0180 | |
| JPMORGAN CHASE BANK N A A AS ADMINISTRATIVE AGENT | | ATTN TINA RUYTER | 270 PARK AVE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA | Elizabeth A Kelley | 277 Park Ave | 8th Fl | | New York | NY | 10172 | |
| JPMORGAN CHASE BANK NA AD ADMINISTRATIVE AGENT | | PO BOX 2558 | | | HOUSTON | TX | 77252 | |
| JPMORGAN CHASE BANK NA AS COLLATERAL AGENT | | PO BOX 2558 | | | HOUSTON | TX | 77252-2558 | |
| JPMorgan Chase Bank NA on Behalf of Itself & as Agent for the Claimants Listed on Schedule II to the Attached Rider | Attn Elizabeth Kelley | JPMorgan Chase Bank NA as Agent | 277 Park Ave 8th Fl | | New York | NY | 10172 | |
| JPMorgan Chase Bank NA on Behalf of Itself & as Agent for the Claimants Listed on Schedule II to the Attached Rider | Simpson Thacher & Barlett LLP as Counsel to the Agent | Attn Peter Pantaleo Esq and Morris J Massel Esq | 425 Lexington Ave | | New York | NY | 10017 | |
| JR MR EDGAR L MCSHANE | | 1525 NORTH AVE APT 2 | | | WAUKEGAN | IL | 60085 | |
| JR PRODUCTIONS INC | | PO BOX 784 | | | ELM GROVE | WI | 53122 | |
| JRD CONSULTING | | PO BOX 765 | | | MANORVILLE | NY | 11949-0765 | |
| JRS VENTURES | | 37 ELAINE DR | | | OFALLON | MO | 63376 | |
| JUAN CARLO DIAZ | | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |
| JUAN CHRISTIAN RODRIGUEZ | | 1111 W ST MARYS RDAPT 1108 | | | TUCSON | AZ | 85745 | |
| JUAN POBLANO | | 2012 BELMONT AVE | | | JOLIET | IL | 60432 | |
| JUANITA FRADY WALKER | | 1108 MAYBERRY PL | | | RALEIGH | NC | 27609 | |
| JUANITA HEISMANN | | 5758 ACCESS RD | | | DAYTON | OH | 45431 | |
| JUANITA M SMITH | | 4475 OLD DIXIE HWY | | | FORT PIERCE | FL | 34946 | |
| JUANITA MOORE | | PO BOX 293 | | | DANA POINT | CA | 92629 | |
| JUANITA QUINTANA | | PO BOX 1141 | | | SPRINGTOWN | TX | 76082 | |
| JUANITA RABYBURN BLANTON | | 909 E TOLEDO ST | | | BEEVILLE | TX | 78102 | |
| JUANITA ROA | | 1303 W TONIA LN | | | ANAHEIM | CA | 92802 | |
| JUANITA ROGERS | | 1110 SE BIRCH LN | | | ANKENY | IA | 50021-4016 | |
| JUANITA SNOWDEN | | 209 LILAC LN | | | GUN BARREL CITY | TX | 75156 | |
| Juarez, Amanda M | | 56 Kyle Dr | | | Lampe | MO | 65681 | |
| JUDE BURRUM | | 306 NEW ST | CH 2 | | PHILADELPHIA | PA | 19106 | |
| JUDGE MEMORIAL CATHOLIC HS | ATTN MAGAZINE SALE SPONSOR | 650 S 11TH E | | | SALT LAKE CITY | UT | 84102 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

465 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDI CLARK | | 5003 SPRING FOREST DR | | | HOUSTON | TX | 77091 | |
| JUDI COWART | | 80 SECRET TOWN LN | | | COLFAX | CA | 95713-9455 | |
| JUDI DOTY | | 9634 BURGOYNE RD | | | BERRIEN SPRINGS | MI | 49103 | |
| JUDI HARKINS | | 30389 GLEN ELLEN CR | | | MURRIETA | CA | 92563 | |
| JUDITH BALDWIN | | DBA DEGANAWIDAH MUSIC | 3334 CRESCENT ST UNIT 4B | | ASTORIA | NY | 11106 | |
| JUDITH BALDWIN | | DBA DEGANAWIDAH MUSIC | 3334 CRESCENT ST UNIT 4B | | ASTORIA | NY | 11106 | |
| JUDITH BALDWIN DBA | | DEGANAWIDAH MUSIC O B O MIDSTREAM M | ATTN N ARLUCK | | ASTORIA | NY | 11106 | |
| JUDITH BECKER | | 114 MCCOMBS | | | SOUTH BEND | IN | 46637 | |
| JUDITH BLAND | | 95 MYRTLE AVE | | | METUCHEN | NJ | 08840 | |
| JUDITH C SUTTON | | 325 EAST 80TH ST | NO 2D | | NEW YORK | NY | 10075 | |
| JUDITH COLLINS | | 8405 PRAIRIE DR | | | WOODSTOCK | IL | 60098 | |
| JUDITH CREARY | | 413 16TH ST | | | NEW CUMBERLAND | PA | 17070 | |
| JUDITH DAVIS | | 446 S 76TH WAY | | | MESA | AZ | 85208 | |
| JUDITH DUTSON | | 9790 DURBAN RD | | | PLAIN CITY | OH | 43064 | |
| JUDITH GORDON | | 804 EAST 12TH ST | | | TEXARKNANA | AR | 71854 | |
| JUDITH HYDE | | 363 DEERFIELD RD | | | CANDIA | NH | 03034 | |
| JUDITH JAE COLLIER | | 1085 LUNAANEL PL | | | KAILUA | HI | 96734 | |
| JUDITH JAE COLLIER | | 1085 LUNAANELA PL | | | KAILUA | HI | 96734 | |
| JUDITH LIESINGER | | 484 NORWOOD AVE | | | BUFFALO | NY | 14222 | |
| JUDITH MARCHESSAULT | | 6308 MANCHESTER DR | | | GREENDALE | WI | 53129 | |
| JUDITH MILLER | | MANHATTAN INSTITUTE | 52 VANDERBILT AVE | | NEW YORK | NY | 10017 | |
| JUDITH MILLER | | 330 WEST 38TH ST | | | NEW YORK | NY | 10018 | |
| JUDITH MILLER | | 11431 REMSEN | | | SAN ANTONIO | TX | 78251 | |
| JUDITH MILLER | | 330 W 38TH ST | | | NEW YORK | NY | 10018 | |
| JUDITH MILLER | | 330 WEST 38TH ST | | | NEW YORK | NY | 10018 | |
| JUDITH MILLER | | MANHATTAN INSTITUTE | 52 VANDERBILT AVE | | NEW YORK | NY | 10017 | |
| JUDITH MOFFAT | | 13 CHARLES ST | | | MEDWAY | MA | 02053 | |
| JUDITH MUSZYNSKI | | 1344 RIVER KNOLL | | | BURLINGTON | WI | 53105 | |
| JUDITH NEADLE | | 203 STEWART LN | | | DELANSON | NY | 12053-2403 | |
| JUDITH NEWMAN | | 77 BLEEKER ST NO 309 | | | NEW YORK | NY | 10012 | |
| JUDITH PRIGLMEIER | | 33708 DEER ST | | | AITKIN | MN | 56431 | |
| JUDITH SCHWERDT | | 13142 SW 17TH ST | | | BEAVERTON | OR | 97008 | |
| JUDSON ELEM SCH CHEERLEADERS | ATT LINDA KILLEN | 3809 JUDSON ST | | | SHREVEPORT | LA | 71109 | |
| JUDSON YOUTH FUNDRAISER | | ATT ANGELA WATTIGNEY | 32595 FISHER RD | | DENHAM SPRINGS | LA | 70706 | |
| JUDY ARGINTEANU | | 3225 16TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| JUDY ARMSTRONG | | 15324 BLUFF RD | | | PRAIRIEVILLE | LA | 70769 | |
| JUDY BAUGUESS | | 472 COLES MILL RD | | | CARTHAGE | NC | 28327 | |
| JUDY BECKER | | 109 COUNTY RD F | | | ATHENS | WI | 54411 | |
| JUDY BISHOP | | 7212 BUCKNER TARSNEY RD | | | GRAIN VALLEY | MO | 64029 | |
| JUDY CASEY INC | | 491 BROADWAY 2ND FL | | | NEW YORK | NY | 10012 | |
| JUDY CRAWFORD | | 9689 CIR DR | | | CHAMBERSBERG | PA | 17202 | |
| JUDY CURTIS | | 3759 BOMAR RD | | | DOUGLASVILLE | GA | 30135 | |
| JUDY DENISE | | 3702 N BOBWHITE DRI | | | OZARK | MO | 65721 | |
| JUDY DUNLAP | | 13051 QUAIL RDIGE RD | | | GULFPORT | MS | 39503 | |
| JUDY FOGLIO | | 388 SW WINDEMERE DR | | | LEES SUMMIT | MO | 64082 | |
| JUDY GARNER | | 803 CAGLE RD | | | SEAGROVE | NC | 27341 | |
| JUDY GOFF | | 1452 ELLSWORTH RDNO 2334 | | | MESA | AZ | 85209 | |
| JUDY GOODWIN | | 32824 STATE HWY 100 | | | LOS FRESNOS | TX | 78566 | |
| JUDY GRIFFING | | 14404 EADBROOK DR | | | HACIENDA HEIGHTS | CA | 91745 | |
| JUDY H KATSCHKE | | 200 EAST 81ST ST | APT 5C | | NEW YORK | NY | 10028 | |
| JUDY H KORMAN | | 69 GRANT AVE | | | WHITE PLAINS | NY | 10603 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDY HOFFMAN | | 10033 E SLEEPY HOLLOW TRAIL | | | GOLD CANYON | AZ | 85218 | |
| JUDY HOWELL | | 4642 HORSEMAN DR NE | | | ROANOKE | VA | 24019 | |
| JUDY JACKSON | | 21545 SHORE VISTA LN | | | NOBLESVILLE | IN | 46060 | |
| JUDY KEEFE | | 417 COLUMBUS AVE | | | ALBERT LEA | MN | 56007 | |
| JUDY LINKLATER CREATIVE SERVICES | | PO BOX 2253 | | | NORTHBROOK | IL | | |
| JUDY MACDONALD | | 1926 MORSE AVE | NO 1E | | CHICAGO | IL | 60626 | |
| JUDY MACMILLON | | 1901 W RUTH AVE APT 103 | | | SALLISAW | OK | 74955 | |
| JUDY MONROE PETERSON | | 1343 TWO HARBERS RD | | | TWO HARBERS | MN | 55616 | |
| JUDY MOORE | | 1414 BRETT PL NO 328 | | | SAN PEDRO | CA | 90732 | |
| JUDY MOORE | | 2773 HWY 231 N | | | SHELBYVILLE | TN | 37160 | |
| JUDY MUMMAU | | 3186 BARTON HOLLOW RD | | | EAST WATERFORD | PA | 17021 | |
| JUDY PEASE | | 619 CASTLETON DR | | | CHAMPAIGN | IL | 61821 | |
| JUDY ROBERTSON | | 1197 BLUFF RD | | | CRANE | MO | 65633 | |
| JUDY ROWLAND | | 2103 CORNWALL | | | GARLAND | TX | 75048 | |
| JUDY SCHMIDT | | 608 COUNTRY VILLAGE CT | | | DAYTON | WA | 99328 | |
| JUDY SCHRONK | | 1019 E WALNUT ST | | | HILLSBORO | TX | 76645 | |
| JUDY SCHUT | | 552 BROWNELL ST SE | | | GRAND RAPIDS | MI | 49548 | |
| JUDY SELLGREN | | 4750 CHALET LN SW | | | WYOMING | MI | 49519 | |
| JUDY STALEY | | 3242 TEAL | | | KATY | TX | 77493 | |
| JUDY STANTON | | 7606 STICKNEY AVE | | | BRIDGEVIEW | IL | 60455 | |
| JUDY TAYLOR | | PO BOX 238 | | | KENNA | WV | 25248 | |
| JUDY THAU | | 903 HALF MOON BAY DR | | | CROTON ON HUDSON | NY | 10520 | |
| JUDY TWERSKY PUBLIC RELATIONS INC | | 67 41 BURNS ST STE 102 | | | FOREST HILLS | NY | 11375 | |
| JUDY V ROOY | | 5411 RANCHERO LN | | | DALLAS | TX | 75236-1833 | |
| JUDY VANTILBURG | | 3708 220TH ST | | | GEORGE | IA | 51237-7668 | |
| JUDY WILSON | | 13812 W TERRA VISTA DR | | | SUN CITY WEST | AZ | 85375 | |
| JUICE T COM | | 10505 SW DAVIES | | | BEAVERTON | OR | 97008 | |
| JUILE ANGLNN | | 1555 MESA VERDE E | APT NO 39K | | COSAT MESA | CA | 92626 | |
| JULE RENNER | | 1143 BRABEC ST | | | PITTSBURGH | PA | 15212 | |
| JULEE CHAMBERS | | 1130 EAST CR 350 ST | | | LOGANSPORT | IN | 46947 | |
| JULEE RICHARD | | 210 N CHRIS ST | | | WORTHING | SD | 57077 | |
| JULES BATES PHOTOGRAPHY | | 2471 SILVERLAKE BLVD APT B | | | LOS ANGELES | CA | 90039 | |
| JULIA A DUSSEAULT | | DBA HA LO ENTERPRISES HA LO RECOR | 6 ASPEN DR | | WILBRAHAM | MA | 01095 | |
| JULIA A DUSSEAULT | | DBA HA LO ENTERPRISES HA LO RECOR | 6 ASPEN DR | | WILBRAHAM | MA | 01095 | |
| JULIA ANN STRICKLER | | 6012 BERWYND RD | | | FAIRFAX | VA | 22030 | |
| JULIA BOWMAN | | 4 GAINES DR | | | FARMINGVILLE | NY | 11738-2235 | |
| JULIA BUSH | | 7000 CONTEE RD | | | LAUREL | MD | 20707 | |
| JULIA BYERLY | | 204 ANN ST SW | | | CEDAR RAPIDS | IA | 52404 | |
| JULIA DAUBRESSE | | 1622 LELAND DR | | | SUN CITY CENTER | FL | 33573 | |
| JULIA EDIC | | PO BOX F | | | CLARKSVILLE | NY | 12041 | |
| JULIA LESTER | | 1305 W WALTON RD | | | LUMBERTON | TX | 77657-7408 | |
| JULIA LUCHKOWEC | | 775 DELANO RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| JULIA M MCCLURE | | 16 DONNA DR | UNIT 39 | | NORWALK | CT | 06854 | |
| JULIA OLDHAM | | 2830 E ELM CIR | | | KATY | TX | 77493 | |
| JULIA PETEFISH | | PO Box 185 | | | EDDYVILLE | IL | 62928 | |
| JULIA REILLY | | 44 WESKORA AVE | | | PLEASANTVILLE | NY | 10570 | |
| JULIA ROTHMAN | | 517 3RD AVE | NUMBER 4R | | BROOKLYN | NY | 11215 | |
| JULIA SCHOLL | | 31207E 1400N RD | | | COLFAX | IL | 61728 | |
| JULIA SMATH LEFEBVRE | | 1709B HALF MOON BAY DR | | | CROTON ON HUDSON | NY | 10520-1623 | |
| Julian, Anne | | 1659 Neptune Ave | | | Leucadia | CA | 92024 | |
| JULIANE DEMAY | | 4484 WARNER RD | | | FOWLER | OH | 44148 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

467 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIANN GAREY | | 360 RIVERSIDE DR | NO 3C | | NEW YORK | NY | 10025 | |
| JULIANNA WRIGHT | | 2809 W WM CANNON DR | No E 201 | | AUSTIN | TX | 78701 | |
| JULIANNA WRIGHT | | 2809 W WM CANNON DR | No E 201 | | AUSTIN | TX | 78701 | |
| JULIANNA WRIGHT | | 2809 WEST WILLIAM CANNON DR | APT E 201 | | AUSTIN | TX | 78745 | |
| JULIANNE HENSEL | | ZERGER ELEMENTARY | 9050 FIELD ST | | WESTMINSTER | CO | 80021 | |
| JULIE A EVANS | | 2902 WASHINGTON BLVD | | | CLEVELAND HEIGHTS | OH | 44118 | |
| JULIE A KELLY | | 11 1 2 W 84 NO 3A | | | NEW YORK | NY | 10024 | |
| JULIE A WALKER | | 1050 CASTLESHIRE DR | | | WOODSTOCK | IL | 60098 | |
| JULIE ALISSI | | 1540 PARADISE AVE | | | HAMDEN | CT | 06514 | |
| JULIE BEAMAN | | 6662 HILLANDALE RD | | | CHEVY CHASE | MD | 20815 | |
| JULIE BROTHERS | | 1202 S LA JOLLA AVE | | | LOS ANGELES | CA | 90035 | |
| JULIE BUDZIK | TRAVELERS INSURANCE | 10 CENTRY PKWY E | | | BLUE BELL | PA | 19422 | |
| JULIE BUTER | | 5148 S OAKVALE CT | | | WYOMING | MI | 49519 | |
| JULIE C HERZFELDT | | 6502 CTR RD | | | MANITOWOC | WI | 54220 | |
| JULIE CAMPBELL | | JULIE CAMPBELL | 140 NORTH ABBOTT AVE | | MILPITAS | CA | 95035-4849 | |
| JULIE CHALLAND | | 383 DAYTON AVE NO 18 | | | ST PAUL | MN | 55102 | |
| JULIE COLALUCA | | 1233 LANSING AVE W | | | BREMERTON | WA | 98312 | |
| JULIE COLLINS | | 2094 OLD TREVOR WAY | | | SARASOTA | FL | 34232 | |
| JULIE COLLOM | | 1425 RAINIER ST | | | SUMNER | WA | 98390 | |
| JULIE COOKE | | 208 ROCHDALE ST | | | SAINT AUBURN | MA | 01501 | |
| JULIE DOPPELT DESIGN | | 80 BIRCH ST | | | GREENWICH | CT | 06830 | |
| JULIE EGGERS | | 3317 SW 112TH PL | | | SEATTLE | WA | 98146 | |
| JULIE FORTHOFFER | | 2245 S LINDA DR | | | BELLBROOK | OH | 45305 | |
| JULIE GALOWAY | | 5676 W 3640 S | | | WEST SALLY CITY | UT | 84128 | |
| JULIE GUIDONE | | 300 HOUSTON AVE | | | SYRACUSE | NY | 13224 | |
| JULIE GUISE | | O B O GUY SINGER MUSIC 2323 CASA RUFINA RD | No 226 | | SANTA FE | NM | 87507 | |
| JULIE GUISE | | O B O GUY SINGER MUSIC | 2323 CASA RUFINA RD | NO 226 | SANTA FE | NM | 87507 | |
| JULIE HABEL | | PO BOX 201 | | | LUXEMBUG | IA | 52056 | |
| JULIE HABEL | | PO BOX 201 | | | LUXEMBURG | IA | 52056 | |
| JULIE HAGLER | | 10809 FM 134 | | | KARNACK | TX | 75661 | |
| JULIE HASS | | 143 S NIPHON ST | | | WEST POINT | NE | 68788 | |
| JULIE HESSION | | 10634 SAN PALATINA ST | | | LAS VEGAS | NV | 89141 | |
| JULIE IACOVELLI | | 4676 CHAUCER PL NW | | | CONCORD | NC | 28027 | |
| JULIE K WEIDNER | | 28770 E 1870TH ST | | | ERIE | IL | 61250 | |
| JULIE KASTELLO | | S77 W23175 WOODLAND CT | | | BIG BEND | WI | 53103 | |
| JULIE KEH | | 100 WEST 73RD ST | APT 2B | | NEW YORK | NY | 10023 | |
| JULIE KLUG | | 707 COUNTRY RD28 | | | POWDERHORN | CO | 81243 | |
| JULIE KOFF | | GENERAL DELIVERY | | | STAMFORD | CT | 06904 | |
| JULIE KONOPA | | 2307 SMOKY HILL RD | | | CARROLLTON | TX | 75006 | |
| JULIE LINDQUIST | | N11935 RICHARDS LN | | | ATHELSTANE | WI | 54104 | |
| JULIE LITROV | | 4 SADORE LN | APT 4L | | YONKERS | NY | 10701 | |
| JULIE M STUBER | | 635 ALCOA LN | | | HOFFMAN ESTATES | IL | 60169 | |
| JULIE MAGEE | | 27 MIMOSA CT | | | RIDGEFIELD | CT | 06877-2508 | |
| JULIE MANNINEN | | PO BOX 622 | | | DASSEL | MN | 55325 | |
| JULIE MCDOW | | 3198 CR 328 | | | FULTON | MO | 65251 | |
| JULIE MEHTA | | 96 FIFTH AVE | APT 9F | | NEW YORK | NY | 10011 | |
| JULIE MEHTA | | 96 FIFTH AVE | APT 9F | | NEW YORK | NY | 10011 | |
| JULIE MIHALY | | 173 BALTIC ST NO 4 | | | BROOKLYN | NY | 11201 | |
| JULIE MILLER | | 3921 S BUFFALO LN | | | CLEBURNE | TX | 76031-7734 | |
| JULIE PLUMMER | | 5088 AMANTHEA WAY | | | SYKESVILLE | MD | 21784 | |
| JULIE POLDERDYKE | | 5737 AXMINSTER DR | | | SARASOTA | FL | 34241 | |
| JULIE POWELL | | 4103 CHAPMAN DR | | | KENT | OH | 44240 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

468 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIE PRICE | | 7737 POPLAR RIDGE DR | | | NASHVILLE | TN | 37221 | |
| JULIE SCHNITTKA | | S79 W19198 RIVER OAKS CT | | | MUSKEGO | WI | 53150 | |
| JULIE STOLCALS | | 413 TOWNSHIP RD1031 | | | NOVA | OH | 44859 | |
| JULIE TURKEWITZ | | 2005 BIRTHDAY CT | | | BROOKEVILLE | MD | 20833 | |
| JULIE WEIS | | 82 LAKESHORE | | | CORP CHRISTI | TX | 78413 | |
| JULIE WILSON | | 1804 LOOKOUT FOREST | | | SAN ANTONIO | TX | 78260 | |
| JULIE WISE | | PO BOX 237 | | | PLYMOUTH | IL | 62367 | |
| JULIE WOLF ALISSI | | 1540 PARADISE AVE | | | HAMDEN | CT | 06514 | |
| JULIE WOOLARD OULTON | | 562 MCMANUS WAY | | | TOWSON | MD | 21286 | |
| JULIEANNE MACDONALD | | 33 ELK RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| JULIEN BARBARA | | 10828 GOOSE LAKE PAR | | | CHAMPLIN | MN | 55316 | |
| JULIEN WOLKENSTEIN | | 11 MIDDLE RD | | | EXETER | | NSW 2579 | ATRALIA |
| JULIENNE MARSHALL HUDSON | | 108 N GREENBUSH RD | | | W NYACK | NY | 10994-1606 | |
| JULIET BARNES | | 3 SUNSET LN | | | HARTSDALE | NY | 10530 | |
| JULIET E SUGIHARA | | 122 E 88TH ST APT 3W | | | NEW YORK | NY | 10128 | |
| JULIET PAPA | | 152 W 58TH ST NO 6B | | | NEW YORK | NY | 10019 | |
| JULINE HANDE | | 1115 ARCOLA ST | PO BOX 894 | | ESTERHAZY | | S0A 0X0 | CANADA |
| JULIO AVILA | | NO 3060 COUNTY RD414 | PO BOX 454 | | TAYLOR | TX | 76574 | |
| JULIO E BEVIONE | | 102 SW 35 AVE | | | MIAMI | FL | 33135 | |
| JULIUS CSOTONYI | | 5 550 CORYDON AVE | | | WINNIPEG | MB | R3L 0P2 | CANADA |
| JULIUS E DRR | | 756 OLD RICHBURG RD | | | CHESTER | SC | 29706-5764 | |
| JULIUS HORVATH | | 1018 BERKSHIRE RD | | | DAYTONA BEACH | FL | 32117-3908 | |
| JULIUS STURGIS PRETZEL HOUSE | | 219 EAST MAIN ST | | | LITITZ | PA | 17543-2011 | |
| JULIUS WEST MIDDLE SCH PTA | | 651 FALLS RD | | | ROCKVILLE | MD | 20850 | |
| JULY GROUP | | 56 FOX HOLLOW RD | | | RHINEBECK | NY | 12572 | |
| JUMBUCK MUSIC | | C O FRANAM PUBLISHING ADMIN | 1626 N WILCOX AVE NO 271 | | HOLLYWOOD | CA | 90028 | |
| JUMBUCK MUSIC | | C O FRANAM PUBLISHING ADMIN | 1626 N WILCOX AVE NO 271 | | HOLLYWOOD | CA | 90028 | |
| JUMP FOTOAGENTUR | | WEG BEIM JAGER 93 | | | HAMBURG | | D 22453 | GERMANY |
| JUMPING BEAN SONGS LLC | | 276 FIFTH AVE RM 507 | | | NEW YORK | NY | 10001-4509 | |
| JUMPING BEAN SONGS LLC | | 220 E 23RD ST STE 905 | | | NEW YORK | NY | 10010 | |
| JUMPING BEAN SONGS LLC | | 220 EAST 23RD ST STE 905 | | | NEW YORK | NY | 10010 | |
| JUMPSTART PRODUCTIONS | | 10 FOXFIRE LN | | | OLDSMAR | FL | 34677 | |
| JUNE C ODA | | 3045 NORTH DAMEN AVE | | | CHICAGO | IL | 60618 | |
| JUNE CRUSE | | 1100 E CHURCH NO 106 | | | PIERRE | SD | 57501 | |
| JUNE DALLAM | | 1168 INLET RD | | | AMBOY | IL | 61310 | |
| JUNE DRESS | | 9545 KNOTTINGHAM DR | | | BOISE | ID | 83704 | |
| JUNE HAWKINS | | 63 SANDY HOLLAR LN | | | LEICESTER | NC | 28748 | |
| JUNE KNEPPER | | 2574 HARVARD | | | CLOVIS | CA | 93612 | |
| JUNE NAYLOR | | 3815 CRESTLINE RD | | | FORT WORTH | TX | 76107 | |
| JUNE RAHN | | 14526 EASTRIDGE DR | | | WHITTIER | CA | 90602 | |
| JUNE SMITH | | 4794 CALLE DE LUCIA | | | SAN JOSE | CA | 95124-4848 | |
| JUNE SPEES | | 4331 WESTCHESTER LN | | | PADUCAH | KY | 42003 | |
| JUNE TUBB | | S2902 MELBY LN | | | WESTBY | WI | 54667 | |
| JUNEAU LISA | | PO BOX 2184 | | | BRIDGE CITY | TX | 77611 | |
| JUNEAU PAULA | | 5406 LYRE | | | ORANGE | TX | 77630 | |
| JUNG SELINA | | 3517 E CLAXTON AVE | | | GILBERT | AZ | 85297 | |
| JUNGLE GARDENS & BIRD SANCTUARY | | HYW 329 | | | AVERY ISLAND | LA | 70513 | |
| JUNIA E KINMAN | | 8629 TURKEY CRK RD | | | COLLEGE STA | TX | 77845 | |
| JUNIATA HS SRS | | RR 4 | | | MIFFLINTOWN | PA | 17059 | |
| JUNIATA VALLEY JR SR HS | ATTN BILL MUSSER | RR 1 ROUTE 305 | | | ALEXANDRIA | PA | 16611 | |
| JUNIOR ACHIEVEMENT | | ANDERSEN NEWS CO CORPOATE PURCHAS | C O DENNIS KINSLEY | 6016 BROOKVALE LN STE 151 | KNOXVILLE | TN | 37919 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUNIOR ACHIEVEMENT OF THE HUDSON VALLEY INC | | 540 WHITE PLAINS RD | STE 201 | | TARRYTOWN | NY | 10591 | |
| JUNIOR BAKER | | 116 ACADEMY ST | | | GENESEE | PA | 16923 | |
| JUNIOR E ZIMMERMAN | | PO BOX 386 | 210 HIGH ST | | LIBERTY CENTER | OH | 43532 | |
| Junior, James | | 2208 W Melvina St | | | Milwaukee | WI | 53206 | |
| JUNIPER NETWORKS INC | | DAN MEYERS | 10 TECHNOLOGY PARK DR | | WESTFORD | MA | 01886 | |
| JUNIPERO SERRA | ATTN SCHOOL SPONSOR | 451 WEST 20TH AVE | | | SAN MATEO | CA | 94403 | |
| JUNKER ANNE MARIE | | 253 BATLESON RD | | | AMBLER | PA | 19002 | |
| JUPITER IMAGES | | PO BOX 27569 | | | NEW YORK | NY | 10087-7569 | |
| JUPITER IMAGES | | 23 OLD KINGS HWY SOUTH | | | DARIEN | CT | 06820 | |
| JUPITER IMAGES | | D B A COMSTOCK | GENERAL POST OFFICE | PO BOX 27569 | NEW YORK | NY | 10087 | |
| JUPITER IMAGES | | DEPT 5109 | | | CAROL STREAM | IL | 60122-5109 | |
| JUPITER IMAGES | | GPO | PO BOX 27569 | | NEW YORK | NY | 10087-7569 | |
| JUPITER IMAGES | | PO BOX 27569 | | | NEW YORK | NY | 10087-7569 | |
| JUPITER PRESS | | 77 SOUTH FRANKLIN ST | | | CHAGRIN FALLS | OH | 44022 | |
| Jupiterimages Corporation | | 6000 N Forest Park Dr | | | Peoria | IL | 61614 | |
| Jupiterimages Corporation | | 6000 N Forest Park Dr | | | Peoria | IL | 61614 | |
| Jupiterimages Corporation | c o Charles C Robinson | Garvey Schubert Barer | 1191 Second Ave 18th Fl | | Seattle | WA | 98101-2939 | |
| Jupiterimages Corporation | c o Charles C Robinson | Garvey Schubert Barer | 1191 Second Ave 18th Fl | | Seattle | WA | 98101-2939 | |
| JUPITERIMAGES CORPORATION MERGED TO 168474 BY AB ON 18 MAY 09 | | D B A COMSTOCK | GENERAL POST OFFICE | PO BOX 27569 | NEW YORK | NY | 10087 | |
| JUPITERIMAGES FRANCE | | | | | NEW YORK | NY | | |
| Jurack, Sue A | | 141 West White Oak Way | | | Mequon | WI | 53092 | |
| JURCZYKOWSKI SHARON KIM | | 5N646 SANTA FE TRAIL | | | BLOOMINGDALE | IL | 60108 | |
| JURIC SARAH | | 1045 HARMONY HILL RD | | | DOWNINGTOWN | PA | 19335 | |
| JURISDAD MUSIC O B O ITSELF & TURNPIKE | | DBA AL BUNETTA MGMT | 33 MUSIC SQUARE WEST STE 102 B | | NASHVILLE | TN | 37203 | |
| JURISDAD MUSIC O B O ITSELF & TURNPIKE | | DBA AL BUNETTA MGMT | 33 MUSIC SQUARE W STE 102 B | | NASHVILLE | TN | 37203 | |
| JURISDAD MUSIC O B O ITSELF & TURNPIKE | | DBA AL BUNETTA MGMT | 33 MUSIC SQUARE WEST STE 102 B | | NASHVILLE | TN | 37203 | |
| JUST A SECRETARY MUSIC INC | | 123 HASSLER RD | | | MONTEREY | TN | 38574-5501 | |
| JUST A SECRETARY MUSIC INC | | 123 HASSLER RD | | | MONTEREY | TN | 38574-5501 | |
| JUST LIKE SISTERS INC | | 540 LAKE SHORE DR | NO 712 | | CHICAGO | IL | 60611 | |
| JUST PUBLISHING | | SDS 12 2761 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2761 | |
| Justice, Peter | | 344 Sackett St | | | Brooklyn | NY | 11231 | |
| JUSTIN BISHOP | | 267 CARROLL ST | NO 3 | | BROOKLYN | NY | 11231 | |
| JUSTIN DONATO | | 76 CANAL ST FL 5 | | | NEW YORK | NY | 10002-6029 | |
| JUSTIN J ALEJANDRO | | 144 FRANKLIN ST | | | LAREDO | TX | 78401 | |
| JUSTIN JAMISON | | 3662 BOWMAN RD | | | SEAFORD | DE | 19973 | |
| JUSTIN KELLEY | | C O KATIE SPADAFORA | CHEROKEE ELEMENTARY | 5345 KYLES STATION RD | LIBERTY TOWNSHIP | OH | 45011 | |
| JUSTIN PARKER | | 43 LESLIE AVE | | | CONKLIN | NY | 13748 | |
| JUSTINE KORMAN FONTES | | PO BOX 585 | | | READFIELD | ME | 04355 | |
| JUSTINE VAN DER LEUN | | PO BOX 198 | | | SAGAPONACK | NY | 11962 | |
| JUSTINE VAN DER LEUN | | 954 LEXINGTON AVE | NO 230 | | NEW YORK | NY | 10021 | |
| JUSTINE VAN DER LEUN | | PO BOX 198 | | | SAGAPONACK | NY | 11962 | |
| JUSTINE VAN DER LEUN | | PO BOX 198 NO 1611 | | | SAGAPONACK | NY | 11962 | |
| JUVENILE DIABETES | | 10000 MIDATLANTIC DR STE 300W | | | MOUNT LAUREL | NJ | 08054 | |
| JUVENILE DIABETES RESEARCH FNDTN | ATTN DEREK NADER | 3355 GEORGE BUSBEE PKWY | NO 1203 | | KENNESAW | GA | 30144 | |
| JUVENILE DIABETES RESEARCH FOUNDATION | | 3503 NW 63RD ST STE 100 | | | NICHOLS HILLS | OK | 73116 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JWM PRODUCTIONS LC | | 6930 CARROLL AVE STE 600 | | | TAKOMA PARK | MD | 20912 | |
| JWM PRODUCTIONS LC | ATTN BILL MORGAN | 6930 CARROLL AVE STE 600 | | | TAKOMA PARK | MD | 20912 | |
| JWM PRODUCTIONS LLC | | 6930 CARROLL AVE STE 600 | | | TAKOMA PARK | MD | 20912 | |
| JWM PRODUCTIONS LLC | | 6930 CARROLL AVE | STE 600 | | TAKOMA PARK | MD | 20912 | |
| JWT SPECIALIZED COMMUNICATIONS | | FILE 56434 | | | LOS ANGELES | CA | 90074-6434 | |
| JYL LABAY | | 222 PEPPERMINT DR | | | LAKE JACKSON | TX | 77566 | |
| K & COMPANY LLC | | PO BOX 714732 | | | COLUMBUS | OH | 43271-4732 | |
| K & L GATES | | 1717 MAIN ST STE 2800 | | | DALLAS | TX | 75201 | |
| K 16 BUSINESS SOLUTIONS | | 117 RIDGEWOOD PLZ | | | STATEN ISLAND | NY | 10301 | |
| K A R K T V | | ACCOUNTS RECEIVABLE | 1401 WEST CAPITOL STE 104 | | LITTLE ROCK | AR | 72201 | |
| K B GETZ | | SHENANDOAH STUDIO | 13052 HISERS LN | | BROADWAY | VA | 22815 | |
| K C O P T V INC | | ACCOUNTS RECEIVABLE | 1999 S BUNDY DR | | LOS ANGELES | CA | 90025 | |
| K D B C TV | | ACCOUNTS RECEIVABLE | 2201 WYOMING AVE | | EL PASO | TX | 79903 | |
| K D F | | ACCOUNTS RECEIVABLE | 409 SOUTH STAPLES ST | | CORPUS CHRISTI | TX | 78401 | |
| K D K A T V | | CBS TELEVISION STATIONS | 1700 BROADWAY 10TH FL | | NEW YORK | NY | 10019 | |
| K D MCGRAW | | 3202 BLAKE CT | | | GLENWOOD SPRINGS | CO | 81601 | |
| K D PARASKEVAS | | 4909 28TH AVE | | | FLUSHING | NY | 11377 | |
| K D TENT & AWNING INC | | PO BOX 742 | | | HALES CORNERS | WI | 53130 | |
| K D V R TV 31 | | BANK OF AMERICA LOCKBOX | 13407 COLLECTIONS CTR | | CHICAGO | IL | 60693 | |
| K DRIFTMIER MR MRS | | 1002 E MONROE ST | | | MOUNT AYR | IA | 50854 | |
| K G W T V | | ACCOUNTS RECEIVABLE | 1501 SW JEFFERSON ST | | PORTLAND | OR | 97201 | |
| K H O U T V | ATTN MARK KYLES | 1945 ALLEN PKWY | | | HOUSTON | TX | 77019 | |
| K HETTINGER | | 1513 LANTERN LN | | | JOLIET | IL | 60433 | |
| K I N G T V | | ACCOUNTS RECEIVABLE | 333 DEXTER AVE NORTH | | SEATTLE | WA | 98109 | |
| K M STRICKLAND | | 2155 W MARKET ST | | | POTTSVILLE | PA | 17901 | |
| K MARK INDUSTRIAL LTD | | FLAT A 7TH FL | MAI ON INDUSTRIAL BLDG | 17 21 KUNG YIP ST NEW TERRITORIES | KWAI CHUNG | | | HONG KONG |
| K N T V | | ACCOUNTS RECEIVABLE | 645 PARK AVE | | SAN JOSE | CA | 95110 | |
| K NIFE CORPORATION | | 6365 CARLSON DR | STE A | | EDEN PRAIRIE | MN | 55346 | |
| K O A T | | ACCOUNTS RECEIVABLE | 3801 CARLISLE BLVD NE | | ALBUQUERQUE | NM | 87107 | |
| K O I N T V | | ACCOUNTS RECEIVABLE | 222 S W COLUMBIA ST | | PORTLAND | OR | 97201 | |
| K O M O TV | ATTN ACCOUNTS RECEIVABLE | LOCK BOX 94394 | | | SEATTLE | WA | 98124 | |
| K P R C T V HOUSTON | | ACCOUNTS RECEIVABLE | 8181 SOUTHWEST FWY | | HOUSTON | TX | 77074 | |
| K R C G T V | ATTN ACCOUNTS RECEIVABLE | PO BOX 659 | | | JEFFERSON CITY | MO | 65102 | |
| K R E M TV | | ACCOUNTS RECEIVABLE | 4103 SOUTH REGAL | | SPOKANE | WA | 99223 | |
| K S D K TELEVISION | | ACCOUNTS RECEIVABLE | 1000 MARKET ST | | ST LOUIS | MO | 63101 | |
| K S T W TV | | ACCOUNTS RECEIVABLE | 602 OAKESDALE AVE SW | | RENTON | WA | 98057 | |
| K T H V T V | | ACCOUNTS RECEIVABLE | 720 IZARD ST | | LITTLE ROCK | AR | 72202 | |
| K T U L TV | | ACCOUNTS RECEIVABLE | 3200 SOUTH 29TH WEST AVE | | TULSA | OK | 74107 | |
| K T X L TV | | KTXL FOX 40 | FILE 51150 | | LOS ANGELES | CA | 90074-1150 | |
| K V O A T V | | ACCOUNTS RECEIVABLE | 209 W ELM ST | | TUCSON | AZ | 85705 | |
| K X A S T V | | C O NBC UNIVERSAL | 30 ROCKEFELLER PLZ | NO 5130 E | NEW YORK | NY | 10112 | |
| K X X V T V | | ACCOUNTS RECEIVABLE | 1909 SOUTH NEW RD | | WACO | TX | 76711 | |
| K2 KRUPP KOMMUNICATIONS INC | | 636 AVE OF THE AMERICAS STE 4C | | | NEW YORK | NY | 10011 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| K2 KRUPP KOMMUNICATIONS INC | | 636 AVE OF THE AMERICAS STE 4C | | | NEW YORK | NY | 10011 | |
| Kaatz, Paula M | | 1496 Cutler St | | | Burton | MI | 48509 | |
| KABACK ENTERPRISES INC | | 45 WEST 25TH ST | | | NEW YORK | NY | 10010 | |
| KABCTV | | 500 CIR 7 DR | | | GLENDALE | CA | 91207 | |
| KABLE FULFILLMENT SERVICES OF INCORPORATED | | 4515 PAYSHERE CIR | PO BOX 6197 | | CHICAGO | IL | 60674 | |
| KABLE NEWS COMPANY INCORPORATED | | 4515 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| KABOOSE INC | | 505 UNIVERSITY AVE STE 1400 | | | TORONTO | ON | M5G 1X3 | CANADA |
| KAC PRODUCTIONS | | 70 COKEBERRY CT | | | THE WOODLANDS | TX | 77380 | |
| KAC PRODUCTIONS | | PO BOX 8674 | | | THE WOODLANDS | TX | 77387-8674 | |
| KACHEL KAYLA | | 11266 192ND AVE NW | | | ELK RIVER | MN | 55330 | |
| KACINY EMILE | | 14625 SW 35 TERRACE RD | | | OCALA | FL | 34473 | |
| Kaczmarek, Deborah J | | 26828 Oakridge Dr | | | Wind Lake | WI | 53185 | |
| Kaczmarek, Scott M | | 3102 Marmore | | | Cleveland | OH | 44134 | |
| KADDOURI JILL | | 1 SHADOW VALLEY DR | | | HENDERSONVILLE | NC | 28739 | |
| KADERKA JUDITH | | 7706 LILLY ST | | | NEEDVILLE | TX | 77461 | |
| KADEY ANGELA | | 2365 E ROSEBRIER ST | | | SPRINGFIELD | MO | 65804 | |
| Kadinger, Duane | | 3032 Bluestar Ct | | | Rancho Cordova | CA | 95670 | |
| Kadow, Wendi | | 5711 Nw Lincoln | | | Vancouver | WA | 98663 | |
| KAGAN MCLEOD ILLUSTRATION INC | | 39 MCGEE ST | | | TORONTO | ON | M4M 2L1 | CANADA |
| Kagan, Zanah W | | 126 Princeton St | | | Bridgeport | CT | 06605 | |
| Kahler, Alicia M | | 23802 Flower Bud | | | Katy | TX | 77494 | |
| Kahn, Denise C | | 3222 N Kenmore | | | Chicago | IL | 60657 | |
| Kahn, Jodi | | Address Information Redacted | | | | | | |
| KAISER BAKEWARE INC | | 3512 FAITH CHURCH RD | | | INDIAN TRAIL | NC | 28079 | |
| KAISER FOUNDATION HEALTH PLAN INC | | PO BOX 921006 | | | HONOLULU | HI | 96820-1480 | |
| KAISER MARY | | 509 SOUTH 9TH | | | INDEPENDENCE | KS | 67301 | |
| KAISER MONALUA GIFT SHOP | | ATTN LEI BATTY | 3288 MONALUA RD | | HONOLULU | HI | 96819 | |
| KAISER PERMANENTE | | ATTN RON MCVAY | 10100 SE SUNNYSIDE RD | | CLACKAMAS | OR | 97015 | |
| KAISER PERMANENTE | | BANK OF HAWAII | 111 S KING ST | | HONOLULU | HI | 96813 | |
| KAISER PERMANENTE | | CANDY ALLEN | 2525 CUMBERLAND PKWY | | ATLANTA | GA | 30339 | |
| KAISER PERMANENTE | | DAYNA LAMOUROUX | 3650 STEVE REYNOLDS | | DULUTH | GA | 30096 | |
| KAISER PERMANENTE | VALERIA SIMMS | 2400 MT ZION PKWY | | | JONESBORO | GA | 30236 | |
| KAISER PERMANENTE GEORGIA DEKALB TECH CT | GAMAL | 4000 DEKALB TECHNOLOGY PKWY STE 200 | | | ATLANTA | GA | 30340 | |
| KAISER STACY | | 2702 9 MILE RD | | | GALVESTON | TX | 77550 | |
| Kaiser, Ann | | N61w30721 Beaverview | | | Hartland | WI | 53029 | |
| KAIT LLC | | 472 CR 766 | | | JONESBORO | AR | 72401 | |
| KAITLYN BESASIE | | 2714 NORTH SUMMIT AVE | | | MILWAUKEE | WI | 53211 | |
| Kalamakis, Robert D | | 7602 Ray Nash Dr NW | | | Gig Harbor | WA | 98335 | |
| Kalchert, Richard H | | 1690 N Martin St | | | Banning | CA | 92220 | |
| KALCHTHALER LAWRENCE | | 2812 IRWIN DR SE | | | SOUTHPORT | NC | 28461 | |
| KALIK BARBARA | | 11 FAWN RIDGE | | | MILLWOOD | NY | 10546 | |
| KALLAS CHERYL | | 1016 LARKSPUR LN | | | ABERDEEN | SD | 57401 | |
| Kallinikos, Nick | | 111 Muscovy Ln | | | Cedar Park | TX | 78613 | |
| KALSEY LISA | | 87 N MAIDEN ST | | | WAYNESBURG | PA | 15370 | |
| KAM THEDFORD | | 2608 CR 911 | | | JOSHUA | TX | 76058 | |
| KAMALSKY JAMES | | 16 SAILFISH DR | | | PALM COAST | FL | 32137 | |
| KAMALU LLC | | 120 WILSHIRE DR | | | FRANKLIN | TN | 37064 | |
| KAMALU LLC | | 120 WILSHIRE DR | | | FRANKLIN | TN | 37064 | |
| KAMHOLZ EUGENE | | 39 354 ONE HORSE WY | | | PALM DESERT | CA | 92260 | |
| KAMINER MOLLIE | | PL 1 APT 323 | 777 W GERMANTOWN PK | | PLYMOUTH MEETING | PA | 19462 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAMING LIU | | 514 GARDEN ST 2F | | | CARLSTADT | NJ | 07072 | |
| KAMKE RENEE | | 1705 GOBI TRL | | | GREEN BAY | WI | 54313 | |
| KAMM TINA | | 8606 BRIDLE RD | | | PHILADELPHIA | PA | 19115 | |
| Kamman, Tara | | 109 Pine Ridge Pl | | | Lawrence | KS | 66049 | |
| KAMMANN SUZANNE | | 11438 HAZELWOOD LN | | | CHAMPLIN | MN | 55316 | |
| KAMMERER MATILDA | | C O JOAN K GREEN | 33 OLD DEER RD | | KATONAH | NY | 10536 | |
| KAMPMANN LORI | | 5507 FERNBROOK CT S | | | SALEM | OR | 97306 | |
| KAMPMEIER JENNIFER | | 13553 LORENZO BLVD | | | WESTFIELD | IN | 46074 | |
| KAMROWSKI ARLEEN | | 56 FIRST AVE | | | OSSINING | NY | 10562 | |
| KAMSKY ASSOCIATES INC | | 563 PARK AV | | | NEW YORK | NY | 10021 | |
| KAMSKY ASSOCIATES INC | | 563 PARK AVE | STE 1E | | NEW YORK | NY | 10065 | |
| Kanapaux, Tammy A | | 33 Held Cir | | | Charleston | SC | 29412 | |
| Kanasky, Willene F | | 5215 Sepulveda Blvd | Unit 9b | | Culver City | CA | 90230 | |
| Kandhari, Jasbir | | 21 Burnham Rd | | | New Milford | CT | 06776 | |
| Kandrac, Thomas M | | 702 Ascot Ln | | | Blacksburg | VA | 24060 | |
| KANDY BOWLES | | 13 ALGONQUIN CT | | | WAYNE | PA | 19087 | |
| KANE HEIDI | | 204 HOWELL ST | | | BELLMORE | NY | 11710 | |
| KANE KAREN | | 37 ISLAND TRAIL | | | MOUNT SINAI | NY | 11766 | |
| KANE LAURIE | | 5352 W DORADO PL | | | LITTLETON | CO | 80123 | |
| KANE SHERYL | | 136 PEMBROKE RD NO 32 | | | DANBURY | CT | 06811 | |
| Kane, Annie M | | 47 N Parsonage St | | | Rhinebeck | NY | 12572 | |
| Kane, Donna | | 68 Chapman Heights St | | | Las Vegas | NV | 89138 | |
| Kane, Lynn A | | 505 E Pierce | | | Fairfield | IA | 52556 | |
| Kaneshiro, Felicia | | 91 1017 G Anaunau St | | | Ewa Beach | HI | 96706 | |
| KANG KIM | | 147 W 35TH ST | 14TH FL | | NEW YORK | NY | 10001 | |
| KANG KIM | | 147 W 35TH ST | 14TH FL | | NEW YORK | NY | 10001 | |
| KANIA JOANNE | | 10266 COACHMAN CT | | | DAVISON | MI | 48423 | |
| Kaniamos, Katerina D | | 5 Danbush Rd | | | North Oaks | MN | 55127 | |
| KANKEL KIM | | 601 BRAXTON CT | | | MC KINNEY | TX | 75071 | |
| Kansara, Mahesh | | 430 S Western Ave Unit 307 | | | Des Plaines | IL | 60016 | |
| KANSAS ASSOCIATION OF | | MIGRANT DIRECTORS | USD 305PO BOX 797 | | SALINA | KS | 67402-0797 | |
| KANSAS ASSOCIATION OF SCHOOL ADMINISTRATORS | | 515 SOUTH KANSAS AVE | | | TOPEKA | KS | 66603 | |
| KANSAS DEPARTMENT OF REVENUE | | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-0001 | |
| KANSAS DEPARTMENT OF REVENUE | | PO BOX 12005 | | | TOPEKA | KS | 66612 | |
| KANSAS HISTORICAL SOCIETY | | 6425 SW 6TH AVE | | | TOPEKA | KS | 66615-1099 | |
| KANSAS STATE BANK | | 1010 WESTLOOPPO BOX 69 | ATTN ANGIE ST JOHN | | MANHATTAN | KS | 66502 | |
| KANSAS STATE BANK OF MANHATTAN | | 1010 WESTLOOP | PO Box 69 | | MANHATTAN | KS | 66502 | |
| KANSAS STATE TREASURER | | 900 SW JACKSON 2ND FL | STE 201 | | TOPEKA | KS | 66612-1235 | |
| KANSAS STATE TREASURER | | 900 SW JACKSON STE 201 | | | TOPEKA | KS | 66612-1235 | |
| KANSAS STATE TREASURER | | KANSAS UNCLAIMED PROPERTY | ATTN HOLDER SERVICES | 900 SW JACKSON 2ND FL STE 201 | TOPEKA | KS | 66612-1235 | |
| KANSAS STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON STE 201 | 2ND FL STE 201 | TOPEKA | KS | 66612-1235 | |
| KANSAS STATE TREASURER | KANSAS UNCLAIMED PROPERTY ATTN HOL | 900 SW JACKSON 2ND FL STE 201 | | | TOPEKA | KS | 66612-1235 | |
| Kant, Eva M | | 304 W 75th St | Apt 7H | | New York | NY | 10023 | |
| KANTAR MEDIA RESEARCH INC | | PO BOX 7247 6513 | | | PHILADELPHIA | PA | 19170-6513 | |
| Kanter, Randall A | | 27314 Foxhaven Dr | | | Wind Lake | WI | 53185 | |
| KAPERICK DEBRA | | 8408 122ND ST E | | | PUYALLUP | WA | 98373 | |
| KAPLAN KATHERINE | | BROOK HILLS | 9 INGLESIDE LN | | WHITE PLAINS | NY | 10605 | |
| Kaplan, Andrea | | 43 Whitlaw Close | | | Chappaqua | NY | 10514 | |
| Kaplan, Barry | | 4741 N 36th St | | | Hollywood | FL | 33021 | |
| Kaplan, Elizabeth O | | 46 Helmsford Way | | | Penfield | NY | 14526 | |
| Kaplan, Gary | | 10600 Country View Dr | | | Saint Louis | MO | 63141 | |
| Kaplan, Melissa B | | 1807 Big Canyon Dr | | | Austin | TX | 78746 | |
| Kaplan, Steven | | 26 Nathan Dr | | | Towaco | NJ | 07082 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

473 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kaplow, Susan | | 165 Carroll St | Apt 4 | | Brooklyn | NY | 11231 | |
| KAPP ADVERTISING SERVICE | | PO BOX 840 | | | LEBANON | PA | 17042 | |
| KAPP DELTA SORORITY | ATTN SCHOOL SPONSOR | 3205 PLAYERS LN | | | MEMPHIS | TN | 38125 | |
| KAPPA DELTA SORORITY | ATTN SCHOOL SPONSOR | 3205 PLAYERS LN | | | MEMPHIS | TN | 38125 | |
| KAPUSTA TRACY | | 378 GRAVEL PIT RD | | | WEST RUTLAND | VT | 05777 | |
| KARA E VOGT | | 184 PARAMOUNT PKWY | | | BUFFALO | NY | 14223 | |
| KARA FELLOWS ILLUSTRATION | | 711 GRANT ST | | | IOWA CITY | IA | 52240 | |
| KARA PLIKAITIS | | 36 4 CATOONAH ST | | | RIDGEFIELD | CT | 06877 | |
| KARA SCHWAB | | 20719 STERLING BAY LN E APT I | | | CORNELIUS | NC | 28031 | |
| KARA WILLIAMS | | 875 VISTA HI DR | | | CARBONDALE | CO | 81623 | |
| Karam, Angela M | | 8600 RR 620 N | Apt NO 1511 | | Austin | TX | 78726 | |
| Karasinski, Frances C | | 1746 Morningview Dr | | | Yorktown Heights | NY | 10598 | |
| Karels, Tom | | 1321 Cunat Ct | NO 2A | | Lake In The Hills | IL | 60156 | |
| KAREN ANDERSON | | 2556 76TH ST E | | | INVER GROVE | MN | 55076-2924 | |
| KAREN ANDERSON | | 282 TIMBERLINE DR | | | MADISON | MS | 39110 | |
| KAREN ANN BLAND | | BOX 155 | | | GOVE | KS | 67736 | |
| KAREN BAAR | | 54 DILLON RD | | | WOODBRIDGE | CT | 06526 | |
| KAREN BALLARD | | 3420 16TH NW NO 603 | | | WASHINGTON | DC | 20010 | |
| KAREN BARNARD | | 17803 MULLEN RD | | | MEADVILLE | PA | 16335 | |
| KAREN BARTH | | 216 NORTH BEEBE | | | WARREN | IL | 61087 | |
| KAREN BATEMAN | | PO BOX 302 | | | HOLLAND | NY | 14080 | |
| KAREN BERGEVIN | | 10900 EDISON RD | | | POTOMAC | MD | 20854 | |
| KAREN BLAND | | PO BOX 155 | | | GOVE | KS | 67736 | |
| KAREN BRETER FOLLWEILER | | 1659 VICTORIA CIR | | | ALLENTOWN | PA | 18103 | |
| KAREN BUHR | | 7577 DLAYTON SETTLEMENT RD | | | GASPORT | NY | 14067 | |
| KAREN BUSSOLINI PHOTOGRAPHY | | 271 S KENT RD | | | S KENT | CT | 06785 | |
| KAREN CAPONE | | 3302 CEDAR COVE S W | | | DECATUR | AL | 35603 | |
| KAREN CARLSEN | | PO BOX 988 | | | ELGIN | OR | 97827 | |
| KAREN CARR STUDIO INC | | 115 W MARKET ST | | | SILVER CITY | NM | 88061-5373 | |
| KAREN CATCHPOLE | | 316 PANORAMA DR | | | PASO ROBLES | CA | 93446 | |
| KAREN CHILDS | | 9983 E RIVER NORTH DR | | | MOMENCE | IL | 60954 | |
| KAREN CICERO | | 3223 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | |
| KAREN COLE | | 5381 WEST STATE RD16 | | | ROANN | IN | 46974 | |
| KAREN COLES | | 2204 EAST 70TH ST | | | BROOKLYN | NY | 11234 | |
| KAREN COOLEY | | 6328 STOFER RD | | | CHELSEA | MI | 48118 | |
| KAREN COOPER | | 34998 POPLAR NECK RD | | | PITTSVILLE | MD | 21850 | |
| KAREN CRONCE | | 2202 24TH ST | | | KENESHA | WI | 53140 | |
| KAREN DAVIS COMMUNICATIONS | | 720 SW FOURTH ST | | | STUART | IA | 50250 | |
| KAREN DUFRENE | | 143 CYPRESS VILLA LN | | | GHEENS | LA | 70355 | |
| KAREN DUPICHE | | 85 ELM ST | | | MONTCLAIR | NJ | 07042 | |
| KAREN DURAN | | 2687 DOVER DR | | | EUGENE | OR | 97404 | |
| KAREN EATON | | 24062 LIMB ST | | | MISSION VIEJO | CA | 92691 | |
| KAREN ERICKSON | | PO BOX 95 | | | PROVIDENCE | UT | 84332 | |
| KAREN FARNHAM | | 4308 AUSTON WAY | | | PALM HARBOR | FL | 34685 | |
| KAREN FERRIES | | 542 79TH ST | NO 2G | | NEW YORK | NY | 10075 | |
| KAREN FIELDEN | | 1817 ALTA VISTA | | | AUSTIN | TX | 78704 | |
| KAREN GIESELMAN | | BOX 32 | | | HOLYROOD | KS | 67450 | |
| KAREN GLATZ | | 141 N JAMESTOWN RD | | | MOON TOWNSHIP | PA | 15108 | |
| KAREN GOLDEN | | 30 INDIAN HILL RD | | | POUND RIDGE | NY | 10576 | |
| KAREN GREENWOOD | | 22 BUTLER HILL RD | | | SOMERS | NY | 10589 | |
| KAREN HALL | | 319 EDDY RD | | | HOOSICK FALLS | NY | 12090 | |
| KAREN HASKELL | | 1015 E WEBER DR | | | TEMPE | AZ | 85281 | |
| Karen Hengst | | 6518 Whitman Ave | | | Lake Balboa | CA | 91406 | |
| KAREN HULL | | 1630 29TH PL | | | STERLING | IL | 61081-4105 | |
| KAREN JACKSON | | 716 WALKER AVE | | | BALTIMORE | MD | 21212 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAREN JOHANSON | | 2792 POWERHOUSE RD | | | ARMSTRONG | | V0E 1B8 | CANADA |
| KAREN JOHNSON | | 202 GETHINGS CT | | | BATTLE CREEK | MI | 49015 | |
| KAREN JOHNSON | | 202 GETHINGS CIR | | | BATTLE CREEK | MI | 49015 | |
| KAREN JOHNSON | | 202 GETHINGS CT | | | BATTLE CREEK | MI | 49015 | |
| KAREN K BOLAND | | 18008 NOTRE DAME ST | | | FOREST LAKE | MN | 55025 | |
| KAREN KELLY SANDKE | | 213 1 2 BERGEN ST | | | BROOKLYN | NY | 11217 | |
| KAREN KIRSCH | | 9994 BYERS AVE | | | LOUISVILLE | OH | 44641 | |
| KAREN L KIRSCH | | 9994 BYERS RD | | | LOUISVILLE | OH | 44641 | |
| KAREN L SMITH | | 1122 IMLERTOWN RD | | | BEDFORD | PA | 15522-8430 | |
| KAREN LANG | | 2741 S NOWAK DR | | | LAPORTE | IN | 46350 | |
| KAREN M FURMAN | | 410E FITZSIMMONS RD | | | OAK CREEK | WI | 53154 | |
| KAREN NEPPL | | 1303 ROOSEVELT DR | | | ATLANTIC | IA | 50022 | |
| KAREN OBERST | | 13193 COUNTY RD 26 | | | FINDLAY | OH | 45840 | |
| KAREN ORLOWSKI | | 9751 WEST LAKE AVE | | | MINOCQUA | WI | 54548 | |
| KAREN PHILLIPS | | 14 SUSAN LN | | | FALMOUTH | ME | 04105 | |
| KAREN POTTER | | 366 HARMONY ST | | | BRIDGEPORT | CT | 06606-3831 | |
| KAREN R SANNER | | 570 PINE ACRES DR | | | BARABOO | WI | 53913 | |
| KAREN RAVN | | 207 10TH ST | | | PACIFIC GROVE | CA | 93950 | |
| KAREN RUSSELL | | 352 LA PURISMA WAY | | | OCEANSIDE | CA | 92057 | |
| KAREN SANCHEZ | | 15445 LAKE OF EGYPT RD | | | CREAL SPRING | IL | 62922 | |
| KAREN SANNER | | 570 PINE ACRES DR | | | BARABOO | WI | 53913 | |
| KAREN SCALES | | W265 S7565 CRESTVIEW DR | | | WAUKESHA | WI | 53189 | |
| KAREN SCHAVEY | | 1110 JOG RD | | | NORMAL | IL | 61761-1275 | |
| KAREN SCHWARCK | | 5421 MOOREHEAD LN | | | GREENDALE | WI | 53129 | |
| KAREN SEEFELDT | | 1935 TAWNY OAKS DR | | | KINGWOOD | TX | 77345 | |
| KAREN SFERRA | | 36 COOKS CROSS RD | | | PITTSTOWN | NJ | 08867 | |
| KAREN SLAGLE | | 1821 MCKELVEY RD | | | LIGONIER | PA | 15658 | |
| KAREN TACK | | 36 BREEZEMONT AVE | | | RIVERSIDE | CT | 06878 | |
| KAREN TANG | | 64 NORTH 7TH ST | APT NO 1 | | BROOKLYN | NY | 11211 | |
| KAREN TEETERS | | 18 STANWOOD CT | | | MEDFORD | NJ | 08055 | |
| KAREN TOMLINSON | | 6220 WILDCAT RD | | | JEDDO | MI | 48032-3807 | |
| KAREN TRISLER | | 17 JONES RD | | | NATCHEZ | MS | 39120 | |
| KAREN UTTERBACK | | 1019 WESTGATE DR | | | CHARLESTON | IL | 61920-3167 | |
| KAREN WADE | | 1824 HILLSIDE DR | | | FRANKLIN | IN | 46131 | |
| KAREN WAGNER | | 36035 CARLISLE ST | | | CLINTON TWP | MI | 48035 | |
| KAREN WEBER | | 44652 170TH ST | | | WATERTOWN | SD | 57201 | |
| KAREN WEBER | | 44652 170TH ST | | | WATERTWON | SD | 57201 | |
| KAREN WELCH | | 3980 SENTRY CROSSING NE | | | MARIETTA | GA | 30068 | |
| KAREN WILKINS | | 13600 WILLOW BEACH RD | | | NORTH LITTLE ROCK | AR | 72117 | |
| KARENANN BLAND | | PO BOX 155 | | | GOVE | KS | 67736 | |
| KARESSA KEYSER | | 228 SHEPERD PL | | | HANNIBAL | MO | 63401 | |
| KARETV | | ACCOUNTS RECEIVABLE | 8811 OLSON MEMORIAL HWY | | MINNEAPOLIS | MN | 55427 | |
| KARI KESSEL | | 1605 RED TAIL DR | | | VERONA | WI | 53593 | |
| KARIN BRIDLE | | 2708 ORSOBELLO PL | | | CEDAR PARK | TX | 78613-4311 | |
| KARIN PRUESS | | 840 CR 15 | | | CRAIG | NE | 68017 | |
| KARINA RODRIGUEZ DE GUERRA | | 112 E COMA PMB 251 | | | HIDALGO | TX | 78557 | |
| KARINE RUDNICKI | | 286 WHITE SANDS DR | | | VACAVILLE | CA | 95687 | |
| KARISSA SILVA | | 248 MCKIBBIN ST | APT 2J | | BROOKLYN | NY | 11206 | |
| KARL BROOKS | | 105 PINE CREST DR | | | HUNTINGTON | WV | 25750 | |
| KARL HAEMMERLEIN | | 25064 TIMBERLAKE DR | | | TEGA CAY | SC | 29708 | |
| KARL J GURZENSKI | | 1314 COPLON AV | | | SCHENECTADY | NY | 12309 | |
| KARL JARRETT | | 300 SALERNO ST | | | VENICE | FL | 34285 | |
| KARL MEYER | | BOX 158 | | | COLRAIN | MA | 01340 | |
| Karl, Nancy | | 274 Little John Dr | | | Circle Pines | MN | 55014 | |
| KARLA HULL | | 5150 IDLEBURY WAY | | | RENO | NV | 89523 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARLA JENSON | | 340 GIBSON RD | | | SELAH | WA | 98942 | |
| KARLA MANZUR VANDERBROOK | | 1012 MORROW ST | | | AUSTIN | TX | 78757 | |
| KARLA MCKILLIRICK | | 8800 CENTENNIAL CIR NO 104 | | | ANCHORAGE | AK | 99504 | |
| KARLA SEVILLE | | 10421 FISH & GAME RD | | | WAYNESBORO | PA | 17268 | |
| KARLA STOVER | | 115 EAST 115TH ST | | | TACOMA | WA | 98445 | |
| KARLA WHITAKER | | 16850 N RT 2 | | | CENTRALIA | MO | 65240 | |
| KARLENE BURTON | | 126 HARVEY JOHNSON RD | | | JACKSON | TN | 38301 | |
| KARLIN RUTHE | | 7021 MEADE PL | | | PITTSBURGH | PA | 15208 | |
| KARLS EVENT RENTAL | | 7000 SOUTH 10TH ST | | | OAK CREEK | WI | 53154-1421 | |
| Karlsen, Lynn M | | 52 Brookhaven Dr | | | Rocky Point | NY | 11778 | |
| Karlsen, Robin M | | 52 Brookhaven Dr | | | Rocky Point | NY | 11778 | |
| KARN JEANIE | | 2621 CHISHOLM TRAIL | | | GRAND ISLAND | NE | 68801 | |
| Karnani, Nadia | | 634 Grove Av | | | Edison | NJ | 08820 | |
| KARNS DANIELLE | | 1 HOOK MTN DR | | | ANNANDALE | NJ | 08801 | |
| KAROL MORRIS | | 67 09 EXETER ST | | | FOREST HILLS | NY | 11375 | |
| KAROL NICKELL | | 7020 HOLCOMB AVE | | | URBANDALE | IA | 50322 | |
| KAROLYN JOHNSON | | 3150 DEXTER TRAIL | | | STOCKBRIDGE | MI | 49285 | |
| KAROUB ASSOCIATES | | 121 W ALLEGAN ST | | | LANSING | MI | 48933 | |
| KAROUB GINNY | | 5294 MCCORMICK DR S | | | GRANDVILLE | MI | 49418 | |
| KARP PHERNE | | 550 SOUTHWEST 138 AVE | | | PEMBROKE PINES | FL | 33027 | |
| Karpinski, Lisa L | | Address Information Redacted | | | | | | |
| KARRA WISE | | 2503 30TH AVE S | | | SEATTLE | WA | 98144 | |
| Karsky, Teresa | | 31358 350th St | | | Redwood Falls | MN | 56283 | |
| Karsten, Barbara J | | 909 Jodie Hobby Rd | | | Sylvester | GA | 31791 | |
| KARTHAUSER & SONS INC | | W147 N11100 FOND DU LAC AVE | | | GERMANTOWN | WI | 53022 | |
| Karweik, Karen L | | 7336 South 70th St | | | Franklin | WI | 53132 | |
| KARYN RANZAU | | 12618 BAY TREE WAY | | | LOUISVILLE | KY | 40245 | |
| KARYN WENGER | | 1403 60TH ST N | | | GRANVILLE | ND | 58741 | |
| Kasabian, Caroline | | 1300 Clinton St | NO 415 | | Hoboken | NJ | 07030 | |
| Kasch, Kevin D | | 807 E 2nd Ave | | | New Smyrna Beach | FL | 32169 | |
| Kasey, Fred S | | 8290 E County Rd 300 N | | | Brownsburg | IN | 46112 | |
| KASEYA CORPORATION | | PO BOX 100146 | | | ARLINGTON | VA | 22210 | |
| KASEYA INTERNATIONAL LIMITED | | CHANNEL HOUSE 4TH FL GREEN STR | | | ST HELIER | | JE2 4UH | JERSEY |
| Kashner, Zoe P | | 173 Windsor Pl | 1st Fl | | Brooklyn | NY | 11215 | |
| KASLOW TERI | | 5690 307TH ST | | | STACY | MN | 55079 | |
| KASMA CAMILLE | | 13460 FOXBERRY RD | | | SAVAGE | MN | 55378 | |
| Kassabian, Trinis S | | 5315 Canyon Crest Dr | | | San Ramon | CA | 94582 | |
| KASSES ADELAIDE | | 42 COTTONTAIL RD | | | SOUTH NORWALK | CT | 06854 | |
| KASSON MANTORVILLE HS JRS | | 101 16TH ST NE | | | KASSON | MN | 55944 | |
| Kassou, Anya T | | 514A Main St | NO 849 | | New Rochelle | NY | 10801 | |
| Kastello, Julie | | S77 W23175 Woodland Ct | | | Big Bend | WI | 53103 | |
| KASTNER INTERMEDIATE | ATTN SCHOOL SPONSOR | 7676 N 1ST ST | | | FRESNO | CA | 93720 | |
| KASTNER INTERMEDIATE PTC | ATTN MAGAZINE SALE SPONSOR | 7676 N 1ST ST | | | FRESNO | CA | 93720 | |
| KAT SOMMERVILLE | | 1506 ELFEGO BACA DR SW | | | ALBUQUERQUE | NM | 87121 | |
| KATAHDIN PAPER COMPANY LLC | | BOX 81041 | | | WOBURN | MA | 01813-1041 | |
| KATAI & BOLZA LITERARY AGENTS | | BENEZUR U 11 | PO BOX 55 | | BUDAPEST | | H-1406 | HUNGARY |
| Katcher, Corrie | | 506 East 13th St | Apt 13 | | New York | NY | 10009 | |
| KATE FRANCIS | | D B A BROWN BIRD DESIGN | 56 BARROW ST | 4A | NEW YORK | NY | 10014 | |
| KATE KUHNER | | 1801 SOUTH FLAGLER DR | | | WEST PALM BEACH | FL | 33401 | |
| KATE LARKWORTHY ARTIST REPRESENTATION LTD | | 350 CENTRAL PARK WEST | NO 13D | | NEW YORK | NY | 10025 | |
| KATE MCGHIE | | 24B BLADEN AVE EAST BRUNSWICK | PO BOX 1275 | | FITZROY NORTH | VIC | 03068 | ATRALIA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATE PAIXAO | | 55 CHESTNUT HILL RD | | | NORWALK | CT | 06851 | |
| KATE RYAN INC | | 333 HUDSON ST | STE 1002 | | NEW YORK | NY | 10013 | |
| KATE SEARS | | 799 BRDWAY NO 328 | | | NEW YORK | NY | 10003 | |
| KATE SEARS | | 799 BRDWAY NO 328 | | | NEW YORK | NY | 10003 | |
| KATE SEARS | | 913 UNION ST | 3 | | BROOKLYN | NY | 11215 | |
| KATE SWIFT | | MP 238 DENALI NATIONAL PARK | | | DENALI NATIONAL PARK | AK | 99755 | |
| KATE T WILLIAMSON | | 307 W 29TH ST 4A | | | NEW YORK | NY | 10001 | |
| KATE WATKINS FURMAN | | 2 MARLYN CIR | | | WAYNE | PA | 19087 | |
| Katen, Allison | | 1250 S Michigan Ave | NO 1809 | | Chicago | IL | 60605 | |
| KATERINA ABBOTT | | 100 MCLAREN ST NO 3 | | | RED BANK | NJ | 07701 | |
| KATERINA LISITSINA | | 100 MCLAREN ST NO 3 | | | RED BANK | NJ | 07701 | |
| KATERINE HARCSAR | | 24 CEDARLAWN RD | | | IRVINGTON | NY | 10533 | |
| KATHALEEN MCNEW | ATTN SCHOOL SPONSOR | 7591 W BATTAGLIA DR | D25 | | CASA GRANDE | AZ | 85293 | |
| KATHARINE A DIEKFUSS | | 5412 COUNT DR | | | RACINE | WI | 53402 | |
| KATHARINE THELMO | | 195 SPRING ST | APT 24 | | NEW YORK | NY | 10012 | |
| KATHEE GRIFFITH | | 7004 LEIGHTON AVE | | | LINCOLN | NE | 68507 | |
| KATHERINE BUCH | | 182 PUMP BRANCH RD | | | WATERFORD WORKS | NJ | 08089 | |
| KATHERINE DEREMO | | 413 SW FIRST ST | | | MADISON | SD | 57042 | |
| KATHERINE DESROSIER | | 1146 2ND AVE | | | TRAIL | BC | V1R1L4 | CANADA |
| KATHERINE E WALSH | | 9 WOODSTREAM DR | | | DELMAR | NY | 12054 | |
| KATHERINE GUTMAN | | 222 PARK AVE SOUTH APT 3D | | | NEW YORK | NY | 10003 | |
| KATHERINE HECTOR | | PO BOX 141 | | | BETHEL | NY | 12720 | |
| KATHERINE HEYEL | | 15 YORK AVE | | | RYE | NY | 10580 | |
| KATHERINE HEYEL | | 6 OXFORD ST | | | BETHEL | CT | 06801 | |
| KATHERINE KERRY L BOZZA | | PO BOX 742 | | | KETCHUM | ID | 83340 | |
| KATHERINE MARK | | 11530 LANDS POND | | | SAN ANTONIO | TX | 78253 | |
| KATHERINE N BARREIRA | | 16 E 34TH ST | 14TH FL | | NEW YORK | NY | 10016 | |
| KATHERINE PEPPIN | | 16430 LANNIN LN | | | SPRING LAKE | MI | 49456 | |
| KATHERINE PHANEUF | | 7 DRAWBRIDGE RD | | | WESTFORD | MA | 01886 | |
| KATHERINE PITTS | | 10616 NW 6 ST | | | PEMBROKE PINES | FL | 33026 | |
| KATHERINE S LIND | | 160 MANCHESTER ST | | | HARTFORD | CT | 06112-1347 | |
| KATHERINE STAUS | | 747 HARRISON ST | | | HARTFORD | WI | 53027 | |
| KATHERINE STREETER | | 8 MILLER ST | | | BEACON | NY | 12508 | |
| KATHERINE WALKER | | 161 KENNINGTON RD | | | LONDON | | SELI 65F | UK |
| KATHERINE WHITESIDE | | PO BOX 364 | | | HUGHSONVILLE | NY | 12537 | |
| KATHERYN SIPOS | | 1000 FAIRVIEW AVE | | | CANON CITY | CO | 81212 | |
| KATHI SCHULTZ | | HQ USEUCOM | CMR 480 BOX 2616 | | APO | AE | 09128 | |
| KATHIANN KOWALSKI | | 21255 SOUTH PARK DR | | | FAIRVIEW PARK | OH | 44126-2341 | |
| KATHLEEN ANN BERGANT | | 15676 WEST RIDGE RD | | | NEW BERLIN | WI | 53151-1578 | |
| KATHLEEN AUSMAN | | RANDOM HOUSE PERMISSIONS | GENERAL POST OFFICE | PO BOX 29025 | NEW YORK | NY | 10087-9025 | |
| KATHLEEN DAHILL | | 3 CLEO CT | | | WESTERLY | RI | 02891 | |
| KATHLEEN DAMSHOULDER | | 2161 COUNTY RD306 | | | VICKERY | OH | 43464 | |
| KATHLEEN DARNELL | | 142 FARMINGTON DR | | | CALHOUN | GA | 30701 | |
| KATHLEEN DEWITT | | 6247 FISH HOUSE RD | | | GALWAY | NY | 12074 | |
| KATHLEEN FIFIELD | | 45 LAWRENCE AVE | | | WEST ORANGE | NJ | 07052 | |
| KATHLEEN HATCH | | 242 ONEIDA ST | | | FULTON | NY | 13069 | |
| KATHLEEN HLAVIN | | 9087 FERN COVE E | | | OLMSTED FALLS | OH | 44138 | |
| KATHLEEN HUTTON | | 2977 LYNNHAVEN DR | | | VIRGINIA BEACH | VA | 23451 | |
| KATHLEEN JONES | | 16 EAST 34TH ST | | | NEW YORK | NY | 10026 | |
| KATHLEEN KENNEDY TOWNSEND | | 7903 CROSSMORE LN | | | BALTIMORE | MD | 21204 | |
| KATHLEEN KEOGH WALSHH | | 6649 N ODELL AVE | | | CHICAGO | IL | 60631 | |
| KATHLEEN MAHONEY | | 16 MAIN ST | 1E | | EAST ROCKAWAY | NY | 11518 | |
| KATHLEEN MULROY | | 93 KRYSTLE LOOP | | | SAGLE | ID | 83860 | |
| KATHLEEN PILAT | | 10860 CORTLAND LN | | | HUNTLEY | IL | 60142 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN PRINCE | | 202 785 ST ANNES RD | | | WINNIPEG | MB | R2N 3X3 | CANADA |
| KATHLEEN RADER | | S76W20458 HILLENDALE DR | | | MUSKEGO | WI | 53150 | |
| KATHLEEN S POHL | | N54 W26326 LISBON RD | | | SUSSEX | WI | 53089 | |
| KATHLEEN SHERIDAN | | 3502B GARDEN EAST DR | | | PALM BEACH GARDENS | FL | 33410 | |
| KATHLEEN VAUGHAN | | 117 LAUREN RD | | | BEEBE | AR | 72012 | |
| KATHLEEN WHITE | | 74 BURR AVE | | | MIDDLETOWN | CT | 06457 | |
| KATHLEEN WOLOSYZN | | 373 TWIST RUN RD | | | ENDWELL | NY | 13760 | |
| KATHLEEN WOLOSZYN | | 373 TWIST RUN RD | | | ENDWELL | NY | 13760 | |
| KATHLEEN ZIMMER ANDERSON | | 2704 FOX HILL DR | | | WAUKESHA | WI | 53189 | |
| KATHRYN ARGABRITE | | 42000 PACIFIC COAST HWY | | | MALIBU | CA | 90265 | |
| KATHRYN BASS | | 15 BIRCH LN | | | LARCHMONT | NY | 11538 | |
| KATHRYN BODILY | | 2042 CONDIE DR | | | TAYLORSVILLE | UT | 84119 | |
| KATHRYN COBB | | 3652 CAMPBELL DR | | | MUSKEGON | MI | 49441 | |
| KATHRYN CORDOVA | | 797 E HARRISON AVE | | | POMONA | CA | 91767 | |
| KATHRYN DUNN | | 995 ANDERSON HWY | | | CUMBERLAND | VA | 23040 | |
| KATHRYN FINCH | | 36 31 30TH ST | APT 2R | | ASTORIA | NY | 11106 | |
| KATHRYN FINCH | | 36 31 30TH ST | APT 2R | | ASTORIA | NY | 11106 | |
| KATHRYN HASKELL | | 9 HARRIET AVE | | | WINDHAM | ME | 04062 | |
| KATHRYN JONES MALONE | | 1008 1 2 GASTON AVE | | | AUSTIN | TX | 78703 | |
| KATHRYN KLEIBACKER | | 2143 COKER AVE | | | CHARLESTON | SC | 29412 | |
| KATHRYN LOSINSKI | | 6802 WESTOVER DR | | | ROWLETT | TX | 75089 | |
| KATHRYN M TYRANSKI | | 11 LINDSEY ST | | | YONKERS | NY | 10704 | |
| KATHRYN MERTINS | | 440 N EMPORIA AVE APT 406 | | | VALLEY CENTER | KS | 67147 | |
| KATHRYN NEVILLE | | 22810 SW 92ND PL | | | TUALATIN | OR | 97062 | |
| KATHRYN PLAYFORD | | 134 ORCHARD RIDGE RD | | | CHAPPAQUA | NY | 10514-2700 | |
| KATHRYN SATTERFIELD | | 726 GOLDENROD AVE | | | BRIDGEPORT | CT | 06606 | |
| KATHRYN STARBUCK | | 601 5TH AVE EAST | APT 404 | | TUSCALOSA | AL | 35401 | |
| KATHRYN WALLACE | | 713 N FAYETTE ST | | | ALEXANDRIA | VA | 22314 | |
| KATHRYN YOUNG | | 2121 FOUNTAIN VIEW | 58D | | HOUSTON | TX | 77057 | |
| KATHY A GOLT | | 1156 HOLLY LN | | | ALGONQUIN | IL | 60102 | |
| KATHY ADAMS | | 865 MUNHALL AVE | | | ST CHARLES | IL | 60174-3366 | |
| KATHY BIALZIK | | W249 S8410 CTR DR | | | MUKWONAGO | WI | 53149 | |
| KATHY BRODHEAD | | 7600 AFTON VILLA CT | | | PLANO | TX | 75025 | |
| KATHY BULTSMA | | 28368 361ST AVE | | | PLATTE | SD | 57369 | |
| KATHY CHAPMAN | | 3709 TIMBERLINE DR | | | CANANDAIGUA | NY | 14424 | |
| KATHY COBB | | 1410 MEADOWDALE RD | | | HIGHTOWN | VA | 24465 | |
| KATHY EDKMAN | | 132 EAGLE DR | | | EPHRATA | PA | 17522 | |
| KATHY GOODSON | | 3634 GOODSON RD | | | MAIDEN | NC | 28650 | |
| KATHY HARWOOD | | 420 S W 13TH AVE | | | CANBY | OR | 97013 | |
| KATHY HASEKAMP | | 10400 MONROE RD | | | MADISON | MO | 65263 | |
| KATHY INGRAM | | 1304 FIFTH ST | | | KERRVILLE | TX | 78028 | |
| KATHY J FARRAND | | 8615 E 67TH ST S | APT A | | TULSA | OK | 74133-2424 | |
| KATHY KALAFUT | | 329 W 55TH ST | APT 3B | | NEW YORK | NY | 10019 | |
| KATHY L WEAVER | | 130 SIN SALIDA | | | SEDONA | AZ | 86351-9250 | |
| KATHY MAISTERS SARTCOOKINGCOM LLC | | 90 COMMONWEALTH AVE | | | BOSTON | MA | 02116 | |
| KATHY MCALLISTER | | 827 S CHARLOTTE ST | | | LOMBARD | IL | 60148 | |
| KATHY MCCANDLESS | | 4264 E SWITZER WAY | | | NAMPA | ID | 83686 | |
| KATHY MILLER | FIELD MIDDLE SCHOOL | 1379 SAXE RD | | | MOGADORE | OH | 44260 | |
| KATHY PARMENTOR | | W RIVER RD | | | FILLMORE | NY | 14735 | |
| KATHY PIPKORN | | N9888 PENINSULA | | | PHILLIPS | WI | 54555 | |
| KATHY POMERANTZ | | 1647 NOTTINGHAM WAY | | | MOUNTAINSIDE | NJ | 07092 | |
| KATHY PRICE | | 350 WASHINGTON SE | | | GRAND RAPIDS | MI | 49503 | |
| KATHY RAIRIGH | | 1692 E 1300 N | | | MILFORD | IN | 46542 | |
| KATHY ROONEY | | 27 ROCKLAND AVE | | | NANUET | NY | 10954 | |
| KATHY SANDBERG | | PO BOX 438 | | | SUBLIMITY | OR | 97385 | |
| KATHY SCHUSTER | | 6801 MCCOY DR | | | WATAUGA | TX | 76148 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHY SHIRE | | N6052 BOMBINSKI LN | | | WHITE LAKE | WI | 54491 | |
| KATHY SING | | 3020 W PACKWOOD CT | | | VISALIA | CA | 93277 | |
| KATHY SMART | | PO BOX 122 | | | FITCHBURG | MA | 01420 | |
| KATHY SPANG | | 1491 SHUMAKER RD | | | MANHEIM | PA | 17545 | |
| KATHY STAFFORD | | PO BOX 285 | | | ELMER | OK | 73539 | |
| KATHY STEELE | | 3815 VALLEY CREEK DR | | | WAUKESHA | WI | 53189 | |
| KATHY SWANEY | | 9214 WEST GRANGE AVE | | | HALLES CORNER | WI | 53130 | |
| KATHY TRIOLO | | 68 BLOOMER RD | | | BREWSTER | NY | 10509 | |
| KATHY WALKER | | PO BOX 613 | | | CONNEAUT LAKE | PA | 16316 | |
| KATHY WATKINS | | 4511 LEGENDS WAY | | | MARYVILLE | TN | 37801 | |
| KATHY WHITE | | 505 STRAWBERRY CV | | | AUSTIN | TX | 78745-6425 | |
| KATHYS KAPERS | | 16455 INGLEWOOD RDNE | | | KENMORE | WA | 98028 | |
| KATHYS TRAVEL | | 108 WEST 20TH ST | | | ELK CITY | OK | 73644 | |
| KATIE AND RYAN HEIN | | 303 E LAURETTA ST | | | BLUE GRASS | IA | 52726 | |
| KATIE BARREIRA | | 16 E 34TH ST | 14TH FL | | NEW YORK | NY | 10016 | |
| KATIE BENSON | | 27873 NORTH 111TH ST | | | SCOTTSDALE | AZ | 85262 | |
| KATIE CONNOR | | 67 THOMPSON ST | 1A | | NEW YORK | NY | 10012 | |
| KATIE DERKSEN | | 2725 FLAGSTONE DR | 2725 FLAGSTONE DR | | BROOKFIELD | WI | 53045 | |
| KATIE DODD | | 1000B GRANDVIEW DR | | | NASHVILLE | TN | 37204 | |
| KATIE EAGAN COSMAR | | 355 NW 101 TERRACE | | | CORAL SPRINGS | FL | 33071 | |
| KATIE HEATH | | 16658 BRIARIDGE | | | TYLER | TX | 75703 | |
| KATIE SABBAGH | | 7 CIDER MILL FARM | | | SOUTH SALEM | NY | 10590 | |
| KATIE SABBAGH | | 7 CIDER MILL FARM RD | | | SOUTH SALEM | NY | 10590 | |
| KATIE SLOAN | | 8646 NEWGRASS LN | | | CHARLOTTE | NC | 28227 | |
| KATJA WARNER | | 3029 SE WAKE RD | | | PORT ST LUCIE | FL | 34984 | |
| Katnic, Andrew R | | 1712 Summerville Ave | | | Tustin | CA | 92780 | |
| KATONAH BEVERAGE BARN | | 24 WOODSBRIDGE RD | | | KATONAH | NY | 10536 | |
| KATONAH V LTD | THOMAS EWALD | 1166 AVE OF THE AMERICAS 26TH FL | | | NEW YORK | NY | 10036-2789 | |
| KATONAH V LTD | Thomas Ewald | 1166 Ave of the Americas 26th floor | | | New York | NY | 10036-2789 | |
| KATRIN C WALTON | | 33 STEVENS RD | | | KILLINGWORTH | CT | 06419 | |
| KATRINA MITZELIOTIS | | 1128 81ST ST | | | BROOKLYN | NY | 11228 | |
| Katsch, Joanne | | 227 E 57th St | NO 19g | | New York | NY | 10022 | |
| KATSUMI ARMS | | 5026 BELLE GLEN CT APT 102 | | | MYRTLE BEACH | SC | 29679 | |
| KATSUYO NAGASAWA | | 415 W REPUBLICAN ST | APT 400 | | SEATTLE | WA | 98119 | |
| KATTEN MUCHIN ZAVIS ROSENMAN | | 575 MADISON AVE | | | NEW YORK | NY | 10022-2585 | |
| Katula, Kenneth | | 2467 North 83rd St | | | Wauwatosa | WI | 53213 | |
| KATV TELEVISION INC | | ACCOUNTS RECEIVABLE | 401 SOUTH MAIN ST | | LITTLE ROCK | AR | 72201 | |
| KATY GREINER | | 4301 17TH AVE | | | MOLINE | IL | 61265 | |
| KATY INDEPENDENT SCHOOL DISTRICT | | DAVID J PIWONKA RPA | PO BOX 761 | | KATY | TX | 77492-0761 | |
| KATYA POLTORAK | | 23 05 29TH ST | NO 2F | | ASTORIA | NY | 11105 | |
| KATZ BETTY | | 797 OCEAN PKWY | | | BERLIN | MD | 21811-1726 | |
| KATZ COMMUNICATIONS INC | MELANIE ROCHFORD | 125 WEST 55TH ST FL 21 | | | NEW YORK | NY | 10019 | |
| KATZ HELGA | | 160 WEST END AVE | APT 16E | | NEW YORK | NY | 10023 | |
| Katz, Claudia | | 9308 Sanford Dr | | | Austin | TX | 78748 | |
| Katz, Erica S | | 115 East 87th St | Apt 25B | | New York | NY | 10128 | |
| Katz, Stephanie | | 174 E 74th St | | | New York | NY | 10021 | |
| KAUAI SCHOOL DISTRICT | | SHANTELLE HIGASHI | 3060 EIWA ST RM 305 | | LIHUE | HI | 96766 | |
| Kauffman, Jill | | 4801 Sheboygan Ave | Apt 414 | | Madison | WI | 53705 | |
| Kauffman, Kelly | | 32 Bryant Trail | | | Carmel | NY | 10512 | |
| Kauffman, Thomas C | | 55 Lincoln Dr | | | Lake Carmel | NY | 10512 | |
| KAUFMAN PHOTOGRAPHY | | 330 OFFICE PARK RD | NO A 252 | | HILTON HEAD ISLAND | SC | 29928 | |
| Kaufman, Meghan E | | 30 Lakeside Dr | | | Bluffton | SC | 29910 | |
| Kaufman, Mildred | | 1308 Amuso Dr | Apt 1308 | | Mount Kisco Township | NY | 10549 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kaufman, Sherry L | | 610 South Hwy NO 1 | | | Birmingham | IA | 52535 | |
| Kaufman, Stacey T | | 72 Chatsworth Ave | | | Larchmont | NY | 10538 | |
| Kaufman, Tamara L | | 4501 Sentinel Pass | | | Fitchburg | WI | 53711 | |
| Kaufmann Jr, George P | | 20 Mary Ct | | | Bear | DE | 19701 | |
| KAUFMANN NICOLA | | 25 S FERNWOOD DR | | | ROCKLEDGE | FL | 32955 | |
| KAUFMANN TERRI | | 140 PLEASANT LN | | | NEW BRAUNFELS | TX | 78132 | |
| Kaufmann, Carol | | 1205 Powhatan St | | | Alexandria | VA | 22314 | |
| KAUKAUNA CATHOLIC SCHOOL | | 220 DOTY ST | | | KAUKAUNA | WI | 54130 | |
| KAUKAUNA CATHOLIC SCHOOL | ATTN SCHOOL SPONSOR | 2401 MAIN AVE | | | KAUKAUNA | WI | 54130 | |
| Kaup, Lora | | 745 East 15th | | | Fremont | NE | 68025 | |
| KAUPAS JULI | | 324 SOUTH CALDWELL C | | | DOWNINGTOWN | PA | 19335 | |
| Kaur, Jagdish | | 4910 Oakbrook Dr | | | Indianapolis | IN | 46254 | |
| KAUT GRACE | | 606 WOODLAND HLS RD | | | WHITE PLAINS | NY | 10603 | |
| KAUT TV 43 | | ACCOUNTS RECEIVABLE | 11901 N EASTERN AVE | | OKLAHOMA CITY | OK | 73131 | |
| KAUTZ ERIN | | 1267 TERRYSTONE CT | | | WESTON | FL | 33326 | |
| KAVANA MAUREEN | | 257 KINGS FERRY RD | | | VERPLANCK | NY | 10596 | |
| Kavanagh, Abby E | | 1424 Pearl St | Apt NO 1 | | Denver | CO | 80203 | |
| Kavanagh, Mary A | | 201 Mealey Pkwy | | | Hagerstown | MD | 21742 | |
| KAVANAUGH DOROTHY | | 5 ROCKWOOD PL | BOX 318 | | ARMONK | NY | 10504 | |
| Kawczynski, Virginia | | 6177 Churchwood Cir | | | Greendale | WI | 53129 | |
| KAWENAULA INC | ATTN BONNIE KUCHLER | | | | | | | |
| KAWSHIQ CHOWDHURY | | 3329 LAURISTON PL | | | FAIRFAX | VA | 22031 | |
| KAY A LOBDELL | | 169 PINE TREE WAY | | | SELMA | OR | 97538 | |
| KAY BECK | | 10129 MUSCATINE ST | | | HOUSTON | TX | 77029-2011 | |
| KAY BLAIR | | 13954 CO RD 18 | | | ROSENDALE | MO | 64483 | |
| KAY CAMPBELL | | 1852 EAST CINNABAR | | | PHOENIX | AZ | 85020 | |
| KAY E VEALE | | 8614 BELHAVEN | | | SAN ANTONIO | TX | 78250-6039 | |
| KAY KAEPP | | 137 N SUNSET DR | | | COLDWATER | MI | 49036 | |
| KAY KIBBIE | | EMMETSBURG MIDDLE SCHOOL | 1001 PALMER ST | | EMMETSBURG | IA | 50536 | |
| KAY LOBDELL | | 169 PINE TREE WAY | | | SELMA | OR | 97538 | |
| KAY MITCHELL | | 716 NORTH 6TH | | | HILL CITY | KS | 67642 | |
| KAY PHYLLIS | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| KAY SEILER | | 6797 WOODLAND DR | | | GREENVILLE | OH | 45331 | |
| KAY STINSON | | 211 N KATHLEEN ST | | | BEEVILLE | TX | 78102-5237 | |
| KAY UNDERWOOD | | PO BOX 68 | | | ZEIGLER | IL | 62999 | |
| KAY WHITELEY | | 1410 PINE GROVE LN | | | NEW LENOX | IL | 60451 | |
| KAY YOUNG | | 4075 PERRY LOOP | | | PORT CLINTON | OH | 43452 | |
| KAYE PERSONNEL | | 1868 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08003-2078 | |
| KAYE PORTER | | 9 PIPER CT | | | NOVATO | CA | 94947 | |
| Kaye, Allison P | | 1100 N Dearborn St | Apt 1810 | | Chicago | IL | 60610 | |
| KAYLEEN CAMPBELL | | 6825 CATTLE DR | | | WINNEMUCCA | NV | 89445-6221 | |
| KAYLEEN REUSSER | | 1524 N SUTTON CIR | | | BLUFFTON | IN | 46714 | |
| KAYLENE A SMITH | | 949 N PROSPECT | | | BOWLING GREEN | OH | 43402 | |
| Kayler, Leah | | 10880 Hwy 67 NO 62 | | | Lakeside | CA | 92040 | |
| KAYO HOUGHTON | | 2221 TALUS DR | | | ISSAQUAH | WA | 98027 | |
| KAYOUNG LIM | | 428 GRAND AVE NO 1A | | | PALISADES PARK | NJ | 07650 | |
| KAYSA MARGARET | | 3510 WINDY RIDGE CT | | | SAN ANTONIO | TX | 78259 | |
| Kayser, Adam | | 544 Aqua Cir | | | Lino Lakes | MN | 55014 | |
| KAYTE DEIOMA | | 430 OBISPO AVE | NO 201 | | LONG BEACH | CA | 90814 | |
| Kazlausky, Grace | | 88 26 Cooper Ave | | | Glendale | NY | 11385 | |
| Kazlausky, Lori | | 88 26 Cooper Ave | | | Glendale | NY | 11385 | |
| Kazura, Sara | | 280 Warburton Ave | | | Hastings On Hudson | NY | 10706 | |
| KAZYAKA MARION | | 912 CAJON CT | | | LADY LAKE | FL | 32159 | |
| KB GETZ | | 13052 HISERS LN | | | BROADWAY | VA | 22815 | |
| KBA LEASE SERVICES LLC | | 1000 ROUTE 9 | STE 201 | | WOODBRIDGE | NJ | 07095 | |
| KBC CLEANERS | | 941 HARDING AVE | | | WAUKESHA | WI | 53186 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KBC TOURS | | 8151 W WOODLAND AVE | | | WAUWATOSA | WI | 53213 | |
| KBCITV | | ACCOUNTS RECEIVABLE | 140 NORTH 16TH ST | | BOISE | ID | 83702 | |
| KBIM AM FM RADIO | | PO BOX 1953 | | | ROSWELL | NM | 88202 1953 | |
| KBJRTV6 | | ACCOUNTS RECEIVABLE | 246 SOUTH LAKE AVE | | DULUTH | MN | 55802 | |
| KBX TOUR COMPANY LLC | | 8151 W WOODLAND AVE | | | WAUWATOSA | WI | 53213 | |
| KC EDUCATIONAL SERVICES | | 1311 7TH AVE NORTH | | | ST CLOUD | MN | 56303 | |
| KC STORE FIXTURES | | 7400 E 12TH ST NO 4 | | | KANSAS CITY | MO | 64126 | |
| KCAU TV CHANNEL 9 | | ACCOUNTS RECEIVABLE | 625 DOUGLAS ST | | SIOUX CITY | IA | 51101 | |
| KCBS TV | | KCBS | CBS TELEVISION STATIONS | 1700 BROADWAY 10TH FL | NEW YORK | NY | 10019-5905 | |
| KCDPH SOCIAL COMMITTEE | SHARON KRAMER | 1800 MT VERNON AVE | | | BAKERSFIELD | CA | 93306 | |
| KCI | | KIM R BELL | 8023 VANTAGE DR | | SAN ANTONIO | TX | 78230 | |
| KCLY KFRM Radio | | 1815 Meadowlark Rd | | | Clay Center | KS | 67432 | |
| KCLY KFRM Radio | Ms Joyce Beck Sales Manager | 1815 Meadowlark Rd | | | Clay Center | KS | 67432 | |
| KCNC TV CBS CORPORATION | | CBS TELEVISION STATIONS | 1700 BROADWAY 10TH FL | | NEW YORK | NY | 10019 | |
| KCTR KKBR KBBB Radio | | 27 North 27th St | 23rd Fl | | Billings | MT | 59101 | |
| KCTR KKBR KBBB Radio | Mr Dennis Coffman VP Market Manager | 27 North 27th St | 23rd Fl | | Billings | MT | 59101 | |
| KCTV | | BANK ONE CORPORATION | 525 W MONROE ST | 8TH FL | CHICAGO | IL | 60661-3642 | |
| KCWE TV | | KCWE | 6455 WINCHESTER AVE | | KANSAS CITY | MO | 64133-6409 | |
| KDAO AM FM Radio & TV | | 1930 North Ctr St | | | Marshalltown | IA | 50158 | |
| KDAO AM FM Radio & TV | Mr John Wirkler Station Manager | 1930 North Ctr St | | | Marshalltown | IA | 50158 | |
| KDAQ AM | | PO BOX 538 | | | MARSHALLTOWN | IA | 50158 | |
| KDOC TV | | ACCOUNTS RECEIVABLE | 625 N GRAND AVE | | SANTA ANA | CA | 92701 | |
| KDSM TV FOX 17 | | ACCOUNTS RECEIVABLE | 4023 FLEUR DR | | DES MOINES | IA | 50321 | |
| KEALEY DONI | | 2430 N FIELDSTONE ST | | | ANDOVER | KS | 67002 | |
| KEAN KULL KFGL KEYJ Radio | | 3911 South 1st St | | | Abilene | TX | 79605 | |
| KEAN KULL KFGL KEYJ Radio | Ms Karen Hines Sales Manager | 3911 South 1st St | | | Abilene | TX | 79605 | |
| KEANE LESLEY | | 341 ARCADIA DR | | | WEST ISLIP | NY | 11795 | |
| KEANE NATALIE | | 79 ASHTON ST | | | CARLISLE | PA | 17015 | |
| KEANE SUSAN | | 12 BIDDLE WAY | | | MOUNT LAUREL | NJ | 08054 | |
| Keane, Amanda K | | 5549 Small Oak Ct | | | Woodbridge | VA | 22192 | |
| KEAR RUTH | | 648 STATE RET 82 | | | HOPEWELL JUNCTION | NY | 12533 | |
| KEAR VIRGINIA | | PO BOX 303 | | | MOHEGAN LAKE | NY | 10547 | |
| KEARNEY HEIDI | | 2441 RIVER RD | | | CALVERTON | NY | 11933 | |
| KEARNEY IRENE | | 25 WOLF RD | | | CROTON ON HUDSON | NY | 10520 | |
| KEARNEY MARION | | 5 7 FOXWOOD DR | | | PLEASANTVILLE | NY | 10570 | |
| KEARNEY NOREEN | | 79 ORCHARD HILL RD | | | CARMEL | NY | 10512 | |
| Kearney, Caitlin M | | 9474 Deanly St | | | Lakeside | CA | 92040 | |
| Kearney, Thomas | | 9474 Deanly St | | | Lakeside | CA | 92040 | |
| KEARSARGE REG SD 65 | BUSINESS OFF | 169 MAIN ST | | | NEW LONDON | NH | 03257 | |
| Keating, Andrea L | | 20d Hillside Terrace | | | White Plains | NY | 10601 | |
| Keber, Lacey A | | 1971 Hwy 36 E | | | Jackson | GA | 30233 | |
| KECI TV KTVM TV | | ACCOUNTS RECEIVABLE | 340 WEST MAIN ST | | MISSOULA | MT | 59802 | |
| KEDEM KAPLAN LLC | | 223 BALTIC ST | | | BROOKLYN | NY | 11201 | |
| KEE KATIE | | 3101 QUAIL ROOST DR | | | GLEN ALLEN | VA | 23059 | |
| Keebler, Diane R | | 6273 Jaymar Dr Ne | | | Keizer | OR | 97303 | |
| Keedle, Jayne E | | 229 Niantic River Rd | | | Waterford | CT | 06385 | |
| Keefe, Ashley M | | N27 W22367 | Burningwoodd Ln | | Waukesha | WI | 53186 | |
| Keefe, Kevin | | 401 W Webster Apt 401 | | | Chicago | IL | 60614 | |
| KEEFER SHELIA | | 10309 CHESTNUT RIDGE | | | AUSTIN | TX | 78726 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

481 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEEGAN GILLILAN | | 400 MCGOVERN DR | | | JEFFERSONVILLE | VT | 05464 | |
| KEEGAN JACQUELINE | | 319 ALTON WOODS DR | | | CONCORD | NH | 03301 | |
| KEEGAN KRISTEN | | 1726 MOHAWK TRL | | | GULF BREEZE | FL | 32563 | |
| KEEGAN REGINA | | 5513 VIRGIN ROCK RD | | | CENTREVILLE | VA | 20120 | |
| Keegan, Chelsea | | 12614 Grandview | | | Huntley | IL | 60142 | |
| Keegan, Erin C | | 12614 Grandview Dr | | | Huntley | IL | 60142 | |
| Keegan, Judy L | | 18054 Via La Cresta | | | Chino Hills | CA | 91709 | |
| KEEHN LISA | | 205 N UNION RD | | | BROOKLYN | WI | 53521 | |
| Keele Grana, Tiffany J | | 3761 Ballina Canyon | | | Encino | CA | 91436 | |
| Keeler, Amber | | 11 Riverdale Cir | | | Watertown | WI | 53094 | |
| KEELEY LISA | | 718 S MAIN ST | | | LAKE MILLS | WI | 53551 | |
| KEELS SUE | | 2878 RENSHAW | | | TROY | MI | 48085 | |
| KEEN COMMUNICATIONS | | 2204 1ST AVE SOUTH STE 102 | | | BIRMINGHAM | AL | 35233 | |
| KEEN ERICKA | | 2631 WINDAGE DR | | | MARIETTA | GA | 30008 | |
| KEENAN, KATHERYN M | | Address Information Redacted | | | | | | |
| Keenan, Kenneth G | | 200 E Washington | | | Fairfield | IA | 52556 | |
| Keener, David I | | 11049 Borage Trail | | | Roscoe | IL | 61073 | |
| Keener, Kimberly A | | N787 Oak Ridge Dr | | | Oconomowoc | WI | 53066 | |
| Keeney, Ann M | | 2459 Albert St N | | | Roseville | MN | 55113 | |
| KEENEYS OFFICE PLUS | | PO BOX 848 | | | REDMOND | WA | 98073-0848 | |
| Keenley, James Robert | | 7 Bills Pl | | | Brooklyn | NY | 11218 | |
| KEEP ON KICKING MUSIC INC | | KEEP ON KICKING MUSIC INC | 421 SEVENTH AVE STE 808 | | NEW YORK | NY | 10001 | |
| KEEP ON KICKING MUSIC INC | | KEEP ON KICKING MUSIC INC | 421 SEVENTH AVE STE 808 | | NEW YORK | NY | 10001 | |
| KEHR ELIZABETH | | 3340 PESHTIGO | | | GRANDVILLE | MI | 49418 | |
| KEHRBERG CARRIE | | 33955 WARSAW TRAIL | | | CANNON FALLS | MN | 55009 | |
| KEHREN WESTHEAD | | 1333 ALMOND CT | | | PLAINFIELD | IN | 46138 | |
| KEHRER CARM | | 511 13TH PL | | | KENOSHA | WI | 53140 | |
| KEILEN LTD | | 550 N RAND RD | | | LAKE ZURICH | IL | 60047 | |
| Keime, Trenten K | | 5777 S Rural Rd NO 2 | | | Tempe | AZ | 85283 | |
| KEIN DARLENE | | 6603 37TH ST CT NW | | | GIG HARBOR | WA | 98335 | |
| KEISER ERICA | | 812 OLDWICK CASTLE W | | | PFLUGERVILLE | TX | 78660 | |
| KEISER HOLLY | | 28838 CORMAN RD | | | KEYTESVILLE | MO | 65261 | |
| KEITH ANDREW PANDOLFI | | 319 ADELPHI ST | | | BROOKLYN | NY | 11205 | |
| KEITH BARRACLOUGH | | 2807 E MERRILEE DR | | | FAIRFAX | VA | 22031 | |
| KEITH BEHRLE PRODUCTIONS INC | | 23 WINDING WAY | | | NORTH CALDWELL | NJ | 07006 | |
| KEITH BENNETT | | 152 MIDDLE FORK LN | | | CARNESVILLE | GA | 30521 | |
| KEITH CHRISTINA | | 9054 MAJOR SMITH LAN | | | URBANA | MD | 21704 | |
| KEITH E RUSSELL MAI PHOENIX AZ | | 301 W JEFFERSON ST | | | PHOENIX | AZ | 85003 | |
| KEITH FOLLESE MUSIC | | 1539 OLD HILLSBORO RD | | | FRANKLIN | TN | 37069 | |
| KEITH GARTON | | 71 PARK AVE | NO 11B | | NEW YORK | NY | 10016 | |
| KEITH GILLESPIE | | 475 WALL ST | | | PRINCETON | NJ | 08540 | |
| KEITH HARP | | 115 W 89TH ST | | | PERKINS | OK | 74059 | |
| KEITH JHS | | 1400 7TH AVE | | | ALTOONA | PA | 16602 | |
| KEITH MARCINKEVIC | | 1843 STEEPLE DR | | | EAST TROY | WI | 53120 | |
| KEITH PLECHATY | | 492 N BROADWAY APT 21 | | | WHITE PLAINS | NY | 10603 | |
| KEITH PUSEY INC | ATTN KEITH PUSEY | | | | | | | |
| KEITH R BRIDGMAN | | 3420 NEW CUT RD | | | ALVATON | KY | 42122 | |
| KEITH R MANDUKE | | 4424 CHESTNUT ST APT C | | | PHILADELPHIA | PA | 19104 | |
| KEITH ROSE | | 1001 N 790 E | | | LEHI | UT | 84043 | |
| KEITH SYLVESTER | | 214 JEANNA LN | | | FALLING WATERS | WV | 25419 | |
| KEITH VAN KREVELEN | | 213 W BOWDEN ST | | | ROSEBURG | OR | 97470 | |
| Keith, Francesca D | | 1934 Franklin Ave | | | Mc Lean | VA | 22101 | |
| Keith, Victoria M | | 809 Lehigh Rd | | | Newark | DE | 19711 | |
| Keithahn, Patrick A | | 90 Summer St | | | Franklin | MA | 02038 | |
| KEIZER MACKENZIE | | PO BOX 638 | | | ELKO | NV | 89803 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kelberg, Katherine A | | 1148 Fifth Av | Apt 4A | | New York | NY | 10128 | |
| KELECHI CUNNINGHAM | | 72 WHITE OAKS RD | | | MATTESON | IL | 60443 | |
| KELLAN ARCHULETA | | 118 E 7TH ST APT 3E | | | NEW YORK | NY | 10009 | |
| KELLAR AUTUMN PHOTOGRAPHY | | 1919 SW MARTHA ST | | | PORTLAND | OR | 97239 | |
| KELLAR JOANNE | | PO BOX 11327 | | | BOZEMAN | MT | 59719 | |
| KELLEHER KATHERINE | | 209 COVE DR | | | FLOSSMOOR | IL | 60422 | |
| KELLEHER MARY | | 308 EAST 79TH ST | APT 16C | | NEW YORK | NY | 10075 | |
| Keller, Brandy D | | 8016 Gault St A | | | Austin | TX | 78757 | |
| Keller, Deborah A | | 416 Whittier Dr | | | Langhorne | PA | 19053 | |
| Keller, Donna L | | 2204 South 80th St | | | West Allis | WI | 53219 | |
| Keller, Krystal L | | 117 Postal Dr | | | Falling Waters | WV | 25419 | |
| Keller, Lorraine R | | 3144 Belgreen Pl | | | Philadelphia | PA | 19154 | |
| Keller, Thomas M | | 4141 Iowa Ave | | | Kenner | LA | 70065 | |
| KELLERHOUSE ELSIE | | Address Information Redacted | | | | | | |
| Kellett, Jean | | 10 7 Nicole Cir | | | Ossining | NY | 10562 | |
| KELLEY DEBORAH | | 7743 PARK BEND DR | | | WESTERVILLE | OH | 43082 | |
| KELLEY DRYE & WARREN LLP | | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | | ATTN TREASURERS DEPARTMENT | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| KELLEY KATHY | | 1306 ORLANDO CR | | | AUSTIN | TX | 78733 | |
| Kelley, Kassie K | | 746 SW Derby Dr | | | Lees Summit | MO | 64081 | |
| Kelley, Kathy L | | 113 Ward St | | | Norwalk | CT | 06851 | |
| Kelley, Patsy | | 28489 US Hwy 2 | | | Bloomfield | IA | 52537 | |
| KELLI BLAND | | 3421 WILLOWRUN DR | APT B | | AUSTIN | TX | 78704 | |
| KELLI BLAND | | 3421 WILLOWRUN DR | APT B | | AUSTIN | TX | 78704 | |
| KELLI BLAND | | 3421 WILLOWRUN DR | APT B | | AUSTIN | TX | 78701 | |
| KELLI COLSON | | 12 BRADFORD TERRACE | | | NEW WINDSOR | NY | 12553 | |
| KELLIE HINES | | 250 ANNETTE DR | | | CENTERVILLE | OH | 45458 | |
| KELLIE MONTGOMERY | | 2200 PENTLAND RD | | | LYNN HAVEN | FL | 32444 | |
| KELLIE SHANLEY | | 8441 HAYES HOLLOW RD | | | COLDEN | NY | 14033 | |
| KELLNER JENNIFER | | N3024 WOODLAND RD | | | MARINETTE | WI | 54143 | |
| KELLOGG DANIELLE | | 15 CAPT DUNBAR RD | | | BREWSTER | MA | 02631 | |
| KELLOGG ILSE | | 212 GRANT TER | | | MAMARONECK | NV | 10543 | |
| Kellstrom, Timothy A | | 5410 N US 23 | | | Oscoda | MI | 48750 | |
| KELLWELL INC | | 39 JANE ST NO 5A | | | NEW YORK | NY | 10014 | |
| KELLY AGNES | | PO BOX 95 | | | MAHOPAC | NY | 10541 | |
| KELLY BAGGETT | | 108 JACKSON LN | | | ENERGY | IL | 62933 | |
| KELLY BRANT | | 315 N MONROE | | | LITTLE ROCK | AR | 72205 | |
| KELLY BRYANT | | 7437 WATERFORD DR NO 203 | | | MASON | OH | 45040 | |
| KELLY BURT | | 1623 CHESTNUT RIDGE RD | | | CHITTENANGO | NY | 13037 | |
| KELLY CAROL | | 104 BROADWAY | | | PLEASANTVILLE | NY | 10570 | |
| KELLY CHRISTIE | | 701 WISCONSIN AVE | | | CENTURIA | WI | 54824 | |
| KELLY CIECKI | | 3610 SOUTH WILLOW GLEN RD | | | NEW BERLIN | WI | 53151 | |
| KELLY CINDY | | 1101 LONG BLVD | | | GARDEN CITY | KS | 67846 | |
| KELLY CLARK | | 7388 LAZY HAMCOCK WAY | | | FLOWER BRANCH | GA | 30542 | |
| KELLY CREEDON | | 131 FRANKLIN ST | | | ALLSTON | MA | 02134 | |
| KELLY EDNA | | 98 W HARTSDALE AVE | | | HARTSDALE | NY | 10530 | |
| KELLY EVANS | | PO BOX 603 | | | SMITHVILLE | TX | 78957 | |
| KELLY FITZGERALD | | 2236 DEER TRAIL CREEK DR | | | BRIGHTON | CO | 80601 | |
| KELLY FITZGERALD | | 29850 EAST 167TH PL | | | BRIGHTON | CO | 80603 | |
| KELLY FRANCES COOK | | 627 W 142ND ST | APT 21 | | NEW YORK | NY | 10031 | |
| KELLY GANG INC | | 1345 AVE OF THE AMERICAS | | | NEW YORK | NY | 10105 | |
| KELLY GARRETT | | 4411 OAKLAND DR | | | ALLENDALE | MI | 49401 | |
| KELLY GEORGIA | | 13 EAGLEFIELD WAY | | | FAIRPORT | NY | 14450 | |
| KELLY GRAHAM | | 6 DONKER DR | | | ST THOMAS | ON | N5P 4J3 | CANADA |
| KELLY GREGORSKI | | 8313 MONTERRA RANCH DR | APT 2111 | | FORT WORTH | TX | 76177-8560 | |
| KELLY JENNIFER | | 11848 LAKEWOOD DR | | | HUDSON | FL | 34669 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELLY JILL | | 218 MASON ST | | | SPRING LAKE | MI | 49456 | |
| KELLY JUNKERMANN | | 2600 CARMAN CREST DR | | | LOS ANGELES | CA | 90068 | |
| KELLY KACHINA | | 1291 BRENTWOOD WAY | | | CHINO VALLEY | AZ | 86323 | |
| KELLY KENNEDY | | 13112 ROSE AVE | | | LOS ANGELES | CA | 90066 | |
| KELLY KINGMAN | | 55 DINAN ST | | | BEACON | NY | 12508 | |
| KELLY LADUKE | | 3005 SOUTHERN HILLS CIR WEST | | | JACKSONVILLE | FL | 32225 | |
| KELLY MARY BETH | | 1937 HAMPTON DR | | | WHEATON | IL | 60187 | |
| KELLY MC KAIG | | 4928 S CAMPBELL AVE | | | CHICAGO | IL | 60632 | |
| KELLY MCCUNE | | 393 HUBER VILLAGE BLVD | | | WESTERVILLE | OH | 43081 | |
| KELLY MOONEY PRODUCTIONS | | 10 SUMMIT RD | PO BOX 152 | | BROOKSIDE | NJ | 07926 | |
| KELLY MS | ATTN SCHOOL SPONSOR | 850 HOWARD AVE | | | EUGENE | OR | 97404 | |
| Kelly Naghizadeh, Dianna M | | 41 Sunset Dr | | | Patterson | NY | 12563 | |
| KELLY O DONNELL | F W HOLBEIN MIDDLE SCHOOL | 333 LEVIS DR | | | MOUNT HOLLY | NJ | 08060 | |
| KELLY PIONEER GROUP LLC | | 601 PENNSYLVANIA NW | STE 900 | | WASHINGTON | DC | 20004 | |
| KELLY ROSANN | | 7 GLENNA DR | | | CARMEL | NY | 10512 | |
| KELLY S ANDREW | | 2 CANNONBALL DR | | | BARNEGAT | NJ | 08005 | |
| KELLY S ANDREWS | | 2 CANNONBALL DR | | | BARNEGAT | NJ | 08005 | |
| KELLY SCHEIMAN | | 6003 MORNINGSIDE DR | | | PARMA | OH | 44129 | |
| KELLY SCHEIMAN PETTY CASH | | FOR PETTY CASH ONLY | WORLD ALAMANC EDUCATION | 23221 MORGAN CT | STRONGSVILLE | OH | 44149 | |
| KELLY SERVICES | | PO BOX 820405 | | | PHILADELPHIA | PA | 19182 0405 | |
| KELLY SERVICES INC | | 1212 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES INC | | PO BOX 820405 | | | PHILADELPHIA | PA | 19182 0405 | |
| KELLY SMITH | | 16 SANBORN RD | | | TOPSHAM | VT | 05076 | |
| KELLY SOMMER | | 2521 181ST PL SE | | | BOTHELL | WA | 98012 | |
| KELLY STETLER | | HOPE SOUND CHRISTIAN ACADEMY | PO BOX 1065 | | HOPE SOUND | FL | 33475 | |
| KELLY TITTLE | READERS DIGEST OUTLET | 4840 TANGER OUTLET BLVD STE 891 | | | NORTH CHARLESTON | SC | 29418 | |
| KELLY TROIANO | | 80 HILLANDALE RD | | | DANBURY | CT | 06811 | |
| KELLY VANCE | | 929 ROSE AVE | | | REDWOOD CITY | CA | 94063 | |
| KELLY WALKER | | 2425 28TH ST | | | ASTORIA | NY | 11102 | |
| KELLY WHITT | | W275 N5860 GREEN MEADOW RD | | | SUSSEX | WI | 53089 | |
| Kelly, Chase | | 1533 N Van Buren | | | Ottumwa | IA | 52501 | |
| Kelly, Elizabeth | | 8 Belle Ave | | | Ossining | NY | 10562 | |
| Kelly, Joyce | | 23 Seton Ave | | | Mount Vernon | NY | 10552 | |
| Kelly, Laura E | | 226 Forest Dr | | | Mount Kisco | NY | 10549 | |
| Kelly, Marley R | | 1070 East 101st St | | | Chicago | IL | 60628 | |
| Kelly, Rachel J | | 8 Belle Ave | | | Ossining | NY | 10562 | |
| Kelly, Vickie L | | S89 W22620 Milwaukee Ave | | | Big Bend | WI | 53103 | |
| KELLYTOY USA INC | | 5602 BICKETT ST | | | VERNON | CA | 90058 | |
| KELSEY FOSTER PHOTOGRAPHY | | 170 NEW YORK AVE | NO 5 | | BROOKLYN | NY | 11216 | |
| KELSEY LARA | | 1511 LARK BUNTING PL | | | LONGMONT | CO | 80501 | |
| KELSEY RUTH | | 446 STONY RUN RD | | | SPRING CITY | PA | 19475 | |
| KELSEY VICTORIA | | 2153 S MISSOURI AVE | | | SPRINGFIELD | MO | 65807 | |
| Kelso, Terry L | | 757 Eucalyptus Ave | | | Novato | CA | 94947 | |
| Kelson, Wilona | | 75 Scots Pine Rd | | | Ridgeland | SC | 29936 | |
| KEMBEL KOLLEEN | | 19252 RDT | | | FORT MORGAN | CO | 80701 | |
| KEMP DIANE | | 1041 BALLENTINE RD | | | BLYTHEWOOD | SC | 29016 | |
| Kemp, Twyla R | | 3110 W Wells St | Apt NO 16 | | Milwaukee | WI | 53208 | |
| Kempe, Barbara H | | 82 Rutgers Slip | Apt NO 22H | | New York | NY | 10002 | |
| KEMPEMA DARLENE | | 217 KENNEDY AVE | | | VENTURA | CA | 93003 | |
| KEMPF IAN | | 109 E THIRD ST | | | IMLAY CITY | MI | 48444 | |
| KEN AMES | | 810 S 5TH ST | | | FAIRFIELD | IA | 52556 | |
| KEN CATALINO | | 1129 AMBERWOOD LN | | | WEBSTER | NY | 14580 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEN CZYSZ | | 5206 ROBERTS DR | | | GREENDALE | WI | 53129 | |
| KEN DARMS | | 8 JARRET CT | | | MARLTON | NJ | 08053 | |
| KEN DEQUAINE | | 1126 WARE ST | | | WAUPACA | WI | 54981-0266 | |
| KEN HARTZ | | 21672 OAK BARK | | | STRONGSVILLE | OH | 44149 | |
| KEN HAWKINS | | 8325 SW 24TH AVE | | | PORTLAND | OR | 97219 | |
| KEN KELLER | | 868 INYO ST | | | CHICO | CA | 95928 | |
| KEN KONESKY | | PO BOX 1022 | | | NORTH HIGHLANDS | CA | 95660 | |
| KEN KRAJESKI | | 5120 LINCOLN RD | | | ONTARIO | NY | 14519 | |
| KEN KUHNEN | | 103 OSPREY RIDGE | | | MACHESNEY PARK | IL | 61115 | |
| KEN L SCHILLING | | 6413 CATHY DR | | | FORT WORTH | TX | 76148 | |
| KEN LAW | | 20 PINNACLES CIR | | | SACRAMENTO | CA | 95835 | |
| KEN LAZZERINI | | PO BOX 588 | | | MOSS LANDING | CA | 95039 | |
| KEN NICHOL | | 5936 ABERDEEN ST | | | SURREY | BC | V3S4W4 | CANADA |
| KEN ORTMAN | | 296 BOYS RANCH RD | | | LAMPE | MO | 65681 | |
| KEN PARK | | 541 8TH ST | NO 2L | | BROOKLYN | NY | 11215 | |
| KEN RITTER EST | | PO BOX 221 | | | DURANT | FL | 33530 | |
| KEN SMITH | | 1257 WORCESTER RD NO 270 | | | FRAMINGHAM | MA | 01701 | |
| KEN THOMMES | | 24208 KELLY LN | | | HILL MAN | MN | 56338 | |
| KEN WILKIE | | 32 HIRSCH AVE | | | HAMILTON SQUARE | NJ | 08690 | |
| KEN WRIGHT | | 12628 WILMINGTON | | | COMPTON | CA | 90002 | |
| KENADY DEBORAH | | 5042 TUXEDO BLVD | | | MOUND | MN | 55364 | |
| KENADY LORI | | 410 E HWY 106 | | | HULL | IL | 62343 | |
| KENCO LABEL SALES | | 6585 NORTH SIDNEY PL | | | MILWAUKEE | WI | 53209-3215 | |
| KENCO LOGISTIC | | PO BOX 11027 | | | CHATTANOOGA | TN | 37401 | |
| KENDA BURGETT | | HC 67 BOX 1765 | | | RATTAN | OK | 74562 | |
| KENDALL CHILES | | 811 SANFORD DAY RD | | | KNOXVILLE | TN | 37919 | |
| KENDALL KATIE | | 8003 164TH ST SE | | | SNOHOMISH | WA | 98296 | |
| Kendall, Ofelia | | 9547 Fort Foote Rd | | | Fort Washington | MD | 20744 | |
| Kendellen, Barbara | | 4409 W Howard Ave | | | Greenfield | WI | 53220 | |
| KENDRA DOSS | | PO BOX 28024 | | | KANSAS CITY | MO | 64188 | |
| KENDRA J MILLS | | 11730 SAND RD | | | MONTAGUE | MI | 49437 | |
| KENDRA MUSIC | | 4024 RADFORD AVE BUILDING 5 STE 102 | | | STUDIO CITY | CA | 91604 | |
| KENDRA MUSIC | | 4024 RADFORD AVE BUILDING 5 STE 102 | | | STUDIO CITY | CA | 91604 | |
| KENDRICK BRANDI | | 114 CHESTNUT CT | | | SLIDELL | LA | 70458 | |
| KENEXA BRASSRING INC | | PO BOX 827674 | | | PHILADELPHIA | PA | 19182-7674 | |
| KENFIELD DENISE | | 9014 E G ST | | | TACOMA | WA | 98445 | |
| KENILWORTH JHS | ATTN MAGAZINE SALE SPONSOR | 800 RIESLING | | | PETALUMA | CA | 94954 | |
| KENILWORTH JHS | ATTN MERILEE MURPHY | 998 W WASHINGTON ST | | | PETALUMA | CA | 94952 | |
| Kenlon, Davina | | 2446 Luther St | | | San Diego | CA | 92139 | |
| KENNA EDGAR | | 15051 LAKESIDE VW DR | NO 2001 | | FORT MYERS | FL | 33915 | |
| KENNA ROBERTS | | 647 LONGMERE DR | | | KENT | OH | 44240 | |
| KENNEBEC CHOCOLATES | | 10 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| KENNEDY | | 2667 US HWY 259 N | | | DAINGERFIELD | TX | 75638 | |
| KENNEDY CATHOLIC HIGH SCHOOL | ATTN SCHOOL SPONSOR | 54 ROUTE 138 | | | SOMERS | NY | 10589 | |
| KENNEDY HEALTH SYSTEMS | JOAN SEGNER | 2201 CHAPEL AVE W | | | CHERRY HILL | NJ | 08002 | |
| Kennedy III, William | | 41 Fleetwood Dr | | | Danbury | CT | 06810 | |
| KENNEDY JENNIFER | | 6201 ANTHONY LN | | | SACHSE | TX | 75048 | |
| KENNEDY JHS | | 2929 GREEN TRAILS DR | | | LISLE | IL | 60532 | |
| KENNEDY JHS | ATTN EVA RUTH | 821 BUBB RD | | | CUPERTINO | CA | 95014 | |
| KENNEDY KRIEGER INSTITUTE | ATTN JESSICA STACK | 707 NORTH BROADWAY | | | BALTIMORE | MD | 21205 | |
| KENNEDY MS | ATTN EVA RUTH | 821 BUBB RD | | | CUPERTINO | CA | 95014 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kennedy, Ann L | | 249 Spring Creek Cir | | | Schaumburg | IL | 60173 | |
| Kennedy, Brian | | Address Information Redacted | | | | | | |
| Kennedy, Carole S | | 551 N 92nd St | | | Milwaukee | WI | 53226 | |
| Kennedy, Clarann M | | 653 W Armitage | Apt NO 4 | | Chicago | IL | 60614 | |
| Kennedy, David T | | 800 E HENRY CLAY ST APT 206 | | | WHITEFISH BAY | WI | 53217 | |
| Kennedy, Elizabeth G | | 1 Seneca Ln | | | Pleasantville | NY | 10570 | |
| Kennedy, Karla | | 5400 NW 39th Ave Apt DD292 | | | Gainesville | FL | 32606 | |
| Kennedy, Leo J | | 127 S El Molino | | | Pasadena | CA | 91101 | |
| Kennedy, Lisa J | | 707 Oakwood Ln | | | Dripping Springs | TX | 78620 | |
| Kennel, Jo Ann A | | 6990 Caton Woods Ct | | | Springfield | VA | 22150 | |
| KENNETH & FAYE MILLER | | 5537 N NAVAJO AVE | | | MILWAUKEE | WI | 53217 | |
| KENNETH A WYSOCKY | | 5437 N SANTA MONICA BLVD | | | WHITEFISH BAY | WI | 53217 | |
| KENNETH ANDERSON | | 2906 MAY ST | | | EAU CLAIRE | WI | 54701 | |
| Kenneth C Loggins Trust dba Gnossos Music | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| Kenneth C Loggins Trust dba Milk Money Mu | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| KENNETH CARR | | 2007 STATE PARK RD | | | GREENVILLE | SC | 29609 | |
| KENNETH CHEN | | 287 NEW YORK AVE | | | JERSEY CITY | NJ | 10572 | |
| KENNETH DELASKI | | 24618 PANAMA AVE | | | CARSON | CA | 90745 | |
| KENNETH DILLE | | BROTHERS DESIGN & WRITING | 4601 JINX AVE | | AUSTIN | TX | 78745 | |
| KENNETH F ELLIOTT | | 1756 W FLETCHER ST | | | CHICAGO | IL | 60657 | |
| KENNETH G GIST JR | | DBA KENNY ODELL MUSIC | PO Box 43 | | NOLENSVILLE | TN | 37135 | |
| KENNETH G GIST JR | | C O MJHC | 3310 WEST END AVE STE 610 | | NASHVILLE | TN | 37203 | |
| KENNETH G GIST JR | | C O MJHC | 3310 WEST END AVE STE 610 | | NASHVILLE | TN | 37203 | |
| KENNETH G GIST JR | | DBA KENNY ODELL MUSIC | PO BOX 43 | | NOLENSVILLE | TN | 37135 | |
| KENNETH J FELDMAN | | 325 WEST 45TH ST NO 114 | | | NEW YORK | NY | 10036 | |
| KENNETH J KIERNAN | | 231 EAST 58TH ST | APT 5B | | NEW YORK | NY | 10022 | |
| KENNETH K BATELMAN | | 128 BIRCH LEAF DR | | | MILFORD | PA | 18337 | |
| KENNETH KELLY | | 2411 OAKLAWN | | | LA MARQUE | TX | 77568 | |
| KENNETH L KAYS | | 311 SPRUCE DR | | | BELVIDERE | IL | 61008 | |
| KENNETH LIBBRECHT | | 264 33 CALTECH | | | PASADENA | CA | 91125 | |
| KENNETH MARSHALL | | NS10 LAKE CHEROKEE | | | LONGVIEW | TX | 75603 | |
| KENNETH MCCLARA | | 2283 SCARLETT OAK DR | | | AVON | IN | 46123 | |
| KENNETH R VOORHEES | | 1051 N 1ST AVE | | | CANTON | IL | 61520 | |
| KENNETH ROBINSON | | 9802 SO FARMSTEAD CIR | | | SOUTH JORDAN | UT | 84095 | |
| KENNETH TAYLOR | | 4718 NATCHEZ TRACE | | | LUBBOCK | TX | 79424 | |
| KENNETH THOMPSON | | 555 PINEY CREEK RD | | | BELLVILLE | TX | 77418 | |
| KENNETH WHITLOCK | | 1227 N WEST ST | | | CARLINVILLE | IL | 62626 | |
| KENNETH WILLIAMS | | 73 HOMESTEAD LN | | | BROOKFIELD | CT | 06804 | |
| KENNETH WYSOCKY | | 5437 NORTH SANTA MONICA BLVD | | | WHITEFISH BAY | WI | 53217 | |
| KENNETH ZEE | | 9478 CTY TK Y | | | ARGYLE | WI | 53504 | |
| Kennett, Roslyn | | 60 Clark | | | Brattleboro | VT | 05301 | |
| KENNEY ANGELA | | 952 CHISWICK CIR | | | NEWPORT NEWS | VA | 23608 | |
| KENNEY MANUFACTURING COMPANY | | 1000 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| KENNEY MARGARET | | 1401 PENNSYLVANIA AVE | APT 610 | | WILMINGTON | DE | 19806 | |
| KENNEY THOMAS M | | Address Information Redacted | | | | | | |
| Kenney, Martin | | 417 Leopard Rd | | | Berwyn | PA | 19312 | |
| Kenney, Michelle | | 6665a Terrace Way | | | Harrisburg | PA | 17111 | |
| KENNEYS | | PO BOX 848 | | | REDMOND | WA | 98073-0848 | |
| KENNICOTT UTAH COPPER | | PO BOX 6001 | | | MAGNA | UT | 84044 | |
| KENNIE HAYNES | | 1849 BROOKVILLE RD | | | FAIRFIELD | IA | 52556 | |
| KENNY DIANE | | 6411 LAUREL BUSH LN | | | SUGAR LAND | TX | 77479 | |
| KENNY MEITH | | 18731 COUNTRY RD 498 | | | LINDALE | TX | 75771-7259 | |
| KENNY MIETH | | 18731 COUNTY RD 498 | | | LINDALE | TX | 75771 | |
| Kenny Patrick | | 777 Peekskill Hollow Rd | | | Putnam Valley | NY | 10579 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNY ROGERS | | C O LYON & PHILLIPS PLLC | ATTN BRUCE H PHILLIPS ESQ | 11 MUSIC CIR SOUTH STE 202 | NASHVILLE | TN | 37203 | |
| KENNY ROGERS | | C O LYON & PHILLIPS PLLC | ATTN BRUCE H PHILLIPS ESQ | 11 MUSIC CIR SOUTH STE 202 | NASHVILLE | TN | 37203 | |
| KENNY ROGERS | | C O LYON & PHILLIPS PLLC | ATTN BRUCE H PHILLIPS ESQ | | NASHVILLE | TN | 37203 | |
| Kenny, Ann M | | 269 Clinton Corners Rd | | | Clinton Corners | NY | 12514 | |
| Kenny, Maureen J | | 57 Possum Dr | | | New Fairfield | CT | 06812 | |
| KENNY, PATRICK | | Address Information Redacted | | | | | | |
| Kenny, Robert | | 57 Possum Dr | | | New Fairfield | CT | 06812 | |
| Kensett, Deon L | | 1005 East Madison St | | | Fairfield | IA | 52556 | |
| Kensil, Joseph | | 23603 Sunderland Ct | | | Valencia | CA | 91354 | |
| KENSINGTON PLACE ACTIVITY DEPT | | ACTIVITY DEPT | 751 KENSINGTON ST | | MIDDLETOWN | OH | 45044 | |
| KENSINGTON PUBLISHING CORP | | 850 THIRD AVE | | | NEW YORK | NY | 10022-6222 | |
| KENSTAR TOYS COMPANY LIMITED | | UNIT 5 5 F APEC PLZ | NO 49 HOI YUEN RD | KWUN TONG | KOWLOON | | | HONG KONG |
| KENT ADHESIVE PRODUCTS CO | | PO BOX 626 | | | KENT | OH | 44240-0011 | |
| KENT COOPER | | 624 1ST | | | HUMBOLDT | NE | 68376 | |
| KENT COUNTY MEMORIAL HOSPITAL | | 455 TOLLGATE RD | | | WARWICK | RI | 02886 | |
| KENT ELEM PTA | ATT DANA SAVAGE | 1800 W ROSEMEADE PKWY | | | CARROLLTON | TX | 75007 | |
| KENT LOIS | | 43 RAY ST | | | SCHENECTADY | NY | 12309 | |
| Kent, Kristen L | | 3800 Corinth Ct | | | Columbia | MO | 65203 | |
| KENTUCKY ASSOCIATION OF SCHOOL | | 200 W BROADWAY STE 503 | | | LOUISVILLE | KY | 40202 | |
| KENTUCKY ASSOCIATION OF SCHOOL | | ADMINISTRATORS | 152 CONSUMER LN | | FRANKFORT | KY | 40601 | |
| KENTUCKY CHRISTIAN EL SCH | | 1190 NEW COLUMBIA RD | | | CAMPBELLSVILLE | KY | 42718 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH ST | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | | NONE | | | FRANKFORT | KY | 40620-0003 | |
| KENTUCKY DERBY MUSEUM | | PO BOX 3513 | | | LOUISVILLE | KY | 40201 | |
| KENTUCKY EDUCATIONAL | | DEVELOPMENT CORPORATION | 904 WEST ROSE RD | | ASHLAND | KY | 41102-7104 | |
| KENTUCKY FAIR AND EXPOSITION | | CTR | PO BOX 37130 | | LOUISVILLE | KY | 40233 | |
| KENTUCKY STATE TREASURER | | DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 STE 100 | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | PO BOX 1190 | | FRANKFORT | KY | 40602-1190 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 STE 100 | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | TREY GRAYSON | SECRETARY OF STATE | PO BOX 1150 | FRANKPORT | KY | 40602-1150 | |
| KENTUCKY STATE TREASURER | | TREY GRAYSON SEC OF STATE | PO BOX 1150 | | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 | STE 100 | FRANKFORT | KY | 40601 | |
| KENTUCKY SWEETHEART MUSIC THE | | ATTN RONDAL RICHARDSON | 1610 17TH AVE S | | NASHVILLE | TN | 37212 | |
| KENTUCKY SWEETHEART MUSIC THE | | PO BOX 121996 | | | NASHVILLE | TN | 37212 | |
| KENTUCKY SWEETHEART MUSIC THE | | ATTN RONDAL RICHARDSON | 1610 17TH AVE S | | NASHVILLE | TN | 37212 | |
| KENTUCKY SWEETHEART MUSIC THE | | PO BOX 121996 | | | NASHVILLE | TN | 37212 | |
| KENYON & KENYON | | ONE BROADWAY | | | NEW YORK | NY | 10004 | |
| KENYON & KENYON | | ONE BROADWAY 12TH FL | | | NEW YORK | NY | 10004 | |
| KENYON & SPROULL PC | | 3345 BEE CAVES RD | STE 104 | | AUSTIN | TX | 78746 | |
| Kenyon, James | | 1533 S Shore Dr | | | Orange Park | FL | 32003 | |
| KEPHART KATHY | | 1860 TAYLOR AVE | | | WILTON | IA | 52778 | |
| Kepling, Amanda | | 13590 Ctr St | NO 150 | | Weston | OH | 43569 | |
| Kepner, Gina M | | 11720 Angle Rd | | | Ottumwa | IA | 52501 | |
| KER THAN | | 3944 59TH ST NO 2 | | | WOODSIDE | NY | 11377 | |
| KERASIOTES ATHENA | | 957 ORCHARD ST | | | PEEKSKILL | NY | 10566 | |
| KEREKES ROBERT | | 2041 NEW BURN ST | | | KILL DEVIL HILLS | NC | 27948 | |
| KEREN AZOULAY | | 618 PLEASANT ST NO 1FL | | | WORCESTER | MA | 01602-2751 | |
| KEREN PEYSAKH | | 64 11 99TH ST | APT 412 | | REGO PARK | NY | 11374 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KERESZTES PETER | | JABLONKA UT 44 | | | BUDAPEST | | 01037 | HUNGARY |
| Keresztes, Peter | | Readers Digest Rd | | | Chappaqua | NY | 10514 | |
| KERI MIKULSKI | | 25 NORTH 12TH ST | | | DEL HAVEN | NJ | 08251 | |
| KERI WILLINGHAM | | 1485 E FREMONT AVE | | | FRESNO | CA | 93710-4203 | |
| KERMAN UNIFIED SCHOOLS | | PEARL PODSAKOFF | 151 SOUTH FIRST ST | | MUSKOGEE | OK | 74403 | |
| KERN COUNTY ANIMAL CONTROL | JO FUNGO | 1001 17TH ST | | | BAKERSFIELD | CA | 93301 | |
| Kern, Suzanne M | | 4112 Brownsboro | Glen Rd | | Louisville | KY | 40241 | |
| KERNS JAMES | | 1623 WESTLYNN | | | WICHITA | KS | 67212 | |
| Kerns, Carla J | | 1011 E Main Cross | | | Taylorville | IL | 62568 | |
| Kerr, Emily | | 238 Crestview Ave | | | Waterloo | IA | 50701 | |
| Kerr, Jennifer J | | 1855 Gldn Horizon Dr | | | Las Vegas | NV | 89123 | |
| Kerr, Richard J | | 2260 Silver Ln | Apt 109 | | New Brighton | MN | 55112 | |
| Kerr, Tammy M | | 11310 Heather Ave | | | Douds | IA | 52551 | |
| KERRI HARVEY | | 4509 PARKVIEW DR | | | URBANDALE | IA | 50322 | |
| KERRY A DOLAN | | C O FORBES MAGAZINE | ATTN MS JULIE RICHARDS | 60 FIFTH AVE | NEW YORK | NY | 10011 | |
| KERRY AMUNDSON | | PO BOX 1517 | | | OCEAN PARK | WA | 98640 | |
| KERRY MUZZEY | | 336 W 95TH ST APT 63 | | | NEW YORK | NY | 10025 | |
| KERRY MUZZEY | | 336 W 95TH ST APT 63 | | | NEW YORK | NY | 10025 | |
| KERRY NOBLE | | 12101 RANDY LN | | | BURLESON | TX | 76028 | |
| KERRY ROCKFORD ENTERPRISES INC | | 1670 DOLWICK RD | STE 1 | | ERLANGER | KY | 41018 | |
| KERRY WOOD | | 2 HIDEAWAY LN | | | WESTPORT | CT | 06880 | |
| KERSHAW DIANE | | 41782 MONTEREY PL | | | TEMECULA | CA | 92591 | |
| KERSHNER STEVEN L | | Address Information Redacted | | | | | | |
| Kershner, Richard | | 67 Washington Ave | | | Beacon | NY | 12508 | |
| KERSTEIN MARY | | 1800 HICKORY VALLEY | | | MILFORD | MI | 48380 | |
| KERSTIN MICHAELSEN | | 111 HICKS ST NO 5H | | | NEW YORK | NY | 11201 | |
| Kertzman, John | | 5405 South 45th St | | | Greenfield | WI | 53220 | |
| KERWYN FERDINAND | | 23 FIRST ST | APT 1A | | NEW ROCHELLE | NY | 10801 | |
| KESQ TV | ATTN ACCOUNTING DEPT | 42 650 MELANIE PL | | | PALM DESERT | CA | 92211 | |
| KESSEL KATHRYN | | 1808 W 75TH PL | | | DAVENPORT | IA | 52806 | |
| Kessler, Alyson B | | 219 East 69th St | Apt 7 | | New York | NY | 10021 | |
| Kessler, William A | | 4856 Gateway Dr | | | Medina | OH | 44256 | |
| Kestner, Denise | | 1810 S West Av | | | Jackson | MI | 49203 | |
| Ketchum, Michael D | | 15013 SE 63rd St | | | Bellevue | WA | 98006 | |
| Kett, Michael | | 57 Old Albany Post Rd | | | Ossining | NY | 10562 | |
| KETTLE MORAINE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 301 EAST OTTAWA AVE | | | DOUSMAN | WI | 53118 | |
| KETV TV | | ACCOUNTS RECEIVABLE | 2665 DOUGLAS ST | | OMAHA | NE | 68131 | |
| KEVELIN TANYA | | 508 GALLAGER ST | | | MORGAN | MN | 56266 | |
| KEVIN A JOHNSON | | MOHAWK CORRECTIONAL CTR | 93A1185 | PO BOX 8451 6100 SCHOOL RD | ROME | NY | 13442 | |
| KEVIN BARRY | | 3320 SW 36TH ST | | | HOLLYWOOD | FL | 33023 6335 | |
| KEVIN BISCH | | 1124 BULLET HILL RD | | | SOUTHBURY | CT | 06488 | |
| KEVIN BRIODY | | PO BOX 102 | | | RIDGEFIELD | CT | 06877 | |
| KEVIN BRIODY | | PO BOX 102 | | | RIDGEFIELD | CT | 06877 | |
| KEVIN CAINE | | 5000 HILLSBORO RD | E8 | | NASHVILLE | TN | 37215-3754 | |
| KEVIN CAPLICK | | 1011 BEDFORD AVE NO 3 | | | BROOKLYN | NY | 11205 | |
| KEVIN CAPLICKI | | 1011 BEDFORD AVE | NO 3 | | BROOKLYN | NY | 11205 | |
| KEVIN CHRISTIANA | | 400 W 56TH ST | 4G | | NEW YORK | NY | 10019 | |
| KEVIN CLARKE | | 11190 MANOR VIEW DR | | | MECHANICSVILLE | PA | 23116 | |
| KEVIN COX | | 211 SOUTH EMERALD LN | | | CARBONDALE | IL | 62901 | |
| KEVIN DARR | | 12489 NS 3570 | | | SEMINOLE | OK | 74868 | |
| KEVIN GARRETT PHOTOGRAPHY | | 961 BRIDGEGATE DR | | | MARIETTA | GA | 30068 | |
| KEVIN HORAN | | 940 EDGERLIFF DR | | | LANGLEY | WA | 98260 | |
| KEVIN HURLEY MIDDLE SCHOOL | | NEWMAN AVE | | | SEEKONK | MA | 02771 | |
| KEVIN IRBY | | 262 TAAFFE PL APT 515 | | | BROOKLYN | NY | 11205 | |
| KEVIN JONES | | 3253 TYSON AVE | | | PHILIDELPHIA | PA | 19149 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

488 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN KEALEY | | 926 E MAIN ST | | | STRATFORD | CT | 06614 | |
| KEVIN KOLCZYNSKI | | 3208 E COLONIAL DR | NO 126 | | ORLANDO | FL | 32803 | |
| KEVIN LANCY INC | ATTN KEVIN LANCY | | | | | | | |
| KEVIN LEE | | 11A CAOLINE HILL RD | 11 F | | CAUSEWAY BAY | | | HONG KONG |
| KEVIN LEHS | | 17123 M AVE | | | FAYETTE | IA | 52142 | |
| KEVIN LIND | | 13849 BURKS PKWY | | | NORTHPORT | AL | 35475 | |
| KEVIN MINOTT | | 161 NORTHVIEW CIR | | | E STROUDSBURG | PA | 18302 | |
| KEVIN MUNCK | | 342 KROUGH RD | | | PROSSER | WA | 99350 | |
| KEVIN MYERS | | ROBERT E LEE HIGH SCHOOL | 1809 MARKET ST | | BAYTOWN | TX | 77522 | |
| KEVIN NANGLE | | N32 W23950 ROUGH HILL RD | | | PEEWAUKEE | WI | 53072 | |
| KEVIN NAZE | | PO BOX 233 | | | ALGOMA | WI | 54201 | |
| KEVIN RECHIN | | 115 EAST JEFFERSON ST | | | FALLS CHURCH | VA | 22046 | |
| KEVIN SPROULS | | 2800 SCHOONER LN | | | SWEETWATER | NJ | 08037 | |
| KEVIN SULLIVAN | | 3450 BANKS RD | APT NO 208 | | MARGATE | FL | 33063 | |
| KEVIN TAYLOR | | 6308 N 86TH ST | | | SCOTTSDALE | AZ | 85250 | |
| KEVIN TOBIN | | 1405 BRIARWOOD DR | | | CHAMPAIGN | IL | 61821-4770 | |
| KEWANEE POWER STATION | | CAROL WIRTH | NORTH 490 HWY 42 | | KEWAUNEE | WI | 54216 | |
| KEWASKUM MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 1676 REIGLE DR | | | KEWASKUM | WI | 53040 | |
| KEY ENTERPRISES | | 1350 STONEFIELD CT | | | ALPHARETTA | GA | 30004 | |
| KEY EQUIPMENT FINANCE INC | | 1000 McCASLIN BLVD GVS UCC DEPT | | | SUPERIOR | CO | 80027 | |
| KEY ITEM SALES INC | | 8911 INDEPENDENCE AVE | | | CANOGA PARK | CA | 91304 | |
| KEY MILWAUKEE | | 10800 N NORWAY DR | | | MEQUON | WI | 53092 | |
| KEY POWER LIMITED | | STE 602 BLDG 202 TAIRAN 4TH RD | FUTIAN DISTRICT SHENZHEN | | SHENZHEN | | 518 040 | CHINA |
| KEY STONE SCHOOLS | | NANCY KELLER | 1800 LAVERNE AVE | | FORT WAYNE | IN | 46805 | |
| Key, Jessica | | 6409 W Wright | | | Wauwatosa | WI | 53213 | |
| KEYE TV 42 | | PO BOX 10252 | | | UNIONDALE | NY | 11555 | |
| Keyes, Emily S | | 63 Marvel Rd | | | New Haven | CT | 06515 | |
| KEYLINE COMMUNICATIONS | | 7 LONE PINE PL | | | BAGOWLAH | | NSW 2093 | ATRALIA |
| KEYNOTE RED ALERT | | 2100 TENTH ST | STE 500 | | PLANO | TX | 75074 | |
| KEYNOTE RED ALERT | | PO BOX 201275 | | | DALLAS | TX | 75320-1275 | |
| KEYNOTE SYSTEMS INC | | 777 MARINERS ISLAND BLVD | | | SAN MATEO | CA | 94404 | |
| KEYNOTE SYSTEMS INC | | 777 MARINERS ISLAND BLVD | | | SAN MATEO | CA | 94404 | |
| KEYNOTE SYSTEMS INC | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3407 | |
| KEYNOTES INC | | 157 N PEPPERELL RD | | | HOLLIS | NH | 03049 | |
| KEYSPAN | | PO BOX 020690 | | | BROOKLYN | NY | 11202 | |
| KEYSTONE MANUFACTURING CO INC | | PO BOX 971 | | | BUFFALO | NY | 14240 | |
| KEYSTROKES | | 2121 CLOVERFIELD BLVD STE 114 | | | SANTA MONICA | CA | 90404 | |
| KEYT TV | | ACCOUNTS RECEIVABLE | 730 MIRAMONTE DR | | SANTA BARBARA | CA | 93109 | |
| KEZEMA SONIA | | 3600 OAK MANOR LN | APT 164 | | LARGO | FL | 33774 | |
| KEZP KLAA KEDG KBKK Radio | | 92 West Shamrock Ave | | | Pineville | LA | 71360 | |
| KEZP KLAA KEDG KBKK Radio | Ms Mary Blackman Client Relations Director | 92 West Shamrock Ave | | | Pineville | LA | 71360 | |
| KFM INDUSTRIES LTD | | 127 SOUTH TERRACE AVE | | | MOUNT VERNON | NY | 10550 | |
| KFMBTV | | ACCOUNTS RECEIVABLE | 7677 ENGINEER RD | | SAN DIEGO | CA | 92111 | |
| KFORCE INC | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KFSN TV | | ACCOUNTS RECEIVABLE | 1777 G ST | | FRESNO | CA | 93706 | |
| KFTM KATR KRDZ Radio | | 16041 Hwy 34 | | | Fort Morgan | CO | 80701 | |
| KFTM KATR KRDZ Radio | Mr Wayne Johnson General Manager | 16041 Hwy 34 | | | Fort Morgan | CO | 80701 | |
| KFYR TV | | BOX 1738 | | | BISMARK | ND | 58502-1738 | |
| KGBT TV | | ACCOUNTS RECEIVABLE | 9201 W XPRESSWAY 83 | | HARLINGEN | TX | 78552 | |
| KGO TV INC | | ACCOUNTS RECEIVABLE | ABC RADIO & TV CTR | 900 FRONT ST | SAN FRANCISCO | CA | 94111 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| KGPE TV | | 4880 N FIRST ST | | | FRESNO | CA | 93726 | |
| KGUN 9 TV | | ACCOUNTS RECEIVABLE | 7280 EAST ROSEWOOD ST | | TUCSON | AZ | 85710 | |
| Khalawan, Rookmine | | 414 Cherry Ave | | | Edgewater Park | NJ | 08010 | |
| Khan, Dania E | | 32 Kirby Ln | | | Stafford | VA | 22554 | |
| Khan, Taha S | | 18237 Rockland Dr | | | Hagerstown | MD | 21740 | |
| KHIEU KOLA | | NO 24 AEO ST 446 | | | PHNOM PENH | | | CAMBODIA |
| KHMO RADIO | | MR ED FOXALL | PO BOX 711 | | HANNIBAL | MO | 63401 | |
| Khodorov, Alexei A | | 113 West Hill Rd | | | Stamford | CT | 06902 | |
| Khong, Siew Khay | | 2179 N 52nd St | | | Milwaukee | WI | 53209 | |
| KHQ INC | | DBA KNDO U TV | KHQ INC | 1608 S 24TH AVE | YAKIMA | WA | 98902 | |
| KHQA TV | | ACCOUNTS RECEIVABLE | 301 S 36TH ST | | QUINCY | IL | 62301 | |
| KIANGA INC | | PO BOX 7847 | | | ALGONQUIN | IL | 60102 | |
| Kibbe, Cathy M | | 5114 B Daggett Ave | | | Saint Louis | MO | 63110 | |
| KICKS 96 Radio | | 2626 Tingler Rd | | | Richmond | IN | 47374 | |
| KICKS 96 Radio | Ms Natalie Bussell Promotions Coordinator | 2626 Tingler Rd | | | Richmond | IN | 47374 | |
| KID CONCOCTIONS COMPANY | | 18511 WHITEMARSH LN | | | STRONGSVILLE | OH | 44149-6863 | |
| KID CONCOCTIONS COMPANY | | 18511 WHITEMARSH LN | | | STRONGSVILLE | OH | 44149 | |
| KID CONCOCTIONS COMPANY | | 18511 WHITEMARSH LN | | | STRONGSVILLE | OH | 44149-6863 | |
| KIDD TESSA | | 933 BRIARCREEK RD | | | JACKSONVILLE | FL | 32225 | |
| KIDDE FENWAL | MAURA COBURN | 400 MAIN ST | | | ASHLAND | MA | 01721 | |
| KIDDIE AMUSEMENTS INC | | 1424 G ST | | | BAKERSFIELD | CA | 93301 | |
| KIDS | | PO BOX 63052 | | | TAMPA | FL | 33683-3052 | |
| KIDS CAN PRESS | | 2250 MILITARY RD | | | TONAWANDA | NY | 14150 | |
| KIDS DISCOVER | | CUSTOMER SVCE CTR | PO BOX 54204 | | BOULDER | CO | 80322-4207 | |
| KIDS DISCOVER | CUSTOMER SERVICE CTR | PO Box 699 | | | MT MORRIS | IL | 61054-0669 | |
| KIDSBOOKS LLC | | 8039 SOLUTION CTR | | | CHICAGO | IL | 60677-8000 | |
| KIDSHOP | | PAUL KURNIT | 7 DIANE CT | | CORTLANDT MANOR | NY | 10567 | |
| KIDSPEACE | ATTN JENNIFER SETYANTO | 3438 ROUTE 309 | | | OREFIELD | PA | 18069 | |
| KIECHEL CONRAD D | | Address Information Redacted | | | | | | |
| Kiederer, Christopher | | 801 Roundtop Crt | | | Lutherville | MD | 21093 | |
| KIEFER ENTERPRISES | | ROBERT D KIEFER | 2688 116TH BLVD | | BRIGHTON | IA | 52540 | |
| KIEFER RACHEL | | 2510 LAIRD CIR | | | ANCHORAGE | AK | 99516 | |
| KIEFER STAN | | 16198 DEER LN | | | ATHENS | AL | 35614 | |
| KIEFFER CUSTOM FURNITURE INCORPORATED | | 5404 EDENMOOR ST | | | EDINA | MN | 55436 | |
| KIELKUCKI PATRICK | | 82232 LOST HILLS DR | | | BUSH | LA | 70431 | |
| Kiely Miller, Barbara J | | 4051 N Downer Ave | | | Shorewood | WI | 53211 | |
| Kieserman, Rachel A | | 2210 Palo Pinto Dr | | | Austin | TX | 78723 | |
| Kiesle, James A | | 12250 Sweet Crk Trl | | | Fishers | IN | 46038 | |
| KIGER JOAN | | 1154 HILLSIDE GREEN | | | POWDER SPRINGS | GA | 30127 | |
| KIGHT ANGELA | | 209 HARMONY BAPTIST | | | LOUISVILLE | MS | 39339 | |
| KIJAK, ALICE M | | Address Information Redacted | | | | | | |
| KILBERG CARRIE | | 6012 KILLARNEY LN | | | EDINA | MN | 55436 | |
| KILBURN & STRODE | | 20 RED LION ST | | | LONDON | | WCR1 4PJ | UK |
| Kiley, Robert F | | 27304 Mill Rd | | | North Olmsted | OH | 44070 | |
| Kilgarriff, Robert | | 1504 Thomas Ln | | | Eagan | MN | 55122 | |
| KILGORE SHANNON | | 157 LA LUZ GATE RD | | | ALAMOGORDO | NM | 88310 | |
| KILGORE SHERRON | | 13723 SADDLE DR | | | MEAD | CO | 80542 | |
| Kilgus, David | | 68 Fair St | | | Carmel | NY | 10512 | |
| Killeen Jr, Robert P | | 29 Hamilton Dr | | | Hopewell Junction | NY | 12533 | |
| Killen, Melissa A | | 2245 Viewroyal Dr | | | Des Peres | MO | 63131 | |
| KILLER TRACKS | | 8750 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| KILLER TRACKS | | PO BOX 31001 1694 | | | PASADENA | CA | 91110-1694 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KILLER TRACKS | | 8750 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| KILLER TRACKS | | PO BOX 31001 1694 | | | PASADENA | CA | 91110-1694 | |
| Killian, Bailey E | | 5230 Edinburg Cir | | | Corpus Christi | TX | 78413 | |
| KILMER MIDDLE SCH | ATTN SCHOOL SPONSOR | 8100 WOLFTRAP RD | | | VIENNA | VA | 22182 | |
| KILOBYTEINFO COM | | 207 E OHIO | STE 424 | | CHICAGO | IL | 60611 | |
| Kilodavis, Cheryl | | 9512 4th Ave NW | | | Seattle | WA | 98117 | |
| KILPATRICK HELEN | | 4 ASPEN CT | | | BREWSTER | NY | 10509 | |
| Kiluk, Stephanie A | | 80 William St | | | Pleasantville | NY | 10570 | |
| KIM A BRACEY | | PO Box 130 | | | MORRISONVILLE | NY | 12962 | |
| KIM ANNA | | 14308 FALLSMERE CIRC | | | GAINESVILLE | VA | 20155 | |
| KIM BOWER | | 368 STATE ST NO 5 | | | BROOKLYN | NY | 11217 | |
| KIM BUTLER | | 9509 DORISANN CT | | | ST LOUIS | MO | 63123 | |
| KIM BUXTON | | 16102 W COOPER CREST LN | | | PHOENIX | AZ | 85374 | |
| KIM BUXTON | | ONE EMERSON PL | APT 5K | | BOSTON | MA | 02114 | |
| KIM CAMPBELL | | 20841 NW TEATER AVE | | | TERREBONNE | OR | 97760 | |
| KIM CARDINA | | 13904 E PLA FLOR DEL DESIERTO | | | VAIL | AZ | 85641 | |
| KIM CASEY | | 147 S RELD DR | | | PEARL RIVER | NY | 10965 | |
| KIM CHARLES C | | Address Information Redacted | | | | | | |
| KIM CHRISTOPHER | | 908 SKYLARK DR | | | DENTON | TX | 76205 | |
| KIM E TUCKER | | 2330 WESTPORT CR | | | MEDFORD | OR | 97504 | |
| KIM FUSARO | | 130 LINCOLN PL | GARDEN APT | | BROOKLYN | NY | 11217 | |
| KIM GEBRON D B A HOUSTON BOOKS | | 5886 BURGOYNE RD | | | HOUSTON | TX | 77057 | |
| KIM H WILLIAMS | | 1145 EAST 173RD PL | | | SOUTH HOLLAND | IL | 60473 | |
| KIM HAWKS | | 2056 CRAWFORD DAIRY RD | | | CHAPEL HILL | NC | 27516 | |
| KIM HERMAN | | 8054 EXCHANGE DR NO 220 | | | AUSTIN | TX | 78754 | |
| KIM JAECKEL | | 39 PAUGUSSETT RD | | | SANDY HOOK | CT | 06482 | |
| KIM KINDERMAN | | 627 E STATE RD 32 | | | VEEDERSBURG | IN | 47987 | |
| KIM KONECNY | | 1843 FILBERT ST | | | SAN FRANCISCO | CA | 94123 | |
| KIM MCCARL | | PO BOX 6538 | | | VACAVILLE | CA | 95696 | |
| KIM MCCOLLUM | | DBA WORDS & MUSIC | PO BOX 120667 | | NASHVILLE | TN | 37212 | |
| KIM MCCOLLUM | | DBA WORDS & MUSIC | PO BOX 120667 | | NASHVILLE | TN | 37212 | |
| KIM MCQUHAE | | PO BOX 435 | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| KIM NELSON | | 101 LAFAYETTE | | | FRANKFORT | KY | 40601 | |
| KIM NELSON | | PO BOX 984 | | | MADISONVILLE | KY | 42431 | |
| KIM PARAS | | 379 PULASKI HWY | | | GOSHEN | NY | 10924 | |
| KIM ROBINETTE | | 1000 KOENIGSTEIN AVE | | | NORFOLK | NE | 68701 | |
| KIM SHEARD | | 3713 BURROWS AVE | | | FAIRFAX | VA | 22030 | |
| KIM SHEPPARD | | 295 3RD AVE APT 4B | | | NEW YORK | NY | 10010 | |
| KIM SLATER | | 3414 N 128TH CIR | | | OMAHA | NE | 68164 | |
| KIM SMITH | | 11 FISHER DR | | | EAST BERLIN | PA | 17316 | |
| KIM SOLOW MANCUSO | | 411 SOUTH MOUNTAIN PASS | | | GARRISON | NY | 10524 | |
| KIM STEFONIC | | 13619 MUKILTEO SPEEDWAY STE D5 | | | LYNNWOOD | WA | 98087 | |
| KIM STUTZMAN | | 5528 STONE MEADOW LN | | | FORT WORTH | TX | 76179 | |
| KIM SUHAN | | 13448 STATE ROUTE 422 | | | KITTANNING | PA | 16201 | |
| KIM SUMRALL | | 10731 CLEARBROOK LN | | | DALLAS | TX | 75218 | |
| KIM TUCKER | | 13820 127TH AVE KPN | | | GIG HARBOR | WA | 98329 | |
| KIM WASILKO | | 480 JEFFREYS DR | | | ELIZABETH | PA | 15037 | |
| KIM WHITE | | 106 MACDOUGAL ST APT NO 22 | | | NEW YORK | NY | 10012 | |
| KIM WILLIAMS | | 1145 E 173RD PL | | | SOUTH HOLLAND | IL | 60473 | |
| KIM WILLIAMS | | 1145 E 173RD PL | | | SOUTH HOLLAND | IL | 60473 | |
| KIM WILLIAMS | | 1145 EAST 173RD PL | | | SOUTH HOLLAND | IL | 60473 | |
| KIM WILLIAMS | | 738 E BENTON ST | | | MORRIS | IL | 60450 | |
| KIM ZETTER | | 59 ECHO AVE | | | OAKLAND | CA | 94611 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIM, CHARLES | | Address Information Redacted | | | | | | |
| Kim, Janel | | 4400 EP True Pkwy | NO 33 | | West Des Moines | IA | 50265 | |
| Kim, Kay L | | 1317 Dasher Ln | | | Reston | VA | 20190 | |
| Kim, Lindsay K | | 10101SE 3rd St | NO 403 | | Bellevue | WA | 98004 | |
| KIMBALL DAWN | | 416 W WINROWE DR | | | APPLETON | WI | 54913 | |
| Kimball, Stephen S | | 364 Anawanda Ave | | | Pittsburgh | PA | 15228 | |
| KIMBERLEE ECKART | | 1572 S 300 E | | | HUNTINGTON | IN | 46750 | |
| KIMBERLEE GARD | | 3500 LONGS PEAK CIR | | | PARKER | CO | 80138 | |
| KIMBERLEE WILLIAMS | | 3029 MEADOWBROOK DR | | | GRAND PRAIRIE | TX | 75052 | |
| KIMBERLIE DYKEMAN | | 906 E LIVE OAK ST | BLDG A | | AUSTIN | TX | 78704 | |
| KIMBERLY BLAKESLEY | | 2512 CEDAR HEIGHTS DR | | | CEDAR FALLS | IA | 50613 | |
| KIMBERLY BRUST MORAN | | 15020 PENASQUITOS DR | | | SAN DIEGO | CA | 92129 | |
| KIMBERLY CRASKEY | | 4302 CHEVERS DR | | | GLEN MILLS | PA | 19342 | |
| KIMBERLY DEATON | | PO BOX 1603 | | | MT VERNON | KY | 40456 | |
| KIMBERLY DOMINGO | | PO BOX 170 | | | WOODBRIDGE | CA | 95258-0170 | |
| KIMBERLY DRAY | | 1213 BUNRATTY CIR | | | PFLUGERVILLE | TX | 78660 | |
| KIMBERLY GLASCOTT | | 7214 MAUNA LOA | | | SARASOTA | FL | 34241 | |
| KIMBERLY GOEBEL | | 115 CASTLE RD | | | CHAPPAQUA | NY | 10514-2704 | |
| KIMBERLY HUGHES | | 1013 CTR AVE | | | BELLMAWR | NJ | 08031 | |
| KIMBERLY HUNSINGER | | 1 GOVERNORS CT | | | SAVANNAH | GA | 31410 | |
| KIMBERLY HUTTER | | 1109 SPRING BREEZE CT | | | NIXA | MO | 65714 | |
| KIMBERLY JACKSON | | 821 TERI AVE | | | TORRANCE | CA | 90503 | |
| KIMBERLY MCENTEGART | | 6400 10TH ST NO | | | ST PETERSBURG | FL | 33702 | |
| KIMBERLY MISKIEWICZ | | 5807 TURNER STORE LN | | | RALEIGH | NC | 27603 | |
| KIMBERLY ROULAND | | 2062 CR 23 | | | CLIFTON SPRINGS | NY | 14432 | |
| KIMBERLY SHAKE | | 2640 RESERVOIR AVE | | | TRUMBULL | CT | 06611 | |
| KIMBERLY STEWART | | 111 BUENA VISTA DR | | | DAPHNE | AL | 36526 | |
| KIMBERLY VANDEWATER | | 220 EAST 54TH ST | APT 10G | | NEW YORK | NY | 10022 | |
| KIMBERLY WARP | | 2048 BIERCE DR | | | VIRGINIA BEACH | VA | 23454 | |
| Kimbrel, Jill | | 1566 Merit Ln | | | Liberty | MO | 64068 | |
| Kime, Rebecca | | 20811 D Bear Vly Rd | NO 249 | | Apple Valley | CA | 92308 | |
| KIMERLEE CURYL PHOTOGRAPHY | | 1620 WATERLOO ST | | | LOS ANGELES | CA | 90026 | |
| KIMES PATTY | | 1856 GLENRIDGE RD | | | ESCONDIDO | CA | 92027 | |
| KIMM SANDIE | | 1097 HIGHLAND DR | | | BLUE EARTH | MN | 56013 | |
| Kimmel, Jacqueline | | 59 Thompson Ave | | | Fort Mitchell | KY | 41017 | |
| Kimmons, Patricia | | 1615 Spaniel Ct | | | Conyers | GA | 30094 | |
| KIMS COSTUMES | | 7143 WEST GREENFIELD AVE | | | WEST ALLIS | WI | 53214 | |
| KIMT TV NEWS CHANNEL 3 | | ACCOUNTS RECEIVABLE | 112 NORTH PENNSYLVANIA | | MASON CITY | IA | 50401 | |
| KINA VIOLA | | 37 THOMPSON AVE | | | WHITE PLAINS | NY | 10603 | |
| KINCEY MOY | | 203 LOUDON RD | NO 324 | | CONCORD | NH | 03301 | |
| KINDRED HEALTH CARE | | 875 BREA BLVD | | | BREA | CA | 92821 | |
| KINDRED HOSPITAL | TONYA SMITH | 1516 E LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| KINDRED HOSPITAL ST PETERSBURG | | EILEEN MURPHY | 3030 6TH ST S | | ST PETERSBURG | FL | 33705 | |
| KINDRED PARTNERS LLC | | 500 EXECUTIVE BOULVARD | | | OSSINING | NY | 10562 | |
| Kindt, Shane M | | 21445 Weyer Rd | | | Pewaukee | WI | 53072 | |
| KINER JACQUELINE | | 6303 HILLVIEW WAY | | | MISSOULA | MT | 59803 | |
| KINETIC A DIV OF PATHWAY | | 409 WEST 76TH ST | | | DAVENPORT | IA | 52806 | |
| KING ARTHUR FLOUR | | 58 BILLINGS FARM RD | | | WHITE RIVER JUNCTION | VT | 05001-2329 | |
| KING ARTHUR FLOUR | | 58 BILLINGS FARM RD | | | WHITE RIVER JUNCTION | VT | 05001-2329 | |
| KING BROADCASTING COMPANY | | DBA KTVA KTFT NTVB KTVB COM | PO BOX 7 | | BOISE | ID | 83707 | |
| KING CHRISTINE | | 10 SYCAMORE AVE | | | CENTEREACH | NY | 11720 | |
| KING CHRISTY | | 7509 PENNY MARIE AVE | | | BAKERSFIELD | CA | 93308 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

492 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KING COLE AUDIO VISUAL SERVICE INC | | 47 59 49TH ST | | | WOODSIDE | NY | 11377 | |
| KING COUNTY TREASURY | | 500 4TH AVE NO 600 | | | SEATTLE | WA | 98104-2340 | |
| KING COUNTY TREASURY | | 500 FOURTH AVE | RM 600 | | SEATTLE | WA | 98104-2387 | |
| KING COUNTY TREASURY | | RM 600 500 FOURTH AVE | | | SEATTLE | WA | 98104-2387 | |
| KING EILEEN | | 271 ARGENT PL | | | BLUFFTON | SC | 29909 | |
| KING ELIZABETH | | 51 KRYSTAL DR | | | SOMERS | NY | 10589 | |
| KING FEATURES ACCOUNTING | | PO BOX 536463 | | | ORLANDO | FL | 32853 6463 | |
| KING FRANCES | | 267 COUNTY RD332 | | | ROSEBUD | TX | 76570 | |
| KING JACQUELINE | | 18 DUNBAR RD | | | NEWARK | DE | 19711 | |
| KING JULIA | | 854 QUEENSGATE DR | | | GREENWOOD | IN | 46143 | |
| KING KIM | | 3814 E 83RD ST | | | TULSA | OK | 74137 | |
| KING MARIE | | 24 HARRISON ST | | | CROTON ON HUDSON | NY | 10520 | |
| KING RECORDS INC | | DBA SONGLICENSE COM | 1900 ELM HILL PIKE | | NASHVILLE | TN | 37210 | |
| KING RECORDS INC | | DBA SONGLICENSE COM | 1900 ELM HILL PIKE | | NASHVILLE | TN | 37210 | |
| KING SHOTS INC | | PO BOX 24143 | | | INDIANAPOLIS | IN | 46224 | |
| KING TAMIE | | 5991 PINE TERRACE | | | PLANTATION | FL | 33317 | |
| KING TONI | | 2713 KERRY CT | | | ARGYLE | TX | 76226 | |
| King, Brady M | | 1617 19th St | | | Parkersburg | WV | 26101 | |
| King, Catherine A | | 4423 W 6th St | | | Duluth | MN | 55807 | |
| King, Christina | | 4901 Saratoga Blvd | NO 625 | | Corpus Christi | TX | 78413 | |
| King, Christine E | | 1211 Elmshadow Dr | | | Richmond | VA | 23231 | |
| King, Christopher N | | 3 Balsam Dr | | | Brewster | NY | 10509-4119 | |
| King, Cynthia M | | 61 East 101st St | | | Chicago | IL | 60628 | |
| King, Erin R | | 272 N Harwinton Av | | | Terryville | CT | 06786 | |
| King, John R | | 2722 Knight St | NO 315 | | Dallas | TX | 75219 | |
| King, Kelly J | | 11037 Borage Trail | | | Roscoe | IL | 61073 | |
| King, Kirsten A | | 611 River Bluff Cir | | | Oconomowoc | WI | 53066 | |
| King, Kristin L | | 1808 West Diversey | Prkwy Unit NO a | | Chicago | IL | 60614 | |
| King, Linda O | | 2569 Log Cabin Rd | | | Maidens | VA | 23102 | |
| King, Mary E | | 87 Edgemont Rd | Apt 2r | | Katonah | NY | 10536 | |
| King, Mary K | | 2512 S 61st St | | | West Allis | WI | 53219 | |
| King, Staci | | 4115 50th Ave S | | | Seattle | WA | 98118 | |
| King, Whitney S | | 4902 W Madison St | Apt 2 West | | Chicago | IL | 60644 | |
| KINGDOM ENTERTAINMENT LLC | | 1 FOURTEENTH ST | APT 703 | | HOBOKEN | NJ | 07030 | |
| KINGERY PRINTING COMPANY | | PO BOX 727 | | | EFFINGHAM | IL | 62401 | |
| KINGMAN NEWSPAPERS | | 3015 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| KINGS ELEMENTARY SCHOOL | ATTN SCHOOL SPONSOR | 19531 DAYTON AVE N | | | SHORELINE | WA | 98133 | |
| KINGS WEST | ATTN MAGAZINE SALE SPONSOR | 4012 CHICO WAY NW | | | BREMERTON | WA | 98312 | |
| KINGSFORD MS | ATTN SCHOOL SPONSOR | 445 HAMILTON AVE | | | KINGSFORD | MI | 49802 | |
| KINGSTAR MEDIA CORPORATION | | 55 MILL ST BUILDING 32 STE 200 | | | TORONTO | ON | M5A 3C4 | CANADA |
| KINGSTAR MEDIA CORPORATION | | KINGSTAR MEDIA | 55 MILL ST | BLDG 32 STE 200 | TORONTO | ON | M5A 3C4 | CANADA |
| KINGSTON, LINA | | Address Information Redacted | | | | | | |
| KINGSWOOD RGNL MIDDLE SCH | | 404 S MAIN ST | | | WOLFEBORO | NH | 03894 | |
| Kinler, Byron | | 12727 Briar Harbor Dr | | | Tomball | TX | 77377 | |
| KINNE JENEE | | 12 RUSH HOLLOW CT | | | QUEENSBURY | NY | 12804 | |
| Kinnear, Basil Y | | 636 Nalanui St Apt 404 | | | Honolulu | HI | 96817-3059 | |
| Kinney, Brian | | 710 Tannery Dr | | | Wayne | PA | 19087 | |
| Kinney, Mary Ann | | 415 E Knapp St | Apt21 | | Milwaukee | WI | 53202 | |
| KINOMATIC INC | | 508 EAST 12TH ST NO 6 | | | NEW YORK | NY | 10009 | |
| Kinser, Doug | | 2025 Lewisburg Pike | | | Franklin | TN | 37064 | |
| KINSLER STEPHEN | | 815 THE COLONY | | | HARTSDALE | NY | 10530 | |
| Kinsler, Jaimi | | 505 Central Ave | NO 512 | | White Plains | NY | 10606 | |
| Kinsman, Meredith | | 26B Fairfield Ave | | | Darien | CT | 06820 | |
| KINT JEANNETTE | | 2905 DAY STAR DR | | | LITTLE ELM | TX | 75068 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kintzer, Bonnie | | 220 West Trail | | | Stamford | CT | 06903 | |
| Kinyenje, Alex K | | 18726 Harmony Woods Ln | | | Germantown | MD | 20874 | |
| KIO BASIL | | 22 GLENBOURNE DR | | | BOONTON | NJ | 07005 | |
| KIP MILLER | | 1002 S 7TH | | | FAIRFIELD | IA | 52556 | |
| KIPP GARRETA | | 5003 WOODSHORE LN | | | FULSHEAR | TX | 77441 | |
| Kipper, Marian T | | 1446 Dietrich Oaks Dr | | | Manchester | MO | 63021 | |
| Kirbach, Edna A | | 406 E Burlington Ave | | | Fairfield | IA | 52556 | |
| Kirbach, Mark R | | 406 E Burlington Ave | | | Fairfield | IA | 52556 | |
| KIRBY BELL | | DBA WALTER ORANGE MUSIC | 1987 WHITLEY AVE | | LOS ANGELES | CA | 90068-3289 | |
| KIRBY BELL | | DBA WALTER ORANGE MUSIC | 1987 WHITLEY AVE | | LOS ANGELES | CA | 90068 | |
| KIRBY BELL | | DBA WALTER ORANGE MUSIC | 1987 WHITLEY AVE | | LOS ANGELES | CA | 90068-3289 | |
| KIRBY TANYA | | 3983 WOODRIDGE DR | | | BILLINGS | MT | 59106 | |
| Kirby, Alex D | | 29 Pheasant Ridge Rd | | | Ossining | NY | 10562 | |
| Kirchmeier, Phil C | | 1027 S 100th St | | | West Allis | WI | 53214 | |
| Kirchner Baker, Amy | | 2188 Forrest Pl | | | Dupont | WA | 98327 | |
| KIRCHNER DONNA | | 21 CRESTVIEW AVE | | | CORTLAND MANOR | NY | 10567 | |
| Kirchner, Jeff | | 405 East Luray Ave | Apt B | | Alexandria | VA | 22301 | |
| KIRCHOFF WOHLBERG INC | ATTN SCHOOL SPONSOR | 866 UNITED NATIONS PLZ | RM 525 | | NEW YORK | NY | 10017 | |
| KIRCHOFF WOHLBERG INCORPORATED | | 897 BOSTON POST RD | | | MADISON | CT | 06443 | |
| KIRCHOFF WOHLBERG INCORPORATED | | 897 BOSTON POST RD | | | MADISON | CT | 06443 | |
| KIRK | | 153 OAK VALLEY LN | | | CORSICANA | TX | 75110 | |
| KIRK ERICKSON | | 3523 FREMONT AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| KIRK KRAUSKOPF | | 17454 WEST JESSICA | | | GARDNER | KS | 66030 | |
| KIRK PATTEN | | 3517 OMAR LN | | | PLANO | TX | 75023 | |
| KIRK TOMCAL | | 24517 W GREAT OAKS DR | | | CHANNAHAN | IL | 60410 | |
| Kirk, Amanda J | | 28619 13th Ave So | | | Federal Way | WA | 98003 | |
| Kirk, Christine E | | 342 6th St | | | Atlantic Beach | FL | 32233 | |
| Kirk, Colleen M | | 16 Lake St Apt 7J | | | White Plains | NY | 10603 | |
| Kirk, Kenneth | | 3719 Kimrod Dr | | | Johnson City | TN | 37601 | |
| Kirk, Lorene | | 3719 Kimrod Dr | | | Johnson City | TN | 37601 | |
| Kirk, Michelle R | | 28 N Marker Dr | | | Sioux Falls | SD | 57110 | |
| KIRKLAND & ELLIS | | KIRKLAND & ELLIS LLP | CITIGROUP CTR | 153 EAST 53RD ST | NEW YORK | NY | 10022-4611 | |
| Kirkland, Suzanne D | | 1919 W Roscoe St | | | Chicago | IL | 60657 | |
| KIRKPATRICK & LOCKHART LLP AS TRUSTEES | | 1717 MAIN ST | | | DALLAS | TX | 75201 | |
| KIRKPATRICK & LOCKHART LLP AS TRUSTEES | | STATE ST FINANCIAL CTR | ONE LINCOLN ST | | BOSTON | MA | 02111-2950 | |
| KIRKPATRICK GINA | | 12031 W RAINBOW AVE | | | WEST ALLIS | WI | 53214 | |
| KIRKPATRICK JODY | | 14408 MAPLE ST | | | OVERLAND PARK | KS | 66223 | |
| KIRKPATRICK TERRY | | Address Information Redacted | | | | | | |
| KIRKWOOD ELEMENTARY SCHOOL ATT NANCY GODINA | | 430 SOUTH JUNIPER ST | | | TOPPENISH | WA | 98948 | |
| KIRKWOOD LISA | | 1291 ROBINSON ST | | | ELBURN | IL | 60119 | |
| Kirkwood, Kathy A | | 900 N Stuart St Apt NO 2008 | | | Arlington | VA | 22203 | |
| KIRO TV | | ACCOUNTS RECEIVABLE | 2807 THIRD AVE | | SEATTLE | WA | 98121 | |
| Kirrane, Kelly | | 124 East 24th St | Apt 6E | | New York | NY | 10010 | |
| KIRSCH GERTRUDE | | C O BLANAR | PO BOX 561125 RT311 | | PATERSON | NJ | 07543-0051 | |
| Kirsch, Blaine T | | 8223 Wainstead Dr | | | Parma | OH | 44129 | |
| Kirschner, Aden R | | 4600 Shoalwood Ave | | | Austin | TX | 78756 | |
| KIRSTEN HEPBURN | | 870 4TH AVE | | | SALT LAKE CITY | UT | 84103 | |
| Kirsten Ulve | | 19 W 26th St No 3 | | | New York | NY | 10010 | |
| KIRSTEN ULVE | | 611 BROADWAY | NO 426 | | NEW YORK | NY | 10012 | |
| KIRSTEN ULVE | Kirsten Ulve | 19 W 26th St No 3 | | | New York | NY | 10010 | |
| KIRSTEN WEIR TAYLOR | | 18 PARK ST NO 105 | | | SACO | ME | 04072 | |
| Kirsten, Traci L | | 8821 E Crestview Ln | | | Anaheim Hills | CA | 92808 | |
| KIRTLAND EL SCH | | 9140 CHILLICOTHE RD | | | KIRTLAND | OH | 44094 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

494 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kirwan, Joseph | | 63 Etcetera Dr | | | Dover Plains | NY | 12522 | |
| KISELICA | | 3 LYNN ST | | | EAST HARTFORD | CT | 06108 | |
| KISNER SARAH | | 918 PLEASANT VALLEY | | | CLINTON | IA | 52732 | |
| Kisrow, Michael A | | 2840 123rd Ave Nw | | | Coon Rapids | MN | 55433 | |
| Kiss, Dawn M | | 25805 West Loomis Rd | | | Wind Lake | WI | 53185 | |
| KISSA VAUGHN | | 1105 LOWER TROY RD | | | TROY | TX | 76579 | |
| KISSAM BONNIE | | 1001 W MONTOYA LN | | | PHOENIX | AZ | 85027 | |
| Kissel, Cynthia R | | 141 Bryan Ln | | | Manchester | TN | 37355 | |
| Kissel, Ruth | | 141 Bryan Ln | | | Manchester | TN | 37355 | |
| KITCHEN ART | | 4420 HELTON DR | | | FLORENCE | AL | 35630 | |
| KITCHEN KOACHES | ATTN KIMBERLY MCCONNELL | 152 CHEVY CHAE | | | SAN ANTONIO | TX | 78209 | |
| KITCHEN SUPPLY CO INC | | 7540 WEST ROOSEVELT RD | | | FOREST PARK | IL | 60130 | |
| Kitchen, Shannon K | | 2961 14th St | | | Cuyahoga Falls | OH | 44223 | |
| KITCHENAID PORTABLES | | WHIRLPOOL NATIONAL | PO BOX 88129 | | CHICAGO | IL | 60695-1129 | |
| KITCHENS BY KRENGEL INC | | 1688 GRAND AVE | | | ST PAUL | MN | 55105 | |
| KITCHENS BY KRENGEL INC | | 1688 GRAND AVE | | | ST PAUL | MN | 55105 | |
| Kitterman, Catherine | | 1881 Brigadoone Ln | | | Florence | SC | 29505 | |
| Kittle, Robert E | | 209 Ruffed Grouse | Dr | | Bridgeport | WV | 26330 | |
| KITTRICK VERONICA | | 7 GRANDVIEW AVE | | | PAWLING | NY | 12564 | |
| Kitts, Royce L | | PO Box 7069 | | | South Lake Tahoe | CA | 96158 | |
| KITTY LEAKEN | | 518 JUNIPER DR | | | SANTA FE | NM | 87501 | |
| KITTY STAUFFER | | 1365 PARK LN | | | DARBY | PA | 19023 | |
| KITTY TERRY | | PO BOX 1152 | | | SAN MARTIN | CA | 95046 | |
| Kitz, Kenneth G | | 7108 JEFFERSON HWY | | | MINERAL | VA | 23117 | |
| KIWANIS OF LADY LAKE | | LINDDA SANDFOD | 416 SNEAD DR | | LADY LAKE | FL | 32159 | |
| KIYOKAWA ORCHARDS INC | | 8129 CLEAR CREEK RD | | | PARKDALE | OR | 97041 | |
| KJCT TV | | ACCOUNTS RECEIVABLE | 8 FORESIGHT CIR | | GRAND JUNCTION | CO | 81505 | |
| Kjer, Margaret W | | 14572 Long Cove Dr | | | Athens | AL | 35613 | |
| KJLA TV | | 2323 CORINTH AVE | | | WEST LOS ANGELES | CA | 90064 | |
| KJZZ TV 14 | | ACCOUNTS RECEIVABLE | 5181 AMELIA EARHART DR | | SALT LAKE CITY | UT | 84116 | |
| KKCV KCRR KOEL Radio | | 501 Sycamore | Ste 300 | | Waterloo | IA | 50703 | |
| KKCV KCRR KOEL Radio | Ms Diane Weishaar Promotions Director | 501 Sycamore | Ste 300 | | Waterloo | IA | 50703 | |
| KKMI FM | | 2850 MT PLEASANT ST | | | BURLINGTON | IA | 52601 | |
| KKXS 961 FM | | 1588 CHARLES DR | | | REDDING | CA | 96003 | |
| KLAPPER ALYCE | | 42 DOMENICA LN | | | HIGHLAND | NY | 12528 | |
| KLATH WEISMAN BARBARA | | 21 ROBIN LN | | | CROTON ON HUDSON | NY | 10520 | |
| KLEAR VU CORPORATION | | PO BOX 4128 | | | FALL RIVER | MA | 02723-0128 | |
| KLECKERS HEATING AND AIR CONDITIONING | | N1637 COUNTY RDE | | | WATERTOWN | WI | 53098 | |
| KLEIN HS ORCH | | 16715 STUEBNER AIRLINE RD | | | KLEIN | TX | 77379 | |
| KLEIN ISD | | 7200 SPRING CYPRESS RD | | | KLEIN | TX | 77379-3215 | |
| Klein, Billy E | | 6840 Oaklawn Ave | | | Edina | MN | 55435 | |
| Klein, David S | | 1365 North Hudson Ave | Apt 3105 | | Chicago | IL | 60610 | |
| Klein, Jennifer | | 555 Broadway | Apt 5A | | Hastings On Hudson | NY | 10706 | |
| Klein, John D | | 32 Hut Hill Rd | | | Bridgewater | CT | 06752 | |
| Klein, Kody W | | 2420 Hwy 18 | | | Spencer | IA | 51301 | |
| Klein, Marshall P | | 127 W 79th St | | | New York | NY | 10024 | |
| Kleinman, Warren R | | PO Box 681 | | | Manor | TX | 78653 | |
| Kleist, Denise A | | 604 Penn Ayr Rd | | | Camp Hill | PA | 17011 | |
| KLEN Radio | | 1912 Capitol Ave | Ste 300 | | Cheyenne | WY | 82001 | |
| KLEN Radio | Ms Leslie Green Account Executive | 1912 Capitol Ave | Ste 300 | | Cheyenne | WY | 82001 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

495 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Klenicki, Norman | | 8 Laurel Rd | | | Westport | CT | 06880 | |
| Klepper, Bert R | | 3108 N Colorado | | | Indianapolis | IN | 46218 | |
| Klett, Jason M | | 900 W Depot | | | Fairfield | IA | 52556 | |
| KLEVEN JANIE | | 8500 36 1 2 CIR N | | | NEW HOPE | MN | 55427 | |
| Klief, Roland E | | 3345 South 7th St | | | Milwaukee | WI | 53215 | |
| Klimaszewski, Susan | | 3024 150th St | PO Box 34 | | Lorimor | IA | 50149 | |
| Klimek, Jennifer L | | 4 Westwood Ln | | | Kings Park | NY | 11754 | |
| KLIMENT & HENHAPEL | | SINGERSTRASSE 8 | | | WIEN VIENNA | | A-1010 | ATRIA |
| Kline, Bryan P | | 550 Cherokee Trail | | | Blacksburg | VA | 24060 | |
| KLINGEL JOHN | | Address Information Redacted | | | | | | |
| KLINGER CARL | | 154 BLUEBERRY HILL RD | | | BRIDGEWATER | CT | 06752 | |
| Klinger, Carl H | | 154 Blueberry Hill | Rd | | Bridgewater | CT | 06752 | |
| KLIPPERT TABITHA | | 3001 WEST 21ST CT | | | PANAMA CITY | FL | 32405 | |
| Klipstein, Michelle A | | 1421 S 84th St | | | West Allis | WI | 53214 | |
| Klitzke, Ann L | | 16135 Harrigan St | | | Brookfield | WI | 53005 | |
| Klopacs, Lauren A | | 904 Jefferson St | Apt 2E | | Hoboken | NJ | 07030 | |
| Klopfer, Wayne | | S87 W27330 Ridgeway Ct | | | Mukwonago | WI | 53149 | |
| KLOPMANBAERSELMAN ELIZABETH | | 132 GRANDVIEW CIR | | | CAMARILLO | CA | 93010 | |
| Klopper, Edward J | | 4 Deer Track Ln | | | Cortland Manor | NY | 10567 | |
| KLOSSNER MARK | | 819 DEMING PL | | | FOND DU LAC | WI | 54935 | |
| KLOSTER MELISSA | | 13766 46TH LN NE | | | SAINT MICHAEL | MN | 55376 | |
| Kloth, Ray A | | 2309 Kensington Dr | | | Waukesha | WI | 53188 | |
| KLOTZ DARCI | | 1032 SYCAMORE CREEK | | | PLEASANTON | CA | 94566 | |
| KLRU TV | | PO BOX 7158 | | | AUSTIN | TX | 78713 | |
| KLSR KEVU | | 2940 CHAD DR | | | EUGENE | OR | 97408 | |
| KLTZ RADIO | | BOX 671 | | | GLASGOW | MT | 59230 | |
| Klucken, Christopher L | | 2425 Saybrook Ave | | | Commerce | CA | 90040 | |
| Klug, Dolores | | 5940 N 99th St | | | Milwaukee | WI | 53225 | |
| Klutz, Donna | | 4912 B Pepys Ln | | | Wilmington | NC | 28405 | |
| KLZR KLWN KMXN | | 3215 West 6th St | | | Lawrence | KS | 66047 | |
| KLZR KLWN KMXN | Mr Ron Covert Chief Operating Officer | 3215 West 6th St | | | Lawrence | KS | 66047 | |
| KM TELEVISION OF EL DORADO LLC | | DBA KEJB TV | 1001 N 11TH ST | | MONROE | LA | 71201 | |
| KMBC TV | | 1049 CENTRAL ST | | | KANSAS CITY | MO | 64105 | |
| KMBC TV | | ACCOUNTS RECEIVABLE | 1049 CENTRAL ST | | KANSAS CITY | MO | 64105 | |
| KMCI TV 38 | ACCOUNTS RECEIVABLE | 4720 OAK ST | | | KANSAS CITY | MO | 64112 | |
| Kmetz, Mary H | | 1 Clematis Rd | | | Brewster | NY | 10509 | |
| KMHL AM KKCK FM RADIO | | PO BOX 61 | | | MARSHALL | MN | 56258 | |
| KMK INDUSTRIES INC | | 4005 WEST GREEN TREE RD | | | MILWAUKEE | WI | 53209 | |
| KMOV TV OF ST LOUIS | | ACCOUNTS RECEIVABLE | 1 MEMORIAL DR | | ST LOUIS | MO | 63102 | |
| KMTF TV FOX 10 | | 100 W LYNDALE AVE STE B | | | HELENA | MT | 59601 | |
| KMTI AM | | PO BOX 40 | | | MANTI | UT | 84642 0040 | |
| KMTI Radio | | 1600 Riverlane Rd | | | Manti | UT | 84642 | |
| KMTI Radio | Ms Darcie Dickinson Event Coordinator | 1600 Riverlane Rd | | | Manti | UT | 84642 | |
| KMVT TV11 | | 1100 BLUE LAKES BLVD NORTH | | | TWIN FALLS | ID | 83301 | |
| KMYY FM | | OPUS BROADCASTING | 1200 NORTH 18TH ST | | MONROE | LA | 71201 | |
| Knaak, Deanna L | | 5325 120th St | | | Ottumwa | IA | 52501 | |
| KNAPP ANITA | | 539 15TH ST NE | | | OWATONNA | MN | 55060 | |
| KNAPP CARMEN | | 8052 NW 66 WAY | | | PARKLAND | FL | 33067 | |
| Knapp, Jeanne D | | 128 SHarmoney Hl Rd | | | Pawling | NY | 12564 | |
| Knapp, Robert F | | 128 S Harmony Hillrd | | | Pawling | NY | 12564 | |
| KNAUS BEKKI | | 8260 WEST RIVER RD | | | BROOKLYN PARK | MN | 55444 | |
| KNEBEL SHELLEY | | 1239 RAYMOND ST | | | BELLINGHAM | WA | 98229 | |
| KNECHT STEPHANIE | | 605 S SILVER | | | PAOLA | KS | 66071 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

496 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KNEESE DEBBIE | | 45 BRIDLE PATH CT | | | SPARKS | NV | 89441 | |
| Kniffen, Kimberly P | | 261 Paxon Hollow Rd | | | Media | PA | 19065 | |
| KNIGHT BARBARA | | 4815 NW 1000 RD | | | APPLETON CITY | MO | 64724 | |
| KNIGHT DISTRIBUTION COMPANY INC | | PO BOX 957117 | | | DULUTH | GA | 30095 | |
| KNIGHT KAY | | 3809 9TH AVE S | | | GREAT FALLS | MT | 59405 | |
| KNIGHT MELANIE | | 160 HUNTERS LAKE DR | | | VILLA RICA | GA | 30180 | |
| KNIGHT, ANDREW | | Address Information Redacted | | | | | | |
| Knight, Carleigh | | 678 New Haw Creek Rd | | | Asheville | NC | 28805 | |
| Knight, Ethel | | 4619 118th Pl SE | | | Everett | WA | 98208 | |
| Knight, Iain | | 6015 88th Ave W | | | Evergreen | WA | 98467 | |
| Knight, Koree K | | 39 Crawford St | | | East Orange | NJ | 07018 | |
| Knight, Rufus | | 5209 Joseph St | | | Maple Heights | OH | 44137 | |
| Knight, Sandra L | | 8010 Chervil Dr | | | Austin | TX | 78759 | |
| KNIGHTS OF COLUMBUS | | ATTN SHANNON STRATTON | 1 COLUMBUS PLZ | | NEW HAVEN | CT | 06510 | |
| KNIPPA ISD | | 100 KESSLER LN | | | KNIPPA | TX | 78770 | |
| KNIPPLING EVELYN | | 34126 HEREFORD LN | | | CHAMBERLAIN | SD | 57325 | |
| Knisely, Trisha Nicole A | | 1178 Huntover Ct | | | Mc Lean | VA | 22102 | |
| KNISLEY VERDA | | 162 PUDDING ST | | | PUTNAM VALLEY | NY | 10579 | |
| Knize, Christopher P | | 398 Carter St | | | New Canaan | CT | 06840 | |
| KNOBEL ANDREA | | 21765 CHATHAM | | | MISSION VIEJO | CA | 92692 | |
| KNOPP EILEEN | | 1836 HANOVER ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| KNOTTS BROOKEANN | | 17 MARIETTA LN | | | FALLING WATERS | WV | 25419 | |
| KNOW BUDDY | | PO BOX 37 | | | COLLINGWOOD | ON | L9Y 3Z7 | CANADA |
| KNOWLEDGEBASE MARKETING | | PO BOX 951067 | | | DALLAS | TX | 75395-1067 | |
| KNOWLTON MARILYN | | 15 QUINCY CLOSE | | | RIDGEFIELD | CT | 06877 | |
| KNOWLTON TWP EL SCH | | PO BOX 227 | | | DELAWARE | NJ | 07833 | |
| KNOX COUNTY TREASURER | ATTN SANDRA MIZER | 117 E HIGH ST STE 103 | | | MOUNT VERNON | OH | 43050 | |
| KNOX MARY KATHLEEN | | Address Information Redacted | | | | | | |
| KNOX PATTY | | 705 N REDBUD ST | | | JENKS | OK | 74037 | |
| KNOXVILLE CATHOLIC HIGH SCHOOL | ATTN SCHOOL SPONSOR | 9245 FOX LONAS RD | | | KNOXVILLE | TN | 37923 | |
| KNOXVILLE CHANNEL 7 LLC | | DBA WMAK | ATTN ERIC LAST | 6215 KINGSTON PIKE SUTIE A | KNOXVILLE | TN | 37919 | |
| KNSD TV | | DIV OF STATION VENTURES OPERATIONS | 225 BROADWAY | | SAN DIEGO | CA | 92101 | |
| KNUCKEY MARLA | | 3105 OLD JAMESTOWN R | | | BLOOMINGTON | IL | 61704 | |
| Knudson, Cameron D | | 4141 Delridge Way SW | | | Seattle | WA | 98106 | |
| KNUTSON DIANE | | 4320 POLARIS LN NO | | | PLYMOUTH | MN | 55446 | |
| KNUTSON JILL | | 18500 TAMARACK DR | | | BROOKFIELD | WI | 53045 | |
| Knutson, Angela A | | 801 N 12th St | | | Clear Lake | IA | 50428 | |
| KNWA KFTA TV | | 1401 W CAPITOL AVE | STE 104 | | LITTLE ROCK | AR | 72201 | |
| KNXV TV 15 | | ACCOUNTS RECEIVABLE | 515 NORTH 44TH ST | | PHOENIX | AZ | 85008 | |
| Ko Dial, June YG | | 4226 Midvale Ave | | | Oakland | CA | 94602 | |
| Ko, Bang K | | 145 ReggieS Way | | | Lagrangeville | NY | 12540 | |
| KOBALT MUSIC PUBLISHING AMERICA INC | | 1501 BROADWAY FL 27 | | | NEW YORK | NY | 10036-5600 | |
| KOBALT MUSIC PUBLISHING AMERICA INC | | 1775 BROADWAY STE 2300 | | | NEW YORK | NY | 10019 | |
| KOBALT MUSIC PUBLISHING AMERICA INC | | 1501 BRDWAY FL 27 | | | NEW YORK | NY | 10036 | |
| KOBALT MUSIC PUBLISHING AMERICA INC | | 1501 BROADWAY FL 27 | | | NEW YORK | NY | 10036-5600 | |
| KOBALT MUSIC PUBLISHING AMERICA INC | | 1775 BRDWAY STE 2300 | | | NEW YORK | NY | 10019 | |
| KOBALT MUSIC PUBLISHING AMERICA INC | | 1775 BROADWAY STE 2300 | | | NEW YORK | NY | 10019 | |
| Kober, Anna C | | 9340 Branch Side Ln | | | Fairfax | VA | 22031 | |
| KOBRE & KIM LLP | | 800 THIRD AVE | | | NEW YORK | NY | 10022 | |
| KOBRIN JENNIFER | | 712 SOUTH BRITAIN RD | | | SOUTHBURY | CT | 06488 | |
| KOCH LOGISTICS | | SDS 12 2755 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2755 | |
| KOCH SARAH | | 929 SARAH CT N W | | | OLYMPIA | WA | 98502 | |
| Koch, Heather N | | 808 Park Ave | | | Collingswood | NJ | 08108 | |
| Koch, Jennifer | | 433 S Ward | | | Ottumwa | IA | 52501 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Koch, Les R | | 405 E Vine | | | Toledo | IA | 52342 | |
| Koch, Michael | | 1001 South Park | | | Fairfield | IA | 52556 | |
| Koch, Wayne M | | 58 Oakwood Dr | | | Medford | NJ | 08055 | |
| Kochan, Kristen R | | W3886 Scotch Heather Ln | | | Elkhorn | WI | 53121 | |
| Kocher, Christopher S | | 925 Alabama Woods Ln | | | Orlando | FL | 32824 | |
| Kocian, Carolyn | | 4441 South 49th St | | | Greenfield | WI | 53220 | |
| KOCSE MARTIN | | 3612 KINGSWOOD CT | | | CLERMONT | FL | 34711 | |
| KODAC DENTAL SYSTEMS | | NYREE | 1765 THE EXCHANGE | | ATLANTA | GA | 30339 | |
| KOE BRUCE G | | Address Information Redacted | | | | | | |
| Koebernik, Mary Ann | | 6714 S Tumble Creek | | | Franklin | WI | 53132 | |
| Koehler, Karen L | | W249 S6630 Ctr Dr | | | Waukesha | WI | 53189 | |
| Koehler, Sara | | 16744 Stirrup Ln | | | Eden Prairie | MN | 55347 | |
| Koelling, Priscilla | | 3005 Lancaster Dr | | | Blacksburg | VA | 24060 | |
| Koenig, Toby J | | 3120 W Carefree Hwy | Ste 1 Box 238 | | Phoenix | AZ | 85086 | |
| Koester, Trisha | | 7610 Nicholson Rd | | | Caledonia | WI | 53108 | |
| Koff, Julie H | | 1756 Reliez Valley | | | Lafayette | CA | 94549 | |
| Koffman, Eric | | 1300 W Jackson Ave | | | Fairfield | IA | 52556 | |
| Kogan, Leslie R | | 216 Avalon Gardens | Dr | | Nanuet | NY | 10954 | |
| Koger, Carolina A | | 2805 E Gary Way | | | Phoenix | AZ | 85042 | |
| Koh, Kosan | | 10420 6th Ave SW | | | Seattle | WA | 98146 | |
| KOHLER TERI | | 730 E CT ST | | | BELOIT | KS | 67420 | |
| KOHLMEYER CAROLYN | | 3233 110TH ST | | | SUMNER | IA | 50674 | |
| KOHLS CORP | | MS KARI LALLENSACK | N56 W 17000 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53051 | |
| KOHR DEBRA | | 2731 LEWISBERRY RD | | | YORK | PA | 17404 | |
| KOHRT ADRIAN | | 612 COWLES ST | | | FAIRBANKS | AK | 99701 | |
| KOI PRODUCTIONS | | ENGLISHCHVIERTELSTRASSE 21 | | | ZURICH | | 08032 | SWITZERLAND |
| Kokalis, Christopher | | 1733 S 52nd St | | | West Milwaukee | WI | 53214 | |
| Koke, Daun R | | 2270 Toledo Ave | | | Woodbine | IA | 51579 | |
| KOKESCH ANNA | | 1420 BERKMAN CT SE | | | ROCHESTER | MN | 55904 | |
| KOKLL JOSEPHINE | | 901 SEVENFIELD LN | RT 22 | | BREWSTER | NY | 10509 | |
| KOKO REPRESENTS INC | | 166 GEARY ST | STE 1007 | | SAN FRANCISCO | CA | 94108 | |
| Kokoska, Robert J | | 1633 N Arlington Pl Apt No 1704 | | | Milwaukee | WI | 53202-2255 | |
| Kokoska, Robert J | | 1800 W Becher St | NO 1109 | | Milwaukee | WI | 53215 | |
| Kokoska, Robert J | Kokoska Robert J | NO 1109 | 1800 W Becher St | | Milwaukee | WI | 53215 | |
| Kolasa, Colleen M | | 13216 South Commercial | | | Chicago | IL | 60633 | |
| Kolb, Kelly L | | 6321 41st Ave SW | | | Seattle | WA | 98136 | |
| Kolb, Phyllis J | | 21 Connemara Rd | | | St Peters | MO | 63376 | |
| KOLBET JACQUELINE | | 13731 NORTH 35TH WES | | | IDAHO FALLS | ID | 83402 | |
| KOLBO MARGO | | 9845 17TH AVE NE | | | BISMARCK | ND | 58501 | |
| KOLBY YARNELL | | 105 LINCOLN RD | | | BROOKLYN | NY | 11225 | |
| KOLD TV | | ACCOUNTS RECEIVABLE | 7831 NORTH BUSINESS PARK DR | | TUCSON | AZ | 85743 | |
| KOLDER TOSHA | | 804 GRAY ST | | | APLINGTON | IA | 50604 | |
| KOLEA BAKER ARTISTS REPRESENTATIVE INC | | 7205 28TH AVE NW | | | SEATTLE | WA | 98117 | |
| Kolehouse, Jack A | | 2620 Rosehill Rd | | | Escondido | CA | 92025 | |
| KOLHOFF LINDA | | 114 SURREY | | | SAINT LOUIS | MI | 48880 | |
| KOLLAR DONNA MAE | | 1538 HICKORY ST | | | OGILVIE | MN | 56358 | |
| KOLLECTED PTY LTD | | 27 ATKINS AVE | RUSSELL LEA | | SYDNEY | NSW | 02046 | ATRALIA |
| KOLLER KATHERINE | | 118 SUMMER GROVE DR | | | KEARNEYSVILLE | WV | 25430-2901 | |
| KOLLES TAMMY | | 9775 RIVER FOREST DR | | | MONTICELLO | MN | 55362 | |
| Kollmansberger, Banga E | | 1053 South Waterville Lake Roa | | | Oconomowoc | WI | 53066 | |
| KOLODZINSKI HELEN | | 85 HIGHLAND AVE | APT 3C | | YONKERS | NY | 10705 | |
| KOLOTV | | ACCOUNTS RECEIVABLE | PO BOX 14200 | | TALLAHASSEE | FL | 32317-4200 | |
| Kolotylo, Iwona | | 25 Shalimar Ln | | | Fairfield | CT | 06430 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

498 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOLSBY EDWIN B | | Address Information Redacted | | | | | | |
| KOMAN GROUP CITY PLACE 1 | | 1 CITYPLACE DR | | | ST LOUIS | MO | 63166 | |
| KOMO 4 | | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | |
| KOMPKOFF KRYSTAL | | 3561 AMBER BAY LP | | | ANCHORAGE | AK | 99515 | |
| KONCEPT INC | | 204 SUMMERS DR | | | ALEXANDRIA | VA | 22301 | |
| Kong, Beth A | | 7926 W Lorraine Pl | | | Milwaukee | WI | 53222 | |
| KONG, DAVID W | | Address Information Redacted | | | | | | |
| KONGELOS HELENA | | 422 FURNACE DOCK RD | | | CORTLANDT MANOR | NY | 10567 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| Konicki, Diane L | | 4750 South 39th St | | | Greenfield | WI | 53221 | |
| Konig, Jennifer S | | 254 Main St | | | Cold Spring | NY | 10516 | |
| KONIK COMPANY INC | | 7535 NORTH LINCOLN AVE | | | SKOKIE | IL | 60076 | |
| Koning, Annemiek SM | | 823B NW 53rd St | | | Seattle | WA | 98107 | |
| Koning, Elizabeth A | | 1621 Larue Ave | | | Jacksonville | FL | 32207 | |
| KONRAD DOROTHY | | PO BOX 94 | 159 OLD POST RD NO 2 | | YORK | ME | 03909-5814 | |
| KONRIKO RICE COMPANY | | 307 ANN ST | | | NEW IBERIA | LA | 70560 | |
| KONST JUDITH | | 244 FAIRFIELD AVE | | | BELLEVUE | OH | 44811 | |
| Kontny, Pamela M | | 2642 South 29th St | | | Milwaukee | WI | 53215 | |
| Koo, Donhae | | 415 Bushwick Ave | NO 3R | | Brooklyn | NY | 11206 | |
| Kool, Cheryl M | | 204 Saddletree Ln | | | Dripping Springs | TX | 78620 | |
| Kool, Joan | | 1234 Glenview Cir | | | Fairfield | IA | 52556 | |
| KOONCE | | 208 SPRING BRAND | | | LUFKIN | TX | 75904 | |
| Koontz, Noel | | 750 W Calumet | | | River Hills | WI | 53217 | |
| Kooris, Geoffrey M | | 129 Adley Rd | | | Fairfield | CT | 06825 | |
| Kopczynski, Michael J | | 8805 Greenview Ln | | | Greendale | WI | 53129 | |
| Kopecky, James A | | 1133 Crossing Pl | | | Commerce | GA | 30529 | |
| Kopka, Rebecca A | | W275 N7285 | Red Cedar Ct | | Merton | WI | 53029 | |
| KOPLIN ADA | | 124 BRITTANY TER | | | ROCK TAVERN | NY | 12575 | |
| Koppel, William L | | 204 W Adams | | | Fairfield | IA | 52556 | |
| KOPPINGER DONNA | | 14 WILLETTS CT | | | ROCKVILLE CENTRE | NY | 11570 | |
| Koppinger, Amy | | 1309 Paterson Rd | | | Prosser | WA | 99350 | |
| KORAKOD CULVER | | APT 265 | 2075 ISLE ROYALE CT | | WINTER HAVEN | FL | 33880 | |
| Kord, Michael P | | 2517 S Ransdell | | | Indianapolis | IN | 46225 | |
| KORDECKI RENEE | | 125 MIDDLE COUNTRY R | | | RIDGE | NY | 11961 | |
| KORE TECHNOLOGIES | | PO BOX 420728 | | | SAN DIEGO | CA | 92142-0728 | |
| KOREANA | | PO BOX 464 | KWANG HWA MOON | | SEOUL | | 110-604 | KOREA |
| KOREEN APPLEBY | | 5 KAY AVE | | | ROCHESTER | NY | 14624 | |
| KOREY MCCONNELL | | 6338 EMBASSADOR DR | | | RACINE | WI | 53402 | |
| KORN DAGMAR | | 5795 S TELLURIDE CT | | | AURORA | CO | 80015 | |
| Korn, Susan | | 4809 King Ln | | | Corpus Christi | TX | 78414 | |
| Kornowski, Katherine A | | 2158 South 90th St | | | West Allis | WI | 53227 | |
| KORPICS | | 7 THE LODGING RD | STUDIO | | WACCABUC | NY | 10597 | |
| Kort, Emily | | 5157 N Idlewild Ave | | | Whitefish Bay | WI | 53217 | |
| KORTJOHN SANDRA | | 22436 BLUE LAKE CT S | | | YELM | WA | 98597 | |
| Korver, Madeline A | | 3116 149th Pl SE | | | Mill Creek | WA | 98012 | |
| Kos, Katalin E | | 2 Mountainview | Terrace Unit 6131 | | Danbury | CT | 06810 | |
| KOSATV 001 | | 4101 EAST 42ND ST STE J 7 | | | ODESSA | TX | 79762 | |
| Kosik, Daniel | | 217 Cambridge Ave | | | Waukesha | WI | 53188 | |
| KOSKI CANDICE | | 1470 EGRET BLVD NW | | | COON RAPIDS | MN | 55433 | |
| Koski, Laura A | | 603 W Straggord Pl | Apt 6C | | Chicago | IL | 60657 | |
| KOSLOFF TOBY | | 3 CINDY WAY | | | CHAPPAQUA | NY | 10514 | |
| Kosseff, Anne Elizabeth | | 28 28 35th St | Apt 6A | | Astoria | NY | 11103 | |
| Kossover, Nancy H | | 1000 Robley St | NO 1324 | | Lafayette | LA | 70503 | |
| Kossow, Carolyn D | | PO Box 2495 | | | Fairfield | IA | 52556 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

499 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY ST | | | PORT COQUITLAM | BC | V3C 2M7 | CANADA |
| Kostel, James G | | 3144 Groveview Ct | | | Dacula | GA | 30019 | |
| KOSTELEC CANDY | | 1340 ARTHUR LN NW | | | ROCHESTER | MN | 55901 | |
| Kostka, Patricia K | | 2835 South 50th St | | | Milwaukee | WI | 53219 | |
| Kostman, Keith D | | 158 13th Ave NE Apt 3 | | | Minneapolis | MN | 55413 | |
| KOSTO & ROTELLA PA | | 619 EAST WASHINGTON ST | PO BOX 113 | | ORLANDO | FL | 32802 | |
| KOSTROSKI KAREN | | 11214 E HWY 86 | | | FRANKTOWN | CO | 80116 | |
| KOTCH GERTRUDE | | 8 RIDGE RD | | | BETHEL | CT | 06801 | |
| KOTLARZ WENDY | | 4131 BRIGHTON DR | | | PENSACOLA | FL | 32504 | |
| KOTTEMANN DANIELLE | | 8133 BAINBRIDGE RD | | | ALEXANDRIA | VA | 22308 | |
| Kotuba, Robin L | | 417 W Gartner Rd | | | Naperville | IL | 60540 | |
| KOURIS FRAN | | 3286 LOCMORE CT | | | COMMERCE TOWNSHIP | MI | 48382 | |
| Koutras, Michele | | 351 Captsone Ln | | | Spartanburg | SC | 29301 | |
| KOVACEVICH SARAH | | 473 PERIWINKLE CT | | | THOUSAND OAKS | CA | 91360 | |
| Kovacic, Diana | | 10365 West Cascade Dr | | | Franklin | WI | 53132 | |
| KOVATH RAELYNN | | 9166 ORION DR | | | BRIGHTON | MI | 48114 | |
| KOVR TV 13 | | CBS TELEVISION STATIONS | 1700 BROADWAY 10TH FL | | NEW YORK | NY | 10019 | |
| Kowalski, David J | | 6955 S Riverwood Blvd | Unit 102 | | Franklin | WI | 53132 | |
| KOWZ FM RADIO | | 255 CEDARDALE DR SE | | | OWATONNA | MN | 55060 | |
| KOZAR DENISE | | 18311 LAKE OAKS DR | | | SPRING | TX | 77388 | |
| Kozel, Richard | | 6815 23rd Ave NE | | | Seattle | WA | 98115 | |
| Kozlowski, Mary Ann | | 4880 Sutton Ln | | | Greendale | WI | 53129 | |
| KPDX TV FOX 49 | | BANK ONE BOX 100187 | 2710 MEDIA CTR DR | BLDG 6 STE 120 | LOS ANGELES | CA | 90065 | |
| KPHOTV5 | | ACCOUNTS RECEIVABLE | 4016 N BLACK CANYON HWY | | PHOENIX | AZ | 85017 | |
| KPIX T V | | CBS TELEVISION STATIONS | 1700 BROADWAY 1700 BROADWAY | | NEW YORK | NY | 10019 | |
| KPMG LLP | | DEPT 0511 | PO BOX 120001 | | DALLAS | TX | 75312-0511 | |
| KPMG LLP | | DEPT 0906 | PO BOX 120001 | | DALLAS | TX | 75312-0906 | |
| KPMG LLP | | DEPT 791 | 58 CLARENDON RD | | WATFORD | | WD17 1DE | UK |
| KPNX TV 12 NEWS | | ACCOUNTS RECEIVABLE | 1101 NORTH CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| KPNZ 24 | | UTAH TELEVISION COMMUNICATIONS | ACCOUNTS RECEIVABLE | 150 N WRIGHT BROTHERS STE 520 | SALT LAKE CITY | UT | 84116 | |
| KQTV | | NEXSTAR BROADCASTING GROUP INC | PO BOX 841815 | | DALLAS | TX | 75284-1815 | |
| KRAFT LIESL | | 3514 SWEETGUM LN | | | SPRINGDALE | AR | 72764 | |
| Kraft, April R | | 1060 Geneva Grove Ct | | | San Marcos | TX | 78666 | |
| Kraft, Melanie | | 10917 Se Brlingtn Dr | | | Vancouver | WA | 98664 | |
| KRAGEN & COMPANY INC | | 14039 AUBREY RD | | | BEVERLY HILLS | CA | 90210 | |
| KRAGEN & COMPANY INC | | C O THOMAS PATRICK ROWAN ESP | 11601 WILSHIRE BLVD STE 2200 | | LOS ANGELES | CA | 90025 | |
| KRAGEN & COMPANY INC | | 14039 AUBREY RD | | | BEVERLY HILLS | CA | 90210 | |
| KRAGEN & COMPANY INC | | C O THOMAS PATRICK ROWAN ESP | 3100 DONALD DOUGLAS LOOP N | | SANTA MONICA | CA | 90405 | |
| KRAINESS JOANN | | 22241 NISQUALLY RD | NO 33 | | APPLE VALLEY | CA | 92308 | |
| Krajcir, Rita H | | 2172 S 62nd St | | | West Allis | WI | 53219 | |
| KRAKOFF LORI | | 2594 CHAPELWOOD DRIV | | | PITTSBURGH | PA | 15241 | |
| KRALING JILL | | 1312 EDENBOROUGH LN | | | ROCHESTER | MN | 55901 | |
| Krall, Scott | | 1871 Davis Ln | | | Waukesha | WI | 53188 | |
| Krall, Sharon D | | 100 Sycamore Spring | | | Downingtown | PA | 19335 | |
| KRAMER JOHN | | 15240 N CLUBGATE DR NO 156 | | | SCOTTSDALE | AZ | 85254 | |
| Kramer Levin Naftalis & Frankel LLP | Daniel Eggermann Esq | 1177 Ave of Americas | | | New York | NY | 10036 | |
| Kramer Levin Naftalis & Frankel LLP | Michael Makinde Paralegal | 1177 Ave of Americas | | | New York | NY | 10036-2714 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

500 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRAMER PRINTING | | 5515 CATFISH CT | | | WAUNAKEE | WI | 53597-9574 | |
| Kramer, Anna P | | 29 Chatfield Dr | | | Trumbull | CT | 06611 | |
| Kramer, Christopher A | | 829 Agate St | | | San Diego | CA | 92109 | |
| Kramer, Joan | | 4211 Landis Rd | | | Collegeville | PA | 19426 | |
| Kramer, Melissa | | 1642 Oxford | | | Berkley | MI | 48072 | |
| Kramer, Richard | | 18575 Hummingbird Dr | | | Penn Valley | CA | 95946 | |
| Krane, Michelle L | | 2180 Cable St NO 5 | | | San Diego | CA | 92107 | |
| KRAPP ANNA | | R ALEXANDER AMTRANSIT | 50 NORTH NEW YORK AVE | | HUNTINGTON | NY | 11743 | |
| Kraskey, Jodi L | | 2037 130th Ct Ne | | | Blaine | MN | 55449 | |
| KRASNER ASSOCIATES | | RRNO 3 BOX 663 | | | PUTNEY | VT | 05346 | |
| KRASNER ASSOCIATES | | RRNO 3 BOX 663 | | | PUTNEY | VT | 05346 | |
| Krasner, Roselyn J | | 317 Sandlewood Ln | | | Euless | TX | 76039 | |
| Krasnopolskiy, Lev | | 231 W Wisconsin Av | Ste 1102 | | Milwaukee | WI | 53203 | |
| Krasny, Jill R | | 144 West 109th St | NO 3R | | New York | NY | 10025 | |
| KRATOCHVIL ANITA | | 915 HILLCREST RD | | | ROCHESTER | IL | 62563 | |
| KRATTLEY KAREN | | 4905 ACORN RIDGE RD | | | MINNETONKA | MN | 55345 | |
| KRATZKE ANNE | | 349 MYRTLEWOOD RD | | | MELBOURNE | FL | 32940 | |
| KRAUS WILLIS | | ROUTE 11 BOX 232 | | | MANSFIELD | OH | 44903 | |
| Kraus, Matthew J | | 5328 Woodland Dr | | | West Bend | WI | 53095 | |
| Kraus, Robert L | | 2117A E Broadway | | | Waukesha | WI | 53186 | |
| Kraus, Wanda L | | 1612 Marigold St | Ne | | Keizer | OR | 97303 | |
| KRAUSE ANGELA | | 6020 COUNTY LINE RD BLDG 1 | | | HARVARD | IL | 60033 | |
| KRAUSE RAINER | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| KRAUSE SIGRID | | 6597 HERON BAY DR | | | SAUGATUCK | MI | 49453 | |
| Krause, Amy J | | 310 East 70th St | Apt 1D | | New York | NY | 10021 | |
| Krause, Shazia A | | 3070 Muir Woods Dr | | | El Dorado Hills | CA | 95762 | |
| KRAUSKOPF KATHY | | 1004 PEACHWOOD CT | | | BRIGHTON | MI | 48116 | |
| Krauss, Lynne | | 2460 La Costa Ave | | | Carlsbad | CA | 92009 | |
| Krauss, Michael | | 211 Commonwealth Ave | | | Mount Vernon | NY | 10550 | |
| Krausz, Keira M | | 251 West 71st St | Apt 4b | | New York | NY | 10023 | |
| Krautbauer, Judy F | | 929 325th Ave | | | Janesville | MN | 56048 | |
| Krawick, Alexis | | 3200 LaCosta Cr | NO 202 | | Naples | FL | 34105 | |
| KRAXBERGER MS | ATTN MAGAZINE SALE SPONSOR | 17777 WEBSTER RD | | | GLADSTONE | OR | 97027 | |
| KRBB KZSN KZCB KTHR FM Radio | | 9323 East 37th North | | | Wichita | KS | 67226 | |
| KRBB KZSN KZCB KTHR FM Radio | Ms Stacy Wontorski NTR Director | 9323 East 37th North | | | Wichita | KS | 67226 | |
| Krebill, John | | 14000 Cascade Rd | | | Lowell | MI | 49331 | |
| Kreckler, Emilie R | | 10348 Elmdale Dr | | | Spring Valley | CA | 91977 | |
| Kreig, Mary R | | 27 Spinnaker Dr West | | | Mashpee | MA | 02649 | |
| Kreilkamp, Brian F | | 3947 South 70th St | | | Milwaukee | WI | 53220 | |
| Kreimann, Kimberly A | | W 2228 Pond Rd | | | Neosho | WI | 53059 | |
| KREISBERG MELISSA | | 6288 NW 92 AVE | | | PARKLAND | FL | 33067 | |
| KREISHER ANGELA | | 500 WALNUT ST | | | MIFFLINBURG | PA | 17844 | |
| Kreisman, Rachelle | | 44 Plumtree Ln | | | Trumbull | CT | 06611 | |
| Kreiter, Wendy | | S71 W14998 Westcot Dr | | | Muskego | WI | 53150 | |
| KREMM CHRISTINA | | 4181 COTTONTAIL CT | | | DORR | MI | 49323 | |
| Kressin, Brittni E | | 310 Bowers Blvd | | | Huntsville | TX | 77340 | |
| Kreunen, Barbara | | 607 Nw 85th St | | | Vancouver | WA | 98665 | |
| Kreunen, Eli | | 5083 Ellenwood Dr | | | Los Angeles | CA | 90041 | |
| KREVOLIN JONATHAN | | 62 WHIPPORWILL RD | | | ARMONK | NY | 10504 | |
| KREYCIK RIVERVIEW ELK RANCH | | 88971 517TH AVE | | | NIOBRAAR | NE | 68760 | |
| Kreyenhagen, James | | 2211 E Newton St | | | Seattle | WA | 98112 | |
| Krich, Marilyn | | 4 Bonny Dr | | | Mastic | NY | 11950 | |
| Kriebel, Leah M | | S37W27 680 | Sun Valley Trail | | Waukesha | WI | 53189 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

501 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Krieger, Debra J | | 6338 W 135th Crt | | | Cedar Lake | IN | 46303 | |
| Krieger, Matthew G | | 105 Sienna Dr | | | Danbury | CT | 06810 | |
| Krier, Mark A | | Rt 1 Box 1972 | | | Mazeppa | MN | 55956 | |
| Kriho, Ami L | | 1714 E Eden Pl | | | Saint Francis | WI | 53235 | |
| KRINGEN ERIKA | | 1365 MAPLEWOOD DR | | | LONG LAKE | MN | 55356 | |
| KRIS BRITTEN | | 9144 S LAKE LEELANAU DR | | | TRAVERSE CITY | MI | 49684 | |
| KRIS HALLER | | 223 MULLIGAN LAKE DR | | | MEAD | CO | 80542 | |
| KRIS KOGER | | 709 ERICA CIR | | | GREENVILLE | TX | 75402 | |
| KRIS KRUEGER | | 7104 TWIN KNOLL LN | | | PLANO | TX | 75024 | |
| KRIS KRUEGER | | 7104 TWIN KNOLL LN | | | PLANO | TX | 75024 | |
| KRIS REED | | 300 FOXWOOD DR | NO 107 | | WATERFORD | WI | 53185 | |
| KRIS SOLIMANDO | | 1840 CROMPOND RD APT 585 | | | PEEKSKILL | NY | 10566-4150 | |
| KRIS WETHERBEE | | 4290 RICE VALLEY RD | | | OAKLAND | OR | 97462 | |
| KRISCHAN PHOTOGRAPHY | | S78 W22750 TERRACE DR | | | BIG BEND | WI | 53103-9661 | |
| Krishock, David | | 960 Cumberland Rd | | | Chattanooga | TN | 37419 | |
| Krisman, Diane M | | 2370 South 78th St | | | West Allis | WI | 53219 | |
| KRISTA FRANK | | 65145 EAST LUPINE DR | | | RHODODENDRON | OR | 97049 | |
| KRISTA RADER | | 705 LUCILLE AVE | | | PAINESVILLE | OH | 44077 | |
| KRISTA RUANE | | 575 10TH ST | NO 2 | | BROOKLYN | NY | 11215 | |
| KRISTA SMITH KLIEBENSTEIN | | C O JEFREY SMITH | 2918 ANTELOPE RD | | FORT COLLINS | CO | 80525 | |
| KRISTEN CUMMINS | | 6971 ST RT 88 | | | RAVENA | OH | 44266 | |
| KRISTEN IDOL MITCHELL | | 3370 MADISON AVE | UNIT 5B | | BRIDGEPORT | CT | 06606 | |
| KRISTEN LEE | | 14968 363RD AVE | | | CRESBARD | SD | 57435 | |
| KRISTEN LOMBARDI | | 30 GATES AVE | NO 104 | | MONTCLAIR | NJ | 07042 | |
| KRISTEN SCHULZ | | 514 PLUMMERS HARBOR RD | | | NEENAH | WI | 54956 | |
| KRISTEN SOMODY WHALEN PHOTOGRAPHY LLC | | 105 PINEHURST AVE APT NO 2 | | | NEW YORK | NY | 10033 | |
| KRISTEN STEWART | | 6 CUBBERLY CT | | | CRANBURY | CT | 08512 | |
| KRISTEN TULLOCK | | 7745 MULLEN RD SE | | | OLYMPIA | WA | 98503 | |
| KRISTEN WEIR | | 18 PARK ST | APT 105 | | SACO | ME | 04072 | |
| KRISTEN WEIR | | 18 PARK ST | APT 105 | | SACO | ME | 04072 | |
| KRISTEN WOLFE BIELER | | 212 W 112TH ST APT 1 | | | NEW YORK | NY | 10026-3512 | |
| KRISTEN ZADJELOVICH | | 3036 QUINLAN ST | | | YORKTOWN | NY | 10598 | |
| KRISTI LARSON | | 101 MAIL RD | | | OTHELLO | WA | 99344 | |
| KRISTI LEW | | 1201 OCEAN AVE | NO 22 | | SEA BRIGHT | NJ | 07760 | |
| KRISTI LEW | | 4834 33RD AVE N | | | ST PETERSBURG | FL | 33713-1006 | |
| KRISTI LONG | | PO BOX 201 | | | GARDEN CITY | TX | 79739 | |
| KRISTIAN COOKES | | 23 BUDD DR | | | BETHEL | CT | 06801 | |
| KRISTIE HOTCHKISS | | 26 LAKE ASUTIN BLVD | NO 2303 | | AUSTIN | TX | 78703 | |
| KRISTIE VASSER WINOKER | | 3451 BACK CREEK CHURCH RD | | | CHARLOTTE | NC | 28213 | |
| KRISTIE VASSER WINOKER | | 5839 BROOKSTONE DR | | | CONCORD | NC | 28027 | |
| KRISTIEN JORDAN | | 7021 2 E 25TH ST | REAR APT | | ERIE | PA | 16503 | |
| KRISTIN AXTELL | | 151 BARNES RD | | | ELGIN | IL | 60123 | |
| KRISTIN BURNS | | 46 01 39TH AVE NO 624 | | | SUNNYSIDE | NY | 11104 | |
| KRISTIN CRAMER | ALLEGHENY ONE ELEM SCHOOL | 1160 MUNICIPAL DR | | | DUNCANSVILLE | PA | 16635 | |
| KRISTIN DISPALTRO | | 317 ADELPHI ST | | | BROOKLYN | NY | 11205 | |
| Kristin Hannah | c o Jane Rotrosen Agency LLC | 318 East 51st St | | | New York | NY | 10022 | |
| KRISTIN M REID | | 32 OIL MILL RDNO 16 | | | DANBURY | CT | 06810 | |
| KRISTIN RYAN | | 203 COLORADO | | | AUSTIN | TX | 78701 | |
| KRISTIN SCHNEIDER | | 229 A ORLANDO AVE | | | NASHVILLE | TN | 37209 | |
| KRISTINA DELL | | 254 WEST 71ST ST APT 3B | | | NEW YORK | NY | 10023 | |
| KRISTINA GARGIULO | | GARGIULO | 41 SKYVIEW RD | | BLOOMFIELD | NJ | 07003 | |
| KRISTINA KORTE | | SS PETER & PAUL SCHOOL | 502 7TH ST | | BOONVILLE | MO | 65233 | |
| KRISTINA RUOTOLO | | 1024 LAKESIDE DR EAST | | | HIGHLAND LAKES | NJ | 07422 | |
| KRISTINA SNYDER & CO | | PO BOX 58 | | | SCHROON LAKE | NY | 12870 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTINA STGERMAI | | 96 COOK RD | | | TOLLAND | CT | 06084 | |
| KRISTINA SWARNER | | 1415 W JONQUIL TERRACE 2 | | | CHICAGO | IL | 60626 | |
| KRISTINA SWINDELL | | 6 HAYFIELD RD | | | NEW MILFORD | CT | 06776 | |
| KRISTINA TURNER | | 5930 CAMINO LN NO 12 | | | PARADISE | CA | 95969 | |
| Kristine A Graetz Henning | | N75 W24160 N Woodsview Dr | | | Sussex | WI | 53089 | |
| Kristine A Henning | | 8311 West Melvina St | | | Milwaukee | WI | 53222 | |
| Kristine A Henning | Kristine A Graetz Henning | N75 W24160 N Woodsview Dr | | | Sussex | WI | 53089 | |
| KRISTINE BOWERS | | 128 N LAROCQUE DR | | | CLIFTON | IL | 60927 | |
| KRISTINE C MICKELSON | | 374 FARMGATE CT | | | GURNEE | IL | 60031 | |
| KRISTINE FLANGERS | | 606 MAPLE ST | | | WETHERSFIELD | CT | 06109 | |
| KRISTINE GERBER | | 59 COUNTY RTE 10 | | | CORINTH | NY | 12822 | |
| KRISTINE HOUGH | | 6259 PARKVIEW RD | | | GREENDALE | WI | 53129 | |
| KRISTINE JACOBSON | | 6955 S RIVERWOOD BLVD A02 | | | FRANKLIN | WI | 53132 | |
| KRISTINE L KRUEGER | | 7104 TWIN KNOLL LN | | | PLANO | TX | 75024 | |
| KRISTINE M WHITE | | 6109 THORNCREST DR | | | GREENDALE | WI | 53129 | |
| KRISTINE TREVINO | | 51 MARKET ST | NO 5 | | NEW YORK | NY | 10002 | |
| KRISTINE WARNER | | 12 JENNIFER LN | | | DILLSBURG | PA | 17019 | |
| KRISTINE WILTON | | 31 21 29TH ST | APT 6C | | ASTORIA | NY | 11106 | |
| KRISTINE ZOLLINGER | | 1675 NE REGATTA WAY | | | LINCOLN CITY | OR | 97367 | |
| KRISTOFFERSON LAUREL | | 2944 ESCALANTE | | | IDAHO FALLS | ID | 83404 | |
| KRISTV | | ACCOUNTS RECEIVABLE | 409 S STAPLES | | CORPUS CHRISTI | TX | 78401 | |
| KRISTY N MARTIN | | 3035 S FOUNTAIN SQUARE BLVD | APT 105 | | NEW BERLIN | WI | 53151 | |
| KRISTYN GILL | | W4352 EMERALD DR | | | WATERTOWN | WI | 53094 | |
| KRISTYN KUSEK LEWIS | | 8 STONEHOUSE CT | | | DURHAM | NC | 27713 | |
| KRISTYN LAMPHERE | | 29815 MIDDLE CROSSING RD | | | DOWAGIAC | MI | 49047 | |
| KRISTYN OSBORN | | DBA WITHOUT ANNA MUSIC | PO BOX 331549 | | NASHVILLE | TN | 37203 | |
| KRISTYN OSBORN | | DBA WITHOUT ANNA MUSIC | PO BOX 331549 | | NASHVILLE | TN | 37203 | |
| KRIVIT PHOTOGRAPHY | | 2412 VALENTINE AVE | | | SAINT PAUL | MN | 55108-1649 | |
| KRJC FM HOLIDAY BROADCASTING | | 1250 LAMOILLE HWY | STE NO 1045 | | ELKO | NV | 89801 | |
| Krochak, Daylyn J | | 307 W Fountain | | | Brighton | IA | 52540 | |
| Krochalk, Jennifer A | | 2909 S Logan Av | | | Milwaukee | WI | 53207 | |
| Kroese, Sharon K | | 7656 Phares Dr | | | Lincoln | NE | 68516 | |
| KROFFT ENTERTAINMENT INC | | 4024 RADFORD AVE BLDG 5 STE 102 | CBS STUDIO CTR | | STUDIO CITY | CA | 91604 | |
| KROFFT ENTERTAINMENT INC | | 4024 RADFORD AVE BLDG 5 STE 102 | CBS STUDIO CTR | | STUDIO CITY | CA | 91604 | |
| KROFFT ENTERTAINMENT INC | | 4024 RADFORD AVE BLDG 5 STE 102 | | | STUDIO CITY | CA | 91604 | |
| KROGMANN CARRIE | | 6 MAPLE DR | | | QUEENSBURY | NY | 12804 | |
| Kroll, Rebecca A | | 3248A South 92nd St | | | Milwaukee | WI | 53227 | |
| Kromrie, Ginger | | 503 Washington | PO Box 298 | | Dexter | IA | 50070 | |
| Kromrie, Lindsay | | 503 Washington St | | | Dexter | IA | 50070 | |
| KRON TV | ATTN ACCTS RECEIVABLE | 1001 VAN NESS AVE | | | SAN FRANCISCO | CA | 94109 | |
| Kronen, Tammy | | 1335 Mountain Ave | | | Santa Barbara | CA | 93101 | |
| Kronenberg, Walter A | | 3950 Blackstone Ave | Apt 3x | | Bronx | NY | 10471 | |
| KROPF BRANDI | | 15031 TIKI TRAIL | | | NOBLESVILLE | IN | 46060 | |
| KROUT REBECCA | | 3538 LIMEKILN PIKE | | | CHALFONT | PA | 18914 | |
| KRQETV | | ACCOUNTS RECEIVABLE | 13 BROADCAST PLZ SW | | ALBUQUERQUE | NM | 87104 | |
| KRTIZER MARKETING CORPORATION | | 245 E 45TH ST APT 17B | | | NEW YORK | NY | 10022-8904 | |
| Kruchten, Pamela K | | 512 Esk Ln | | | Eagan | MN | 55123 | |
| Krueger, Kristin | | 3036 NW 71st St | | | Oklahoma City | OK | 73116 | |
| Krueger, Kristine L | | 7104 Twin Knoll Ln | | | Plano | TX | 75024 | |
| Krueger, Sherry | | 4911 Woodfield Ct | Apt NO 7 | | Nashotah | WI | 53058 | |
| Krug, Kaylee I | | 835 Higdon Rd | NO 43 | | Prosser | WA | 99350 | |
| KRUGER INCORPORATED | | PO BOX 71455 | | | CHICAGO | IL | 60694-1455 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRUGER INCORPORATED | | 3285 CHEMIN BEDFORD | | | MONTREAL | | H3S 1G5 | CANADA |
| Kruglinski, Kathryn A | | 12 Wolf Ln | | | Gardiner | NY | 12525 | |
| KRUHLAK CHRISTIE | | 18 SUDDEN VALLEY | | | BELLINGHAM | WA | 98229 | |
| Kruithof, Nancy A | | 23 Amherst Dr | | | Burlington | NJ | 08016 | |
| KRULWICH, JEFFREY | | Address Information Redacted | | | | | | |
| KRUMHOLZ MICHELLE | | 9005 N FRYE RD | | | PEORIA | IL | 61615 | |
| Krumpe, Kreig S | | 2911 Snowberry Ln | | | Hilliard | OH | 43026 | |
| KRUPINSKI RICHARD | | 105 LONGBOAT | | | WILLIAMSBURG | VA | 23188 | |
| KRUPP KOMMUNCATIONS INC K2 | | 636 AVE OF THE AMERICA 4TH FLR | | | NEW YORK | NY | 10011 | |
| KRUPP KOMMUNCATIONS INC K2 | | 636 AVE OF THE AMERICA 4TH FLR | | | NEW YORK | NY | 10011 | |
| KRUPP KOMMUNCATIONS INC K2 | | 636 AVE OF THE AMERICAS | 4TH FL | | NEW YORK | NY | 10011 | |
| KRUPP KOMMUNICATIONS INC | | 636 AVE OF THE AMERICAS STE 4C | | | NEW YORK | NY | 10011 | |
| KRUPP RICHARD | | 1001 CELANDINE DR | | | APEX | NC | 27502 | |
| KRUPS ROWENTA | | GROUPE SEB USA | PO BOX 415057 | | BOSTON | MA | 02241-5057 | |
| KRUSE SANDRA | | 25348 E GEDDES PL | | | AURORA | CO | 80016 | |
| Kruse, Marilyn S | | 223 Cambridge Rd | | | Des Plaines | IL | 60016 | |
| KRYGSHELD DARCY | | 25760 S STONY | | | CRETE | IL | 60417 | |
| KRYGSHELD SHEILA | | 25645 S 104TH AVENU | | | MONEE | IL | 60449 | |
| KRYSTAL JENKINS | | 11 HANCOCK LN | | | WILLINGBORO | NJ | 08046 | |
| KRYSTYNA BARAN | | 12 CARMELA DR | | | MIDDLETOWN | CT | 06457 | |
| KRYSZAK ROCHELLE SHELLY | | 4323 N 152 ST | | | OMAHA | NE | 68116 | |
| KSA | | 11531 A NUCKOLS RD | | | GLEN ALLEN | VA | 23059 | |
| KSB HOSPITAL AUXILIARY | | SANDY THOMPSON | 403 E FIRST ST | | DIXON | IL | 61021 | |
| KSBW TV | | 238 JOHN ST | | | SALINAS | CA | 93901 | |
| KSBY COMMUNICATIONS INC | | 1772 CALLE JOAQUIN | | | SAN LUIS OBISPO | CA | 93405 | |
| KSCI INC | | ACCOUNTS RECEIVABLE | 1990 SOUTH BUNDY DR STE 850 | | LOS ANGELES | CA | 90025 | |
| KSCJ 1360 Radio | | 2000 Indian Hills Dr | | | Sioux City | IA | 51104 | |
| KSCJ 1360 Radio | Ms Marcia Simon National Sales Director General Sales Manager | 2000 Indian Hills Dr | | | Sioux City | IA | 51104 | |
| KSHB TV 41 | | ACCOUNTS RECEIVABLE | ATTN MIKE WANG | 4720 OAK ST | KANSAS CITY | MO | 64112 | |
| KSL MARKETING INC | | ATTN KEN LEVY | 224 W 30TH ST S 1401 | | NEW YORK | NY | 10001 | |
| KSL MARKETING INC | | ATTN KEN LEVY | 224 W 30TH ST S 1401 | | NEW YORK | NY | 10001 | |
| KSL TV | ATTN KELLIE HARDING | 55 NORTH 300 WEST | | | SALT LAKE CITY | UT | 84110 | |
| KSLA 364 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| KSMO TV62 | | ACCOUNTS RECEIVABLE | 4500 SHAWNEE MISSION PKWY | | FAIRWAY | KS | 66205 | |
| KSNF TV | | ACCOUNTS RECEIVABLE | 1502 CLEVELAND ST | | JOPLIN | MO | 64801 | |
| KSNW TV | | ACCOUNTS RECEIVABLE | 833 NORTH MAIN ST | | WICHITA | KS | 67203 | |
| KSWB TV | | ACCOUNTS RECEIVABLE | 7191 ENGINEER RD | | SAN DIEGO | CA | 92111 | |
| KT3D INC | ATTN KAREN I TEHVE | 53 PEARL ST NO 3F | | | BROOKLYN | NY | 11201 | |
| KTALTV | | ACCOUNTS RECEIVABLE | 1401 WEST CAPITOL AVE | STE 104 | LITTLE ROCK | AR | 72201 | |
| KTIV TV | | 3135 FLOYD BLVD | | | SIOUX CITY | IA | 51108 | |
| KTLA INC | ATTN DENISE RAMIREZ | 5800 SUNSET BLVD | | | LOS ANGELES | CA | 90028 | |
| KTNV TV NEWS 13 | | 2450 N FIRST ST | | | SAN JOSE | CA | 95131 | |
| KTNV TV NEWS 13 | | 3355 S VALLEY VIEW | | | LAS VEGAS | NV | 89102 | |
| KTSM TV | | ACCOUNTS RECEIVABLE | 801 NORTH OREGON ST | | EL PASO | TX | 79902 | |
| KTTV TV | | KTTV | 1999 SOUTH BUNDY DR | | LOS ANGELES | CA | 90025 | |
| KTV MEDIA | | 611 BROADWAY PENTHOUSE 907A | | | NEW YORK | NY | 10012 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

504 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KTVD20 | | GANNETT DEPOSIT | PO BOX 33010 | | ST PETERSBURG | FL | 33733-8010 | |
| KTVI TV INC | | ACCOUNTS RECEIVABLE | PO BOX 844836 | | DALLAS | TX | 75284-4836 | |
| KTVI TV INC | | ATTN BERNICE WALKER | 2250 BALL DR | | ST LOUIS | MO | 63146 | |
| KTVK TV | ATTN SALES DPT PAID PROGRAMMING | 5555 N 7TH AVE | | | PHOENIX | AZ | 85013 | |
| KTVNTV | ATTN SISUE GIAMANCO | 4925 ENERGY WAY | | | RENO | NV | 89502 | |
| KTVQ TV | | PO BOX 2557 | | | BILLINGS | MT | 59103 | |
| KTVU PARTNERSHIP | | DBA KTVU | ACCOUNTS RECEIVABLE | 2 JACK LONDON SQUARE | OAKLAND | CA | 94526 | |
| KUAKINI MEDICAL AUXILIARY | | ATTN JOY MATSUI | 347 KUAKINI ST | | HONOLULU | HI | 96817 | |
| KUAKINI MEDICAL CTR | | ATTN JOY MATSUI | 347 N KUAKINI ST | | HONOLULU | HI | 96817 | |
| Kuang, Haijiang | | 11075 Nassau Cir Ne | | | Blaine | MN | 55449 | |
| KUBESH NIKKI | | 1013 SE OLENA AVE | | | WILLMAR | MN | 56201 | |
| Kubica, Michael | | 2900 Purchase St | | | Purchase | NY | 10577 | |
| KUCHENBECKER RYANN | | 10622 INFIRMARY RD | | | MANTUA | OH | 44255 | |
| KUCHTA MEGAN | | 14813 BOYD ST | | | OMAHA | NE | 68116 | |
| KUCIA ANTHONY | | 809 E SCHAAF RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| KUCIA MARKIE | | 809 E SCHAAF RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| Kucinski, Tina M | | 1820 Madison St | | | Cinnaminson | NJ | 08077 | |
| Kuebelbeck, Lisa M | | 15951 72nd Pl No | | | Maple Grove | MN | 55311 | |
| KUEBLER DOROTHEA | | 2 ANNANDALE DR | | | CHAPPAQUA | NY | 10514 | |
| KUEBLER ELVERA | | 168 CALIFORNIA RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| KUEBLER SARAH | | 35 ELM ST | | | CARLISLE | IA | 50047 | |
| Kuehl, Jean M | | 4984w Wabash Ave | | | Milwaukee | WI | 53223 | |
| KUEMPER CATH EL SCH | ATTN SCHOOL SPONSOR | 201 S CLARK ST | | | CARROLL | IA | 51401 | |
| Kuesel, Barbara A | | 2597 CC Av | | | Victor | IA | 52347 | |
| Kuhl, James P | | 228 Grantwood Dr | | | Holly Springs | NC | 27540 | |
| KUHN JENNIFER | | 7305 NABORS LN | | | MC KINNEY | TX | 75071 | |
| KUHN RUTH | | PO BOX 2 | 64 WHIPPOURWILL E | | ARMONK | NY | 10504 | |
| Kuhn, Jeffrey D | | 10919 Greencastle St | | | Santee | CA | 92071 | |
| Kuhn, Michael | | 107 Trinley St | | | Pottstown | PA | 19465 | |
| Kuhrt, Kathryn Lynn | | 329 Millers | Corners Rd | | Averill Park | NY | 12018 | |
| KUIK RADIO | | PO BOX 566 | | | HILLSBORO | OR | 97123 | |
| KUJAWA ENTERPRISES INC | | 824 EAST RAWSON AVE | | | OAK CREEK | WI | 53154 | |
| KUKULYA LISA | | 16 CHATHAM CT | | | ROBBINSVILLE | NJ | 08691 | |
| KULAGINA VALENTINA | | | | | MOSCOW | | | RSIA |
| KULAS CARRIE | | 636 MONROE ST | | | JANESVILLE | WI | 53545 | |
| KULAS SANDRA | | PO BOX 125 | | | WILMINGTON | IL | 60481 | |
| Kulas, Neil | | 1622 E Irving Pl NO 42 | | | Milwaukee | WI | 53202 | |
| KULEY GOBBI FADIA | | 6155 PARCHMENT CT | | | HAYMARKET | VA | 20169 | |
| Kulick, Jill M | | 5255 Creekview Green | | | Independence | MN | 55359 | |
| Kulick, Myra | | 8737 Red Brook Dr | NO 202 | | Las Vegas | NV | 89128 | |
| Kulig, Steven T | | 1430 Salisbury Rd | | | Allentown | PA | 18103 | |
| Kulinski, Kristina | | 1714 Mohawk Ln | | | Waukesha | WI | 53186 | |
| KULLA JANE | | 5817 80TH AVE SOUTH | | | NORTONVILLE | ND | 58454 | |
| KULLI WEAVER | | 14998 E MILTON RD | | | LEWISTOWN | IL | 61542-8400 | |
| KULSZISKI KAREN | | 17 LANSING LN | | | EAST NORTHPORT | NY | 11731 | |
| KUMKO TRACIE | | 3023 BALDWIN ST | | | HUDSONVILLE | MI | 49426 | |
| KUMLE KATHY | | 752 HAMBLEDON BEND | | | ALPHARETTA | GA | 30022 | |
| Kumosinski, Linda A | | 4462 Garden St | | | Philadelphia | PA | 19137 | |
| Kunau, Stephanie M | | 10378 West 81st Ave | | | Arvada | CO | 80005 | |
| Kunce, Paul Brian | | 3165 Charles St | | | Cuyahoga Falls | OH | 44221 | |
| KUNERTH JERI | | 12901 TRIPLE CROWN | | | POCATELLO | ID | 83202 | |
| KUNSCH MYRTLE | | 526 SHERMAN AVE | | | HAWTHORNE | NY | 10532 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KUNTZ GEORGIA L | | 302 W MCNAIR ST | | | CHANDLER | AZ | 85225 | |
| Kuo, Edwin | | 214 Manville Rd | | | Pleasantville | NY | 10570 | |
| KUONI TRAVEL LTD | | 7000 CENTRAL PKWY | | | ATLANTA | GA | 30328 | |
| KUPA KAREN | | 48 WOOD VIEW DR | | | MOUNT LAUREL | NJ | 08054 | |
| Kuron, Robert L | | 34 Ward Dr South | | | Danbury | CT | 06810 | |
| KUROS CHARNEY | | 1672 PARK AVE | | | NEW YORK | NY | 10035 | |
| KURT DAMMEIER | | 104 PIKE ST | STE 200 | | SEATTLE | WA | 98101 | |
| KURT DENISSEN PRODUCTIONS INC | | 13601 WEST CLEVELAND AVE | | | NEW BERLIN | WI | 53151 | |
| KURT ENGELBRECHT | | 629 EVERGREEN DR | | | CHATHAM | IL | 62629 | |
| KURT FISCHER | | 15 SCENIC DR APT P | | | CROTON | NY | 10520 | |
| KURT S ADLER INC | | 7 W 34TH ST CONCOURSE | | | NEW YORK | NY | 10001 | |
| KURT VARGO | | 5 COSWAY CT | | | SAVANNAH | GA | 31410 | |
| KURTH HILDEGUND | | 8 WHITE BIRCH DR | | | OSSINING | NY | 10562 | |
| KURTH SHANN | | 2217 BIRCH ST WE | | | ROSEMOUNT | MN | 55068 | |
| Kurth, Philip | | 1431 Fixler Rd | | | Wadsworth | OH | 44281 | |
| KURTIS SCOTT AKA CURTIS FUTCH JR | | 552 ROSEDALE AVE STE 54 | | | BRONX | NY | 10473 | |
| KURTIS SCOTT AKA CURTIS FUTCH JR | | PO BOX 582 | | | BRONX | NY | 10473 | |
| KURTIS SCOTT AKA CURTIS FUTCH JR | | 552 ROSEDALE AVE STE 54 | | | BRONX | NY | 10473 | |
| KURTIS SCOTT AKA CURTIS FUTCH JR | | PO BOX 582 | | | BRONX | NY | 10473 | |
| KURTZ NANCY | | 9635 HIGHGATE CIR | | | INDIANAPOLIS | IN | 46250 | |
| Kurtz, Agnesann B | | 110 Helm Way | | | Downingtown | PA | 19335 | |
| Kurtz, Judith C | | 5751 Coronado St W | | | Bakersfield | CA | 93314 | |
| Kurtz, Timothy J | | 8822 Fathom Crest | | | Indianapolis | IN | 46256 | |
| KURTZMAN CARSON CONSULTANTS LLC | | 2335 ALASKA AVE | | | EL SEGUNDO | CA | 90245 | |
| Kurz, Kristin | | 145 Jordan Rd | | | Brick | NJ | 08724 | |
| KUSA TV | | GANNETT DEPOSIT | PO BOX 33010 | | ST PETERSBURG | FL | 33733-8010 | |
| KUSCHMAN ENTERPRISES | | 875 IROQUOIS CIR | | | BARABOO | WI | 53913 | |
| KUSCHMAN ENTERPRISES LLC | | 875 IROQUIS CIR | | | BARABOO | WI | 53913 | |
| KUSCHMAN ENTERPRISES LLC | ATTN ANN KUSCHMAN | | | | | | | |
| Kushnick, Kala | | 4010 NE 88th St | | | Seattle | WA | 98115 | |
| KUSTER GAIL | | 8901 ROCA RD | | | ROCA | NE | 68430 | |
| Kuster, Scott J | | 2905 Cathmar | | | Burlington | IA | 52601 | |
| Kusterbeck, Joseph J | | 1517 Glenside Dr | | | Richmond | VA | 23226 | |
| Kusumoto, Craig M | | 4520 36th Ave NE | | | Seattle | WA | 98105 | |
| KUTP TV | | ATTN ACCOUNTS RECEIVABLE | 4466 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| KUTSCHKE RUTH | | 8010 FORESTVIEW | | | ORLAND PARK | IL | 60462 | |
| KUTTNER PROP RENTALS INC | | 601 WEST 26TH ST | | | NEW YORK | NY | 10001 | |
| KUTV TV | | PO BOX 10253 | | | UNIONDALE | NY | 11555 | |
| KUTZLI CAROL | | 4140 RUSSELL | | | CEDAR SPRINGS | MI | 49319 | |
| Kuzio, Katherine C | | 233 N Riding Dr | | | Moorestown | NJ | 08057 | |
| Kuzma, Mary Kaye | | 469 Lonesome Pine Tr | | | Lino Lakes | MN | 55014 | |
| Kuzma, Michael J | | 39739 Orchard Bluff Ln | | | Wadsworth | IL | 60083 | |
| KVEL KLCY RADIO | | 2425 North Vernal Ave | | | Vernal | UT | 84078 | |
| KVEL KLCY RADIO | Mr Steve Evans Owner General Manager | 2425 North Vernal Ave | | | Vernal | UT | 84078 | |
| KVKI KXKS KRUF Radio | | 6341 Westport Ave | | | Shreveport | LA | 71129 | |
| KVKI KXKS KRUF Radio | Mr Charlie Thomas General Manager | 6341 Westport Ave | | | Shreveport | LA | 71129 | |
| KVL AUDIO VISUAL SERVICES INCORPORATED | | 466 SAW MILL RIVER RD | | | ARDSLEY | NY | 10502-2112 | |
| KVMD TV LLC | | KVMD TV 23 | ACCOUNTING ROSA MENDEZ | PO BOX 642026 | LOS ANGELES | CA | 90064 | |
| KVRR TV | | ACCNTS RECEIVABLE | LOCK BOX 9115 | | FARGO | ND | 58106 | |
| KVVU BROADCASTING CORP | | DBA KVVU TV | ACCOUNTS RECEIVABLE | 25 TV 5 DR | HENDERSON | NV | 89014 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

506 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KWAD KNSP AM | | PO BOX 551 | | | WADENA | MN | 56482 | |
| KWCH TV | | ACCOUNTS RECEIVABLE | 2815 EAST 37TH ST | | NORTH WICHITA | KS | 67219 | |
| KWH DESIGNER | | 1506 CRESTWOOD RD | | | AUSTIN | TX | 78722 | |
| KWON KYFM KRIG | | PO BOX 1100 | | | BARTLESVILLE | OK | 74005 | |
| KWP STUDIOS INC | | 222 E 44TH 4TH FL | | | NEW YORK | NY | 10017 | |
| KWTV 9 | | ACCOUNTS RECEIVABLE | 7401 NORTH KELLEY | | OKLAHOMA CITY | OK | 73111 | |
| KXLA TV44 | | DBA KXLA TV44 | PO BOX 642026 | | LOS ANGELES | CA | 90064 | |
| KXMCTVREIT 001 | | ACCOUNTS RECEIVABLE | 3425 SOUTH BROADWAY | | MINOT | ND | 58701 | |
| KXTV 10 | | ACCOUNTS RECEIVABLE | 400 BROADWAY | | SACRAMENTO | CA | 95818 | |
| KYK ENTERPRISES | | RM 2106 MAX TRADE CENTRE | 23 LUK HOP ST | SAN PO KON | KOWLOON | | | HONG KONG |
| KYLE PATIN | | 7322 DARTMOOR AVE | | | GREENDALE | WI | 53129 | |
| Kyle Ritter | | 2217 Carlisle Ct | | | College Station | TX | 77845 | |
| KYLE RITTER | | 2217 CARLISLE CT | | | COLLEGE STATION | TX | 77845 | |
| KYLE RITTER | | 7575 CALLAGHAN RD | APT 1105 | | SAN ANTONIO | TX | 78229 | |
| KYLE STARLA | | 5109 SHELLEY L | | | SUGARHILL | GA | 30518 | |
| KYLE WALKER | | 25 MEADOWBROOK CT | | | BREWSTER | NY | 10509 | |
| Kyle, Ronald | | 10405 Glendover Ave | | | Oklahoma City | OK | 73162 | |
| Kyles, Jerome | | 34 Minooka St | | | Pittsburgh | PA | 15210 | |
| KYRENE MS | ATTN SCHOOL SPONSOR | 1050 E CARVER RD | | | TEMPE | AZ | 85284 | |
| KYW TV3 | | CBS TELEVISION STATIONS | 1700 BROADWAY 10TH FL | | NEW YORK | NY | 10019 | |
| L & I COLOR LABS INC | | 1 WEST 22ND ST | | | NEW YORK | NY | 10010-5101 | |
| L & I PHOTO AND DIGITAL | | 1 WEST 22ND ST | | | NEW YORK | NY | 10010 | |
| L A SINCLAIR | | 1081 E 39 ST | | | BROOKLYN | NY | 11210 | |
| L AND CHARLOTTE HARTMAN | | 8274 WASHINGTON AVE | | | NORTH ROYALTON | OH | 44133 | |
| L BEAUCHAMP | | 15982 W EVANS DR | | | SURPRISE | AZ | 85379 | |
| L BREWSTER | | 2 VALLEY HILL LN | | | EAST ALTON | IL | 62024 | |
| L CORNWALL | | 4429 FM 2864 2864 | | | NACOGDOCHES | TX | 75965 | |
| L D PARTNERS INC | | 2275 RESEARCH BLVD | STE 500 | | ROCKVILLE | MD | 20850 | |
| L DIANE LACKIE | | PO BOX 715 | | | PORT PERRY | ON | L9LIA6 | CANADA |
| L DRAGOVICH | | 5525 WORDEN AVE | | | MERCED | CA | 95340-9260 | |
| L E PAPE | | 480 N WOLF RD | | | NORTHLAKE | IL | 60164 | |
| L E WHITE STDT CNCL | | 3300 115TH AVE | | | ALLEGAN | MI | 49010 | |
| L HAMRICK | | CIT | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| L HOFMANN | | 3515 DAVIS RD | | | GRANBURY | TX | 76049-5469 | |
| L J GROBELNY | | 1 APPLE ST | | | EDISON | NJ | 08817 | |
| L J ROTH RESTORATION SERVICE | | 112 SOUTH MAIN | | | OLDS | IA | 52647 | |
| L M HIGHTOWER | | 214 OAK | | | GLADEWATER | TX | 75647 | |
| L MERCADANTE | | 2828 CONWAY WALLROSE RD | | | BADEN | PA | 15005-2306 | |
| L MRS JACQUELINE REAM | | PO BOX 4 | | | LYON STATION | PA | 19536 | |
| L POWERS | | 728 S CEDAR RD | | | NEW LENOX | IL | 60451 | |
| L REX PRINTING COMPANY LTD | | BLUE BOX FACTORY BUILDING 3RD FL | NO 25 HING WO ST | TIN WAN | ABERDEEN | | | HONG KONG |
| L S FORESTER | | 508 WISTER DR | | | BELZONI | MS | 39038 | |
| L SINKIEWICZ | | 585 LITTLE CITY RD | | | HIGGANUM | CT | 06441-4329 | |
| L SLOVEN & B BROMBERG | | DBA HIGHTONE RECORDS | 220 4TH ST No 101 | | OAKLAND | CA | 94607 | |
| L SLOVEN & B BROMBERG | | DBA HIGHTONE RECORDS | 220 4TH ST No 101 | | OAKLAND | CA | 94607 | |
| L STONEBACK | | 2109 BUTZTOWN RD | | | BETHLEHEM | PA | 18017 | |
| L W NOLEN | | 1406 JUANITA DR | | | ARLINGTON | TX | 76013 | |
| L WILFORD FUQUA | | 5 OLD CLUB LN | | | NASHVILLE | TN | 37215 | |
| L16 MARKETING GROUP LLC | | 3571 FAR WEST BLVD NO 161 | | | AUSTIN | TX | 78731 | |
| LA BATE MARION | | 88 UNION AVE | | | TARRYTOWN | NY | 10591 | |
| LA CANADA INTERM SCH | | 4463 OAK GROVE DR | | | LA CANADA | CA | 91011 | |
| LA CASITA MEXICAN RESTAURANT & CANTINA | | 465 E FRY BLVD | | | SIERRA VISTA | AZ | 85634 | |
| LA CELLE LORNA | | 1620 CLEVELAND BLVD | | | CALDWELL | ID | 83605 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LA COUNTY AGRIC COMM WTS & MEAS | | PO BOX 512399 | | | LOS ANGELES | CA | 90051-0399 | |
| LA ENTRADA MS | ATTN MAGAZINE SALE SPONSOR | 2200 SHARON RD | | | MENLO PARK | CA | 94025 | |
| LA JOLIE SALON & SPA | | 388 SUMMER ST | | | STAMFORD | CT | 06901 | |
| LA MESA MIDDLE SCH | | 4200 PARKS AVE | | | LA MESA | CA | 91941 | |
| LA PHOTO GROUP MERGED TO 124093 BY AB ON 03 APR 09 | | 25876 THE OLD RD | BOX 293 | | STEVENSON RANCH | CA | 91381 | |
| LA RABIDA CHILDRENS HOSPITAL | KATHY DICKSON | EAST 65TH ST AT LAKE MICHIGAN | | | CHICAGO | IL | 60649 | |
| LA ROSA MARY | | 2249 BALDWIN RD | | | HUGHSON | CA | 95326 | |
| LA VONNA ROOSE | | 3380 S GENUINE RD | | | MT PLEASANT | MI | 48858 | |
| LA VONNE GUNN | | 8017 GRANADA RD | | | SEBRING | FL | 33876 | |
| Laakso, Hannu | | 7 Apache Cir | | | Katonah | NY | 10536 | |
| LAATSCH HUPP PHOTO | | 1012 UNION HILL RD | | | NEW ALBANY | MS | 38652 | |
| LABADIE BRANDI | | 320 CACTUS VALLEY | | | STEPHENVILLE | TX | 76401 | |
| LABARBARA JAYME | | 552 LAUREL LN | | | MARYSVILLE | CA | 95901 | |
| LABARBERA MARY | | 2135 PESCARA CRT | | | LAS VEGAS | NV | 89123 | |
| Labeau, Dennis G | | 12 East 88th St | Apt 4E | | New York | NY | 10128 | |
| Labella, Michele | | 53 Dunn Aveune | | | Stamford | CT | 06905 | |
| Labella, Susan D | | 78 Gleeson Rd | | | Middletown | CT | 06457 | |
| Labicki, David S | | 1321 N Franklin Pl | 4A | | Milwaukee | WI | 53202 | |
| LABOR FINDERS | | 925 HWY 80 MSC NO 210 | | | SAN MARCOS | TX | 78666 | |
| LABOR READY CENTRAL INC | | 1002 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| LABOR READY CENTRAL INC | | PO BOX 676412 | | | DALLAS | TX | 75267-6412 | |
| LABOR READY MID ATLANTIC INC | | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | |
| LABOR READY MIDWEST | | 1002 SOLUTIONS CTR | | | CHICAGO | IL | 60877-1000 | |
| LABOR READY MIDWEST | | PO BOX 31001 0257 | | | PASADENA | CA | 91110-0257 | |
| LABOR READY NORTHEAST INC | | 1002 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| LABOR READY SOUTHEAST INC | | 1002 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| LABOR READY SOUTHEAST INC | | PO BOX 31001 0257 | | | PASADENA | CA | 91110-0257 | |
| LABORATORY CORPORATION OF AMERICA | | JANE WARREN | 5610 LASALLE ST | | TAMPA | FL | 33607 | |
| Laborde, Javier | | 50 E Hartsdale Ave | Apt 6I | | Hartsdale | NY | 10530 | |
| LABTEST INTERNATIONAL INC | | PO BOX 99959 | | | CHICAGO | IL | 60696-7759 | |
| LABUONO DAWN | | 556 WALES RD | | | HAVERTOWN | PA | 19083 | |
| Labuschagne, Leonard | | 47 Cooper Hill Rd | | | Ridgefield | CT | 06877 | |
| LABUTTI ROBIN | | 9313 S 74TH E AVE | | | TULSA | OK | 74133 | |
| LAC DE CHARLES MUSIQUE INC | | PO Box 121081 | | | NASHVILLE | TN | 37212-1081 | |
| LAC DE CHARLES MUSIQUE INC | | PO Box 2191 | | | SULPHUR | LA | 70664-2191 | |
| LAC DE CHARLES MUSIQUE INC | | PO Box 121081 | | | NASHVILLE | TN | 37212-1081 | |
| LAC DE CHARLES MUSIQUE INC | | PO Box 2191 | | | SULPHUR | LA | 70664-2191 | |
| LACCASO | | 855 N VERMONT AVE | | | LOS ANGELES | CA | 90029 | |
| LACCONE ANTOINETTE | | 152 60 13TH AVE | | | WHITESTONE | NY | 11357 | |
| LACEY PATTERSON | | 201 S ELLEN ST | | | NIXA | MO | 65714 | |
| LACEY TOWNSHIP SCHOOLS | | NANCY ACCOUNTS PAYABLE | PO BOX 605 | | LANOKA HARBOR | NJ | 08734 | |
| Lacey, Lisa M | | 805 Main Ave | | | Clear Lake | IA | 50428 | |
| LACHRISTA KRAHL | | 115 COUNTY RD 237 | | | GAINESVILLE | TX | 76240-8324 | |
| LACIFICAR STARLETH | | 429 ENCLAVE CIR APT 204 | | | COSTA MESA | CA | 92626 | |
| LACK ANDREW | | Address Information Redacted | | | | | | |
| LaClair, Colten J | | PO Box 842 | | | Enfield | NH | 03748 | |
| LaClair, Michelle | | 47 Shedd St | PO Box 842 | | Enfield | NH | 03748 | |
| LACLEDE COUNTY COLLECTOR | | STEVE PICKERING | 200 N ADAMS | | LEBANON | MO | 65536 | |
| LACREOLE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 701 SE LACREOLE DR | | | DALLAS | OR | 97338 | |
| LACRETIA CUMMINGS | | 4104 EDGEBROOK DR | | | MIDLAND | TX | 79707 | |
| LaCross, Gwyneth | | 164 Manhattan Ave | Apt NO 5 | | Brooklyn | NY | 11206 | |
| LACROSSE TECHNOLOGY | | 2809 LOSEY BLVD | | | LA CROSSE | WI | 54601-7366 | |
| Lacy, Taryn D | | 4240 Ayrshire Dr SW | | | Grandville | MI | 49418 | |
| Ladage, Janet K | | 2092 Sable | | | Tripoli | IA | 50676 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

508 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LADD YANI | | 1825 FOREST CT | | | MILPITAS | CA | 95035 | |
| Ladd, Adam | | 19 Horsechestnut Rd | Apt 3 | | Briarcliff Manor | NY | 10510 | |
| Ladner, Cheri A | | 960 Laa La Way | | | Diamondhead | MS | 39525 | |
| Ladner, Matthew | | 211 East Main St | NO 4 | | Starkville | MS | 39759 | |
| LADONNA REED | | 3410 EL CAMINO | | | PONCA CITY | OK | 74604 | |
| LADY JAYNE LTD | | PO BOX 847 | | | CYPRESS | CA | 90630 | |
| LADYSMITH MIDDLE SCH | | 115 E 6TH ST | | | LADYSMITH | WI | 54848 | |
| LAFAVE HEIDI | | 1780 MAIN ST | | | UNION GROVE | WI | 53182 | |
| LAFAYETTE ELEM SCHOOL | | 401 MEADOR DR | | | LAFAYETTE | TN | 37083 | |
| LAFAYETTE PARISH SALES TAX DIVISION | | PO BOX 3883 | | | LAFAYETTE | LA | 70502-3883 | |
| LAFAYETTE PARISH SCHOOL BOARD | | PO BOX 3883 | | | LAFAYETTE | LA | 70502 | |
| LAFER LAURA | | 6420 LA CIENEGA DRIV | | | NORTH HIGHLANDS | CA | 95660 | |
| LAFFERTY WINTERS CAROL | | 1230 BRUIN LN | | | JANESVILLE | WI | 53545 | |
| Lafi, Raferez L | | 6419 S Aberdeen | | | Chicago | IL | 60621 | |
| LAFLAM ANNE | | 10222 NOTTINGHAM DRI | | | PARKER | CO | 80134 | |
| Laflaur, Mark G | | 82 40 Austin St | Apt 6J | | Kew Gardens | NY | 11415 | |
| LaFleur, Shaun | | 29 Park Ave | | | Tarrytown | NY | 10591 | |
| LAFORET VISUALS INC | | 562 WEST END AVE | NO 7A | | NEW YORK | NY | 10024 | |
| LAFOURCHE PARISH SCHOOL BOARD | | PO BOX 997 | | | THIBODAUX | LA | 70302 | |
| LAFOURCHE PARISH SCHOOL BOARD | PATRICK M AMEDEE | PO BOX 1092 | | | THIBODAUX | LA | 703020-1092 | |
| LAFUENTE FLAVIO | | 13 MILAN AVE | | | BEDFORD HILLS | NY | 10507 | |
| LAGOMARSINO STEFANIE | | 2118 S MEADOWVIEW R | | | GREENACRES | WA | 99016 | |
| LAGUNA HONDA HOSPITAL | | 375 LAGUNA BLVD | | | SAN FRANCISCO | CA | 94116 | |
| LAGUNA MIDDLE SCH | | 11050 LOS OSOS VALLEY RD | | | SAN LUIS OBISPO | CA | 93405 | |
| LAH PRODUCES | | 590 N ROSSMORE AVE | STE 7 | | LOS ANGELES | CA | 90004 | |
| LAINE BELMONTE | | 17 PONDVIEW DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| LAINE LORA | | 1336 TROON DR | | | SUN PRAIRIE | WI | 53590 | |
| LAINEY DYER | | 340 SW 2ND ST | STUDIO 9 | | CORVALLIS | OR | 97333 | |
| LAIRD MELVIN | | 16676 BOBCAT DR | | | FORT MYERS | FL | 33908 | |
| LAIRD MELVIN R | | Address Information Redacted | | | | | | |
| LAISE JR JOHN | | 29 HAZELWOODS DR | | | WOODBURY | CT | 06798 | |
| LAJOYA MIDDLE SCH PTO | | 4711 W LAVIDA | | | VISALIA | CA | 93277 | |
| LAKE CAROLYN | | 3708 LAMPPOST PL | | | PEARLAND | TX | 77584 | |
| LAKE CATHOLIC HIGH SCHOOL | ATTN SCHOOL SPONSOR | 6733 REYNOLDS | | | MENTOR | OH | 44060 | |
| LAKE COUNTY EDUCATION SERVICES | | DR JULIE RETZLAFF EXHIBIT DIRECTOR | 19525 W WASHINGTON ST | | GRAYSLAKE | IL | 60030 | |
| LAKE CUMBERLAND REG HOSP VOL AUX INC | | THE GIFT SHOP | PO BOX 620 | | SOMERSET | KY | 42502 | |
| LAKE DENOON MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | W216 S 10586 CROWBAR DR | | | MUSKEGO | WI | 53150 | |
| LAKE GENEVA MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 600 NORTH BLOOMFIELD RD | | | LAKE GENEVA | WI | 53147 | |
| LAKE GROUP MEDIA INC | | 411 THEODORE FREMD AVE | | | RYE | NY | 10580-1497 | |
| LAKE HIGHLAND PREP PARENT ASSOCIATION | ATTN SCHOOL SPONSOR | 901 N HIGHLAND AVE | | | ORLANDO | FL | 32803 | |
| LAKE ISLE PRESS INC | | 16 W 32ND ST | STE 10 B | | NEW YORK | NY | 10001 | |
| LAKE MICHIGAN CATH EL SCH | | 3165 WASHINGTON AVE | | | SAINT JOSEPH | MI | 49085 | |
| LAKE MICHIGAN CATH HS & MS | | 915 PLEASANT ST | | | SAINT JOSEPH | MI | 49085 | |
| LAKE MILLS HS MUSIC DEPT | | 615 CATLIN DR | | | LAKE MILLS | WI | 53551 | |
| LAKE MILLS MID SCH MUSIC DEPT | | 318 COLLEGE ST | | | LAKE MILLS | WI | 53551 | |
| LAKE OSWEGO JHS | ATTN MAGAZINE SALE SPONSOR | 2500 COUNTRY CLUB RD | | | LAKE OSWEGO | OR | 97034 | |
| LAKE OSWEGO JHS | ATTN SCHOOL SPONSOR | 2500 COUNTRY CLUB RD | | | LAKE OSWEGO | OR | 97034 | |
| LAKE PARK EL PTA | | 605 MEADOWLARK DR | | | ALBANY | GA | 31707 | |
| LAKE POINTE MEDICAL CENTER | | STEPHANIE TALLEY | 6800 SCENIC DR | | ROWLETT | TX | 75030 | |
| LAKE REGION UNION HIGH SCHOOL | SUPERINTENDENT | 317 LAKE REGION RD | | | ORLEANS | VT | 05860 | |
| LAKE TRAVIS MS PTA | ATTN SCHOOL SPONSOR | 3322 RANCH RD620 S | | | AUSTIN | TX | 78738 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lake, Theresa K | | 4739 W Beloit Rd | Apt 27 | | West Milwaukee | WI | 53214 | |
| LAKER EL SCH | | 6436 PIGEON RD | | | PIGEON | MI | 48755 | |
| LAKERIDGE JHS | | 951 S 400 W | | | OREM | UT | 84058 | |
| LAKES WALES MEDICAL CTR AUX | ROSE STEVENSON | 410 S 11TH ST | | | LAKE WALES | FL | 33853 | |
| LAKESHORE LEARNING MATERIALS | | 2695 E DOMIGUEZ ST | ATTN PAM OSTRANDER | | CARSON | CA | 90895 | |
| LAKESHORE MIDDLE SCH | | 900 CUTLER ST | | | GRAND HAVEN | MI | 49417 | |
| LAKESHORE SCREEN PRINTING & EMB | | 1820 S 26TH ST | | | MANITOWOC | WI | 54220 | |
| LAKESIDE DESIGN | | 345 EDEN TRAIL | | | LAKE MARY | FL | 32746 | |
| LAKESIDE EL SCH | | 100 LAKESIDE DR | | | HONESDALE | PA | 18431 | |
| LAKESIDE MIDDLE SCHOOL | WORD POWER CHALLENGE ADMIN | 316 LAKESIDE AVE | | | POMPTON LAKES | NJ | 07442 | |
| LAKESIDE STUDIO | | PMB 162 | 4195 TAMIAMI TRAIL SOUTH | | VENICE | FL | 34293 | |
| LAKEVIEW MS | ATTN SCHOOL SPONSOR | 1200 W BAY ST | | | WINTER GARDEN | FL | 34787 | |
| LAKEVIEW REHAB | KARI FLEES | 1701 SHARP RD | | | WATERFORD | WI | 53185 | |
| LAL BERNICE | | 238 VERONA DR | | | POINCIANA | FL | 34759 | |
| Lall, Gulshan | | 8982 Iron Oak Ave | | | Tampa | FL | 33647 | |
| Lalli, Frank | | Address Information Redacted | | | | | | |
| Lalli, Kamaljit K | | 10343 Norman Rd | | | Brownsburg | IN | 46112 | |
| LALLY KRISTIE | | 13516 BRISTOW DAWN | | | SAN ANTONIO | TX | 78217 | |
| LALUANA KAY HOLLAND | | 7500 ASPIRE PL | | | AMARILLO | TX | 79119 | |
| LAM | | US ROUTE 62 | | | WILMOT | OH | 44689 | |
| LAM DESIGN ASSOCIATES INC | | 409 MANVILLE RD | | | PLEASANTVILLE | NY | 10570 | |
| LaManna, Richard | | 7 Carriage Ln | | | New Fairfield | CT | 06812 | |
| LAMAR | DOT HARDESTY | 5551 CORPORATE BLVD | | | BATON ROUGE | LA | 70808 | |
| LAMARAND BARBARA | | 9230 GRENOBLE DR | | | MILAN | MI | 48160 | |
| LAMARQUE PRODUCTIONS INC | | 3 2050 VINE ST | | | VANCOUVER | BC | V6K 3K1 | CANADA |
| LAMB | | 261 CO RD 4426 | | | WINNSBORO | TX | 75494 | |
| LAMB LAURA | | 183 TWIN PENINSULA | | | WAKEFIELD | RI | 02879 | |
| Lamb, Craig M | | 10123 Dawndeer Ln | | | Richmond | VA | 23233 | |
| Lamb, Heather S | | 1450 North 51st St | | | Milwaukee | WI | 53208 | |
| Lamb, Laura M | | 10123 Dawndeer Ln | | | Richmond | VA | 23233 | |
| LAMBDA INC | | FLOATING WORLD MUSIC | 21219 LOPEZ ST | | WOODLAND HILLS | CA | 91364 | |
| LAMBDA INC | | FLOATING WORLD MUSIC | 21219 LOPEZ ST | | WOODLAND HILLS | CA | 91364 | |
| LAMBERT MINDI | | 4604 WOODBAR CT | | | MIDLAND | TX | 79707 | |
| LAMBERT ROBIN | | 3907 W 14TH ST RD | | | GREELEY | CO | 80634 | |
| Lambert, Allison M | | 20 Cornelia St | Apt 1 | | New York | NY | 10014 | |
| Lambert, Jeffrey D | | 58 Carey St | | | Mahopac | NY | 10541 | |
| Lambert, Kimberly | | 310 Plantation Dr | | | Hurricane | WV | 25526 | |
| Lambert, Lydia L | | Po Box 3568 | | | Petersburg | VA | 23805 | |
| Lambert, Mike A | | 13135 Main St | | | Weston | OH | 43569 | |
| LAMBERTO PETER | | 2624 MCGIBON HLW RD | | | WALTON | NY | 13856 | |
| Lambertus, John | | 11 Cunningham Ln | | | Pawling | NY | 12564 | |
| LAMBETH LEIGH HOCHWALD | | 501 HICKS ST APT 505 | | | NEW YORK | NY | 11231-2931 | |
| Lambiase, Christopher | | 115 Mountain Rd | | | Irvington | NY | 10533 | |
| LAMINALL INCORPORATED | | 19 40 HAZEN ST | | | EAST ELMHURST | NY | 11370 | |
| LAMINET COVER COMPANY | | 4900 WEST BLOOMINGDALE AVE | | | CHICAGO | IL | 60639 | |
| Lamm, Amanda | | 6705 Morgan Rd | | | Everett | WA | 98203 | |
| LAMOINE PHOTO GROUP | | 2128 1 2 BEACHWOOD TERRACE | | | LOS ANGELES | CA | 90068-3415 | |
| LAMONT FOWLER | | 136 DALLAS DR | | | BARTLETT | IL | 60103 | |
| LAMONTAGNE CHOCOLOATES INC | | 4045 RUE GARLOCK | | | SHERBROOKE | QC | J1L 1W9 | CANADA |
| LAMONTAGNE NANCY | | 5 MEADOWVIEW DR | | | RANDOLPH | ME | 04346 | |
| LAMONTAGNE ROXANNE | | 147 ABBEY ST | | | SOUTH HADLEY | MA | 01075 | |
| Lamp, Robert R | | 4 Ledgewood Ct | | | Norwalk | CT | 06850 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lampe, Vicki | | 23151 Los Aliso Blvd | NO 27 | | Mission Viejo | CA | 92691 | |
| LAMPHERE SCHOOL DISTRICT | | ACCOUNTS PAYABLE | 31201 DORCHESTER AVE | | MADISON HEIGHTS | MI | 48071-1099 | |
| Lamphere, Kristyn S | | 29815 Middle Crossing Rd | | | Dowagiac | MI | 49047 | |
| LAMSON & GOODNOW MFG CO | | PO BOX 449 | 45 CONWAY ST | | SHELBOURNE FALLS | MA | 01370 | |
| LAMSON & SESSIONS | | 23332 NETWORK PL | | | CHICAGO | IL | 60673-1233 | |
| LAMSON & SESSIONS | | PO BOX 500708 | | | ST LOUIS | MO | 63150-0708 | |
| LANA ANDERSON | | 41390 RD 788 | | | CALLAWAY | NE | 68825 | |
| LANA BRULL | | 3801 JUPITER HILLS DR | | | HUTCHINSON | KS | 67502 | |
| LANCASTER CATHOLIC HS | ATTN SCHOOL SPONSOR | 650 JULIETTE AVE | | | LANCASTER | PA | 17601 | |
| Lancaster Eagle Gazette | | 138 W Chestnut St | | | Lancaster | OH | 43130 | |
| Lancaster Eagle Gazette | Ms Risha Wagner Advertising Director | 138 W Chestnut St | | | Lancaster | OH | 43130 | |
| LANCASTER HS JRS | | 356 CENTRAL | | | LANCASTER | MN | 56735 | |
| LANCASTER INTERMEDIATE UNIT 13 | | KRISTA SHELLY | 1110 ENTERPRISE RD | | EAST PETERSBURG | PA | 17520 | |
| LANCASTER KATIE | | 2544 CHOCTAW TRACE | | | MURFREESBORO | TN | 37129 | |
| LANCASTER MS HSA | | 148 AURORA ST | | | LANCASTER | NY | 14086 | |
| LANCASTER NEWSPAPERS INC | | PO BOX NO 1328 | | | LANCASTER | PA | 17608 | |
| Lancaster Newspapers Inc | | 8 West King St | | | Lancaster | PA | 17608 | |
| Lancaster Newspapers Inc | Dr Anne Marie Steele Education & Community Services | 8 West King St | | | Lancaster | PA | 17608 | |
| Lancaster, Charlene F | | 134 Head Of Meadow Rd | | | Newtown | CT | 06470 | |
| Lancaster, Rose B | | Box 128 | | | Bedford Hills | NY | 10507 | |
| Lancaster, Sara R | | 1118 13th Ave | | | Union Grove | WI | 53182 | |
| LANCE CONTRUCCI | | 302 W 87TH NO 86 | | | NEW YORK | NY | 10024 | |
| LANCE JOHNSON | | 1109A WEST YAKIMA AVE | | | YAKIMA | WA | 98902 | |
| LANCE JUUSOLA | | 1740 110TH ST SE | | | DELANO | MN | 55364 | |
| LANCE MIDDLE SCHOOL | ATTN JILL HARMON | 4515 80TH ST | | | KENOSHA | WI | 53142 | |
| LANCTON HARRIET | | 9322 JASPER CREST LN | | | CHARLOTTE | NC | 28262 | |
| LAND LINEN SUPPLY | | DEPT 106082 | PO BOX 150485 | | HARTFORD | CT | 06115 | |
| LAND OLAKES INC | | ATTN LYDIA BOTHAM | 4001 LEXINGTON AVE N | | ARDEN HILLS | MN | 55126-2998 | |
| LAND OLAKES INC | | ATTN LYDIA BOTHAM | 4001 LEXINGTON AVE N | | ARDEN HILLS | MN | 55126-2998 | |
| Landau, David K | | 1913 W Larchmont Ave | Apt 3b | | Chicago | IL | 60613 | |
| LANDAUER INCORPORATED | | 2 SCIENCE RD | | | GLENWOOD | IL | 60425 | |
| LANDERS JOHN | | 922 KNOTTY ELMWOOD TR | | | HOUSTON | TX | 77062 | |
| LANDES LEAH | | 60813 SAWTOOTH MTN | | | BEND | OR | 97702 | |
| LANDISVILLE MIDDLE SCH | | 340 MUMMA DR | | | LANDISVILLE | PA | 17538 | |
| LANDMARK CAFE | | One North Lexington Ave | | | White Plains | NY | 10601 | |
| LANDMARK CAFE | | ONE N LEXINGTON AVE | | | WHITE PLAINS | NY | 10601 | |
| LANDMARK CAFE | | One North Lexington Ave | | | White Plains | NY | 10601 | |
| LANDMARK CAFE | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| Landmark Cafe | c o Beyond the Bagel | 187 Main St | | | White Plains | NY | 10601 | |
| LANDMARK ELEMENTARY | | 230 OHLONE PKWY | | | WATSONVILLE | CA | 95076 | |
| LANDMARK HEALTHCAREINC | | 1750 HOWE AVE STE 300 | | | SACRAMENTO | CA | 95825 | |
| LANDMARK IX CDO LTD | John DAngelo | George Town Grand Cayman | Cayman Islands | 6 Landmark Square | Stamford | CT | 06901 | |
| LANDMARK IX CDO LTD | John DAngelo | George Town Grand Cayman | Cayman Islands | 6 Landmark Square | Stamford | CT | 06901 | Cayman Islands |
| LANDMARK SYSTEMS INC | | 1209 CHICAGO RD | | | TROY | MI | 48083 | |
| LANDOV | | 244 FIFTH AVE | | | NEW YORK | NY | 10001 | |
| Landry, Lindsey M | | 3509 Lake Des Allemands | | | Harvey | LA | 70058 | |
| Landry, Lisa | | 2601 M MomS Pvt Rd | | | Maurice | LA | 70555 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Landsman, Ivy C | | 1601 Third Ave NO 25cw | | | New York | NY | 10128 | |
| LANDWER SUSAN | | 1521 ROBIN LN | | | STEVENS POINT | WI | 54481 | |
| LANDY VISION INC | | 218 GOAT HILL RD | | | WOODSTOCK | NY | 12498 | |
| Landy, Elizabeth | | 112 Duke St | | | Alexandria | VA | 22314 | |
| LANE CAROL | | 6449 HARTING OVERLOO | | | INDIANAPOLIS | IN | 46237 | |
| Lane, Cassandra L | | 13156 River Land Dr | | | Biloxi | MS | 39532 | |
| Lane, Jamie S | | 4906 N 170th St | | | Omaha | NE | 68116 | |
| Lane, Jennifer Michelle | | 13156 Riverland Dr | | | Biloxi | MS | 39532 | |
| Lane, John | | 5304 CAMBERLEY AVE | | | BETHESDA | MD | 20814 | |
| Lane, Joyslyn | | 8 Monet Rue | | | Amarillo | TX | 79121 | |
| Lane, Sandra A | | 8 Wildrose Ln | | | LaGrangeville | NY | 12540 | |
| LANELLE GARNER | | 8306 SHADOW OAKS | | | COLLEGE STATION | TX | 77845-4615 | |
| LANELLE J CARLETON | | 3320 OLD COLUMBIANA RD | NO 134 | | HOOVER | AL | 35226 | |
| LANELLE MADDOX | | 2032 2ND KOLOMOKI | | | BLAKELY | GA | 39823 | |
| LANETTE HOLMEN | | 7365 HOWARD LN | APT 211 | | EDEN PRAIRIE | MN | 55346 | |
| Lanferman, Deana R | | 205 W Broadway | | | Mount Pleasant | IA | 52641 | |
| LANG ANNE | | 107 JORDAN ST | | | BAY SHORE | NY | 11706 | |
| LANG EDITH | | 354 S BUCKHOUT ST | | | IRVINGTON | NY | 10533 | |
| LANG HOLDINGS INC | | 9215 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| LANG MICHENER LLP | | STE 300 | 50 OCONNOR ST | | OTTAWA | ON | K1P 6L2 | CANADA |
| Lang, Angela M | | 225 S Spring St | | | Martinsburg | WV | 25401 | |
| Lang, Donna C | | 1204 S 4th St | | | Fairfield | IA | 52556 | |
| Lang, Michael J | | 1204 S 4th St | | | Fairfield | IA | 52556 | |
| Langan, Chase T | | 1801 Midwick Dr | | | Altadena | CA | 91001 | |
| LANGDON HS MUSIC DEPT | | 715 14TH AVE | | | LANGDON | ND | 58249 | |
| LANGDON JOSETTE | | 67 GROVE DR | | | MASTIC | NY | 11950 | |
| LANGE MS | ATTN SCHOOL SPONSOR | 2201 E SMILEY LN | | | COLUMBIA | MO | 65202 | |
| Lange, Andrea R | | 21640 Healy Ave CirN | | | Forest Lake | MN | 55025 | |
| Langenkamp, Beth | | 145 Lexington Fm Rd | | | Union | OH | 45322 | |
| Langham, Edward L | | 4709 Winchester Av | | | Odessa | TX | 79762 | |
| LANGLEY JAMIE | | 739 LONGITUDE WAY | | | RALEIGH | NC | 27610 | |
| LANGLEY MS | ATTN SCHOOL SPONSOR | PO BOX 370 | | | LANGLEY | WA | 98260 | |
| Langley, Melissa R | | 122 Ashland Pl 4D | | | Brooklyn | NY | 11201 | |
| LANGUAGE MARKETPLACE | | 365 WATLINE AVE UNIT 4 | | | MISSISSAUGA | ON | L4Z 1P3 | CANADA |
| LANIER MS PTSA | ATTN MAGAZINE SALE SPONSOR | 6482 SUWANEE DAM RD | | | BUFORD | GA | 30518 | |
| LANIER MS PTSA | ATTN SCHOOL SPONSOR | 6482 SUWANEE DAM RD | | | BUFORD | GA | 30518 | |
| Lank, Norma F | | 7205 S Spaulding | | | Chicago | IL | 60629 | |
| Lanman, Jill S | | 4103 Creek Ledge | | | Austin | TX | 78731 | |
| LANNI CATHERINE | | 14 TOMPKINS AVE | | | OSSINING | NY | 10562 | |
| LANNING JADA | | 2309 WHISTLEHILL DRI | | | BYRON CENTER | MI | 49315 | |
| LANNY AUTRY | | PO BOX 118 | | | NEW ALBANY | MS | 38652 | |
| LANOCE MARY | | 710 E NORMAN ST | | | LADY LAKE | FL | 32159 | |
| LaNotte Greene, Lea M | | 7 Spring St | Apt 1 | | Stony Point | NY | 10980 | |
| LANOTTE MICHAEL | | 486A HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| Lanphier, Krista M | | 3355 S Kinnickinnic | Ave NO 4 | | Milwaukee | WI | 53207 | |
| LANSDALL SANDRA | | 2587 POPLAR XING | | | YORK | SC | 29745 | |
| Lansverk, Susan C | | 11661 W Atlantic Bl | NO 1026 | | Coral Springs | FL | 33071 | |
| Lant, Peggy J | | 2237 S 21st St | | | Milwaukee | WI | 53215 | |
| LANTZ ANGELA | | 1433 E GENTILE | | | LAYTON | UT | 84040 | |
| Lanuza, Arthur J | | PO BOX 502506 | | | San Diego | CA | 92150 | |
| LANZA LAURA | | 2645 MASTERS BLVD | | | NAVARRE | FL | 32566 | |
| LANZA PHILIP | | 21 SHINDEGAN RD | | | CARMEL | NY | 10512 | |
| Lanza, Kristen A | | N67W13390 Daylily Dr | | | Menomonee Falls | WI | 53051 | |
| LANZETTA ANGELINA | | 4696B FINCHWOOD RD | | | BOYNTON BEACH | FL | 33436 | |
| LANZETTI ELIZABETH | | 617 PAISLEY CT | | | HENDERSONVILLE | NC | 28739 | |
| LANZETTI JOHN | | 617 PAISLEY CT | | | HENDERSONVILLE | NC | 28739 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANZI LONNA | | 2235 THRUSHWOOD CIRC | | | VICTORIA | MN | 55386 | |
| Lanzi, Michael | | 2376 Brigham St | | | Brooklyn | NY | 11229 | |
| Lao, Carmen T | | 4 Sadore Ln | Apt 5U | | Yonkers | NY | 10710 | |
| Lapa, Arin Michelle | | 43 Rowayton Woods Dr | | | Norwalk | CT | 06854 | |
| LaPan, Karen S | | 278 N Genesse St | | | Montrose | MI | 48457 | |
| LaPan, Robert L | | 278 N Genesee | | | Montrose | MI | 48457 | |
| LAPATKA SHANOAH | | 1028 E ORCHARD ST | | | BELLE PLAINE | MN | 56011 | |
| Lape, Melissa | | 20423 N 30th Way | | | Phoenix | AZ | 85050 | |
| LAPID AILEEN | | 5010 CAMINO ESCOLLO | | | SAN CLEMENTE | CA | 92673 | |
| LAPIER NICOLE | | 10 FULLER RD | | | S GLENS FALLS | NY | 12803 | |
| LAPINE ASSOCIATES INC | | PO BOX 10050 | | | STAMFORD | CT | 06904-2050 | |
| LAPOINTE DIANA | | 11 MEDWAY ST | | | NORFOLK | MA | 02056 | |
| LaPollo, Lisa | | 11311 Louisa May Way | | | Riverview | FL | 33569 | |
| LAPORTE SHERI | | 6420 BURTON ST SE | | | GRAND RAPIDS | MI | 49546 | |
| LAPP VALLEY FARM | | 244 MENTZER RD | | | NEW HOLLAND | PA | 17557 | |
| LARA ROSSIGNOL | | 746 CONFEDERATE AVE | | | ATLANTA | GA | 30312 | |
| Lara, Laurence J | | 800 S Pacific Cst Hy | NO 8 102 | | Redondo Beach | CA | 90277 | |
| Larabee, Shannon L | | 1148 W 5th | | | Eugene | OR | 97402 | |
| LARAINE ALTUN | | 55 HANOVER DR | | | OREM | UT | 84058 | |
| LARAINE TRACY | | 6100 AUTO CLUB RD APT 116 | | | MINNEAPOLIS | MN | 55438 | |
| LAREGINA DIANE | | PO BOX 1504 | | | NEW YORK | NY | 10028 | |
| LaRezza, Joseph A | | 27 Serrell Dr | | | Montvale | NJ | 07645 | |
| LARIMER KELLEY | | 2074 COUNTY RD 400 | | | VARNA | IL | 61375 | |
| LARISA SARVER | | 1515 N JOLIET ST | | | LASALLE | IL | 61301 | |
| Larison, Kathleen | | 700 E 7th St NO 107 | | | Monticello | MN | 55362 | |
| LARIVIERE PAULA | | 1015 ALKIRE ST | | | GOLDEN | CO | 80401 | |
| LARKIN TERRY | | 6316 FAIRFAX NATIONA | | | CENTREVILLE | VA | 20120 | |
| Larkin, Stephen A | | 1876 Jancey St | | | Pittsburgh | PA | 15206 | |
| LARMAN F ENGELKE | | 9263 STATE ROUTE 140 | | | WORDEN | IL | 62097-2607 | |
| LaRousse, Lloyd | | Address Information Redacted | | | | | | |
| LARREN BUCKLEY | | O B O BIG 4 MUSIC COMPANY | 3739 DARREN THORNTON | | LAS VEGAS | NV | 89120 | |
| LARRICK MUSIC | | ATTN KATHY HUGHES | 3733 WEST END AVE NO 104 | | NASHVILLE | TN | 37205 | |
| LARRICK MUSIC | ATTN KATHY HUGHES | 3733 WEST END AVE NO 104 | | | NASHVILLE | TN | 37205 | |
| LARRICK MUSIC CO | | 3733 WESTEND AVE NO 104 | | | NASHVILLE | TN | 37205 | |
| LARRICK MUSIC COMPANY | | 3733 WESTEND AVE NO 104 | | | NASHVILLE | TN | 37205 | |
| LARRY BENVENUTI | | PO BOX 501403 | | | MARATHON | FL | 33050 | |
| LARRY CAMPBELL | | 301 N HIGHLAND AVE | | | SHERMAN | TX | 75092 | |
| LARRY DALTON | | 9119 S NORWOOD | | | TULSA | OK | 74137 | |
| LARRY DALTON | | 9119 S NORWOOD | | | TULSA | OK | 74137 | |
| LARRY DAVIS | | 4575 LAKE AVE APT 1402 | | | ROCHESTER | NY | 14612 | |
| LARRY DECH | | 12221 168TH AVE | | | GRAND HAVEN | MI | 49417 | |
| LARRY DICKEY | | 8076 ST | RT 121 | | GREENVILLE | OH | 45331 | |
| LARRY DODSON | | 12600 GORSUCH RD | | | GALEANA | OH | 43021 | |
| LARRY E POOL | | 1607 FOREST GLEN CT | | | ARLINGTON | TX | 76013 | |
| LARRY EAGAN | | 3085 WEST ELK RUN DR | | | PARK CITY | UT | 84098 | |
| LARRY FINK | | PO BOX 295 | | | MARTINS CREEK | PA | 18063 | |
| LARRY HOWLAND | | PO BOX 585 | | | ELSIE | MI | 48831 | |
| LARRY J BUNCH | | 112 BRIARWOOD DR | | | GREY | TN | 37615 | |
| LARRY J BURKE | | 120 LEE ETTA DR | | | GALLATIN | TN | 37066 | |
| LARRY K GULLETT | | 507 E CHESTNUT ST | | | ROBINSON | IL | 62454 | |
| LARRY KELLY | | 1077 RICHARD RD | | | MARION | OH | 43302 | |
| LARRY L CARPENTER | | 4814 WEST MINNESOTA AVE | | | FRANKLIN | WI | 53132 | |
| LARRY LEWIS | | 8027 GLIDER AVE | | | LOS ANGELES | CA | 90045 | |
| LARRY MARTINEZ | | PO BOX 603 | | | VENTURA | CA | 93002 | |
| LARRY N WILLIAMS | | PO BOX 831953 | | | STONE MOUNTAIN | GA | 30083-0033 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

513 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY OMEALLIE | | 1241 HARMONY ST | | | NEW ORLEANS | LA | 70115 | |
| LARRY PASSIATORE | | 121 ARTHUR AVE | | | THORNWOOD | NY | 10594 | |
| LARRY PIRKLE | | 271 LUMPKIN CAMPGROUND RDN | | | DAWSONVILLE | GA | 30534 | |
| LARRY SANDBERG | | 7005 E LOUISIANA AVE | | | DENVER | CO | 80224 | |
| LARRY SEGER | | 319 EAST RODNEY ST | PO BOX 226 | | WALLACE | NE | 69169 | |
| LARRY SLADE | | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |
| LARRY SPIER INCORPORATED | | MEMORY LN MUSIC GROUP | 501 SEVENTH AVE STE 512 | | NEW YORK | NY | 10018-0598 | |
| LARRY SPIER MUSIC LLC | | MEMORY LN MUSIC GROUP | 501 SEVENTH AVE | STE 512 | NEW YORK | NY | 10018 | |
| LARRY SPIER MUSIC LLC | | 501 SEVENTH AVE | STE 512 | | NEW YORK | NY | 10018 | |
| LARRY SPIER MUSIC LLC | | MEMORY LN MUSIC GROUP | 501 SEVENTH AVE | STE 512 | NEW YORK | NY | 10018 | |
| LARRY STEWART | | 25008 E MILTON THOMPSON RD | | | LEES SUMMIT | MO | 64086 | |
| LARRY TATE | | 6445 W 64TH ST | | | BERWYN | IL | 60402 | |
| LARRY ULRICH STOCK PHOTOGRAPHY | | PO BOX 178 | | | TRINIDAD | CA | 95570 | |
| LARRY ULRICH STOCK PHOTOGRAPHY INC | | PO BOX 178 | | | TRINIDAD | CA | 95570 | |
| LARS C KLOVE | | 1133 BROADWAY NO 203 | | | NEW YORK | NY | 10010 | |
| LARSEN CINDY | | 5622 PUTNAM RD | | | EVERSON | WA | 98247 | |
| LARSEN JAMIE | | 9358 MONROE CT APT | | | CROWN POINT | IN | 46307 | |
| Larsen, Alyssa S | | 4420 SW 101st St | | | Seattle | WA | 98146 | |
| Larsen, Karen Linnea | | 6482 Ware Rd | | | Lino Lakes | MN | 55014 | |
| Larsen, Kirsten M | | 137 Ardith Dr | | | Orinda | CA | 94563 | |
| Larsen, Robert | | 80 County St | Unit 1P | | Norwalk | CT | 06851 | |
| LARSON JENNIFER | | 902 ST PAUL | | | LUDINGTON | MI | 49431 | |
| LARSON MARY LYNN | | 34 MADDOX AVE | | | ISLIP | NY | 11751 | |
| LARSON PIA | | 7629 FERN AVE SE | | | SNOQUALMIE | WA | 98065 | |
| LARSON SHARLENE | | 11924 BLUFF ST | | | FORT RANSOM | ND | 58033 | |
| Larson, Christopher J | | 12 W 96th St NO 2b | | | New York | NY | 10025 | |
| Larson, Emma | | 12 W 96th St | Apt 2B | | New York | NY | 10025 | |
| Larson, Gregory G | | 5479 Sorenson St | | | Stevens Point | WI | 54481 | |
| Larson, Kimberly | | 6145 Camino Forestal | | | San Clemente | CA | 92673 | |
| Larson, Kristi F | | 11510 NE 112th Dr NO 172 | | | Vancouver | WA | 98662 | |
| Larson, Lisa M | | 460 Signal Ln | | | Grayslake | IL | 60030 | |
| Larson, Travis | | 16210 Morgan Ave | | | Marine On Saint Croi | MN | 55047 | |
| LARSSEN MONICA | | 6 VICTORIA LN | | | WILBRAHAM | MA | 01095 | |
| LARY AMY | | 4011 SILVER RIDGE BL | | | MISSOURI CITY | TX | 77459 | |
| Lary, Greg | | 1804 Chandcroft Dr | | | Pelham | AL | 35124 | |
| LARYWON ANNE | | 956 LESTER RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| LAS CRUCES SUN NEWS | | PO BOX 1749 | | | LAS CRUCES | NM | 88004 | |
| LAS VEGAS TV PARTNER LLC | | DBA KTUD TV VEGAS TV | 6760 SURVEY ST | | LAS VEGAS | NV | 89119 | |
| LASAFAP | | JESSE WINSTON VENDOR CHAIRPERSON | MOREHOUSE PARISH SCHOOL BOARD | PO BOX 872 | BASTROP | LA | 71221 | |
| LASALLE CATHOLIC HS | | 3601 S MIAMI AVE | | | MIAMI | FL | 33133 | |
| LASALLE GABRIEL LORGRAN MUSIC PUBLISHING | | 7455 FRANCE AVE SOUTH NO 510 | | | EDINA | MN | 55435 | |
| LASALLE PARISH | | PO BOX 1908 | | | VIDALIA | LA | 71373 | |
| LASALLE RENEE | | 7605 34TH PL NE | | | MARYSVILLE | WA | 98270 | |
| LASALLE SPRINGS MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 3300 HWY 109 | | | WILDWOOD | MO | 63038 | |
| LaScala, Danielle C | | 418 Swanson Dr | | | Thornwood | NY | 10594 | |
| LaScala, Paul A | | 418 Swanson Dr | | | Thornwood | NY | 10594 | |
| Lasche, Haley A | | 1978 Ashland Ave | Apt 207 | | Saint Paul | MN | 55104 | |
| Laseau, Michele | | 10 Alden Pl | | | Bronxville | NY | 10708 | |
| LASERCYCLE USA INC | | 528 S TAYLOR AVE | | | LOUISVILLE | CO | 80027-3030 | |
| Lasership | | 1912 Woodford Rd | | | Vienna | VA | 22182 | |
| LASERSHIP INC | | PO BOX 406420 | | | ATLANTA | GA | 30384-6420 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lashley, Rhonda L | | 1403 Canoe Brook | | | Austin | TX | 78746 | |
| LASICKI VIRGINIA | | 2170 AMERICUS BLVD | | | CLEARWATER | FL | 33763 | |
| Lask, Richard | | 202 Lask Ln | | | Manchester | OH | 45144 | |
| Laska Swanke, Diane | | 3702 Hillview Ct | | | Hubertus | WI | 53033 | |
| Laske, Julie | | 200 Mulrany Pl | | | Grayslake | IL | 60030 | |
| LASKER AMY | | 12297 MEAHL RD | | | AKRON | NY | 14001 | |
| Lasko, Cindy L | | 25223 N 73rd Ln | | | Peoria | AZ | 85383 | |
| LASLA | | 18341 2 LAKESHORE AVE | | | LOS ANGELES | CA | 90026 | |
| Lasorsa, Pamela L | | 160 31 83rd St | | | Howard Beach | NY | 11414 | |
| LASS | ATTN J ROGERS POPE EXECUTIVE DIRECTOR | PO BOX 40217 | | | BATON ROUGE | LA | 70835-0217 | |
| LASS MISS BARBARA L DOUG | | 424 E PLEASANT ST | | | PHILADELPHIA | PA | 19119 | |
| LASS NANCY | | 3585 LAKESIDE DR | | | MINNETRISTA | MN | 55364 | |
| Lass, Jeffrey R | | 9801 Llano Estacado Ln | | | Austin | TX | 78759 | |
| Lasseter, David | | 10588 Hwy 269 | | | Bell Buckle | TN | 37020 | |
| LASSILA KATHRYN | | 13875 WALL ST | | | ATLANTIC MINE | MI | 49905 | |
| LASSITER LISA | | 5 BURNET RD | | | MADISON | NJ | 07940 | |
| LASTRADA ENTERTAINMENT | | C O LASTRADA ENTERTAINMENT | 1315B BRDWAY STE 213 | | HEWLETT | NY | 11557 | |
| LASTRADA ENTERTAINMENT | | C O LASTRADA ENTERTAINMENT | 1315B BROADWAY | STE 213 | HEWLETT | NY | 11557 | |
| LASTRADA ENTERTAINMENT CO 40 WEST MUSIC CO | | OBO 40 WEST MUSIC CO | 1315 B BROADWAY STE 213 | | HEWLETT | NY | 11557 | |
| LASTRADA ENTERTAINMENT CO DELICIOUS APPLE MUSIC CO | | OBO DELICIOUS APPLE MUSIC CORPORAT | 1315B BROADWAY STE 213 | | | | | |
| LASTRADA ENTERTAINMENT CO DELICIOUS APPLE MUSIC CO | | OBO DELICIOUS APPLE MUSIC CORPORAT | 1315B BROADWAY STE 213 | | HEWLETT | NY | 11557 | |
| LASTRADA ENTERTAINMENT CO LTD OBO R2M MUSIC | | 1315 B BRDWAY STE 213 | | | HEWLETT | NY | 11557 | |
| LASTRADA ENTERTAINMENT CO LTD OBO R2M MUSIC | | 1315 B BROADWAY | STE 213 | | HEWLETT | NY | 11557 | |
| Laszlo, Tiffany J | | 1335 Searle St | | | Saint Paul | MN | 55130 | |
| LATASHA S WOODS | | 5741 ARAGON DR | | | SHREVEPORT | LA | 71129 | |
| LATHAM CANDI | | 676 146TH AVE | | | CALEDONIA | MI | 49316 | |
| LATHAM FRANK | | OLD PECK SL RD RFD10 | | | CARMEL | NY | 10512 | |
| LATHAN | | COUNTRY CLUB CT | | | NEW YORK MLS | NY | 13417 | |
| LATHROP & GAGE LC | | REPUBLIC PLZ | 370 17TH ST STE 4650 | | DENVER | CO | 80202-5607 | |
| LATINKA JESSIE | | C O HANCOCK HALL | 31 STAPLES ST | | DANBURY | CT | 06810 | |
| LATOCKI TEAM CREATIVE | | 700 CRAIGHEAD ST STE 301 | | | NASHVILLE | TN | 37204 | |
| LATOCKI TEAM CREATIVE | | 700 CRAIGHEAD ST STE 301 | | | NASHVILLE | TN | 37204 | |
| LATOCKI TEAM CREATIVE LLC | | 700 CRAIGHEAD ST | STE 301 | | NASHVILLE | TN | 37204 | |
| Latorre, Ricardo | | 1560 Homewood Cir | | | Round Rock | TX | 78664 | |
| LATTA HIGH SCHOOL | | SHARON GRISSETT | 618 NORTH RICHARDSON ST | | LATTA | SC | 29565 | |
| Lattany, Justin Q | | 1204 Clements Bridge Rd | NO 206 | | Barrington | NJ | 08007 | |
| LATURNO LISA | | 308 GOLDENROD RD | | | BLOOMINGTON | IL | 61704 | |
| LAUBE KELLY ANNE | | 1 WALL ST 5E | | | FORT LEE | NJ | 07024 | |
| Lauber, Margaret E | | 1723 Ben Davis | | | Kirkwood | MO | 63122 | |
| Laudato, Claire M | | 11 Sunset Blvd | | | Hopewell Junction | NY | 12533 | |
| Lauderback, Sandra | | 313 Shadowood Dr | | | Johnson City | TN | 37604 | |
| LAUDERDALE LINDA | | 2526 36TH ST | | | MERIDIAN | MS | 39305 | |
| LAUDERMAN ABBY | | 611 BRENDLYNN CT | | | SUWANEE | GA | 30024 | |
| Lauer, Leslie A | | 847 S Constitution Av | | | Island Lake | IL | 60042 | |
| Lauerman, Michelle M | | 10942 W Wildwood Ln NO D310 | | | West Allis | WI | 53227 | |
| LAUFER GROUP INTERNATIONAL LTD | | 20 VESEY ST | STE 601 | | NEW YORK | NY | 10007 | |
| LAUFER GROUP INTERNATIONAL LTD | | 20 VESSEY ST | STE 601 | | NEW YORK | NY | 10007 | |
| LAUGHLIN TERRY | | 11504 FALLBROOK DR | APT 3 | | HOUSTON | TX | 77065 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

515 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Laughlin, Cynthia D | | 607 W Washington | | | Fairfield | IA | 52556 | |
| LAULETTA LISA | | 3022 BRADSHAW CLUB D | | | WOODSTOCK | GA | 30188 | |
| LAUNCH CREATIVE | | 208 SOUTH JEFFERSON ST | | | CHICAGO | IL | 60661 | |
| LAURA A FILLINGERE | | 2714 CONNECTICUT AVE | | | MEDFORD | NY | 11763 | |
| LAURA A STEIL | | 5412 N BAY RIDGE AVE | | | WHITEFISH BAY | WI | 53217 | |
| LAURA ANDERSON | | 347 NAZARETH CHURCH RD | | | MOORE | SC | 29369 | |
| LAURA BEIL | | 613 AMARDILLO CT | | | CEDAR HILL | TX | 75104 | |
| LAURA BIBBY | | 10 HAWTHORNE PL | | | NORTH LIBERTY | IA | 52317 | |
| LAURA CARTWRIGHT | | 387 CR 7000 | | | BOONEVILLE | MS | 38829 | |
| LAURA CLINTON | | 5800 WEST 520 | | | PRYOR | OK | 74361 | |
| LAURA COBB | | 1915 NATCHEZ TRACE | | | ALLEN | TX | 75013 | |
| LAURA CRANE HOLTMAN | | 16 VERNON AVE NO 4 | | | VERNON | CT | 06066 | |
| LAURA DAILY | | 7421 E ARCHER PL | | | DENVER | CO | 80230 | |
| LAURA DEPALMA | | 300 W 23RD ST | APT 3L | | NEW YORK | NY | 10011 | |
| LAURA DESCHAINE | | PO BOX 697 | | | MARQUETTE | MI | 49855 | |
| LAURA E KELLY | | 226 FOREST DR | | | MT KISCO | NY | 10549 | |
| LAURA FALL SUTTON | | 1634 E 4300 N | | | BUHL | ID | 83316 | |
| LAURA FRASER | | 490 SECOND ST STE 200 | | | SAN FRANCISCO | CA | 94107 | |
| LAURA FRASER | | 490 SECOND ST STE 200 | | | SAN FRANCISCO | CA | 94107 | |
| LAURA GRISWOLD | | PO BOX 227 | 15 ROUTE 116 | | PURDYS | NY | 10578 | |
| LAURA GROESBECK | | 262 FRANKLIN ST | NO 4L | | BROOKLYN | NY | 11222 | |
| LAURA GUIDA | | 1818 REDTOP CT | | | LONGMONT | CO | 80503 | |
| LAURA GUIDA | | 1818 REDTOP CT | | | LONGMONT | CO | 80503 | |
| LAURA HALEWSKI | | 227 CASTLE RD | | | ROCHESTER | NY | 14623 | |
| LAURA HINDS PHOTO INC | | 131 VARICK ST | STE 913 | | NEW YORK | NY | 10013-1418 | |
| LAURA HINDS PHOTO INC | | 5225 WILSHIRE BLVD | STE 620 | | LOS ANGELES | CA | 90036 | |
| LAURA K DEPALMA | | 300 WEST 23RD ST | NO 3L | | NEW YORK | NY | 10011 | |
| LAURA KOENIGSBERG | | 5401 GLADEWRIGHT DR | | | CENTREVILLE | VA | 20120 | |
| LAURA LUDWIG | | 112 S FOREST AVE | | | JOPLIN | MO | 64801 | |
| LAURA MAYHALL | | 4621 BINWHE LN | | | GASTONIA | NC | 28052 | |
| LAURA MCCLURE | | 18 ELM ST | | | NORWALK | CT | 06850-3913 | |
| LAURA MCPARLAND KELLY | | 1 RED FOX LN | | | BREWSTER | NY | 10509 | |
| LAURA MEJIA CRUZ | | 3470 EAST COAST AVE NO 1008 | | | MIAMI | FL | 33137 | |
| LAURA MICULINICH | | 6310 188TH AVE E | | | SUMNER | WA | 98391 | |
| LAURA MILLARD | | 457 BATHURST ST | | | TORONTO | ON | M5T259 | CANADA |
| LAURA MURPHY | | 65 ROCKLAND RD | | | SPARKILL | NY | 10976 | |
| LAURA NEILSON | | 58 EAST 1ST ST 6C | | | NEW YORK | NY | 10003 | |
| LAURA NIELSON | | 3123 ANTELOPE DR | | | MESQUITE | TX | 75181-3671 | |
| LAURA RICHMOND | | 2658 GLASGOW RD | | | FAIRFIELD | IA | 52556 | |
| LAURA RIERA | | 200W 113TH ST APT 70 | | | NEW YORK | NY | 10025-3335 | |
| LAURA SCHARNOTT | | 5823 DENDRON LN | | | GREEN DALE | WI | 53129 | |
| LAURA SCHENONE | | 7A BELLAIRE DR | | | MONTCLAIR | NJ | 07042 | |
| LAURA SOLER | | 5951 SW 153 CT RD | | | MIAMI | FL | 33193 | |
| LAURA SULLIVAN | | 1794 3RD AVE | 1A | | NEW YORK | NY | 10029 | |
| LAURA SUMIEJSKI | | 10830 WEST OAKWOOD RD | | | FRANKLIN | WI | 53132 | |
| LAURA SUMIEJSKI | | 4055 WEST COLLEGE | | | MILWAUKEE | WI | 53221-4544 | |
| LAURA TIPALDO | | 607 DOROTHY CT | | | CENTRAL VALLEY | NY | 10917 | |
| LAURA VANDERKAM | | 330 E 38TH ST APT 43F | | | NEW YORK | NY | 10016 | |
| LAURA YORKE | | 23 EAST 74TH ST | 14 B | | NEW YORK | NY | 10021 | |
| LAURA YOUNG | | 894 BREWER LAKE RD | | | ORRINGTON | ME | 04474 | |
| LAURAN PAINE JR | | 423 STELLERS EAGLE ST NW | | | SALEM | OR | 97304 | |
| LAUREEN PITTMAN | | 11610 TULANE AVE | | | RIVERSIDE | CA | 92507 | |
| LAUREL A SWANSON | | 10103 BAY SHORE DR | | | RAPID RIVER | MI | 49878-9796 | |
| LAUREL LESLIE | | 418 CALAVERAS WAY | | | SONORA | CA | 95370-5507 | |
| LAUREL WILLIAMS | | 334 N ANNA ST | | | PRESTON | IA | 52069 | |
| LAURELIN II B V | Karen Weber | LE MASURIER HOUSE | LA RUE LE MASURIER | | ST HELIER | | JE2 4YE | Channel Islands |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURELIN II B V | Laurelin II BV | c o Goldentree Asset Management LP | 300 Park Ave 21st Fl | | New York | NY | 10022 | |
| Laurelin II BV | c o Goldentree Asset Management LP | 300 Park Ave 21st Fl | | | New York | NY | 10022 | |
| LAURELWOOD ELEMENTARY SCHOOL | ATTN LINDA PFIEFER | 955 TEAL DR | | | SANTA CLARA | CA | 95061 | |
| LAUREN A ROGERS | | 433 COY RD | | | GREENFLD CTR | NY | 12833 | |
| LAUREN CAMARA | | 673 LOCUST ST APT 1B | | | MT VERNON | NY | 10552-2632 | |
| LAUREN CLAYTON | | 25 GRAND ST | APT 227 | | NORWALK | CT | 06851-3527 | |
| LAUREN G CHOATE | | 745 MADISON AVE | | | DENVER | CO | 80206 | |
| LAUREN GITLIN | | 589 METROPOLITAN AVE | APT 2 | | BROOKLYN | NY | 11211 | |
| LAUREN GROSSMAN | | 35 NORTH CHATSWORTH AVE 3A | | | LARCHMONT | NY | 10538 | |
| LAUREN GROSSMAN | | 4922 MESA VERDE RD | | | CHARLOTTE | NC | 28277-3467 | |
| LAUREN LE VINE | | 42 SPRINGHOUSE RD | | | WOODCLIFF LAKE | NJ | 07677 | |
| LAUREN MCCUTCHEON | | 423 S 8TH ST NO 4F | | | PHILADELPHIA | PA | 19147 | |
| LAUREN PARAJON | | 1617 VILLAGE TRAIL | | | KELLER | TX | 76248 | |
| LAUREN PARAJON | | 417 EAST 60TH ST | APT 3 | | NEW YORK | NY | 10022 | |
| LAUREN SCHEUER | | 2 FOWLER ST | | | UPTON | MA | 01568 | |
| LAUREN VERSWEYVELD | | W9217 COUNTY RD A | | | DELAVAN | WI | 53115 | |
| LAUREN VIERA | | 2212 N CENTRAL PARK AVE | | | CHICAGO | IL | 60647 | |
| LAUREN W HOPKINS | | 4550 PINEWOOD AVE | | | JACKSONVILLE | FL | 32207-6438 | |
| LAURENCE JANELLE | | 1 EAGLE ROCK TRAIL | | | ORMOND BEACH | FL | 32174 | |
| LAURENCE MANNING ACADEMY | | SUE ROWTON | 1154 ACADEMY DR | | MANNING | SC | 29102 | |
| LAURENCE PARENT | | 735 SADDLERIDGE DR | | | WIMBERLEY | TX | 78676 | |
| LAURENCE PTO | | 13639 VICTORY BLVD | | | VAN NUYS | CA | 91401 | |
| LAURENE LIZER | | PO BOX 651 | 323 W 4TH ST | | PECATONICA | IL | 61063-0651 | |
| LAURENS COUNTY HEALTHCARE | ACCOUNTS PAYABLE | PO DRAWER 976 | | | CLINTON | SC | 29325 | |
| LAURENT LABORIE | | 273 GRAND ST | NO 5E | | NEW YORK | NY | 10002 | |
| LAURENZA SHERI | | 22 N WALNUT ST | | | MACUNGIE | PA | 18062 | |
| LAURETTA S SCHUL | | 89 MILLER RD | | | BURLINGTON | CT | 06013-1710 | |
| LAURI BERKENKAMP | | 1 BALCH HILL LN | | | HANOVER | NH | 03755 | |
| LAURI WALKER | | 152 JEWEL BRIDGE RD | | | SAUBLE BEACH | ON | N0H 2G0 | CANADA |
| Laurich, William C | | 138 Pineview Dr | | | Marquette | MI | 49855 | |
| LAURIE A DONATO | | 18 ASPEN WAY | | | THORNWOOD | NY | 10594-1801 | |
| LAURIE ANN RAAB | | 229 EAST 11TH ST | NO 18 | | NEW YORK | NY | 10003 | |
| LAURIE BARRETTE | | 432 ALLEN HILL RD | | | BROOKLYN | CT | 06234 | |
| LAURIE CHEVALIER | | 1489 N KNOLL AVE | | | FRESNO | CA | 93722 | |
| LAURIE DUGAN | | 720 MALLARD RD | | | FEASTERVILLE | PA | 19053 | |
| LAURIE J LISAKOLSKY | | 151 ANDREW AVE NO 231 | | | NAUGATUCK | CT | 06770 | |
| LAURIE KRATOCHVIL | | 61 JANE ST | | | NEW YORK | NY | 10014 | |
| LAURIE LUCZAK | | 179 BENNETT RD | | | NEW YORK | NY | 10040 | |
| LAURIE OWENS | | 132 ALRODO RD | | | GILBERT | SC | 29054 | |
| LAURIE TARKAN | | 114 PARKER AVE | | | MAPLEWOOD | NJ | 07040 | |
| Laurium LLC | c o Corporation Service Company | 2711 Centerville Rd Ste 400 | | | Wilmington | DE | 19808 | |
| LAURIUM LLC | Laurium LLC | c o Corporation Service Company | 2711 Centerville Rd Ste 400 | | Wilmington | DE | 19808 | |
| LAURIUM LLC | MATTHEW ROSENCRANS | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| LAUZZE DIANE | | 20010 E BRIGHTWAY | | | MOKENA | IL | 60448 | |
| LAVERN LOWINSKE | | 7404 KESTREL TRL | | | SAVAGE | MN | 55378 | |
| LAVERNE LAUFENBERG | | 2321 ROWLEY AVE | | | MADISON | WI | 53726 | |
| LAVERNE OLSON | | 10498 E HEARTLEAF WILLOW DR | | | TUCSON | AZ | 85747 | |
| LAVERNE OTIS | | 17655 CARPINTERO AVE UNIT 16 | | | BELLFLOWER | CA | 90706 | |
| LAVERNE RIEDINGER | | 300 E H ST SPC 61 | | | BENICIA | CA | 94510 | |
| LAVERNE SHAW | | 1348 E HILLCREST DR APT 69 | | | THOUSAND OAKS | CA | 91362-2574 | |
| LAVERNE W HUNLEY | | 1125 BIRCH RD No 211 | | | LEBANON | PA | 17042 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| LAVETA REMPE | | 1117 S HASTINGS ST | | | HASTINGS | NE | 68901 | |
| LAVETTE SLATER | | 114 61 200 ST | | | SAINT ALBANS | NY | 11412 | |
| LAVIE INTERNATIONAL | | 230 5TH AVE STE 1702 | | | NEW YORK | NY | 10001 | |
| LAVOIE SUSAN | | 5266 CAMBRIDGE BAY D | | | CHARLOTTE | NC | 28269 | |
| LAVONNE MCGUIRE | | 270 E GREENWOOD ST | | | MORTON | IL | 61550 | |
| LAW ENTERPRISES | | 20 PALMER DR | | | ROME | GA | 30165 | |
| LAW JOURNAL PRESS | | PO BOX 18105 | | | NEWARK | NJ | 07191-8105 | |
| LAW OFFICE OF MARTHA E GIFFORD | | 93 MONTAGUE ST NO 220 | | | BROOKLYN | NY | 11201 | |
| LAW OFFICES OF F KEITH ADKINSON | | ESTATE OF HANK WILLIAMS | C O F KEITH ADKINSON | | HARTSVILLE | TN | 37074-0177 | |
| LAW OFFICES OF F KEITH ADKINSON | | ESTATE OF HANK WILLIAMS | C O F KEITH ADKINSON | | HARTSVILLE | TN | 37074-0177 | |
| LAW OFFICES OF JERROLD D COLTON PC | | C O JERROLD COLTON | 1103 LAUREL OAK RD | | VOORHEES | NJ | 08043 | |
| LAW OFFICES OF JERROLD D COLTON PC | | C O JERROLD COLTON | 1103 LAUREL OAK RD | | VOORHEES | NJ | 08043 | |
| LAW OFFICES OF R AGHABABIAN & | | PO BOX 11155 185 | | | TEHRAN | | 1135836411 | IRAN |
| LAW OFFICES OF ROBERT E LUNA PC | | 4411 N CENTRAL EXPWY | | | DALLAS | TX | 75205 | |
| LAW OFFICES OF RONALD P | | MYSLIWIEC | 1740 BROADWAY | STE 2200 | NEW YORK | NY | 10019-4315 | |
| Law, Donald B | | 1 Birchfield Dr | | | Rome | GA | 30165 | |
| Law, Stephanie L | | 4400 Fairlane Dr NE | | | Cedar Rapids | IA | 52402 | |
| Law, Virginia A | | 445 Young Dr | | | Sandston | VA | 23150 | |
| LAWANDA MIKULENKA | | 102 BECKY | | | EL CAMPO | TX | 77437 | |
| LAWRENCE MEDICAL CTR | DEEANN SAINT | 202 HOSPITAL ST | | | MOULTON | AL | 35650 | |
| LAWLER JENNIFER | | 9235 COOPER RD | | | PLEASANT PRAIRIE | WI | 53158 | |
| LAWLER JOYCE | | 2039 AIRY CIR | | | RICHMOND | VA | 23238 | |
| Lawman, Angela L | | 4854 263rd St | | | Wyoming | MN | 55092 | |
| Lawman, Gerald B | | 4854 263rd St | | | Wyoming | MN | 55092 | |
| Lawman, Gordon J | | 4854 263rd St | | | Wyoming | MN | 55092 | |
| Lawman, Susan M | | 4854 263rd St | | | Wyoming | MN | 55092 | |
| LAWN GRIFFITHS | | 1952 E EL PARQUE DR | | | TEMPE | AZ | 85282 | |
| LAWRENCE BREWER | | 258 KELSEY RD | | | CANDOR | NY | 13743 | |
| LAWRENCE BRYANS MACGREGOR | | 229 BRANCH RD | | | SAN LUIS OBISPO | CA | 93401 | |
| LAWRENCE CAROLYN | | 9109 COTTAGE GROVE P | | | AUSTIN | TX | 78717 | |
| LAWRENCE CLARA | | 1279 RED TOWN RD | | | ELGIN | TX | 78621 | |
| LAWRENCE D SWART | | 8511 368 AVE | | | BURLINGTON | WI | 53105-8585 | |
| LAWRENCE DUKE | | PO BOX 2026 | | | WAWONA | CA | 95389 | |
| Lawrence Elliott | | 10 rue des Eglantiers | L 1457 Luxembourg Ville | | Luxembourg | | | Europe |
| LAWRENCE F LALIBERTE | | 4 CRESCENT CT | | | DEARBORN | MI | 48124 | |
| Lawrence Faulkner | General Counsel | 265 Saw Mill River Rd | | | Hawthorne | NY | 10532 | |
| LAWRENCE FOX | | 37794 S BOULDER WIND DR | | | TUCSON | AZ | 85739 | |
| LAWRENCE GRAHAM LLP | | 190 STRAND | | | LONDON | | WC2R 1JN | UK |
| LAWRENCE J LIESE | | 3725 W IRONWOOD HILL DR | | | TUCSON | AZ | 85745 | |
| LAWRENCE J TURNER ESQ | | DBA LAW OFFICES OF LAWRENCE J TU | 13245 RIVERSIDE DR No 330 | | SHERMAN OAKS | CA | 91423 | |
| LAWRENCE J TURNER ESQ | | DBA LAW OFFICES OF LAWRENCE J TU | 13245 RIVERSIDE DR No 330 | | SHERMAN OAKS | CA | 91423 | |
| LAWRENCE JACKSON | | 9100 HWY 78 WEST LOT 37 | | | OKEECHOBEE | FL | 34974 | |
| LAWRENCE JHS | ATTN DARYL TURNER | 10100 VARIEL AVE | | | CHATSWORTH | CA | 91311 | |
| LAWRENCE LALIBERTE | | 4 CRESCENT CT | | | DEARBORN | MI | 48124 | |
| Lawrence M Segan | Attorney At Law | 112 Madison Ave 6th Fl | | | New York | NY | 10016 | |
| LAWRENCE MURPHY | | 1176 LOMA LINDA DR | | | BEVERLY HILLS | CA | 90210 | |
| LAWRENCE SCHOOL PTO | ATTN MAGAZINE SALE SPONSOR | 113 LAKEVIEW AVE | | | FALMOUTH | MA | 02540 | |
| LAWRENCE SMITH | | 209 BONSAIL PL | | | CHAPEL HILL | NC | 27514 | |
| Lawrence, Amanda Adair | | 2300 Del Curto Rd | Unit B | | Austin | TX | 78704 | |
| Lawrence, Daniel B | | 111 Springdale Dr | Apt 1 | | Calhoun | GA | 30701 | |
| Lawrence, Elizabeth A | | 437 Douglas Co Rd | | | Ava | MO | 65608 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lawrence, George M | | 7158 Hwy 165 No | | | Monroe | LA | 71203 | |
| Lawrence, Kasey | | 6825 Hampshire Ct | | | Maryville | IL | 62062 | |
| LAWRENZ MAXINE | | 81 PURPLE MARTIN DR | | | MURRELLS INLET | SC | 29576 | |
| LAWRYNENKO LARISSA | | 160 WEST END AV | APT 30 B | | NEW YORK | NY | 10023 | |
| LAWS DEBI | | 27515 MAPLE RIDGE WA | | | MAPLE VALLEY | WA | 98038 | |
| Lawsky, Richard P | | 3062 High Ridge Rd | | | Yorktown Heights | NY | 10598 | |
| LAWSON CRYSTAL | | 1101 HARMON HILLS RD | | | DRIPPING SPRINGS | TX | 78620 | |
| LAWSON JULIE | | 2520 INDIAN HILLS DR | | | LITTLE ELM | TX | 75068 | |
| LAWSON MIDDLE SCHOOL | | 10401 VISTA DR | | | CUPERTINO | CA | 95014 | |
| LAWSON NICOLE | | 2720 TARBERT ST | | | HENDERSON | NV | 89044 | |
| Lawson, Tameka | | 46 Raeburn Ln | | | Willingboro | NJ | 08046 | |
| LAWTON VIRGINIA | | 3001 VEAZEY TERRACE | NORTHWEST | | WASHINGTON | DC | 20008 | |
| Lawton, Kurt | | 25501 Meridian Av | | | Belle Plaine | MN | 56011 | |
| Layden, Amy | | 15 North Rd | | | Pearl River | NY | 10965 | |
| Laydu Arenson, Julie D | | 12509 Walmer St | | | Overland Park | KS | 66209 | |
| LAYNA FISHER | | 31 15 36TH ST | APT 1R | | LONG ISLAND | NY | 11106 | |
| LAYNE D KIDNEY | | 1135 COUNTRY HIGHLANDS D | | | HUBERTUS | WI | 53033 | |
| LAYNE KENNEDY | | 4209 GARFIELD AVE SO | | | MINNEAPOLIS | MN | 55409 | |
| LAYNE LOIS | | 1 WATSON ST | | | CORTLANDT MANOR | NY | 10566 | |
| Laytart, John | | 214 E Napoleon Rd | Apt 248 | | Bowling Green | OH | 43402 | |
| LAYTON MICHELLE | | 24444 VIA PRIMERO | | | MURRIETA | CA | 92562 | |
| Layton, Jon P | | 1650 S 6th St | Apt 106 | | Milwaukee | WI | 53204 | |
| LAZ PARKING SYSTEM INC | | 101 W 6TH ST | STE 515 | | AUSTIN | TX | 78701 | |
| LAZ SCHNEIDER | | 2525 NE 26 TERR | | | FT LAUDERDALE | FL | 33305 | |
| LAZAR LAURA | | 3514 VINTAGE TRAIL | | | WOODSTOCK | GA | 30189 | |
| LAZART PRODUCTION INC | | PO BOX 1638 | | | GAINESVILLE | TX | 76241-1638 | |
| Lazo, Elizabeth | | 7928 West Dr | NO 404 | | North Bay Village | FL | 33141 | |
| LAZY DAISY MUSIC | | ATTN ROBBIE MACNEIL | RR No 1 | | UPPER STEWIACKE | NS | B0N 2P0 | CANADA |
| Lazzara, Elizabeth | | 54 Boonstra Dr | | | Wayne | NJ | 07470 | |
| LBP Meadowbrook LLC | | 6225 Smith Ave Ste B 100 | | | Baltimore | MD | 21209 | |
| LBP MEADOWBROOK LLC | | PO BOX 64946 | | | BALTIMORE | MD | 21264-4946 | |
| LBP Meadowbrook LLC | LBP MEADOWBROOK LLC | PO BOX 64946 | | | BALTIMORE | MD | 21264-4946 | |
| LC MARKETING CUMMUNICATIONS | | 1600 COTTONTAIL LN | | | SOMERSET | NJ | 08873 | |
| LCH DEVELOPMENT | | ATTN SHERRY MCGRAW TREASURER | 225 ELYRIA ST | | LODI | OH | 44254 | |
| LCS MUSIC GROUP INC | | PO BOX 7809 | | | DALLAS | TX | 75209 | |
| LCS MUSIC GROUP INC | | PO BOX 7809 | | | DALLAS | TX | 75209 | |
| LCSS | C O MOBILE CO PUBLIC SCHOOL SYSTEM | ATTN GLORIA MCINTYRE | OFFICE OF COMMUNICATION | PO BOX 180069 | MOBILE | AL | 36618 | |
| LD MR & MRS KARL CANFIE | | BOX 303 | | | DAMASCUS | PA | 18415 | |
| LDH CONTRACTING | | 29 VALLEY LN | | | GARRISON | NY | 10524 | |
| LDH CONTRACTING CORP | | 29 VALLEY LN | | | GARRISON | NY | 10524 | |
| LDH CONTRACTING CORP | | 29 VALLEY LN | | | GARRISON | NY | 10524 | |
| LDSGROUP INC | | 555 EIGHTH AVE | 11TH FL STE NO 1110 | | NEW YORK | NY | 10018 | |
| Le Beau, Joseph V | | 1923 Gabaldon Ct | Nw | | Albuquerque | NM | 87104 | |
| LE ROY LANDERS YVONNE | | 3407 SKIPPER BRIDGE | | | VALDOSTA | GA | 31605 | |
| LE SEUIL | | SERVICES DES DROITS DE REPRODUCTION | DIRECTION COMMERCIALE MARKETING | 19 RUE JACOB | PARIS | | 75006 | FRANCE |
| LEA FREITAS | | 12413 W WOODLAND AVE | | | AVONDALE | AZ | 85323-8020 | |
| LEA GILLESPIE GRANT | | PO BOX 233 | | | VARDAMAN | MS | 38878 | |
| LEA LA NOTTE | | 7 SPRING ST | APT 1 | | STONY POINT | NY | 10980 | |
| LEA MAUE | | 427 N MAPLE ST | | | TRENTON | IL | 62293 | |
| LEA MICHELLE | | 12055 BANNER RD SE | | | OLALLA | WA | 98359 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEACH BARBARA COOKIE | | 4668 E PALO BREA LAN | | | CAVE CREEK | AZ | 85331 | |
| LEACH BRITT | | 3831 GUNWALE CIR | | | ANCHORAGE | AK | 99516 | |
| Leach, Daphane | | 4520 W Martin Dr Apt 2 | | | Milwaukee | WI | 53208 | |
| Leach, Jeri L | | 14805 Berry Cir | | | Omaha | NE | 68137 | |
| LEADDOG MARKETING GROUP | | 159 WEST 25TH ST | 2ND FL | | NEW YORK | NY | 10001 | |
| LEADENS NANHE | | 23552 E ALABAMA DR | | | AURORA | CO | 80018 | |
| LEADER PUBLICATIONS | | PO BOX 506 | | | SALEM | IN | 47167 | |
| LEADERSHIP AND NON | | INSTRUCTIONAL DEVELOMENT HRD | ATTN SHERRY A ROSE DIRECTOR | 3531 DAVIE RD | DAVIE | FL | 33314 | |
| LEADERSHIP DIRECTORIES INC | | 104 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| LEADFUSION | | PO BOX 57337 | | | TUCSON | AZ | 85732-7337 | |
| LEADING EDGE DIAGNOSTICS | | 3801 S CAPITAL OF TEXAS HWY STE 330 | | | AUSTIN | TX | 78704 | |
| LEADING EDGE DIAGNOSTICS | JODY WILLIAMSON | 3801 S CAPITAL OF TEXAS HWY | STE 330 | | AUSTIN | TX | | |
| LEADING EDGE DIAGNOSTICS | JODY WILLIAMSON | 3801 S CAPITAL OF TEXAS HWY | STE 330 | | AUSTIN | TX | | |
| LEADING EDGE DIAGNOSTICS LLC | | 4801 EDGERTON | | | AUSTIN | TX | 78730 | |
| LEADING LADY INC | | PO BOX 901088 | | | CLEVELAND | OH | 44190-1088 | |
| LEADS CUSTOMER GROWTH | | APOGEE SEARCH | 4412 SPICEWOOD SPRINGS RD | BLDG 600 | AUSTIN | TX | 78759 | |
| LEAF | | PO Box 644006 | | | Cincinnati | OH | 45264 | |
| LEAF FUNDING INC | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| LEAH ABDALLA | | 1562 LEWSI ST | | | CHARLESTON | WV | 25311 | |
| LEAH BROWN | | 285 WEST 4TH ST | | | NEW YORK | NY | 10014 | |
| LEAH DUEFFER | | 3477 BIRCHWOOD LN | | | BIRMINGHAM | AL | 35243 | |
| LEAH DUEFFER | | 3477 BIRCHWOOD LN | | | BIRMINGHAM | AL | 35243-4434 | |
| LEAH FERRARINI | | 22 THORNTON AVE | | | VENICE | CA | 90291 | |
| LEAH HOLZEL | | 176 EAST 77TH ST | 7J | | NEW YORK | NY | 10021 | |
| LEAH KOENIG | | 209 UNDERHILL AVE | 3C | | BROOKLYN | NY | 11238 | |
| LEAH PAULOS | | 521 12TH ST | NO 3R | | BROOKLYN | NY | 11215 | |
| LEAHY DANIELA | | 610 HAGNER ST | | | PHILADELPHIA | PA | 19128 | |
| LEAHY PATRICIA | | 2207 FOURTH ST | | | EAST MEADOW | NY | 11554 | |
| Leahy, Louis M | | 22 Hawthorn Ct | | | Fishkill | NY | 12524 | |
| Leahy, Timothy J | | 6 Acorn Dr | | | Windsor Locks | CT | 06096 | |
| LEAKE ACADEMY JRS | | 1 REBEL DR | | | MADDEN | MS | 39109 | |
| Leander, Aubrey F | | 4803 N Damen Ave NO 2603 | | | Chicago | IL | 60625 | |
| LEANIN TREE | | BOX 9500 | | | BOULDER | CO | 80301 | |
| LEANN HURST | | 231 S MARKET ST | | | EPHRATA | PA | 17522 | |
| LEANN WILLIAMS | | 17637 NW SHADY FIR LOOP | | | BEAVERTON | OR | 97006 | |
| LEANNA M THORNE | | 1563 SOUTH ZANG ST | | | LAKEWOOD | CO | 80228 | |
| LEANNE GAULT | | 303 WEST CLEVELAND | | | GREENWOOD | MS | 38930 | |
| LEARANCE HORTON | | 5225 N KENMORE AVE | | | CHICAGO | IL | 60640 | |
| LEARNING CHANNEL THE | | PO BOX 79962 | | | BALTIMORE | MD | 21279-0962 | |
| LEARNING DIMENSIONS | | 25831 LA SERRA | | | LAGUNA HILLS | CA | 92653 | |
| LEARNING TEACHERS CHOICE AWARDS | | 3515 WEST MARKET ST | STE 200 | | GREENSBORO | NC | 27403 | |
| LEARNING THROUGH SPORTS | | 1 MT LAUREL AVE | STE 210 | | BIRMINGHAM | AL | 35242 | |
| Leary, Janice | | 23 Stonegate Rd | | | Ossining | NY | 10562 | |
| LEASURE CHERYL | | 339 BIRCH ST | | | IMPERIAL | PA | 15126 | |
| Leatherman Burt, Jennifer L | | 1516 Ridge Creek Way | | | Columbus | GA | 31904 | |
| Leatherman, Sharon G | | 691 Schug St | | | Orange | CA | 92869 | |
| Leatherman, Victoria L | | 105 Lee Rd | NO 554 | | Phenix City | AL | 36867 | |
| Leavings, Sherry L | | 19214 Carpet Bagger | | | Katy | TX | 77449 | |
| LEAWOOD MIDDLE SCH | | 2410 W 123RD ST | | | LEAWOOD | KS | 66209 | |
| LEBAHN ALEXIS | | PO BOX 47882 | | | PLYMOUTH | MN | 55447 | |
| LEBANON CATHOLIC SCHOOL | ATTN MAGAZINE SALE SPONSOR | 1400 CHESTNUT ST | | | LEBANON | PA | 17042 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

520 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEBANON CATHOLIC SCHOOL | ATTN SCHOOL SPONSOR | 1400 CHESTNUT ST | | | LEBANON | PA | 17042 | |
| LeBeau, Ernie | | 7237 Isleta Blvd Sw | | | Albuquerque | NM | 87105 | |
| LEBLANC CONNIE | | 8225 PARK AVE | | | HOUMA | LA | 70364 | |
| LEBLANC DORIS | | 5016 CORONADO DR | | | WILMINGTON | NC | 28409 | |
| Lebo, Ned A | | 29 Tatomuck Rd | | | Pound Ridge | NY | 10576 | |
| LECHOT CONNIE | | 724 DARWIN JOSEPH | | | REIDSVILLE | GA | 30453 | |
| LECKER COLEMAN | | 3850 ALEX COVE | | | MEMPHIS | TN | 38128 | |
| LECLAIR CINDY | | 812 POHANG DR | | | OCEANSIDE | CA | 92058 | |
| LECLAIR RYAN | | PO BOX 2499 | | | RICHMOND | VA | 23218-2499 | |
| LECTORUM PUBLICATIONS INC | | 205 CHUBB AVE | | | LYNDHURST | NJ | 07071 | |
| LEDA SCHEINTAUB | | 210 E 15TH ST 8K | | | NEW YORK | NY | 10003 | |
| LEDA SCHEINTAUB | | 210 E 15TH ST 8K | | | NEW YORK | NY | 10003 | |
| LEDA SCHEINTAUB | | 210 EAST 15TH ST NO 8K | | | NEW YORK | NY | 10023 | |
| Lederer, William J | | 18904 Saint Albert Dr | | | Brookeville | MD | 20833 | |
| LEDESMA COSSETTE | | 908 E ATLANTIC AVE | | | FAIRFIELD | CA | 94533 | |
| LEDGER ENQUIRER | | 17 WEST 12TH ST | | | COLUMBUS | GA | 31904 | |
| Ledger Enquirer | Ms Heather Williams Marketing Manager | 17 West 12th St | | | Columbus | GA | 31902 | |
| LEE & ULLA GATZKEE | | 18479 389TH AVE | | | TULARE | SD | 57476 | |
| LEE ALLISON | | 4420 WORTHINGTON CIR | | | PALM HARBOR | FL | 34685 | |
| LEE AND LI ATTORNEYS AT LAW 04121717 | | 7TH FL | 201 TUN HUA NORTH RD | | TAIPEI | | ROC | TAIWAN |
| LEE ANGELIQUE | | 2 KNOLL RD | | | PORT WASHINGTON | NY | 11050 | |
| LEE ANN | | 11 MAXWELL RD | | | MONSON | MA | 01057 | |
| LEE ANN QUIGLEY | | 1401 HWY 360 NO 1318 | | | EULESS | TX | 76039 | |
| LEE ANN SONTHEIMER MURPHY | | 1515 GREENWOOD BLVD | | | NEOSHO | MO | 64850 | |
| LEE ANNA HADLEY | | PO BOX 32 | 57707 HWY 140 E | | BLY | OR | 97622 | |
| LEE BUSH | | 432 BUENA VISTA AVE | | | JACKSON | MS | 39209 | |
| Lee Child | c o Darley Anderson Literary TV & Film Agency | Estelle House | 11 Eustace Rd | | London | | SW6 1JB | England |
| LEE CHRISTA | | 24226 S LAKEWAY CIR | | | SUN LAKES | AZ | 85248 | |
| LEE CLAUDE | | PO BOX 426 | | | PAINTER | VA | 23420 | |
| LEE COLLEY BROWN | | 358 SHELL CT W | | | COLUMBUS | OH | 43213 | |
| LEE CORTES | | 848 S MAIN ST | | | WILKES BARRE | PA | 18702 | |
| LEE COUNTY MIDDLE SCHOOL | ATTN MRS GAIL MELVIN | 190 SMITHVILLE RD N | | | LEESBURG | GA | 31763 | |
| LEE E ELDER | | 40 W 135TH ST No 10M | | | NEW YORK | NY | 10037 | |
| LEE EATON SCH AND FACULTY | ATTN MAGAZINE SALE SPONSOR | 115 LEDGE RD | | | NORTHFIELD | OH | 44067 | |
| LEE HEATING COOLOING & PLUMBING | | 2915 60TH ST | | | KENOSHA | WI | 53140 | |
| LEE HECHT HARRISON LLC | | DEPT CH NO 10544 | | | PALANTINE | OH | 60055-0544 | |
| LEE HS SRS | ATTN SUE SHAVER | 606 FORREST CIR NE | | | HUNTSVILLE | AL | 35811 | |
| LEE ITAWAMBA LIBRARY SYSTEM | | DAVID PRATHER | 219 N MADISON ST | | TUPELO | MS | 38804 | |
| LEE JEAN | | 16062 BALLANTINE LAN | | | HUNTINGTON BEACH | CA | 92647 | |
| LEE JOHN JIMENEZ | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| LEE KLINE | | 33 ABERDEEN CIR | | | LEESBURG | FL | 34788 | |
| LEE KONITZ | | DBA KONITZ MUSIC | 140 WEST 86TH ST | | NEW YORK | NY | 10024 | |
| LEE KONITZ | | DBA KONITZ MUSIC | 140 W 86TH ST | | NEW YORK | NY | 10024 | |
| LEE KONITZ | | DBA KONITZ MUSIC | 140 WEST 86TH ST | | NEW YORK | NY | 10024 | |
| LEE MARKER | | 116 NERI RD | | | BOSWELL | PA | 15531-3008 | |
| LEE MEDICAL OF MINNESOTA LLC | ATTN DANIEL BIEDERWOLF | | | | | | | |
| LEE R ELLIS | | 14 COCHRAN PL | | | VALLEY STREAM | NY | 11581 | |
| LEE RANCH COMPANY | | PO BOX 350 | | | JUDITH GAP | MT | 59453 | |
| LEE ROSENBERG | | 5 COBBLERS LN | | | DIX HILLS | NY | 11746 | |
| LEE SELIGMAN | | 280 WEST 86TH ST | APT 4F | | NEW YORK | NY | 10024 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEE SR WARREN | | 2801 CHERRYSTONE PL | | | FORT COLLINS | CO | 80525 | |
| LEE STROBEL | | 26 PANORAMA | | | COTO DE CAZA | CA | 92679 | |
| LEE SUMMER | | PO BOX 142 | | | ELMATON | TX | 77440 | |
| Lee tucker, Viola D | | 844 Oak Dr | | | Jefferson | WI | 53549 | |
| Lee Valley Tools Ltd | | PO Box 1780 | | | Ogdensburg | NY | 13669-6780 | |
| LEE WAYNE CORPORATION | | 5140 PAYSHPERE CIR | | | CHICAGO | IL | 60674 | |
| LEE WEST | | 71 PHILIPS CT | | | STRASBURG | VA | 22657 | |
| Lee, Addison | | 2309 Carmen Ave | | | Sheboygan | WI | 53081 | |
| Lee, Angela F | | 1138 East Alexander | | | Lafayette | LA | 70501 | |
| Lee, Charlotte | | 3931 Cottage Grove | | | Des Moines | IA | 50311 | |
| Lee, Christina Y | | 32909 40th Ave South | | | Federal Way | WA | 98001 | |
| Lee, Dominique C | | 5235 N 67th St | | | Milwaukee | WI | 53218 | |
| Lee, Elaine J | | 1318 Agate St | Apt C | | Redondo Beach | CA | 90277 | |
| Lee, Elizabeth | | 1611 South Racine | Apt 724 | | Chicago | IL | 60608 | |
| Lee, Jesse | | 561 72nd St | | | Brooklyn | NY | 11209 | |
| Lee, Jonathon D | | 2026 E Newton Ave | | | Shorewood | WI | 53211 | |
| Lee, Leslie K | | 3744 N 16th St | | | Milwaukee | WI | 53202 | |
| Lee, Michelle | | 844 Rebecca Ct NE | | | Rio Rancho | NM | 87144 | |
| Lee, Rachel C | | N86 W6333 | Brookdale Dr | | Cedarburg | WI | 53012 | |
| Lee, Richard C | | 3 Fine Rd | | | Hillsborough | NJ | 08844 | |
| Lee, Stephanie J | | 32909 40th Ave S | | | Federal Way | WA | 98001 | |
| Lee, Terrence L | | 8021 W Mill Rd | | | Milwaukee | WI | 53218 | |
| Lee, Vivian | | 1828 Crestridge | Cir Nw | | Conyers | GA | 30012 | |
| LEEGALS EXPRESS LEGAL | | SERVICES LTD | 306 414 GRAHAM AVE | | WINNIPEG | MB | R3C 0L8 | CANADA |
| LEEP KAREN | | 10701 W PARMALEE RD | | | MIDDLEVILLE | MI | 49333 | |
| Lefavre, Thomas D | | 2849 Umatilla St | | | Denver | CO | 80211 | |
| LEFERS MICHELE | | 2158 LEE ST SW | | | WYOMING | MI | 49519 | |
| Leffler, Luann | | 15016 Davenport Cir | | | Omaha | NE | 68154 | |
| LEFKOWITZ MARCIA M | | Address Information Redacted | | | | | | |
| LEFON CHERYL | | 308 ST RTE DD | | | SAINT JAMES | MO | 65559 | |
| LEGACY PARTNERS | KATRINA STENE | 116 INVERNESS DR E STE 108 | | | ENGLEWOOD | CO | 80112 | |
| LEGACY PARTNERS RIVER PARK TOWER 1 | ELVA GUITRON | 333 W SAN CARLOS ST STE 650 | | | SAN JOSE | CA | 95110 | |
| Legagneur, Pascal A | | 1227 Fairbanks Ave | | | Bay Shore | NY | 11706 | |
| LEGEND FILMS INC | | 12230 EL CAMINO REAL | STE 300 | | SAN DIEGO | CA | 92130 | |
| LEGEND FILMS INC | | 12230 EL CAMINO REAL | STE 300 | | SAN DIEGO | CA | 92130 | |
| LEGEND LEGAL STAFFING INC | | 28 WEST 44TH ST | | | NEW YORK | NY | 10036 | |
| LEGG KATHY | | 117 ARIZONA AVE | | | EAST GALESBURG | IL | 61430 | |
| Leggitt, Phillip H | | 4541 Florida St NO 108 | | | San Diego | CA | 92116 | |
| Leggs Gaynor, Monique B | | 60 Ramblewood Dr | | | Newburgh | NY | 12550 | |
| LEGRANDE BRANDELL | | 205 CARRIAGE CT | | | SMITHVILLE | MO | 64089 | |
| Lehane, Debra N | | 900 Sonoma Glen Cir | | | Glen Ellen | CA | 95442 | |
| LEHIGH CHRISTIAN ACAD | | 1151 S CEDAR CREST BLVD | | | ALLENTOWN | PA | 18103 | |
| LEHIGH DIRECT | | 1900 S 25TH AVE | | | BROADVIEW | IL | 60155-4597 | |
| LEHIGH DIRECT | | PO BOX 74574 | | | CHICAGO | IL | 60696 | |
| LEHIGHTON AREA MIDDLE SCH | | 301 BEAVER RUN RD | | | LEHIGHTON | PA | 18235 | |
| LEHMAN HARDWARE | | 289 KURZEN RD N | | | DALTON | OH | 44618 | |
| Lehman, Kristine | | 3617 Noel Dr | | | South Milwaukee | WI | 53172 | |
| Lehne, Timothy A | | 14831 Rosewood Ln | | | Burnsville | MN | 55306 | |
| LEHOTYAK CHERYL | | 2822 S 34TH ST | | | OMAHA | NE | 68105 | |
| Lehrer, Alexis | | 122 First Ave | NO 4N | | New York | NY | 10009 | |
| LEHRHOFF ABL LLC | | 350 STARKE RD STE 400 | | | CARLSTADT | NJ | 07072 | |
| LEHROFF ABL LLC | | 350 STARKE RD STE 400 | | | CARLSTADT | NJ | 07072 | |
| LEHROFF ABL LLC | | 350 STARKE RD STE 400 | | | CARLSTADT | NJ | 07072 | |
| Lehtinen, Michael G | | 9339 South 47th St | | | Franklin | WI | 53132 | |
| LEI MEDIA INC | | 700 MILIK ST | | | CARTERET | NJ | 07008 | |
| LEIBY GINA | | 7 VINSMITH AVE | | | ASTON | PA | 19014 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

522 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEICHLITER LISA | | 1 COTTONTAIL LN | | | COLUMBIA | NJ | 07832 | |
| Leichty, David B | | Po Box 69 | | | Mount Kisco | NY | 10549 | |
| LEIGH ANN PRICE | | W 6661 TIMBERLINE CT | | | WATERTOWN | WI | 53094 | |
| LEIGH ANNE SASTRE | | 38 VERGASON AVE | | | NORWICH | CT | 06360 | |
| LEIGH CURTIN | | 100 CLARK AVE | | | OCEAN GROVE | NJ | 07756 | |
| LEIGH D HAEGER | | 229 PICKETT DISTRICT RD | | | NEW MILFORD | CT | 06776 | |
| LEIGH HAEGER | | 229 PICKETT DISTRICT RD | | | NEW MILFORD | CT | 06776 | |
| LEIGH MARTIN | | 122 W WHITNEY ST | | | HOUSTON | TX | 77018 | |
| LEIGH TRUETT | | 67 GOLD RD | | | POUGHQUAG | NY | 12570 | |
| LEIGH VICTORIA | | 824 BARBERRY RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| LEIGH WALDIS | | 3530 GROVE PARK DR | | | DULUTH | GA | 30096 | |
| LEIGH WELLS | | 2090 PACIFIC AVE | NUMBER 305 | | SAN FRANCISCO | CA | 94109 | |
| Leigh, Donna | | 3476 Kensington Dr | | | Avon | OH | 44011 | |
| LEIGHTON SCHOOL DISTRICT | | ACCOUNTS PAYABLE | 1000 UNION ST | | LEIGHTON | PA | 18235-1798 | |
| Leiker, Janice | | 13640 W Wesley Ave | | | Lakewood | CO | 80228 | |
| Leinen, Jennifer M | | N57W35772 Surrey Ct | | | Oconomowoc | WI | 53066 | |
| Leininger, Tyson J | | 383 Camino Elevado | | | Bonita | CA | 91902 | |
| LEIPOLD CATHERINE | | 1152 W AVE | | | BUCKINGHAM | IA | 50612 | |
| LEIS SUE | | 377 FRUITWOOD DR | | | BETHEL PARK | PA | 15102 | |
| LEISA ROYSE | | 3140 KY HWY 1284 E | | | CYNTHIANA | KY | 41031 | |
| Leist, Michael J | | 28 Lake Louise Dr | | | Kent Township | NY | 10512 | |
| LEISTER HEAVNER | | 7821 EAST 29TH AVE | | | DENVER | CO | 80238 | |
| LEISURE ARTS | | PO BOX 846302 | | | DALLAS | TX | 75284-6302 | |
| LEISURE TIME BOWL | | 550 NORTH AVE | PORT AUTHORITY 2ND FL | | NEW YORK | NY | 10018 | |
| LEITELT LINDSEY | | 23135 PAMPLICO DR | | | VALENCIA | CA | 91354 | |
| Leiterman, Luke J | | 734 N Old World | 3rd St NO 34 | | Milwaukee | WI | 53203 | |
| Leith, Jonathan | | 256 East 10th St | Apt 1 C | | New York | NY | 10009 | |
| LEITOW INGE | | 22 DEERWOOD TRAIL | | | WARREN | NJ | 07059 | |
| LEJEUNE KATHY | | 2636 CALLE MANZANO | | | THOUSAND OAKS | CA | 91360 | |
| LEJEUNE MARILYN | | 8738 NORFOLK DR | | | BATON ROUGE | LA | 70809 | |
| LELAND HOWARD | | 1136 N 1330 E | | | SHELLY | ID | 83274 | |
| LELAND THOMAS | | 9315 HELLER RD | | | WATERFORD | OH | 43566 | |
| LEM LYNN | | 2400 DAWN MIST DR | | | LITTLE ELM | TX | 75068 | |
| LEMAIRE CANDACE | | 265 POWHATAN DR | | | EAST TAUNTON | MA | 02718 | |
| LEMAY MONETTE | | 1734 NW CREST PL | | | CORVALLIS | OR | 97330 | |
| LEMBERG ELECTRIC CO INC | | PO BOX 13527 | | | WAUWATOSA | WI | 53213 0527 | |
| LEMIEUR LISA | | 6094 PLEASANT FIELD | | | GREENSBORO | NC | 27455 | |
| Lemieux, Heather L | | 919 Manitoba Ave | | | South Milwaukee | WI | 53172 | |
| Lemke, Mary N | | 7527 W Tuckaway Creek Dr | | | Franklin | WI | 53132 | |
| Lemley, James M | | Address Information Redacted | | | | | | |
| LEMMA L NITE | | 107 MANOR PARK RD | | | SAN MARCOS | TX | 78666-2561 | |
| Lemon, Perry J | | 10024 South Eggleston | | | Chicago | IL | 60628 | |
| Lemon, Steven L | | 1800 ForestGlade | Ave | | Austin | TX | 78745 | |
| Lemond, Frank E | | 946 West Concord Pl NO 1r | | | Chicago | IL | 60614 | |
| Lemos, Maria Cecilia | | 2337 North Oak St | | | Falls Church | VA | 22046 | |
| LEMOYNE MIDDLE SCH | | 7TH & MARKET STS | | | LEMOYNE | PA | 17043 | |
| Lemus, Noris J | | 11415 Donnel Ct | | | Charlotte | NC | 28273 | |
| Lemuz, Jack | | 3158 N Seminary | Unit NO 3A | | Chicago | IL | 60657 | |
| LENA JEAN | | 16 EAST 34TH ST | | | NEW YORK | NY | 10026 | |
| LENARZ MARIE | | 9371 RANCHVIEW LN | | | MAPLE GROVE | MN | 55369 | |
| LENEAVE COURTNEY | | 1835 N FRIENDSHIP R | | | PADUCAH | KY | 42001 | |
| LENFEST BROADCASTING LLC | DBA WMCN TV | ACCOUNTS RECEIVABLE | 6757 DELILAH RD | STE 3 B | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| LENIN ALONZO | | 650 WEST 204 ST APT 43 | | | NEW YORK | NY | 10034 | |
| LENKE LEIGHANN | | 7727 S ALDER DR | | | TEMPE | AZ | 85284 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LENNART SANE AGENCY AB | | HOLLANDEREPLAN 9 | S 374 34 | | KARLSHAMN | | | SWEDEN |
| LENNER ENTERPRISES CORPORATION | | D B A STRATIS | 600 N PINE ISL RDSTE 450 | | PLANTATION | FL | 33324 | |
| LENNON DIANE | | 244 CREEKWOOD DR | | | FEASTERVILLE TREV | PA | 19053 | |
| LENNY GRANOVSKY | | 3610 YACHT CLUB DR | NO 316 | | AVENTURA | FL | 33180 | |
| LENNY LEBLANC | | DBA LENSONGS PUBLISHING INC | 800 COUNTY RD 27 | | FLORENCE | AL | 35634-2881 | |
| LENNY LEBLANC | | DBA LENSONGS PUBLISHING INC | 800 COUNTY RD 27 | | FLORENCE | AL | 35634-2881 | |
| LENNY SCOTTO | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| LENOIR HALL | | 616 LILLY RD NE APT 113 | | | OLYMPIA | WA | 98506-6929 | |
| LENORA BOWLBY | | 175 SOUTH WOODED HILLS DR | | | GREENCASTLE | IN | 46135 | |
| LENORA SCHUT | | 306 LINCOLN ST | | | PELLA | IA | 50219-1212 | |
| LENORE SKENAZY | | 30 WATERSIDE PLZ | 18B | | NEW YORK | NY | 10010 | |
| LENOX COM SCH SRS | ATTN MAGAZINE SALE SPONSOR | 600 S LOCUST ST | | | LENOX | IA | 50851 | |
| LENSONG PUBLISHING INC | | 800 COUNTRY RD NO 27 | | | FLORENCE | AL | 35634 | |
| LENTFER TRACEY | | 11328 W 142ND STREE | | | OVERLAND PARK | KS | 66221 | |
| Lentz, Courtney A | | 2752 N 69th St | | | Milwaukee | WI | 53210 | |
| Lentz, Dreama L | | 513 MacAllan Ct | | | Conway | SC | 29526 | |
| Lentz, Jeanne L | | 115 Doty Rd | | | Haskell | NJ | 07420 | |
| LENZ TARA | | 5 PARK ST | | | MOUNT SINAI | NY | 11766 | |
| LENZENDORF HEATHER | | 55925 SWATEK RIDGE | | | STEUBEN | WI | 54657 | |
| LEO AND GAYLE STUART | | 52763 WHIPPORWILL RD | | | WALNUT | IA | 51577 | |
| LEO FELICE | | 75 EAGLE PEAK RD | | | PASCOAG | RI | 02859 | |
| LEO HERNANDEZ | | 2916 N 31 NO 10 | | | MC ALLEN | TX | 78501 | |
| LEO KELLY | | 617 EGG HARBOR RD | | | HAMMONTON | NJ | 08037 | |
| LEO MCSHERRY | | 151 CATHEDRAL AVE | | | HAMPSTEAD | NY | 11550 | |
| LEO MILLER | | 3095 MORGAN DR | | | WANTAGH | NY | 11793 | |
| LEO PAPER PRODUCTS LTD | | 7 F KADER BUILDING | 22 KAI CHEUNG RD | KOWLOON BAY | KOWLOON | | | HK |
| LEO PAPER PRODUCTS LTD | | LEVEL 36 TOWER 1 | ENTERPRISE SQUARE FIVE MEGABOX | 38 WANG CHIU RD | KOWLOON BAY KOWLOON | | | HONG KONG |
| LEO PAPER PRODUCTS LTD | | PAPER PRODUCTS LTD | 7F KADAR BUILDING 22 KAI CHEUNG RD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| LEO PAPER PRODUCTS LTD | | TRADE SERVICES CENTRE | HANG SENG TOWER | TELFORD PLZ 33 WAI YIP ST | KOWLOON BAY | | | HONG KONG |
| LEO REPROGRAPHIC LTD | | 7 F KADER BUILDING | 22 KAI CHEUNG RD | KOWLOON BAY | KOWLOON | | | HONG KONG |
| Leo, Jacqueline | | 20 Fifth Ave | Apt 14C | | New York | NY | 10011 | |
| LEOLA C HULL | | 5625 CREEKSIDE CIR No 3303 | | | FORT WORTH | TX | 76106 | |
| LEOLA CLARK | | 701 10 ST SE | RM 34 18 | | CEDAR RAPIDS | IA | 52403 | |
| LEOLA ROMINE | | 1553 200TH ST | | | BATAVIA | IA | 52533 | |
| LEON & PATRICIA SMITH | | 10611 ELLA LEE LN | | | HOUSTON | TX | 77042 | |
| LEON ANDERSON | | 2220 DEAD MANS GULCH RD | | | ST GERMAIN | WI | 54558 | |
| LEON HENRY INCORPORATED | | 200 NORTH CENTRAL AVE | STE 220 | | HARTSDALE | NY | 10530 1940 | |
| LEON J DESMOINEAUX | | 115 HAWN DR | | | FRISCO | CO | 80443 | |
| LEON MEEKS JR | | 1520 WRIGHTS CREEK RD | | | BONIFAY | FL | 32425 | |
| LEON WALKER JR | | 17336 SLIGO LOOP | | | DUMFRIES | VA | 22026 | |
| Leon, Beatriz | | 310 West 82nd St | Apt 9 | | New York | NY | 10024 | |
| LEONA AMDAHL | | 300 WEST MELBY DR | | | MABEL | MN | 55954 | |
| LEONA HARVEY | | 13918 3RD AV | CRT E | | TACOMA | WA | 98445 | |
| LEONA KOCHER | | 22068 E 500TH AVE | | | OBLONG | IL | 62449 | |
| LEONA TUTT | | 400 W CASE ST | | | KINMUNDY | IL | 62854 | |
| LEONA TYLER | | 9967 WEST LAKE RD | | | OZAWKIE | KS | 66070 | |
| LEONARD DIANNE | | 1504 SPANISH COVE DR | | | LILLIAN | AL | 36549 | |
| LEONARD F BUAAS | | 2266 TRIWAY LN | | | HOUSTON | TX | 77043-2105 | |
| LEONARD FELSON | | 379 FERN ST | | | W HARTFORD | CT | 06119 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

524 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| LEONARD G GOMELLA MD FACS | | 5 COOPERS HAWK LN | | | CHADDS FORD | PA | 19317 | |
| LEONARD GERHARDT | | NO 500 | 1300 HARRISON ST | | AMARILLO | TX | 79101 | |
| LEONARD JENNIFER | | 410 DAISY CT | | | JACKSON | NJ | 08527 | |
| LEONARD JENSHEL | | 309 W 93RD ST | APT 4A | | NEW YORK | NY | 10025 | |
| LEONARD MARCUS | | 9 ISABEL AVE NO 73 | | | CAMARILLO | CA | 93012 | |
| LEONARD MARGARET | | 318 FRIEDMAN AVE | | | PADUCAH | KY | 42001 | |
| LEONARD POZNICK | | 7048 WHISPERFIELD DR | | | PLANO | TX | 75024 | |
| LEONARD R LABAGH PC | | PO BOX 1448 | | | FAIRFIELD | IA | 52556 | |
| LEONARD S MIETUS | | 355 NEW CENTRAL AVE | | | LAKEWOOD | NJ | 08701-2960 | |
| LEONARD S MIETUS | | 355 NEW CENTRAL AVE | | | LAKEWOOD | NJ | 08701-2960 | |
| LEONARD S MIETUS | | 355 NEW CENTRAL AVE | | | LAKEWOOD | NJ | 09701-2960 | |
| LEONARD S MIETUS | | DBA MIETUS COPYRIGHT MANAGEMENT | 10 PEBBLEWOOD DR | | IRVINE | CA | 92714-4530 | |
| LEONARD S MIETUS | | DBA MIETUS COPYRIGHT MANAGEMENT | 2351 LAURANA RD | | UNION | NJ | 07083 | |
| LEONARD S MIETUS | | DBA MIETUS COPYRIGHT MANAGEMENT | PO Box 432 | | UNION | NJ | 07083 | |
| LEONARD S MIETUS | | DBA MIETUS COPYRIGHT MANAGEMENT F | THE A C ALNUR MUSIC | | LAKEWOOD | NJ | 08701-2950 | |
| LEONARD S MIETUS | | DBA MIETUS COPYRIGHT MANAGEMENT F | THE A C BACK BAY MUSIC | 111 WEST 57TH ST STE 1120 | NEW YORK | NY | 10019 | |
| LEONARD S MIETUS | | DBA MIETUS COPYRIGHT MANAGEMENT F | THE A C BACK BAY MUSIC | | NEW YORK | NY | 10019 | |
| LEONARD S MIETUS | | DBA MIETUS COPYRIGHT MANAGEMENT F | THE A C GABESON MUSIC | | UNION | NJ | 07083 | |
| LEONARD S MIETUS | DBA MIETUS COPYRIGHT MANAGEMENT F | THE A C GABESON MUSIC | 2351 LAURANA RD | PO BOX 432 | UNION | NJ | 07083 | |
| LEONARD S MIETUS | DBA MIETUS COPYRIGHT MANAGEMENT F | THE A C GABESON MUSIC | 2351 LAURANA RD | PO BOX 432 | UNION | NJ | 07083 | |
| LEONARD TYL MIDDLE SCH | | 166 CHESTERFIELD RD | | | OAKDALE | CT | 06370 | |
| LEONARD YVONNE | | 4805 ITHACA LN N | | | PLYMOUTH | MN | 55446 | |
| Leonard, Elizabeth | | 677 East 19th St | | | Brooklyn | NY | 11230 | |
| LEONARDA LEIJA | | 1237 S AGNES WILLS RD | | | BRUCEVILLE | TX | 76630-3205 | |
| LEONARDI LOUIS | | PO BOX 111 | | | MAHOPAC | NY | 10541 | |
| LEONARDO DA VINCI | ATTN MAGAZINE SALE SPONSOR | 4701 JOAQUIN WAY | | | SACRAMENTO | CA | 95822 | |
| LEONARDO DA VINCI | ATTN SCHOOL SPONSOR | 4701 JOAQUIN WAY | | | SACRAMENTO | CA | 95822 | |
| LEONE KIMBERLY | | 6 WINDSWEPT WAY | | | CAMP HILL | PA | 17011 | |
| LEONETTI CYNTHIA CYNTHIA CHENAULT | | 87 GARNET RD | | | SANDSPOINT | ID | 83864 | |
| LEONETTI CYNTHIA CYNTHIA CHENAULT | | 87 GARNET RD | | | SANDSPOINT | ID | 83864 | |
| LEONEYDA HUARD | | 930 NW 9TH TERRACE | | | CAPE CORAL | FL | 33993 | |
| LEONHARDT & HOIER LITERARY AGENCY APS | | LEONHARDT & HOIER LITERARY AGENCY A | STUDIESTRAEDE 35 | | COPENHAGEN K | | DK-1455 | DENMARK |
| LEONHARDT JANINE | | 598 CTR CHICOT AV | | | WEST ISLIP | NY | 11795 | |
| LEONILA OLMSTED | | 10084 KIRWOOD ST | | | EL PASO | TX | 79924-3706 | |
| LEONORA BRIDGES | | 1842 BUFFALO RIDGE RD | | | FERRUM | VA | 24088 | |
| LEOPOLD SONGA | | 1105 KNOX ST | | | WINSTON SALEM | NC | 27105 | |
| LEORA MIKESELL | | 504 17TH ST | | | BELLE PLAINE | IA | 52208 | |
| Leos, Darlene | | 623 Royston | | | San Antonio | TX | 78225 | |
| Lepak, Jessica L | | 4012 Heartland Dr W | | | Eau Claire | WI | 54701 | |
| Lepasepp, Kathleen W | | 14066 Ridge Pnt Ct | | | Savage | MN | 55378 | |
| Lepkowski, Michael J | | 8225 West Euclid Ave | | | Milwaukee | WI | 53219 | |
| LEPLEY JODY | | 2114 TIMBER TRACE | | | AUBURN | IN | 46706 | |
| LEQUIEU CAROLINE | | 2824 N QUINCY | | | VISALIA | CA | 93291 | |
| LERCH | | 1434 45TH AVE | | | ROCK ISLAND | IL | 61201 | |
| LERNER PUBLISHING GROUP | | 241 FIRST AVE N | | | MINNEAPOLIS | MN | 55401 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LERNER PUBLISHING GROUP | | 1251 WASHINGTON AVE NORTH | | | MINNEAPOLIS | MN | 55401 | |
| LERNER PUBLISHING GROUP | | 241 FIRST AVE N | | | MINNEAPOLIS | MN | 55401 | |
| LERNER PUBLISHING GROUP | ATTN TIM SCHWARZ | 241 FIRST AVE NORTH | | | MINNEAPOLIS | MN | 55454 | |
| LEROS POINT TO POINT | | 6 SKYLINE DR | | | HAWTHORNE | NY | 10532 | |
| LEROY D FUOTI | | 132 E EMAUS ST | | | MIDDLETOWN | PA | 17057-1713 | |
| LEROY KOSTERMAN | | W853 KLONDIKE RD | | | BERLIN | WI | 54923 | |
| Leroy moede, Karen J | | W3870 Timber Lake Rd | | | East Troy | WI | 53120 | |
| LEROY POORMAN | | 3006 YOST RD | | | WATERLOO | NY | 13165 | |
| LEROY SHEETS | | 1313 17TH AVE | | | CENTRAL CITY | NE | 68826 | |
| LEROY WHITAKER | | 1105 FOREST LAKE CIR | | | MCKINNEY | TX | 75070 | |
| LES CONCIERGES | ATTN MICHELLE KUPLER | 100 BUSH ST | | | SAN FRANCISCO | CA | 94104 | |
| LES EDITIONS QUEBEC AMERIQUE | | 329 RUE DE LA COMMUNE OUEST | 3E ETAGE | | MONTREAL | | H2Y2E1 | CANADA |
| LES HANS COMPANY LTD | | RM 1507 VANTA IND CENTRE | 21 33 TAI LIN PAI RD | | KWAI CHUNG | NT | | HONG KONG |
| LES LEVERETT INC | | 209 EDGEBROOK RD | | | GOODLETTSVILLE | TN | 37072 | |
| LES TROYER | | PO BOX 504 | | | SUGARCREEK | OH | 44681 | |
| LES ZELL | | 557 UPPER 216TH AVE | | | SOMERSET | WI | 54025 | |
| LESA NEACE | | 564 HWY 588 | | | WHITESBURG | KY | 41858 | |
| LESAGE NANNETTE | | 31605 EAST NINE | | | LAGUNA NIGUEL | CA | 92677 | |
| LESANE JOANN | | 605 SOUTHILL ST | | | ELIZABETHTOWN | NC | 28337 | |
| LESEA BROADCASTING | | DBA KWHD KWHS KWHE KWHB WHMB | ACCOUNTS RECEIVABLE | 61300 IRONWOOD RD | SOUTH BEND | IN | 46614 | |
| Lesgold, Linda R | | 8971w Herbert Ave | | | Milwaukee | WI | 53225 | |
| LESLEY A GROTHE | | 217 HAMPSHIRE CT | | | NEW LENOX | IL | 60451 | |
| LESLIE A KIMMELMAN | | 3 ABINGTON AVE | | | ARDSLEY | NY | 10502 | |
| LESLIE ANN | | 800 F THE COMMONS WAY | | | FISHKILL | NY | 12524 | |
| LESLIE D SMITH | | 603 COLE | | | WEBSTER | TX | 77598 | |
| LESLIE DALEY | | 328 WEST 89TH ST 11 | | | NEW YORK | NY | 10024 | |
| LESLIE E KOSSOFF | | LK PHOTOS | 5225 POOKS HILL RD | STE 1618 SOUTH | BETHESDA | MD | 20814-2052 | |
| LESLIE FLORES | | 2285 LAS LUNAS ST | | | PASADENA | CA | 91107 | |
| LESLIE GORDON | | 275 JENNINGS RD | | | FAIRFIELD | CT | 06825 | |
| LESLIE H BROWN | | 1041 FULTON AVE NO 383 | | | SACRAMENTO | CA | 95825 | |
| LESLIE HUBER | | BENJAMIN FRANKLIN CHARTER SCHOOL | 2345 NORTH HORNE | | MESA | AZ | 85203 | |
| LESLIE MCGUIRE | | 28131 PALMETTO CT | | | LAGUNA NIGUEL | CA | 92677 | |
| LESLIE MCGUIRE | | 28131 PALMETTO CT | | | LAGUNA NIGUEL | CA | 92677 | |
| LESLIE MERRITT | | 25141 LA JOLLA WAY B | | | LAGUNA NIGUEL | CA | 92677 | |
| LESLIE MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 3850 PRINGLE RD S | | | SALEM | OR | 97302 | |
| LESLIE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 3850 PRINGLE RD S | | | SALEM | OR | 97302 | |
| LESLIE ORLANDINI | | 11 THOMKINS AVE | | | WEST NYACK | NY | 10994 | |
| LESLIE RANDALL | | 15983 312TH ST | | | BROOTEN | MN | 56316 | |
| LESLIE SARMIENTO | | 440 CHURCH ST | | | CHRISTIANSBRG | VA | 24073 | |
| Leslie, Audrey K | | 119 29th St No B | | | Newport Beach | CA | 92663 | |
| Leslie, Ronald | | 5 Pulling Rd | | | Lagrangeville | NY | 12540 | |
| Leslie, William | | 176 Beach Rd | | | Poughquag | NY | 12570 | |
| LESMEISTER CURTIS | | 2311 MEADOW DR | | | LOUISVILLE | KY | 40218 | |
| Lesperance, Timothy | | 2843 Via Terra St | | | Henderson | NV | 89074 | |
| Lesser, Michael | | 21 Diamond Dr | | | Plainview | NY | 11803 | |
| LESTER BADGLEY | | 44 WILLOWBROOK RD APT 218 | | | QUEENSBURY | NY | 12804 | |
| LESTER FARMS | | 4317 MARGARET LN | | | WINTERS | CA | 95694 | |
| LESTER JANINE | | 940 MONTAUK HWY | | | OAKDALE | NY | 11769 | |
| LET THERE BE MUSIC | | 2804 AZALEA PL | | | NASHVILLE | TN | 37204 | |
| LET THERE BE MUSIC | | 2804 AZALEA PL | | | NASHVILLE | TN | 37204 | |
| LETA SPARKMAN | | 1450 N WASHINGTON NO 86 | | | OGDEN | UT | 84404 | |
| LETENDRE MICHELLE | | 5988 BARCLAY DR | | | BRIGHTON | MI | 48116 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Letendre, Diane M | | 1397 Mound Trail | | | Centerville | MN | 55038 | |
| Letendre, Jacqueline R | | 1397 Mound Trail | | | Centerville | MN | 55038 | |
| LETICIA CAVAZOS GARZA | | 2601 SARAH AVE NO 12 | | | MC ALLEN | TX | 78503 | |
| Letizia, Darlene A | | 2562 South 68th St | | | Milwaukee | WI | 53219 | |
| Letoski, Wendy | | 335 Bailey St | | | Clarks Summit | PA | 18411 | |
| Letourneau, Terrie | | 6 Grover Ln | | | Goose Creek | SC | 29445 | |
| LETS DESIGN | | 42 LIME TREE GROVE | | | LOUGHBOROUGH LEICESTERSHIRE | | LE11 1BN | UK |
| LETSCHER MICHAEL | | 18560 HILLCREST | | | BEVERLY HILLS | MI | 48025 | |
| Letson, Sean | | 13330 Sw Barberry Dr | | | Beaverton | OR | 97008 | |
| LETTER SHOP INTERNATIONAL | | C O LAREDO QUALITY TRANSFER SERVICE | 502 NAFTA BLVD | | LAREDO | TX | 78045 | |
| LETTER SHOP INTERNATIONAL | | CERRADA LOS DOS LAREDOS NO 7 | | | NUEVO LAREDO | TAM | 88200 | MEXICO |
| LETTIE BROWN EL SCH | ATTN MAGAZINE SALE SPONSOR | 2550 N MORTON AVE | | | MORTON | IL | 61550 | |
| LETTMODEN MARTHA | | 12969 YOUNGLOVE RD | | | WOLCOTT | NY | 14590 | |
| Leu, Kristen J | | 1169 Brookville Rd | | | Batavia | IA | 52533 | |
| Leuluai, Keelee A | | 8267 S Pin Oak Dr | | | West Jordan | UT | 84088 | |
| LEUNG HEATHER | | 16507 E CANTERRA CIR | | | HOUSTON | TX | 77095 | |
| LEUNG JENNY | | 4009 WEST 136 1 2 ST | | | SAVAGE | MN | 55378 | |
| Levandoski, Kristin | | 315 Parkview Dr | Lot NO 17 | | Bowling Green | OH | 43402 | |
| LEVANEN JOANNA | | PO BOX 860 | | | MOORCROFT | WY | 82721 | |
| LEVANTI AMELIA | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| LEVANTI NORINA | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| LeVasseur, Laurie | | 520 Overlook Dr | | | Orange | CT | 06477 | |
| Leveille, Jenna | | 3216 E Waverly St | | | Tucson | AZ | 85716 | |
| LEVEN YVONNE | | 547 STONEMONT DR | | | WESTON | FL | 33326 | |
| LEVI BROWN PHOTOGRAPHY | | 121 2ND PL | NO 2 | | BROOKLYN | NY | 11231-4101 | |
| LEVI BROWN PHOTOGRAPHY | | 121 2ND PL | NO 2 | | BROOKLYN | NY | 11231-4101 | |
| LEVI FOSTER AND THE UNIVERSITY OF CHICAGO | | 1657 APPLEBURY DR | | | FAYETTEVILLE | AR | 72701 | |
| LEVI GOSS | | C O MR KEVIN MYERS | ROBERT E LEE HIGH SCHOOL | 1809 MARKET ST | BAYTOWN | TX | 77522 | |
| LEVI J HOLT | | 4010 GOSSETT DR | | | WICHITA FALLS | TX | 76308 | |
| LEVI STOLTFUS | | 2622 VALLEY VIEW RD | | | MORGANTOWN | PA | 19543 | |
| Levin, Sara | | 142 W 26th St | | | New York | NY | 10001 | |
| LEVINE BRIDGETTE | | 1908 WILLOW BEND DRI | | | OAK LEAF | TX | 75154 | |
| Levine, Ezra | | 25 West 81st St | Apt 8A | | New York | NY | 10024 | |
| Levine, Kristyn | | 4654 31st ST South | | | Arlington | VA | 22206 | |
| Levine, Lauren | | 42 Springhouse Rd | | | Woodcliff Lake | NJ | 07677 | |
| LEVY COUNTY SCHOOL DISTRICT | | BECKIE DOWLING | PO BOX 129 | | BRONSON | FL | 32621 | |
| LEVY HOME ENTERTAINMENT | | 1420 KENSINGTON RD | | | OAK BROOK | IL | 60523 | |
| LEVY HOME ENTERTAINMENT | | 1420 KENSINGTON RD STE 300 | | | OAK BROOK | IL | 60523 | |
| LEVY LILLIAN | | 584 MOHAVE CIR | | | HUNTINGTON | CT | 06484 | |
| LEVY UNIQUE NEW YORK | | 462 MARLBOROUGH RD | | | BROOKLYN | NY | 11226 | |
| Levy, Gina R | | 26 Sycamore Terrace | | | Springfield | NJ | 07081 | |
| Levy, Patrice | | 3559 North 13th St | | | Milwaukee | WI | 53206 | |
| LEWIE DANIELS | | 1162 PISGAH CHURCH RD | | | LEXINGTON | SC | 29072 | |
| LEWIN & LEWIN LLP | | 1828 L ST NW | STE 901 | | WASHINGTON | DC | 20036 | |
| Lewine, Alan R | | 11 Cheverly Cir | | | Cheverly | MD | 20784 | |
| LEWIS BOWLING | | 809 SANDERSON DR | | | DURHAM | NC | 27704 | |
| LEWIS CAROLE | | 343 ACADEMY RD | | | PEMBROKE | NH | 03275 | |
| LEWIS CATHY | | 885 CATHERINE CT | | | GRAYSLAKE | IL | 60030 | |
| LEWIS DAWN | | 2425 85TH ST SW | | | BYRON CENTER | MI | 49315 | |
| LEWIS ELLEN | | 1583 13TH ST | | | CUYAHOGA FALLS | OH | 44223 | |
| LEWIS HOBART | | Address Information Redacted | | | | | | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

527 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lewis Jr, John R | | Mail Boxes C/O John R Lewis | 381 Casa Linda Plz Box 312 | | Dallas | TX | 75218 | |
| Lewis Jr, Laird W | | 5145 Top Seed Ct | | | Charlotte | NC | 28226 | |
| LEWIS KIMBERLY | | 4654 SECRET GARDEN D | | | MC FARLAND | WI | 53558 | |
| LEWIS LAURIE | | 10025 XERXES AVE | | | BLOOMINGTON | MN | 55431 | |
| LEWIS LEIGH ANN | | 3405 NORTHWOOD DR | | | LEWISVILLE | TX | 75077 | |
| LEWIS LINDA | | 2720 NORTH VANDYKE | | | IMLAY CITY | MI | 48444 | |
| LEWIS LOGAN | | 199 OVERLOOK DR | | | FARMINGVILLE | NY | 11738 | |
| LEWIS LYNN | | 10 CRESTVIEW AVE | | | MEDWAY | MA | 02053 | |
| LEWIS MAIE | | 2845 HEMLOCK ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| LEWIS MS | ATTN MAGAZINE SALE SPONSOR | 5170 GREENBRIER DR | | | SAN DIEGO | CA | 92120 | |
| LEWIS SIRICO | | 14 NEWTOWN RD UNIT B3 | | | DANBURY | CT | 06810 | |
| LEWIS STAGES | | 549 WEST 500 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| LEWIS STAGES | | PO BOX 510247 | | | SALT LAKE CITY | UT | 84151 | |
| LEWIS WATERS | | 8803 NE 19TH CT | | | VANCOUVER | WA | 98665-9764 | |
| LEWIS WENDY | | 10516 N LIVERPOOL DR | | | PEORIA | IL | 61615 | |
| Lewis, Allison A | | 4370 Great Oak Dr | | | North Charleston | SC | 29418 | |
| Lewis, Crystal D | | 617 West Crieff Rd | | | Richmond | VA | 23225 | |
| Lewis, Edith Evette | | 14579 London Ln | | | Bowie | MD | 20715 | |
| Lewis, Emily L | | 111 E Seeboth St Apt 413 | | | Milwaukee | WI | 53204 | |
| Lewis, Forrest A | | 507 John St | | | Ashland | VA | 23005 | |
| Lewis, Gwendolyn | | 1200 Rutherford Rd | | | Richmond | VA | 23225 | |
| Lewis, Ira | | 13619 Maplerow Ave | | | Garfield Heights | OH | 44105 | |
| Lewis, Kenyja R | | 1133 West 71st | | | Chicago | IL | 60621 | |
| Lewis, Kirk R | | 5810 Amaya Dr | NO 7B | | La Mesa | CA | 91942 | |
| Lewis, Latisha R | | 6360 Loftin Rd | | | Lake Charles | LA | 70615 | |
| Lewis, Mary | | 17 Cubberly Pl | | | Staten Island | NY | 10306 | |
| Lewis, Michael J | | 2007 Victoria Cove | | | Carrollton | TX | 75007 | |
| Lewis, Nancy A | | 1863 Cartersville Rd | | | Cartersville | VA | 23027 | |
| Lewis, Richard S | | 168 Lincoln Pl | No2 | | Brooklyn | NY | 11217 | |
| Lewis, Staci D | | 1201 Oakwater Dr | | | Royal Palm Beach | FL | 33411 | |
| Lewis, Tyrice A | | 7901 West Glenbrook Rd NO 206 | | | Brown Deer | WI | 53223 | |
| Lewis, William H | | 2003 Edgewood Ave | | | Anderson | SC | 29625 | |
| LEWISTON PORTER MIDDLE SCH | | DENNIS TOSETTO | 4061 CREEK RD | | YOUNGSTOWN | NY | 14174 | |
| LEXINGTON CONNECTION | | 731 EDGEWATER DR | | | LEXINGTON | KY | 40502 | |
| LEXINGTON DREAM FACTORY | | STEPHANIE MAYBRIER | NAI ISAAC COMMERCIAL PROPERTY | | LEXINGTON | KY | 40503 | |
| LEXINGTON HS CLASS OF 2009 | ATTN MAGAZINE SALE SPONSOR | WALL & CHERRY ST | | | LEXINGTON | IL | 61753 | |
| LEXIS NEXIS | | PO Box 933 | | | DAYTON | OH | 45401 | |
| LEXIS NEXIS | | ACCURINT ACCOUNT NO 1407304 | PO BOX 7247 6157 | | PHILADELPHIA | PA | 19170-6157 | |
| LEXIS NEXIS | | DAVID WILLIAMS | 555 MIDDLE CREEK PKWY | | COLORADO SPRING | CO | 80921 | |
| LEXIS NEXIS | | MATTHEW BENDER & CO INC | PO BOX 7247 0178 | | PHILADELPHIA | PA | 19170-0178 | |
| LEXIS NEXIS | | PO BOX 7247 6882 | | | PHILADELPHIA | PA | 17970-6882 | |
| LEXIS NEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS NEXIS | | PO Box 933 | | | DAYTON | OH | 45401 | |
| LEXIS NEXIS CARES EMPLOYEE FOUNDATION | | MIKE TAPSCOTT | 701 E WATER ST | | CHARLOTTESVILLE | VA | 22906 | |
| Lexisnexis a Div of Reed Elsevier Inc | Attn Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| LexisNexis Accurint | | 6501 Park of Commerce Blvd | | | Boca Raton | FL | 33487 | |
| LEY DOROTHY | | 292 SOUTH 990 WEST | | | OREM | UT | 84058 | |
| Leyendekker, Tammy L | | PO Box 646 | 2771 Boundry Rd | | Mabton | WA | 98935 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| LFC2 LOAN FUNDING LLC | Adam Kaiser | 135 E 57th St 19th Fl | | | New York | NY | 10022 | |
| LFM MEDIA INC | | 29992 HUNTER RD | STE 105 206 | | MURRIETA | CA | 92563 | |
| LI LI | | 1211 175TH PL NE | | | BELLEVUE | WA | 98008-3838 | |
| Li, Li | | 1211 175th PL NE | | | Bellevue | WA | 98008 | |
| Li, Liying | | 48 Cobb Rd | | | Brewster | NY | 10509 | |
| LIA FALLON | | 6 LAURITA GATE | | | PORT JEFFERSON | NY | 11777 | |
| LIAISON MUSIC | | C O LIAISON TWO PUBLISHING INC | 12 SCARBOROUGH WAY | | RANCHO MIRAGE | CA | 92270-1624 | |
| LIAISON MUSIC | | C O LIAISON TWO PUBLISHING INC | 12 SCARBOROUGH WAY | | RANCHO MIRAGE | CA | 92270-1624 | |
| Lian, James E | | 383 S Greenway | | | Newbury Park | CA | 91320 | |
| LIBBY HENSLEY | | 2418 MULBERRY ST | | | SUTTER | CA | 95982 | |
| LIBBY NACHMAN | | 6001 W 89TH ST | | | OVERLAND PARK | KS | 66207 | |
| LIBBY VANDERFORD | | PO Box 705 | | | RALEIGH | MS | 39153 | |
| LIBERATORE AMANDA | | N114 W17005 ARMADA D | | | GERMANTOWN | WI | 53022 | |
| LIBERATORE RENEE | | W142 N10031 SUNBURST | | | GERMANTOWN | WI | 53022 | |
| Liberatore, Tracy A | | 683 Sprout Brook Rd | | | Putnam Valley | NY | 10579 | |
| LIBERMAN BROADCASTING INC | | KMPX CH 29 DALLAS | 4201 POOL RD | | COLLEYVILLE | TX | 76034 | |
| LIBERTY DIGITAL IMAGING AND STUDIO | | 115 07 LIBERTY AVE | | | SOUTH RICHMOND HILL | NY | 11419 | |
| LIBERTY MUTUAL INSURANCE COMPANY | | 175 BERKELEY ST | | | BOSTON | MA | 02116 | |
| LIBERTY MUTUAL INSURANCE COMPANY | | 175 BERKELEY ST | | | BOSTON | MA | 02116 | |
| LIBERTY PHOTO PRODUCTS | | 1041 CALLE TREPADORA | | | SAN CLEMENTE | CA | 92673 | |
| LIBERTY PHOTO PRODUCTS | | M146 | PO BOX 1150 | | MINNEAPOLIS | MN | 55480-1150 | |
| LIBERTY PROPERTY | | JANE WARNER | 1958 SUMMIT PARK DR | | ORLANDO | FL | 32810 | |
| LIBERTY PROPERTY TRUST | | MEGHAN CHOTTINER | 500 CHESTERFIELD PKWY | | MALVERN | PA | 19355 | |
| LIBERTY PROPERTY TRUST | | NANCY GOLDENBERG | 2400 LAKE ORANGE DR STE 110 | | ORLANDO | FL | 32837 | |
| LIBERTY TRAVEL | | 3140 SHERIDAN DR | | | AMHERST | NY | 14226 | |
| LIBERTY TRAVEL | | 5074 JERICHO TURN PIKE | | | COMMACK | NY | 11725 | |
| LIBERTY TRAVEL | | C O TONIA PITTONGERT | 15 COMMERCE BLVD | | SUCCASUNNA | NJ | 07876 | |
| LIBERTY TRAVEL | | SUSQUEHANNA VALLEY MALL | | | SELINSGROVE | PA | 17870 | |
| Libman, Luba | | 251 West 19th St | Apt 10b | | New York | NY | 10011 | |
| LIBRARIES OMALLEY | | PO BOX 190975 | | | ANCHORAGE | AK | 99519-0975 | |
| LIBRARIES UNLIMITED | | 88 POST RDWEST | PO BOX 5007 | | WESTPORT | CT | 06881-5007 | |
| LIBRARY JOURNAL | | PO BOX 5665 | | | HARLAN | IA | 51593-1165 | |
| LIBRARY MEDIA CONNECTION | | C O LINWORTH PUBLISHING | PO BOX 204 | | VANDALIA | OH | 45377 | |
| LIBRARY OF CONGRESS | | 101 INDEPENDENCE AVE SE | | | WASHINGTON | DC | 20559 | |
| LIBRARY OF CONGRESS | | REGISTER OF COPYRIGHTS | 101 INDEPENDENCE AVE SE | | WASHINGTON | DC | 20559 | |
| LIBRARY OF CONGRESS | ATTN SCHOOL SPONSOR | COPY RIGHT ACCOUNTING UNIT | PO BOX 71380 | | WASHINGTON | DC | 20024-1380 | |
| LIBRARY RESOURCE CONSULTANTS INC | | 1031 KENESAW SE | | | GRAND RAPIDS | MI | 49506 | |
| LIBRARY VIDEO COMPANY | | PO BOX 580 | DEPT A R | | WYNNEWOOD | PA | 19096-0580 | |
| LIBRARYWORLD | | PO BOX 231 | | | SAN JOSE | CA | 95103-0231 | |
| LICARI & VITANZA ASSOCIATES | | 45 HIGHRIDGE RD | | | MAHOPAC | NY | 10541 | |
| LICASTRI JILLIAN | | 8403 GLEN GARDEN LAN | | | HUNTERSVILLE | NC | 28078 | |
| LICENSEBOX | | 570 MADISON AVE | 21ST FL | | NEW YORK | NY | 10022 | |
| LICENSEBOX | | 570 MADISON AVE | 21ST FL | | NEW YORK | NY | 10022 | |
| LICENSING CONCEPTS INC | | 305 MADISON AVE STE 1166 | | | NEW YORK | NY | 10165 | |
| LICENSING CONCEPTS INC | | 305 MADISON AVE STE 1166 | | | NEW YORK | NY | 10165 | |
| LICENSING CONCEPTS LTD | | HOWARD BALSAM | 9550 S OCEAN DR | | JENSEN BEACH | FL | 34957 | |
| LICENSING CONCEPTS LTD | | 305 MADISON AVE STE 1166 | | | NEW YORK | NY | 10165 | |
| LICENSING CONCEPTS LTD | | HOWARD BALSAM | 9550 S OCEAN DR | | JENSEN BEACH | FL | 34957 | |
| LICENSING CONCEPTS LTD | | HOWARD BALSAM | 9550 SOUTH OCEAN DR | NO 1401 | JENSEN BEACH | FL | 34957 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LICHIN RODGER | | 7551 JORDON AVE UNIT NO 305 | | | CANOGA PARK | CA | 91303 | |
| LICHTENBERG JULIE | | 32442 SAN MARCO DRIV | | | TEMECULA | CA | 92592 | |
| LICKING HEIGHTS SOUTH PTO | ATTN SCHOOL SPONSOR | 6623 SUMMIT RD | | | SUMMIT STATION | OH | 43073 | |
| Liddell, Sarah H | | 4214 S Pine Ave | | | Milwaukee | WI | 53207 | |
| LIDDY MORRIS | | 13320 W COUNTY RD 124 | | | ODESSA | TX | 79765 | |
| LIDIA SALDIVAR | | 2514 GLASGOW RD | | | FAIRFIELD | IA | 52556 | |
| LIDO MUSIC INC | | C O LAW OFFICESOF PETER M THALL | 1740 BROADWAY 22 FL | | NEW YORK | NY | 10019 | |
| LIDO MUSIC INC | | C O LAW OFFICESOF PETER M THALL | 1740 BROADWAY 22 FL | | NEW YORK | NY | 10019 | |
| Liebergen, Ann E | | 16510 Pepper Ln | | | Brookfield | WI | 53005 | |
| LIEBERMAN HERBERT | | 12001 TALUS PL | | | BEVERLY HILLS | CA | 90210 | |
| Lieberman, Shella | | 193a Chappaqua Rd | | | Briarcliff Manor | NY | 10510 | |
| LIEBERT CORPORATION | | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| Liebl, Connie C | | 73708 Cty Rd | | | Danube | MN | 56230 | |
| Lieblang, Susan M | | 43 Oxford Dr | | | Lincolnshire | IL | 60069 | |
| LIEBMAN BARRY | | 555 WEST 59TH ST | APT 11H | | NEW YORK | NY | 10019 | |
| LIEBMAN BARRY M | | Address Information Redacted | | | | | | |
| LIEBROCK MARY ANN | | 5179 ROMAINE SPRING | | | FENTON | MO | 63026 | |
| Liedel, Kathryn L | | 86 Lake Ridge Dr | | | Mason | MI | 48854 | |
| LIETO JOHN | | 45 WOODLAND ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| LIFE CARE CENTER OF RED BANK | | ATTN DEBORAH HEADRICK | 1020 RUNYAN RD | | RED BANK | TN | 37405 | |
| LIFE FITNESS | LORI PANZARELLA | 10601 BELMONT AVE | | | FRANKLIN PARK | IL | 60131 | |
| LIFE FITNESS | LORI PANZARELLA | 5100 N RIVER RD | | | SCHILLER PARK | IL | 60176 | |
| LIFE LONG LEARNING OF LA LLC | | 5518 ANTIOCH BLVD | | | BATON ROUGE | LA | 70817 | |
| LIFESAFE SERVICES | | 5971 POWERS AVE | STE NO 8 | | JACKSONVILLE | FL | 32217 | |
| LIFETIME LEARNING SYSTEMS INC | | PO BOX 98873 | | | CHICAGO | IL | 60693 | |
| LIFETIME LEARNING SYSTEMS INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570-7000 | |
| Lifetime Networks 3653 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| LIFETIME TELEVISION | | PO BOX 7247 8295 | | | PHILADELPHIA | PA | 19170 | |
| LIFETOGETHER COM | | 7 SUNNY SLOPE | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Lifeway Technologies, Ltd | | c/o Resident Agents of Nevada Inc | 711 S Carson St Ste 4 | | Carson City | NV | 89701 | |
| Lifson, Shari L | | 47 Norringham Rd | | | Bedford Hills | NY | 10507 | |
| Light, Mary | | 34 Ridgewood Terrace | | | Chappaqua | NY | 10514 | |
| LIGHTHOUSE BOOK FAIRS INC | ATTN LYLE KOVALENKO | | | | | | | |
| LIGHTHOUSE INTERNATIONAL | | 111 EAST 59TH ST | | | NEW YORK | NY | 10022 | |
| LIGHTHOUSE OF FAITH FELLOWSHIP | | 10405 HWY 74 | | | HUNTSVILLE | AR | 72740 | |
| LIGHTNING LOCKS | | 46 SHELDON PL | | | COMMACK | NY | 11725 | |
| LIGHTPOINT PAN EUOPEAN CLO 2007 1 PUBLICLIMITED COMPANY | Tejs Broberg | 5 Harbourmaster Pl IFSC | | | Dublin | | 01000 | Ireland |
| LIGHTPOINT PAN EUROPEAN CLO 2006 PUBLIC LIMITED COMPANY | Tejs Broberg | 5 Harbourmaster Pl IFSC | | | Dublin | | 01000 | Ireland |
| LIGHTUPTOYS COM | | 606 WILDWOOD RD | | | SELLERSBURG | IN | 47172 | |
| LIJO CARMEN | | 88 BEVERLY RD | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| Lijo, Maria E | | 208 Harris Rd | Apt Ga7 | | Bedford Hills | NY | 10507 | |
| LILA L WITTIG | | 117 E CORNELIA ST | | | HICKSVILLE | OH | 43526-1105 | |
| LILA PASSARELLI | | 13565 N W KONA ST | | | SEAL ROCK | OR | 97376 | |
| LILA WALLACE PFD ST TR | | 2 OLD ROARING BROOK RD | | | MOUNT KISCO | NY | 10549 | |
| Lile, Lisa F | | 3023 East Armour Ave | | | Saint Francis | WI | 53235 | |
| LILIANA MICOLTA | | 5906 DUNSLEY DR | | | KATY | TX | 77449 | |
| LILIENFIELD JOSEPHINE | | 146 CHELSEA RD | | | WAPPINGERS FALLS | NY | 12590 | |
| LILLA ROGERS | | D B A LILLA ROGERS STUDIO | 6 PARKER RD | | ARLINGTON | MA | 02474 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LILLIAN BAKER | | 47516 SARGENT ORD RD | | | ORD | NE | 68862 | |
| LILLIAN J SMITH | | 1027 CHIPPENDALE WAY | | | ROSEVILLE | CA | 95661-5076 | |
| LILLIAN JULOW | | 4229A SW 68TH TERRACE | | | GAINESVILLE | FL | 32608 | |
| LILLIAN L COURTNEY | | 12900 E LOOP 1604N | | | UNIVERSAL CTY | TX | 78148 | |
| LILLIAN PONS | | 41 DECATUR ST | GARDEN APT | | BROOKLYN | NY | 11216 | |
| LILLIAN RUSSELL BURNETT | | 2 E MAIN ST | | | WILKES BARRA | PA | 18705 | |
| LILLIAN VERNON CORPORATION | | 445 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | |
| LILLIAN VERNON CORPORATION | | MICHAEL KLEIN | COOLEY GODWARD KRONISH LLP | 1114 AVE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| LILLIAN VERNON CORPORATION | | 445 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | |
| LILLIAN VERNON CORPORATION | | MICHAEL KLEIN | COOLEY GODWARD KRONISH LLP | 1114 AVE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| LILLIE ADAMS | | UNIT A 120 E PARK AVE | | | SUGAR GROVE | IL | 60554 | |
| LILLY CHARLENE | | 36423 LAKE BEND AVE | | | PRAIRIEVILLE | LA | 70769 | |
| LILLY MACK PUBLISHING INC | | 421 E BEACH AVE | | | INGLEWOOD | CA | 90302 | |
| LILLY MACK PUBLISHING INC | | 421 E BEACH AVE | | | INGLEWOOD | CA | 90302 | |
| LILYS TALENT AGENCY | | 1017 W WASHINGTON BLVD | UNIT 4F | | CHICAGO | IL | 60607 | |
| LIM ROSA | | 7219 LONGHILL WAY | | | SAN JOSE | CA | 95138 | |
| LIMA MEMORIAL HOSPITAL AUX | | 525 EASTOWN RD | | | LIMA | OH | 45807 | |
| LIMELIGHT NETWORKS | | 2220 W 14TH ST | | | TEMPE | AZ | 85281 | |
| LIMELIGHT NETWORKS INC | | 2220 WEST 14TH ST | | | TEMPE | AZ | 85281 | |
| LIMELIGHT NETWORKS INC | | 2220 WEST 14TH ST | | | TEMPE | AZ | 85281 | |
| LIMEROCK CLO I | Thomas Ewald | 1 Madison Ave 2nd Fl | | | New York | NY | 10010 | |
| LIMEROCK CLO I | THOMAS EWALD | C O INVESCO SENIOR SECURED MANAGEMENT INC | 1166 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| Liming, Julie | | 13104 Briarhollow | | | Austin | TX | 78729 | |
| Limmer, Janna | | 2318 East 26th St | 1st Fl | | Brooklyn | NY | 11229 | |
| LIMONGELLO MARY ANN | | 107 SILVERWOOD CT | | | TOMS RIVER | NJ | 08753 | |
| LIN TELEVISION | DBA WCTX TV | ATTN ACCOUNTS RECIEVABLE | PO BOX 415080 | | BOSTON | MA | 02241-5080 | |
| LIN TELEVISION CORP WISH | | DBA WTNHWISHTVWIIHUNIVISIONWA NE | WISH TV | 1950 NORTH MERIDIAN ST | INDIANAPOLIS | IN | 46202 | |
| LIN TELEVISION CORP WTNH TV | | DBA WWLP TV | ONE BROADCAST CTR | | CHICOPEE | MA | 01013 | |
| Lin, Chow Hong | | 5675 Windmill Dr | | | White Bear Lake | MN | 55110 | |
| LINA B BURTON | | PO BOX 373 | 39356 JOHN MOSBY HWY | | ALDIE | VA | 20105-0373 | |
| LINA BRUNELLE | | 29 KNOLLWOOD RD | | | HARTFORD | CT | 06111 | |
| Lincheck, David M | | 2024 Lincoln Ave | | | Parma | OH | 44134 | |
| LINCOLN CHRISTIAN | ATTN MAGAZINE SALE SPONSOR | 5801 S 84TH | | | LINCOLN | NE | 68516 | |
| LINCOLN COUNTY ACADEMY 9TH | | 900 MAIN AVE S | | | FAYETTEVILLE | TN | 37334 | |
| LINCOLN EL PTA | | 5630 BROADWAY AVE | | | GREAT BEND | KS | 67530 | |
| LINCOLN EL SCH | ATTN MAGAZINE SALE SPONSOR | 100 S NEBRASKA | | | MORTON | IL | 61550 | |
| LINCOLN EQUITIES | | EDYTA ROSALSKI | 100 ENTERPRISE DR | | ROCKAWAY | NJ | 07866 | |
| LINCOLN FUNDAMENTAL | ATTN SCHOOL SPONSOR | 518 SOCIETY | | | ALBANY | GA | 31705 | |
| LINCOLN HS | | 1801 16TH ST S | | | WISCONSIN RAPID | WI | 54494 | |
| LINCOLN JHS | ATTN MAGAZINE SALE SPONSOR | 1320 S OLYMPUS DR | | | NAPERVILLE | IL | 60565 | |
| LINCOLN JHS | ATTN SCHOOL SPONSOR | 1320 S OLYMPUS DR | | | NAPERVILLE | IL | 60565 | |
| LINCOLN MEDICAL VOLUNTEER ASSOC | | JENNIFER WOLAVER | 106 MEDICAL CTR BLVD | | FAYETVILLE | TN | 37334 | |
| LINCOLN MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 315 SE CRESTVIEW | | | PULLMAN | WA | 99163 | |
| LINCOLN MIDDLE SCH | ATTN SCHOOL SPONSOR | 315 SE CRESTVIEW | | | PULLMAN | WA | 99163 | |
| LINCOLN MS | ATTN SCHOOL SPONSOR | 1250 FERNSIDE BL | | | ALAMEDA | CA | 94501 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

531 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINCOLN PARISH SALES & USE TAX COMMISSION | | PO BOX 863 201 N VIENNA ST | | | RUSTON | LA | 71273-0863 | |
| LINCOLN PROPERTIES | ALTHEA ARCHIBALD | 2650 PARK TOWER DR | | | VIENNA | VA | 22180 | |
| LINCOLN PROPERTY COMPANY | | ANGELA LAVELLE | 1530 WILSON BLVD STE 200 | | ARLINGTON | VA | 22209 | |
| LINDA A VACCA | | 1641 PIN OAK DR | | | PITTSBURGH | PA | 15237 | |
| LINDA AKSOMITIS | | 34 ST GEORGE STRRET | | | QUAPPELLE | SK | S0G 4A0 | CANADA |
| LINDA ANDERSON | | RR 1 BOX 151 | | | KARLSTAD | MN | 56732 | |
| LINDA BALZER | | 7117 BIG BEND RD | | | WATERFORD | WI | 53185 | |
| LINDA BARTLOME | | 1716 NORTH MORTON DR | | | SALT LAKE CITY | UT | 84116-4123 | |
| LINDA BEDNAR | | 2130 GREENRIDGE DR | | | WICKLIFFE | OH | 44092 | |
| LINDA BEDNAR | | 23221 MORGRAN CT | | | SRONGSVILLE | OH | 44149 | |
| LINDA BERNSTEIN | | 32 WEST 82ND ST | APT 3A | | NEW YORK | NY | 10024 | |
| LINDA BETTA | | 22 DONAT DR | | | WALLINGFORD | CT | 06492 | |
| LINDA BIAGI | | 27 BEDFORD RD | | | PLEASANTVILLE | NY | 10570 | |
| LINDA BIAGI | | 27 BEDFORD RD | | | PLEASANTVILLE | NY | 10570 | |
| LINDA BOWDEN | | 101 S 4TH ST | PO BOX 156 | | DONIPHAN | NE | 68832-9603 | |
| Linda Brinton Bohane | | 1143 Casey Key Rd | | | Nokomis | FL | 34275 | |
| LINDA BRITTON | | 780 RICHLYN DR | | | ADRIAN | MI | 49221-9297 | |
| LINDA BROOKS | | PO BOX 924 | | | LAFAYETTE | GA | 30728 | |
| LINDA BROWN | | 4761 PINES BROOK RD | | | WALTON | NY | 13856 | |
| LINDA BRYANT | | 27 CAMPBELL CIR | | | ASHEVILLE | NC | 28803 | |
| LINDA BUTLER | | PO BOX 2259 | | | SUMAS | WA | 98295 | |
| LINDA BYRD | | 3125 ROCHESTER RD | | | DRYDEN | MI | 48428 | |
| LINDA CADER | | 85 STONEBROOK DR | | | HIGHLAND | IL | 62249 | |
| LINDA CANFIELD | | 12055 MACON RD | | | SALINE | MI | 48176 | |
| LINDA CARLE | | 1118 SOUTH 6TH | | | PEKIN | IL | 61554 | |
| LINDA CARLSON | | 1536 WEST 9TH ST | | | FREMONT | NE | 68025 | |
| LINDA CARTER | | PO BOX 672 | | | PAWLING | NY | 12564 | |
| LINDA CAVANAUGH | | 62 KENT RD No 66 | PO BOX 66 | | WARREN | CT | 06754 | |
| LINDA CHILDERS | | 2516 FERN LEAF LN | | | MARTINEZ | CA | 94553 | |
| LINDA CHING SLEDGE | | 68 GRANDVIEW AVE | | | PLEASANTVILLE | NY | 10570 | |
| LINDA CLEARWATER | | 5 LANSING AVE | | | TRUMBULL | CT | 06611 | |
| LINDA CORLEW | | PO BOX 548 | | | JULIAN | CA | 92036 | |
| LINDA CORNWELL | | 105 CARMELAIRE DR | | | CARMEL | TN | 46032 | |
| LINDA DAVIS | | 535 Oak Ave Sw | | | Strasburg | OH | 44680-9704 | |
| LINDA DI GASPER | | 8 JUNIPER WAY | | | WAPPINGERS FALLS | NY | 12590 | |
| LINDA DILLENSCHNEIDER | | 3600 34TH ST SOUTH | APT 482 | | STPETERSBURG | FL | 33711 | |
| LINDA DOMBECK | | 4711 SARATOGA LN | | | RHINELANDER | WI | 54501 | |
| LINDA DZEN | | 87 BARBER HILL RD | | | BROAD BROOK | CT | 06016-9772 | |
| LINDA ELIASON | | 5911 11TH ST | | | MASON | IA | 50401 | |
| LINDA EWANKOWICH | | 11729 PACESPERRY DR | | | RALEIGH | NC | 27614 | |
| LINDA F WHITE | | 901 23RD ST | | | ANSON | TX | 79501 | |
| LINDA FACCI | | 160 WEST 71ST ST | | | NEW YORK | NY | 10023 | |
| LINDA FELDERHOFF | | 1417 QUAIL RUN | | | GRAHAM | TX | 76450 | |
| LINDA FOREMAN | | 109 CROSBY ST | | | MANSFIELD | LA | 71052-2635 | |
| LINDA FOREMAN | | 8222 SOUH 440 RD | | | LOCUST GROVE | OK | 74352 | |
| LINDA FORTMULLER | | 534 BOGTOWN RD | | | SALEM | NY | 12865 | |
| LINDA FOUST | | 59 SILVER SAGE RD | | | TOWNSEND | MT | 59644 | |
| LINDA FRESHWATERS ARNDT | | W5488 SAGERT RD | | | WINTER | WI | 54896 | |
| LINDA GARDNER | | 4504 HERITAGE WOODS RIDGE | | | RICHMOND | VA | 23112 | |
| LINDA GAUTHIER | | 57 MAIN ST N | | | GROSVENORDL | CT | 06255 | |
| LINDA GAZZOLA | | 500 HIGH CLIFFE LN | | | TARRYTOWN | NY | 10591 | |
| LINDA GOODMUND | | 2019 190TH ST | | | RUSSELL | MN | 56169 | |
| LINDA GRABER | | 19220 136TH PL SE | | | RENTON | WA | 98058-7739 | |
| LINDA HAGDAHL | | 5318 SW 326TH ST | | | FEDERAL WAY | WA | 98023 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDA HALE | | 6586 COUNTY RD 35 | PO BOX 0220 | | ARTOIS | CA | 95913 | |
| LINDA HEDRICK | | 614 ALTA VISTA ST | | | SANTA FE | NM | 87505 | |
| LINDA HELLENBRAND | | 157 N HIL POINT RD | | | CROSS PLAINS | WI | 53528 | |
| LINDA HERDE | | 4175 66TH ST | | | HOLLAND | MI | 49423 | |
| LINDA HILL | SUNRISE PARK | 269 RISELEY ST | | | KINGSTON | NY | 12401 | |
| LINDA HIXSON | | 11171 MOCKINGBIRD DR | | | N HUNTINGDON | PA | 15642 | |
| LINDA HOFFMAN | | 2004 E 90 S | | | ROCHESTER | IN | 46975 | |
| LINDA ICKES | | 4 CHARLES DR | | | MARIETTA | PA | 17547 | |
| LINDA INSKEEP | | 1420 ALLANWOOD LN | | | DAYTON | OH | 45432 | |
| LINDA J BAKER | | PO BOX 436 | | | SHIPPENVILLE | PA | 16254-0436 | |
| LINDA J HOPPE | | 1653 GRACKLE AVE | | | ROCK RAPIDS | IA | 51246-7730 | |
| LINDA JEAN DAVIS | | PO BOX 4834 | | | POCATELLO | ID | 83205 | |
| LINDA K DURFLINGER | | 615 N MERIDIAN | | | DECATUR | IL | 62522 | |
| LINDA K FRESE | | 16034 E 1495TH AVE | | | TEUTOPOLIS | IL | 62467 | |
| LINDA K HOVATTER | | 406 FEATHER TREE DR | | | CLEARWATER | FL | 33765 | |
| LINDA K PAGE | | 1477 SEDGEFIELD DR | | | NEW ALBANY | OH | 43054-9431 | |
| LINDA KAULLEN PERKINS | | 7350 CHEYENNE DR | | | PILOT GROVE | MO | 65276 | |
| LINDA KEATING | | DBA SELECT MEDIA LLC | 48 GENTRY DR | | ENGLEWOOD | NJ | 07631 | |
| LINDA KEELING | | 103 MEADOW POINTE COVE | | | BRANDON | MS | 39042 | |
| LINDA KELL | | 222 SECOND ST | | | SWEDESBORO | NJ | 08085 | |
| LINDA KOMORSKY | | DBA TRIUNFO TUNES | 10560 WYTON DR | | LOS ANGELES | CA | 90024 | |
| LINDA KOMORSKY | | DBA TRIUNFO TUNES | 135 MCCARTY DR No 104 | | BEVERLY HILLS | CA | 90212 | |
| LINDA KOMORSKY | | DBA TRIUNFO TUNES | 10560 WYTON DR | | LOS ANGELES | CA | 90024 | |
| LINDA KOMORSKY | | DBA TRIUNFO TUNES | 135 MCCARTY DR No 104 | | BEVERLY HILLS | CA | 90212 | |
| LINDA KRAMER JENNING | | 6100 EDGEWOOD TERRACE | | | ALEXANDRIA | VA | 22307 | |
| LINDA L BARBOSA | | 2507 NE 47TH AVE | | | PORTLAND | OR | 97213 | |
| LINDA L SCHNEIDER | | 231 NORTH MADISON ST | | | CHILTON | WI | 53014 | |
| LINDA LANCASTER | | 12415 CR 3570 | | | ADA | OK | 74820 | |
| LINDA LEMBKE | | 105 CRIB ST | | | FAYETTE | MO | 65248 | |
| LINDA LISCO INC | | 360 EAST RANDOLPH ST STE 1206 | | | CHICAGO | IL | 60601 | |
| LINDA LITTLE | | 2351 MANOR RD | | | YORK | PA | 17408 | |
| LINDA LOEGEL | | 698 PATRICIA LN | | | EL CAJON | CA | 92020 | |
| LINDA MARSA | | 7823 TRUXTON AVE | | | LOS ANGELES | CA | 90045 | |
| LINDA MARSHALL | | 8788 N 80TH ST | | | STILLWATER | MN | 55082 | |
| LINDA MCCLURE | | 2251 2 E LIBERTY ST | APT A | | MEDINA | OH | 44256 | |
| LINDA MCCONOUGHEY | | 2011 22ND ST | | | ROCKFORD | IL | 61108-3743 | |
| LINDA MCDONALD INC | | 5200 PARK RD STE 104 | | | CHARLOTTE | NC | 28209 | |
| LINDA MCREYNOLDS | | 1069 JULIAN RD | | | CHATTANOOGA | TN | 37421 | |
| LINDA MICHAELS LTD | | 344 MAIN ST | PO BOX 567 | | LAKEVILLE | CT | 06039 | |
| LINDA MINCER | | 22601 OLD ROME STATE RD | | | WATERTOWN | NY | 13601-5507 | |
| LINDA MUELLER | | 19600 TIPTON ST NW | | | ELK RIVER | MN | 55330 | |
| LINDA MYERS DREI | | 426 JENNIFER DR | | | NEW CUMBERLAND | PA | 17070 | |
| LINDA NACE | | 516 RAILROAD ST | | | DERRY | PA | 15627 | |
| LINDA PEDERSON | | 20610 GEORGIA AVE N | | | FOREST LAKE | MN | 55025 | |
| LINDA PETTUS | | 220 W ELM DR | | | MURCHISON | TX | 75778 | |
| LINDA POGUE | | 425 EAST 86TH ST 5B | | | NEW YORK | NY | 10028 | |
| LINDA PRISO | | 1138 HOOVER CIR | | | INDIANAPOLIS | IN | 46260 | |
| LINDA PRUDEN | | 1084 ORNAGE AVE E | | | ST PAUL | MN | 55106 | |
| LINDA PYLES | | PO BOX 221 | | | GOODFIELD | IL | 61742 | |
| LINDA REEVE | | 2777 WEST WATER WELL RD | | | SALINA | KS | 67401 | |
| LINDA RIOS | | 3901 WEST 19TH | | | CLEVELAND | OH | 04109 | |
| LINDA RODRIGUEZ | | 2119 CAROLINA ST | | | BAYTOWN | TX | 77520 | |
| LINDA ROSENKRANTZ FITCH | | 21757 YBARRA RD | | | WOODLAND HILLS | CA | 91364 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

533 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDA RUGGIERI | | 50 LAFAYETTE PL | 4 C | | GREENWICH | CT | 06830 | |
| LINDA S MATOCHA | | 444 LYNN CT | | | CLARENDON HILLS | IL | 60514 | |
| LINDA S WORCZAK | | 5124 SHUNPIKE RD | | | LOCKPORT | NY | 14094 | |
| LINDA SAMMUT | | 2247 MERTON AVE NO 6 | | | LOS ANGELES | CA | 90041 | |
| LINDA SAMMUT | | 442 1 2 S DETROIT ST | | | LOS ANGELES | CA | 90036 | |
| LINDA SANVIDO | | 18253 JEFFERSON PARK RD | NO 101 | | MIDDLEBURG HTS | OH | 44130 | |
| LINDA SCHNEIDER | | 127 HOLBROOK ST | | | PATCHOGUE | NY | 11772 | |
| LINDA SCHNEIDER | | 231 N MADISON ST | | | CHILTON | WI | 53014 | |
| LINDA SHUBERT | | 403 WEST BROADWAY | | | JOHNSON CITY | IL | 62951 | |
| LINDA SLIFER | | 1697 SUNFLOWER RD | | | FRANKFORT | KS | 66427 | |
| LINDA T MATHIS | | PO BOX 1343 | | | VIENNA | IL | 62995 | |
| LINDA THODESEN KASPARIAN | | 49775 JOY RD | | | CANTON | MI | 48187 | |
| LINDA THOMAS | | 11503 TREELINE PL | | | DUBLIN | CA | 94568 | |
| LINDA TOM | | 7304 S VALENCIA DR | | | SIOUX FALLS | SD | 57108 | |
| LINDA TRISCHITTA | | 8531 NW 139 TERRACE | NO 1407 | | MIAMI LAKES | FL | 33016 | |
| LINDA UPHOFF | | 11825 CUSTER LIMESTONE RD | | | CUSTER | SD | 57730 | |
| LINDA VAN DEMARK | | 127 WARNECKE DR | | | CLYDE | OH | 43410 | |
| LINDA VELDER | | 18383 DILLINGER RD | | | NEWELL | SD | 57760-5813 | |
| LINDA VIVIER | | 22777 205TH ST | | | KEOSAUQUA | IA | 52565 | |
| LINDA WARGA | | 512 N ATLANTA AVE | | | NORTH MASSEPEQUA | NY | 11758 | |
| LINDA WILLIAMS ABER | | 9905 DOUBLETREE CT | | | POTOMAC | MD | 20854 | |
| LINDA WOOLEYHAND | | 776 OAK DR | | | DOVER | DE | 19904 | |
| LINDA ZIMMERMAN | | 408 HERSHBERGER RD | | | NEW ENTERPRISE | PA | 16664 | |
| LINDABET MUSIC INC | | C O HAMPSHIRE HOUSE PUBLISHING CORP 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018-6609 | |
| LINDABET MUSIC INC | | C O HAMPSHIRE HOUSE PUBLISHING CORP | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018-6609 | |
| LINDABET MUSIC INC | | C O HAMPSHIRE HOUSE PUBLISHING CORP 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018-6609 | |
| Lindberg, Kelly K | | 1708 Castlewood Dr | | | Bossier City | LA | 71111 | |
| Lindell, Joyce R | | 8828 Norway St Nw | | | Coon Rapids | MN | 55433 | |
| LINDEN SWEDEN INC | | 7609 WASHINGTON AVE S | | | EDINA | MN | 55439 | |
| Lindenberger, Damon C | | 1401 High St No 9 | | | Denver | CO | 80218 | |
| LINDENMAN MELISSA | | 1114 Z RD | | | MORLAND | KS | 67650 | |
| LINDENMEYR CENTRAL | | PO BOX 1213 | DEPARTMENT 959 | | NEWARK | NJ | 07101-1213 | |
| LINDER GRAPHICS | | 1183 WEST SIDE AVE | | | JERSEY CITY | NJ | 07306 | |
| Linder, April G | | 800 9th St | | | West Des Moines | IA | 50265 | |
| Linder, Stacey J | | 108 Heathgate | | | Houston | TX | 77062 | |
| LINDERO CANYON MIDDLE SCH | | 5644 N LARBOARD LN | | | AGOURA HILLS | CA | 91301 | |
| LINDERO CANYON MIDDLE SCH | ATTN SCHOOL SPONSOR | 5844 N LARBOARD LN | | | AGOURA HILLS | CA | 91301 | |
| LINDGREN & SMITH INCORPORATED | | 676A 9TH AVE | | | NEW YORK | NY | 10036 | |
| Lindgren, Garett O | | N103 W17402 Whitetail Run | | | Germantown | WI | 53022 | |
| Lindhe, Laura | | 3221 NE 98th St | | | Seattle | WA | 98115 | |
| Lindley, Hoyt R | | 6505 Colina Ln | | | Austin | TX | 78759 | |
| LINDNER LOGISTICS LLC | | PO BOX 370918 | | | MILWAUKEE | WI | 53237 | |
| Lindner, Tony L | | 1940 North Kedzie | | | Chicago | IL | 60647 | |
| Lindon, Amanda J | | 4296 Lorwood Dr | | | Stow | OH | 44224 | |
| LINDQUIST MELISSA | | 48885 480TH ST | | | PERHAM | MN | 56573 | |
| LINDQUIST TINA | | 14413 270TH ST | | | ASHBY | MN | 56309 | |
| LINDSAY A MILLER | | PO BOX 41253 | | | TUCSON | AZ | 85717 | |
| LINDSAY BECKER | | 10804 QUAIL VALLEY DR | | | LEANDER | TX | 78641 | |
| LINDSAY BECKER | | 78 MASPETH AVE NO 1 | | | BROOKLYN | NY | 11211-2509 | |
| LINDSAY GIUFFRIDA | | 260 DEKALB AVE APT 4 | | | BROOKLYN | NY | 11205 | |
| LINDSAY MARSHALL | | 874 JAIRUS DR | | | LEXINGTON | KY | 40515 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDSAY MCALLISTER | | 8 WEST VIEW DR | | | KATONAH | NY | 10536 | |
| LINDSAY MILLER | | 818 NORTH SWEETZER AVE | | | LOS ANGELES | CA | 90069 | |
| LINDSAY TKACSIK | | 2810 COWGILL AVE | | | BELLINGHAM | WA | 98225 | |
| LINDSAY ZACHE | | 2556 N MURRAY AVE | NO 3 | | MILWAUKEE | WI | 53211 | |
| LINDSEY BUCKINGHAM | | DBA NOW SOUNDS MUSIC | C O GELFAND RENNERT & FELDMAN LLP | 1880 CENTURY PARK EAST NO 1600 | LOS ANGELES | CA | 90067 | |
| LINDSEY BUCKINGHAM | | DBA NOW SOUNDS MUSIC | C O GELFAND RENNERT & FELDMAN LLP | 1880 CENTURY PARK EAST NO 1600 | LOS ANGELES | CA | 90067 | |
| LINDSEY BUCKINGHAM | | DBA NOW SOUNDS MUSIC | C O GELFAND RENNERT & FELDMAN LLP | | LOS ANGELES | CA | 90067 | |
| LINDSEY HADDEN | | 3514 SW 29TH ST | | | ANKENY | IA | 50023 | |
| LINDSEY LISA | | 212 DARRELL DR | | | ELIZABETHTOWN | KY | 42701 | |
| LINDSEY OLIM | | 200 BOWERY | NO 5B | | NEW YORK | NY | 10012 | |
| Lindsey, Katrina | | 1695 Underwood Dr | | | Conyers | GA | 30013 | |
| Lindskog, Hakan | | 16870 Thunder Rd | | | Haymarket | VA | 20169 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| LINEBERRY KRISTIN | | 1305 HAWAIIAN DR | | | VIRGINIA BEACH | VA | 23454 | |
| LINGENFELTER REGINA | | 710 MORNING VIEW WAY | | | MURPHY | TX | 75094 | |
| LINGG TAMMY | | 3002 BITTERNUT BLVD | | | YORK | PA | 17404 | |
| LINGLESTOWN MIDDLE SCHOOL | | 1200 N MOUNTAIN RD | | | HARRISBURG | PA | 17112 | |
| Lingo, Tracy L | | 34 40 10th St | 1st Fl | | Astoria | NY | 11106 | |
| Lingsweiler, Kirsten | | 9081 N King Rd | | | Bayside | WI | 53217 | |
| Lingua, Matthew | | 214 Sutton Dr | | | Windsor Locks | CT | 06096 | |
| LINH NGUYEN | | 6846 BOA NOVA DR | | | ELK GROVE | CA | 95757 | |
| Linihan, Matt | | 3721 Greenleaf Cir | | | Kalamazoo | MI | 49008 | |
| LINK JUDITH | | 508 NORTH 13TH ST | | | MIDDLETOWN | IN | 47356 | |
| LINK PRINTING LLC | | 107 ORCHARD ST | | | STAMFORD | CT | 06902 | |
| LINK SYSTEMS INCORPORATED | | PO BOX 33665 | | | HARTFORD | CT | 06150-3665 | |
| Link, Ann | | 401 Woods Brooke Dr | | | Mahopac | NY | 10541 | |
| LINKSHARE CORPORATION | | 215 PARK AVE SOUTH 8TH FLR | | | NEW YORK | NY | 10003 | |
| LINKSHARE CORPORATION | | PO BOX 415613 | | | BOSTON | MA | 02241-5613 | |
| LINKSHARE CORPORATION | | 215 PARK AVE S | 8TH FL | | NEW YORK | NY | 10003 | |
| LINKSHARE CORPORATION | | 215 PARK AVE SOUTH | 8TH FL | | NEW YORK | NY | 10003 | |
| LINKSHARE CORPORATION | | 215 PARK AVE SOUTH 8TH FLR | | | NEW YORK | NY | 10003 | |
| LINKSHARE CORPORATION | | C O JP MORGAN CHASE BANK N A | PO BOX 30772 | | NEW YORK | NY | 10087-0772 | |
| LINKSHARE CORPORATION | | C O JPMORGAN CHASE BANK N A | PO BOX 30772 | | NEW YORK | NY | 10087 | |
| LINKSHARE CORPORATION | | PO BOX 415613 | | | BOSTON | MA | 02241-5613 | |
| LINN CARL | | 1469 LEXINGTON AVE | APT 58 | | NEW YORK | NY | 10128 | |
| Linn, Jody A | | 1579 S Moorland Rd | Apt 108 | | New Berlin | WI | 53151 | |
| Linn, Kim M | | 207 E Madison Ave | | | Fairfield | IA | 52556 | |
| LINNEA KLINGEL | | 1020 105TH ST W | | | INVER GROVE HEIGHTS | MN | 55077 | |
| LINNEA KLINGEL | | 1020 105TH ST W | | | INVER GROVE HEIGHTS | MN | 55077 | |
| LINNEA NOWAK ADORE VIDEO PRODUCTIONS | | 288 PORTER CT | | | BARTLETT | IL | 60103 | |
| Linton Evans, Gwendolyn D | | 5515 Jackson St | | | Pittsburgh | PA | 15206 | |
| LINTON MELISSA | | 303 TURNBERRY CT | | | LEBANON | IN | 46052 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINUS PAULING MS | ATTN MAGAZINE SALE SPONSOR | 1111 NW CLEVELAND | | | CORVALLIS | OR | 97330 | |
| LINWORTH PUBLISHING INC | | 3650 OLENTANGY RIVER ORAD | STE 250 | | COLUMBUS | OH | 43214 | |
| LION INDUSTRIAL PROPERTIES LP | | DBA LIT INDUSTRIAL TEXAS LP | PO BOX 6081 | | HICKSVILLE | NY | 11802-6081 | |
| LION INDUSTRIAL PROPERTIES LP | | DBA LIT INDUSTRIAL TEXAS LP | PO BOX 6081 | | HICKSVILLE | NY | 11802-6081 | |
| LIONBERGER DEBBIE | | 2650 N CO RD 1800 | | | DALLAS CITY | IL | 62330 | |
| LIONEL RICHIE | | DBA BROCKMAN MUSIC | C O PROVIDENT FINANCIAL MANAGEMENT | | SANTA MONICA | CA | 90411-4084 | |
| LIONEL RICHIE | | DBA BROCKMAN MUSIC | C O PROVIDENT FINANCIAL MANAGEMENT | | SANTA MONICA | CA | 90411-4084 | |
| LIONEL RICHIE | DBA BROCKMAN MUSIC | C O PROVIDENT FINANCIAL MANAGEMENT | ATTN RICHARD FELDSTEIN | PO BOX 4084 | SANTA MONICA | CA | 90411-4084 | |
| LIONHEART BOOKS LTD | | 5105 PEACHTREE INDUSTRIAL BLVD STE 250 | | | ATLANTA | GA | 30341 | |
| LIONHEART BOOKS LTD | | 5105 PEACHTREE INDUSTRIAL BLVD STE 250 | | | ATLANTA | GA | 30341 | |
| LIONS MATE PUBLISHING | | C O STEPHEN M BARON ESQ 1299 OCEAN AVE STE 312 | | | SANTA MONICA | CA | 90401 | |
| LIONS MATE PUBLISHING | | BRUCE PHILLIPS ESQ | JACK LYON & JONES | 11 MUSIC CIR S STE 202 | NASHVILLE | TN | 37203-4335 | |
| LIONS MATE PUBLISHING | | BRUCE PHILLIPS ESQ | JACK LYON & JONES | 11 MUSIC CIR S STE 202 | NASHVILLE | TN | 37203-4335 | |
| LIONS MATE PUBLISHING | | C O STEPHEN M BARON ESQ | 1299 OCEAN AVE STE 312 | | SANTA MONICA | CA | 90401 | |
| LIONS PRIDE | | LYNN BOST | 2110 EXECUTIVE DR | | SALISBURY | NC | 28147 | |
| Liontonia, Richard | | 81 Whipstick Rd | | | Ridgefield | CT | 06877 | |
| Lipari, Kim L | | 72 Scott Av | | | Staten Island | NY | 10305 | |
| LIPES MARILYN | | 114 NEW CHALET DR | | | MOHEGAN LAKE | NY | 10547 | |
| Lipkin, Sarah E | | 78 Susan Dr | | | Poughquag | NY | 12570 | |
| LIPKOWITZ DIANE | | 3503 HOMESTEAD CT | CHAPEL HILL ESTATE | | PEEKSKILL | NY | 10566 | |
| LIPPER INTERNATIONAL INC | | PO BOX 5017 | | | WALLINGFORD | CT | 06492 | |
| LIPPERT KIMBERLY | | PO BOX 54 | | | VENETIA | PA | 15367 | |
| LIPPERT PAMELA | | 6722 8TH ST | | | LUBBOCK | TX | 79416 | |
| Lipscomb, Connie | | 5150 S Dollison | | | Springfield | MO | 65810 | |
| Lipscomb, Michael S | | 1936 Stonehenge Dr | | | Richmond | VA | 23225 | |
| LIPSKY NORMA | | 8001 ARCHER CIR | | | TALLAHASSEE | FL | 32309 | |
| Lipton, Daniel L | | 7 Aunt Pattys Ln W | | | Bethel | CT | 06801 | |
| Liptrot, Carol R | | 1801 Egg Harbor Rd | AptNO 611 | | Lindenwold | NJ | 08021 | |
| LIQUID 8 RECORDS | | 701 W HWY 7 | | | EXCELSIOR | MN | 55331-1976 | |
| LIQUID 8 RECORDS | | 675 HWY 7 | | | EXCELSIOR | MN | 55331-1976 | |
| LIQUIDBOY INC | ATTN RICHARD KRIHELL | 9905 63RD DR APT 9X | | | REGO PARK | NY | 11374 | |
| Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| LISA A CRIBARI | | Address Information Redacted | | | | | | |
| LISA A FLAM | | 14 TRUESDALE DR | | | CROTON ON HUDSON | NY | 10520 | |
| LISA ANN COCKREL | | 929 WEALTHY ST NO 2 | | | GRAND RAPIDS | MI | 49506 | |
| LISA ARCHAMBEAU VAUGHN | | 43768 LABURNUM SQUARE | | | ASHBURN | VA | 20147 | |
| LISA BARNES | | 5923 FAIRLANE DR | | | AUSTIN | TX | 78757 | |
| LISA BARRETT | | 197 OAK DR | | | DURANGO | CO | 81301 | |
| LISA BLISS | | 14 DOLEFINGER PL | | | FISHKILL | NY | 12524 | |
| LISA BLISS | | 14 DOLFINGER PL | | | FISHKILL | NY | 12524 | |
| LISA BLUME HARTWELL | | 36 GRIST MILL RD | | | TILLSON | NY | 12486 | |
| LISA BRODERICK | | 6751 HAYES RD | | | CINCINNATI | OH | 45248 | |
| LISA BROWN | | 179 NARRAGANSETT AVE | | | JAMESTOWN | RI | 02835 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

536 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISA BULLARD | | 6686 CHIMES TOWER AVE | | | LAS VEGAS | NV | 89139 | |
| LISA CARUSO | | 30 GREAT MEADOW RD | | | MADISON | CT | 06443 | |
| LISA COLLIER COOL | | 422 WASHINGTON AVE | | | PELHAM | NY | 10803 | |
| LISA D ANDRUSCAVAGE | | 3159 SHANKWEILER RD | | | ALLENTOWN | PA | 18104 | |
| LISA DAWSON | | 26290 HWY 251 | | | ELKMONT | AL | 35620 | |
| LISA DEWEY | | 4500 SOUTH CHELSEA LN | | | BETHESDA | MD | 20814 | |
| LISA DONAFEE | | LA MANCELLIERE | BUAIS 50640 | MANCHE | BASSE NORMANDIE | | | FRANCE |
| LISA DONOVAN | | 61 11 63RD ST | | | MIDDLE VILLAGE | NY | 11379 | |
| LISA FIELDS | | 150 E HARTSDALE AVE | NO 3C | | HARTSDALE | NY | 10530 | |
| LISA FLACK | | 3124 W 800 N | | | NORTH MANCHESTER | IN | 46962 | |
| LISA FREDERIC | | MP 238 | | | DENALI NATIONAL PARK | AK | 99755 | |
| LISA GOFF | | 1631 BRUCE AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| LISA GOFF | | 1631 BRUCE AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| LISA GOLDEN SCHROEDER | | 39 APPLE ORCHARD RD | | | ST PAUL | MN | 55110 | |
| LISA GUIDONE | | 149 MAYFIELD DR | | | TRUMBULL | CT | 06611-2357 | |
| LISA HAIGLER | | 3104 BASILWOOD DR | | | MONROE | NC | 28110 | |
| LISA HAYNES | | 221 BURNT MEADOW RD | | | GARDINER | NY | 12525-5109 | |
| LISA HENSON | | 458 GLENBRIAR CIR | | | TRACY | CA | 95377 | |
| LISA HERRINGTON | | 149 MAYFIELD DR | | | TRUMBULL | CT | 06611 | |
| LISA HUFF | | 2194 NW 136TH ST | | | CLIVE | IA | 50325 | |
| LISA ISON | | 6721 HEARDSVILLE RD | | | CUMMING | GA | 30040 | |
| LISA JACKSON | | 3700 DOE RUN | | | PANAMA CITY | FL | 32409 | |
| LISA JO SCHMIDT | | 5723 ROCHELLE DR | | | GREENDALE | WI | 53129 | |
| LISA JOHNSON | | 1142 S DIAMOND BAR BLVD No 391 | | | DIAMOND BAR | CA | 91765 | |
| LISA JONES | | 6318 TREVOR SIMPSON DR | | | INDIAN TRAIL | NC | 28079 | |
| LISA KEYES | | 605 SOUTH LUCERENE BLVD | | | LOS ANGELES | CA | 90005 | |
| LISA KYLE | | 703 WASHINGTON AVE | | | OAKMONT | PA | 15139 | |
| LISA L KARPINSKI | | 8643 PARKLAND CT | | | FRANKLIN | WI | 53132 | |
| LISA LANG | | 517 E 132ND ST | | | GRANT | MI | 49327 | |
| LISA LANGE | | 84 HILLSBOROUGH | | | GLEN CARBON | IL | 62034 | |
| LISA LEBEL | | 112 SOUTH COLMAN RD | | | WOLCOTT | CT | 06716 | |
| LISA M DREYER | | COMPASS LEARNING | 310 SE 5 AVE | | POMPANO BEACH | FL | 33060-8026 | |
| LISA M GILLESPIE | | 2513 BRIARWOOD DR | | | BOULDER | CO | 80305 | |
| LISA M HOUSER | | 10941 NIEMAN RD | | | OVERLAND PARK | KS | 66210 | |
| Lisa M Spivack Katz | | 14 Annandale Dr | | | Chappaqua | NY | 10514 | |
| LISA M ZAWILINSKI | | 8 STONEWALL DR | | | WEST GRANBY | CT | 06090 | |
| LISA MC CUE | C O PUBLISHER S GRAPHICS INC | 231 JUDD RD | | | EASTON | CT | 06612 | |
| LISA MCCOMSEY | | 4 CEDAR DR | | | TOMS RIVER | NJ | 08753 | |
| LISA MCCUE | | 231 JUDD RD | | | EASTON | CT | 06612 | |
| LISA MICHURSKI DESIGN | | 81 WASHINGTON ST NO 5E | | | BROOKLYN | NY | 11201 | |
| LISA MILLER FIELDS | | 150 EAST HARTSDALE AVE | APT 3C | | HARTSDALE | NY | 10530 | |
| LISA NEIL | | 98 WILLOW ST | | | CENTRAL ISLIP | NY | 11722 | |
| LISA PIERCE | | 55 VALLEY VIEW RD | | | THOMASTON | CT | 06787 | |
| LISA POWERS | | 38 UPPER RITIE ST | | | PIERMONT | NY | 10968 | |
| LISA PURVIS | | 3021 124TH ST SE | | | EVERETT | WA | 98208 | |
| LISA RADCLIFF | | W 7771 SPRING RD | | | GREENVILLE | WI | 54942 | |
| LISA RADCLIFF | | W771 SPRING RD | | | GREENVILLE | WI | 54942 | |
| LISA RADKE | | 415 MEETINGHOUSE RD | | | EASTHAM | MA | 02642 | |
| LISA REIMER | | 1318 COLUMBIA AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| LISA RENNER | | 1329 VIA ALTA | | | DEL MAR | CA | 92014 | |
| LISA RHODES | | 205 NW CEDARWOOD DR | | | ANKENY | IA | 50023 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISA S FEDER FEITEL | | 111 BARROW ST | NO 2E | | NEW YORK | NY | 10014 | |
| LISA SHIN PHOTOGRAPHY INC | | 86 WALKER ST 3TH FL | | | NEW YORK | NY | 10013 | |
| LISA SHIN PHOTOGRAPHY INC | | 86 WALKER ST | 3RD FL | | NEW YORK | NY | 10013 | |
| LISA SHIN PHOTOGRAPHY INC | | 86 WALKER ST 3TH FL | | | NEW YORK | NY | 10013 | |
| LISA SILVESTRO | | 200 ALTA VISTA DR | | | YONKERS | NY | 10710 | |
| LISA TICE | | 2074 COUNTY ROUTE 176 | | | FULTON | NY | 13069 | |
| LISA TROXELL | | 442 COUNTY RD 94 | | | BRIDGEPORT | AL | 35740 | |
| LISA VANCE COSS | | 3269 S PENNSYLVANIA AVE | | | MILWAUKEE | WI | 53207 | |
| LISA VARNER | | 303 CARDINAL DR | | | GREENVILLE | SC | 29609 | |
| LISA VELASQUEZ | | 905 SW RIMROCK WAY STE 103 | | | REDMOND | OR | 97756 | |
| LISA VON BRAUN | | 547 MANCHESTER RD | | | AUBURN | NH | 03032 | |
| LISA W A SHARPLES | | 7790 SE 70TH ST | | | MERCER ISLAND | WA | 98040 | |
| LISA WEBB | | 11605 HOBBITON TRAIL | | | AUSTIN | TX | 78731 | |
| LISA WEBER | | 381 ATLANTIC AVE NO 2 | | | BROOKLYN | NY | 11217 | |
| LISA WILDER PHOTOGRAPHY | | 26 CORBIN RD | | | HAMDEN | CT | 06517 | |
| LISA WILKERSON | | PO BOX 664 | | | ABERDEEN | NC | 28315 | |
| LISA WOODS | | 133 CENTRE ST | UNIT NO 5 | | NEW MILFORD | NJ | 07646 | |
| LISAC JUDITH | | 2293 ALTA VISTA DRIV | | | VISTA | CA | 92084 | |
| Lisakolsky, Laurie J | | 151 Andrew Ave | NO 231 | | Naugatuck | CT | 06770 | |
| LISBETH MYERS | | HC 86 BOX 400 | 400 SUNRISE DR | | FORT ASHBY | WV | 26719 | |
| LISBON HS JRS | | 502 ASH ST BOX 593 | | | LISBON | ND | 58054 | |
| LISCHKA KATIE | | 413 STANSTED MANOR D | | | PFLUGERVILLE | TX | 78660 | |
| LISCO | | PO BOX 1750 | | | FAIRFIELD | IA | 52556 | |
| LISE THOMSON | | BOX 454 | | | MAGRATH | | T0K 1J0 | CANADA |
| LISELOTTE R BRA | | 861 E CALVADA BLVD | | | PAHRUMP | NV | 89048 | |
| LISETTE JOHNSON | | 35 ORIENT AVE NO 1 | | | BROOKLYN | NY | 11211 | |
| LISETTE JOHNSON | | 5475 HAFT ROAAD | | | CINCINNATI | OH | 45247 | |
| LISEWSKI TRACEY | | 144 MANHATTAN AVE | | | BAYVILLE | NJ | 08721 | |
| Liska, Rachael M | | 3819 Valley Creek Dr | | | Waukesha | WI | 53189 | |
| LISSOW | | 1818 HOAGLAND RD | | | MOUNT MORRIS | NY | 14510 | |
| LIST ADVISOR INC | | 500 BI COUNTY BLVD | STE 125 | | FARMINGDALE | NY | 11735-3931 | |
| LIST SERVICES CORPORATION | | PO BOX 516 | 6 TROWBRIDGE DR | | BETHEL | CT | 06801 | |
| LIST STRATEGIES INC | | 51 MADISON AVE | STE 2505 | | NEW YORK | NY | 10010-1603 | |
| LIST STRATEGIES INC | Lawrence M Segan | Attorney At Law | 112 Madison Ave 6th Fl | | New York | NY | 10016 | |
| LISTEN UP LLC | | 1295 NORTH SERVICE RD | PO Box 40501 | | BURLINGTON | ON | L7P 4W1 | CANADA |
| Lister, John C | | 19819 Big Timber Dr | | | Humble | TX | 77346 | |
| LIT Industrial Limited Partnership | Attn Jennifer Bowlby | 2650 Cedar Springs Rd Ste 850 | | | Dallas | TX | 75201 | |
| LIT Industrial Limited Partnership | Attn Lori Lambert | c o CB Richard Ellis of Virginia | 1801 Bayberry Ct Ste 200 | | Richmond | VA | 23226 | |
| LIT Industrial Limited Partnership | c o Corporation Service Company | 2711 Centerville Rd Ste 400 | | | Wilmington | DE | 19808 | |
| LIT Industrial Limited Partnership | Joel L Ross | Vinson & Elkins LLP | Trammell Crow Ctr | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201-2975 | |
| LIT Industrial Limited Partnership | LIT Industrial Limited Partnership | Attn Jennifer Bowlby | 2650 Cedar Springs Rd Ste 850 | | Dallas | TX | 75201 | |
| LIT Industrial Limited Partnership | LIT Industrial Limited Partnership | Attn Lori Lambert | c o CB Richard Ellis of Virginia | 1801 Bayberry Ct Ste 200 | Richmond | VA | 23226 | |
| LITE TRAP PRODUCTIONS INC | | F S O MICHAEL MURPHEE | 150 WEST 28TH ST | NO 1201 | NEW YORK | NY | 10001 | |
| LITERACY PARTNERS | | BENEFIT OFFICE | 17 19 MARBLE AVE | | PLEASANTVILLE | NY | 10570 | |
| LITERARY SAFARI INC | | 255 W 108TH ST | STE 9D | | NEW YORK | NY | 10025 | |
| LITLE & COMPANY INC | | 54 STILES RD | | | SALEM | NH | 03079 | |
| LITLE & COMPANY INC | | 54 STILES RD | | | SALEM | NH | 03079 | |
| Litos, Carrie | | 7 Covert St | | | Montrose | NY | 10548 | |
| Litrov, Julie | | 4 Sadore Ln NO 4l | | | Yonkers | NY | 10710 | |
| LITTLE AIRPLANE PRODUCTIONS INC | | 207 FRONT ST | | | NEW YORK | NY | 10038 | |
| LITTLE BROWN AND COMPANY INC | | A DIVISION OF HACHETTE BOOK GROUP U | 237 PARK AVE | | NEW YORK | NY | 10017-0010 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LITTLE BROWN AND COMPANY INC | | A DIVISION OF HACHETTE BOOK GROUP U | 237 PARK AVE | | NEW YORK | NY | 10017-0010 | |
| LITTLE CHICAGO EDITORIAL SERVICES | | PO BOX 185 | 154 NATURAL TURNPIKE | | RIPTON | VT | 05766 | |
| LITTLE DENISE | | PO BOX 1563 | | | ANDALUSIA | AL | 36420 | |
| LITTLE DOG RECORDS | | 2219 W OLIVE AVE | PMB No 150 | | BURBANK | CA | 91506 | |
| LITTLE DOG RECORDS | | 2219 W OLIVE AVE | PMB No 150 | | BURBANK | CA | 91506 | |
| LITTLE DOG RECORDS ENTERTAINMENT LLC | | 1146 N CENTRAL AVE | No 107 | | GLENDALE | CA | 91202 | |
| LITTLE DOG RECORDS ENTERTAINMENT LLC | | 1146 N CENTRAL AVE | No 107 | | GLENDALE | CA | 91202 | |
| LITTLE FLOWER CANDY CO | | 1424 W COLORADO BLVD | | | PASADENA | CA | 91105 | |
| LITTLE FLOWER CATH HS | | 1000 W LYCOMING ST | | | PHILADELPHIA | PA | 19140 | |
| LITTLE KAREN | | 1602 REVERE LN | | | NEPTUNE | NJ | 07753 | |
| LITTLE KIDS INC | | 225 CHAPMAN ST STE 202 | | | PROVIDENCE | RI | 02905 | |
| Little McKelvey, Lori J | | 468 S Greenlawn | | | South Bend | IN | 46615 | |
| LITTLE PIE COMPANY | | 407 WEST 14TH ST | | | NEW YORK | NY | 10014 | |
| LITTLE SAINTS AND SCHOLARS | CHARLOTTE NEUMEYER | 404 N BALLARD AVE | | | WYLIE | TX | 75098 | |
| LITTLE SKOOKUM SHELLFISH GROWERS LLC | | PO BOX 1157 | | | SHELTON | WA | 98584 | |
| LITTLE TIGER PRESS | | C O MAGI PUBLICATIONS | 1 THE CODA CENTRE 189 MUNSTER RAOD | | LONDON | | SW6 6AW | UK |
| Little, Adam C | | 8358 South Elizabeth | | | Chicago | IL | 60652 | |
| Little, Jeanie | | 1340 Blocker Ln | | | Chattanooga | TN | 37412 | |
| Little, Rhonda R | | 4214 Aurora Ave | | | Des Moines | IA | 50310 | |
| LITTLEHAMPTON BOOK SERVICES | | FARADAY CLOSE DURRINGTON | | | WORTHING WEST SUSSEX | GB | BN13 3RB | UK |
| LITTLER MENDELSON PC | | PO BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITTLETON LISA | | 1075 EAST HANNA AVEN | | | INDIANAPOLIS | IN | 46227 | |
| LITTLETON REGIONAL AUXILIARY | | STEPHANIE MOSKAL | 600 SAINT JOHNSBURY RD | | LITTLETON | NH | 03561 | |
| LITTLETON REGIONAL HOSPITAL AUXILIARY | | CHARRON SUNDMAN | 600 SAINT JOHNSBURY RD | | LITTLETON | NH | 03561 | |
| Littleton, Alan | | 10015 Linda Ln | | | Des Plaines | IL | 60016 | |
| LITTY MATTHEWS | | 1312 E BRDWAY | | | GLENDALE | CA | 91205 | |
| LITTY MATTHEWS | | 1312 E BRDWAY | | | GLENDALE | CA | 91205 | |
| LITURGICAL PUBLICATIONS INC | | PO BOX 51087 | | | NEW BERLIN | WI | 53151-0817 | |
| Litzen, Patricia | | PO Box 361 | | | Amawalk | NY | 10501 | |
| Liu, Kaming | | 3 Stacy Ct | | | Randolph | NJ | 07869 | |
| Liu, Kristine Y | | 7000 Blvd East | Apt 326 | | Guttenberg | NJ | 07093 | |
| Liu, Ming I L | | 245 7th St | Apt NO 1 | | Brooklyn | NY | 11215-7227 | |
| LIVE TRAVEL | | 1039 ELLIS ST | | | STEVENS POINT | WI | 54481 | |
| LIVE TRAVEL | | 1145 CLARK ST | | | STEVENS POINT | WI | 54481 | |
| LIVERIGHT PUBLISHING CO | | 500 FIFTH AVE | | | NEW YORK | NY | 10110 | |
| LIVERIGHT PUBLISHING CO | | 500 FIFTH AVE | | | NEW YORK | NY | 10110 | |
| LIVEZEY JANET | | 9109 NEWCASTLE DR | | | MECHANICSVILLE | VA | 23116 | |
| LIVING MEDIA INDIA LTD | | 2ND FL F 14 15 | CONNAUGHT PL | | NEW DELHI | | 110 001 | INDIA |
| LIVING MEDIA INDIA LTD | | 45 JAU KOTAK MARG | BALLARD ESTATE | | MUMBAI MAHARASHTRA | | 400 001 | INDIA |
| LIVINGSTON JOY | | 210 NE SHERMAN DR | | | ANKENY | IA | 50021 | |
| Livingston, Allene | | 605 N Tibbs | | | Indianapolis | IN | 46222 | |
| Livingston, Elizabeth | | 1244 Bobcat Ln | | | Maplewood | MN | 55119 | |
| Livingston, Jessica A | | 340 E 34th St | Apt 9K | | New York | NY | 10016 | |
| LIVINGSTONE JR ACAD | ATTN MAGAZINE SALE SPONSOR | 5771 FRUITLAND RD NE | | | SALEM | OR | 97301 | |
| LIVINGSTONE JR ACAD | ATTN SCHOOL SPONSOR | 5771 FRUITLAND RD NE | | | SALEM | OR | 97301 | |
| Livornese, Paul | | 415 W 24th St NO 3B | | | New York | NY | 10011 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Livson, Paul D | | 929 Ina Dr | | | Alamo | CA | 94507 | |
| LIZ GREEN | | 285 MCLAUGHLIN RD | RR1 | | TAMWORTH | ON | K0K 3G0 | CANADA |
| LIZ GROSSMAN | | 1800 W ERIE ST | UNIT 8 | | CHICAGO | IL | 60622 | |
| LIZ KAY PHOTO AGENT | | 830 ELLENBERGER PKWY WEST | | | INDIANAPOLIS | IN | 46219 | |
| LIZ KAYE PHOTO AGENT | | 830 ELLENBERGER PKWY W DR | | | INDIANAPOLIS | IN | 46219 | |
| LIZ KAYE PHOTO AGENT | | 830 ELLENBERGER PKWY WEST DR | | | INIDANAPOLIS | IN | 46219 | |
| LIZ LOMAX | | 1 MAIN ST | NO 7G | | BROOKLYN | NY | 11201 | |
| LIZ MCCAIN | | 07136 N FORK RD | | | FLORENCE | OR | 97439 | |
| LIZ PEARSON | | 1748 TIMBERWOOD DR | | | AUSTIN | TX | 78741 | |
| LIZ PEARSON | | 484 CLINTON AVE | APT 4D | | BROOKLYN | NY | 11238 | |
| LIZ REED | | 3120 GOLDEN EAGLE DR | | | SIERRA VISTA | AZ | 85650 | |
| LIZA JERNOW INC | | 239 ELIZABETH ST | APT NO G | | NEW YORK | NY | 10012 | |
| LIZA MONROY | | 157 E 2ND ST | APT 4E | | NEW YORK | NY | 10009-0017 | |
| LIZASUAIN SHEA EVELYN | | 11524 ESCOBA PL | | | RANCHO BERNARDO | CA | 92127 | |
| LIZZIE MORRISON | | 822 LILLY LN | | | JEFFERSONVILLE | IN | 47130 | |
| LJB FARMS | | 585 FITZGERALD AVE | | | SAN MARTIN | CA | 95046 | |
| Ljungquist, Patricia B | | 10 Partridge Ln | | | Patterson | NY | 12563 | |
| LL MR MRS RICHARD MORRI | | 595 BENDING BOUGH DR | | | WEBSTER | NY | 14580 | |
| LLAUGHING LLAMA PRODUCTIONS | | 11 MOLLER ST | | | TENAFLY | NJ | 07607 | |
| LLC PUBLISHING HOUSE READERS DIGEST | | KHRESHATYK STR | BUILDING 9A | | KIEV | | 01001 | UKRAINE |
| Llompart, Frances | | 26 Caldwell Rd | | | Valley Stream | NY | 11580 | |
| LLOYD DEBORAH | | 1460 LEITH AVE | | | WINTER PARK | FL | 32789 | |
| LLOYD J STREISAND | | CERTIFIED PUBLIC ACCT | PO BOX 196 | | JERICHO | NY | 11753 | |
| LLOYD MAGNIE | | 1605 OAK RIDGE LN | | | LONGMONT | CO | 80501 | |
| LLOYD PAMELA | | 5722 SPRING SPUR | | | SAN ANTONIO | TX | 78247 | |
| LLOYD SANDY LYNN | | 1121 ACHORD RD | | | DUBLIN | GA | 31021 | |
| LLOYD WOOLLEN | | RT 3 BOX 200 | | | KANSAS | OK | 74347 | |
| Lloyd, Ellen | | 8535 Thompson Dr | | | Wind Lake | WI | 53185 | |
| Lloyd, Heidi R | | Address Information Redacted | | | | | | |
| LLOYDMINSTER CATHOLIC SCHOOL | | 6611 B 39 ST | | | LLOYDMINSTER | AB | T9V 2Z4 | CANADA |
| LM & 0 ADVERTISING | | 2000 N 14TH ST STE 800 | | | ARLINGTON | VA | 22201-2566 | |
| LM & 0 ADVERTISING | | 2000 N 14TH ST STE 800 | | | ARLINGTON | VA | 22201 | |
| LM & 0 ADVERTISING | | 2000 N 14TH ST STE 800 | | | ARLINGTON | VA | 22201 | |
| LMC PRODUCTS | | PO BOX 10756 | | | BEVERLY HILLS | CA | 90213 | |
| LOACH ANDREA | | 19125 MIDLAND AVE | | | MOKENA | IL | 60448 | |
| Loacker, Kenneth C | | 159 Tenby House | 25 S Church Rd | | Maple Shade | NJ | 08052 | |
| Loadholt, Tasha M | | 339 Johson Rd | | | Lawrenceville | GA | 30045 | |
| Loahr, Debra | | 1854 111th Ave Ne | | | Blaine | MN | 55449 | |
| LOAN FUNDING IX LLC | Thomas Ewald | 1166 Ave of the Americas | 26th Fl | | New York | NY | 10036 | |
| LOAN FUNDING IX LLC | Thomas Ewald | 1166 Ave of the Americas | 27th Fl | | New York | NY | 10036 | |
| LOAN FUNDING VI LLC | Dean Criares | 601 Travis St | 16th Fl | | Houston | TX | 77002 | |
| Loan Funding VI LLC | GSO Capital Partners | 280 Park Ave 11th Fl | | | New York | NY | 10017 | |
| LOAN FUNDING VI LLC | Loan Funding VI LLC | GSO Capital Partners | 280 Park Ave 11th Fl | | New York | NY | 10017 | |
| Lobdell, Meghan E | | 11 Hazel Ct | | | Shelton | CT | 06484 | |
| LOBE COLLEEN | | 387 LAUER RD N | | | ODESSA | WA | 99159 | |
| Loberant, Alec | | 8000 Cripple Creek Dr | | | Long Grove | IL | 60047 | |
| Lobo, Carol Ann | | PO Box 513 | | | Marlboro | VT | 05344 | |
| Lobo, Melanie F | | 10 Prospect Av | | | Norwalk | CT | 06850 | |
| Locascio, Rachel B | | 1425 Rock Springs Cir NE No 3 1102 | | | Atlanta | GA | 30306 | |
| Lochowicz, Eldora A | | 5615 Azalea Ct | | | Greendale | WI | 53129 | |
| LOCK HAVEN CATH EL SCH | | 311 W WATER ST | | | LOCK HAVEN | PA | 17745 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOCK REBEKAH | | 2535 SHERWOOD ST SW | | | BYRON CENTER | MI | 49315 | |
| LOCKARD & WECHSLER WEST | | DIRECT INC | ONE BRIDGE ST | STE 59 | IRVINGTON | NY | 10533 | |
| LOCKAWAY STORAGE AUSTIN LLC | | 9910 SLAUGHTER CREEK DR | | | AUSTIN | TX | 78748 | |
| LOCKAWAY STORAGE AUSTIN LLC | | 9910 SLAUGHTER CREEK DR | | | AUSTIN | TX | 78748 | |
| LOCKE & HERBERT | | 1114 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-7703 | |
| Locken, Mitchell | | 4800 S 57th St | | | Lincoln | NE | 68516 | |
| LOCKHART SENIORS | ATTN SCHOOL SPONSOR | 906 CTR ST | | | LOCKHART | TX | 78644 | |
| LOCKHEED MARTIN | ANN BONFIGLIO | 230 MALL BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| LOCKHEED MARTIN CORP | | 5017 LOCKHEED MARTIN DR | | | MERIDIAN | MS | 39301 | |
| LOCKTON | | PO BOX 671291 | | | DALLAS | TX | 75267-1291 | |
| LOCKWOOD CAROL | | 5488 GULFSTAR CT | FORT COLLINS CO 805 | | FORT COLLINS | CO | 80528 | |
| LOCKWOOD KATHRYN | | 8275 COYADO ST | | | LAS VEGAS | NV | 89123 | |
| Lockwood, Sean L. | | 4700 King Salmon Way | | | Columbia | MO | 65203 | |
| LOCKYEAR CATHERINE | | 929 DONATION DR | | | VIRGINIA BEACH | VA | 23455 | |
| LODGE MANUFACTURING COMPANY | | PO BOX 380 | | | SOUTH PITTSBURGH | TN | 37380 0380 | |
| LODI OUTLETS LLC | ATTN KEN WEITZEL GENERAL MANAGER | 9911 AVON LAKE RDUNIT 80 | | | BURBANK | OH | 44214 | |
| LOEBIG ANN | | 233 RACHEL CT | | | RICHMOND | KY | 40475 | |
| LOEFFEL ERIC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| Loeffel, Eric A | | 3801 Meandering | Creek Cove | | Austin | TX | 78746 | |
| Loeffler, Rene M | | 1055 Byron | | | Milford | MI | 48381 | |
| Loehrl, Susan J | | 216 S Welsh Rd | | | Wales | WI | 53183 | |
| Loera, Ralph | | 2520 Via Corona | | | Montebello | CA | 90640 | |
| LOESCHE REBECCA L | | Address Information Redacted | | | | | | |
| LOESCHHORN GAIL | | 5121 GREENCAP AVE | | | IRVINE | CA | 92604 | |
| Loeser, Gregory | | 10117 Westride Ln | | | Streetsboro | OH | 44241 | |
| LOEWE ROBYN | | 45712 DENISE CT | | | PLYMOUTH | MI | 48170 | |
| LOEWS MIAMI BEACH HOTEL | | 1601 COLLINS AVE | | | MIAMI BEACH | FL | 33139 | |
| LOFARO FRANCES | | 212 CROSS RDLAKES DR | | | PONTE VEDRA BEACH | FL | 32082 | |
| LOG CABIN STUDIO | | 7485 SW 61 ST ST | | | MIAMI | FL | 33134 | |
| LOGAN ERDNER | | 977 BIDEFORD DR | | | SOUTH PARK | PA | 15129 | |
| LOGAN MAGNOLIA HS JRS | ATTN MAGAZINE SALE SPONSOR | 1200 N 2ND AVE | | | LOGAN | IA | 51546 | |
| Logan Smith, Marjorie J | | 1036 Telegraph Station Ln | | | Glen Allen | VA | 23060 | |
| Logan, Craig A | | 121 S Highland Ave | Apt 2K | | Ossining | NY | 10562 | |
| Logan, David | | 231 Main St | | | Hornell | NY | 14843 | |
| Logan, John A | | 7349 Kelly St | | | Pittsburgh | PA | 15208 | |
| Logan, Marjorie | | PO Box 35385 | | | Houston | TX | 77235 | |
| LOGE MINDY | | 507 1/2 LAKEVIEW ST S | | | LAKE BENTON | MN | 56149 | |
| LOGETICS INC | | 7668 EL CAMINO REAL | NO 104 178 | | CARLSBAD | CA | 92009-7932 | |
| LOGICAL APPS INC | | DEPT LA 22662 | | | PASADENA | CA | 91185-2662 | |
| LOGSDON KIRSTIN | | 1947 FRONTIER | | | SPRING BRANCH | TX | 78070 | |
| LOGUE CHRISTINA | | 1316 SIDNEY AVE | | | PORT ORCHARD | WA | 98366 | |
| LOH BETSY | | 16 BEAUFORT ST | | | WHITE PLAINS | NY | 10607 | |
| LOHN ELEANOR | | FAMILY SERVICES | SOCIETY OF YONKERS | PO BOX 437 | YONKERS | NY | 10703-0437 | |
| LOIACONO RITA | | 26 RED OAK LN | | | MOUNT KISCO | NY | 10549 | |
| Loichot, Stella V | | 4109 46th Ave | SW | | Seattle | WA | 98116 | |
| LOIS ADAMEK | | 12366 INDEPENDENCE AVE | | | SHELBY TOWNSHIP | MI | 48315-4632 | |
| LOIS ATKINSON STAHL | | 127 WALTON ST | | | ENGLEWOOD | NJ | 07631 | |
| LOIS B NEWMAN | | 788 E HIGH ST APT A | | | LOCKPORT | NY | 14094 | |
| LOIS CAHALL | | 325 W 52ND ST | NO 1 H | | NEW YORK | NY | 10019 | |
| LOIS CURRY | | 56 27 75TH ST | | | FRESH MEADOWS | NY | 11365 | |
| LOIS GALLUP EDWARDS | | 7056 LA CIMA CT | | | CITRUS HEIGHTS | CA | 95600 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOIS GREGORY | | 4127 WHITE WATER DR | | | ST CHARLES | MO | 63304 | |
| LOIS HARRINGTON | | 14645 PRESTON RD | | | DALLAS | TX | 75254 | |
| LOIS HODGSON BARBOUR | | 335 S RIVER RD | | | WATERVILLE | OH | 43566 | |
| LOIS HORBAL | | 60 BLACK BIRCH RD | | | WETHERSFIELD | CT | 06109-3513 | |
| LOIS HUNDLEY | | 1749 N MEADE AVE | | | CHICAGO | IL | 60639 | |
| LOIS JACKA | | PO BOX 1107 | | | HEBER | AZ | 85928 | |
| LOIS KASTEN | | 224 E FRANKS BLVD | | | WINIMAC | IN | 46996 | |
| LOIS KRATZ | | 54777 FOSS RD | | | MACOMB | MI | 48042 | |
| LOIS M BANKS | | 16745 FM 1957 | | | SAN ANTONIO | TX | 78253-6883 | |
| LOIS MAKOWSKI | | 14688 ALLEGIANCE DR | | | COLORADO SPRINGS | CO | 80921 | |
| LOIS MAYS | | 331 TALLEY RD | | | COVINGTON | PA | 16917 | |
| LOIS MOORE | | 13853 MEDINA RD | | | HUDSON | MI | 49247 | |
| LOIS ROE | | 8013 COLTON BLUFF SPRINGS RD | | | AUSTIN | TX | 78744-8601 | |
| LOIS RUTHERFORD | | 5104 LASTRADA PL | | | ELKTON | FL | 32033 | |
| LOIS SHARZER | | LOIS SCHARZER ASSOC | 275 W 96TH ST | APT 11 I | NEW YORK | NY | 10025 | |
| LOIS SHARZER | | LOIS SCHARZER ASSOC | 275 W 96TH ST | APT 11 I | NEW YORK | NY | 10025 | |
| LOIS SMIT | | 25844 S EGYPTIAN TRL | | | MONEE | IL | 60449 | |
| LOIS STOLTZ | | PO BOX 183 | | | ROSEMONT | NJ | 08556 | |
| LOIS TAYLOR | | 8872 LARCHWOOD DR | | | DALLAS | TX | 75238 | |
| LOIS TRUEX | | 165 NORTH AVE | | | TALLMADGE | OH | 44278 | |
| LOIS WILLIAMS | | 801 GROVE AVE | | | SOUTHAMPTON | PA | 18966-3440 | |
| Lois, Amanda M | | 208 N Kane St | | | Burlington | WI | 53105 | |
| Loiselle, David | | 37 Sunny Hill Dr | | | Worcester | MA | 01602 | |
| Lojkutz, Kathleen | | 6453 New Albany Rd | | | Lisle | IL | 60532 | |
| LOKTRONICS SECURITY CORP | | 907 CHURCH ST | | | OTTUMWA | IA | 52501-4223 | |
| LOLA AUTRY | | 744 RENICK HILL RD | | | HICKORY FLAT | MS | 38633-9730 | |
| LOLA PUBLISHING CORPORATION | | 2570 W HORIZON RIDGE PKWY NO 210 | | | HENDERSON | NV | 89052-5646 | |
| LOLA PUBLISHING CORPORATION | | 2570 W HORIZON RIDGE PKWY NO 210 | | | HENDERSON | NV | 89052-5646 | |
| LOLA VALENCIANO | | 84 OAKRIDGE AVE | | | NUTLEY | NJ | 07110 | |
| LOLLAR PAMELA | | 30780 W 87TH | | | DE SOTO | KS | 66018 | |
| LOMA LINDA UNIVERSITY | | 11060 ANDERSON ST | ATTN ERIC ANDERSON | | LOMA LINDA | CA | 92350 | |
| LOMAN KATHY | | 42209 CTY RD D 5 | | | DEL NORTE | CO | 81132 | |
| LOMANTO ANN MARIE | | 54 HARRISON AVE | | | FRANKLIN SQUARE | NY | 11010 | |
| Lombardi, Kristine | | 10 Lorraine Ct | | | New City | NY | 10956 | |
| Lombardo, Amanda J | | 218 Saltillo St | | | San Marcos | TX | 78666 | |
| Lombardo, Angelo | | 1274 N Crescent Hts | Blvd Apt 237 | | West Hollywood | CA | 90046 | |
| Lombardo, Karen A | | 4735 Widner Ct | | | Columbus | OH | 43220 | |
| LOMBARDOZZI LISA | | 107 MARATHON DR | SADDLE RIDGE | | MIDDLETOWN | DE | 19709 | |
| Lombel, Karl A | | 43 Stonehurst Ct | | | Wayne | PA | 19087 | |
| LOMONACO FRANCESCA | | 10877 S SKY KRISTEN LOOP | | | VAIL | AZ | 85641 | |
| Lomoro, Christine | | 940 Pondview Ct | | | Vadnais Heights | MN | 55127 | |
| LOMPOC VALLEY MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 234 SOUTH N ST | | | LOMPOC | CA | 93436 | |
| LON TWEETEN | | 67 EXETER DR | | | BERKELEY HEIGHTS | NJ | 07922 | |
| LONDIE PADELSKY | | PO BOX 7692 | | | MAMMOTH LAKES | CA | 93546 | |
| LONDON CITY SCHOOLS | | DANA TOPPER | 60 SOUTH WALNUT ST | | LONDON | OH | 43140 | |
| LONDON FEATURES INTERNATIONAL | | 133 WEST 25TH ST 7E | | | NEW YORK | NY | 10001 | |
| LONDON INDEPENDENT BOOKS | | 26 CHALCOT CRESCENT | | | LONDON | | NW1 8YD | UK |
| LONDON VANESSA | | 45 SOUTH 300 WEST | | | FARMINGTON | UT | 84025 | |
| London, Douglas W | | 6265 Sunset Dr | Apt E4 | | South Miami | FL | 33143 | |
| LONDONDERRY MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 313 MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |
| LONDONDERRY MS | | 313 MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

542 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| LONDONDERRY MS | ATTN SCHOOL SPONSOR | 313 MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |
| Londregan, Kathleen | | 88 Cove View Rd | | | New London | CT | 06320 | |
| LONE HILL MS | ATTN SCHOOL SPONSOR | 700 LONE HILL AVE | | | SAN DIMAS | CA | 91773 | |
| LONE HILL SCH | | 700 S LONE HILL AVE | | | SAN DIMAS | CA | 91773 | |
| LONE OAK MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 300 CUMBERLAND AVE | | | PADUCAH | KY | 42001 | |
| LONERGAN MARGARET | | 107 SW 14TH ST | | | BOYNTON BEACH | FL | 33426-4641 | |
| Lonergan, Susan E | | 2277 Spinnaker | Cir | | Longmont | CO | 80503 | |
| LONESTAR PARTNERSHIP | | 1450 DON MILLS RD | | | DON MILLS | ON | M3B 2X7 | CANADA |
| LONG DONALD | | 8701 SUNNYBROOKE FARM | | | SPOTSYLVANIA | VA | 22553 | |
| LONG FRANK | | 4 JACOBS LN | | | JACKSONVILLE | IL | 62650 | |
| LONG ISLAND IMAGERY INC | | 23 19 36TH ST | | | ASTORIA | NY | 11105 | |
| LONG JAMAYLA | | 2517 SE KIMBROUGH LA | | | LEES SUMMIT | MO | 64063 | |
| LONG JENNA | | 537 FORD RD | | | WARNE | NC | 28909 | |
| LONG JESSICA | | 113 BULL RUN RD | | | BRANSON | MO | 65616 | |
| LONG KAY | | 701 EDGEMONT ST | | | SHREVEPORT | LA | 71106 | |
| LONG MATTHEW | | 3480 OAK KNOLL DR | | | BRIGHTON | MI | 48114 | |
| LONG PRAIRIE POST OFFICE | | 350 CENTRAL AVE | | | LONG PRAIRIE | MN | 56347-9998 | |
| LONG RIVER MIDDLE SCH | | 10 COLUMBIA AVE | | | PROSPECT | CT | 06712 | |
| Long, Amy | | 6408 Cabot Ave | | | Norfolk | VA | 23502 | |
| Long, Gary J | | 304 Essex Ln | | | Georgetown | TX | 78628 | |
| Long, Marilyn J | | 122 Mulberry Ln | | | Newtown Square | PA | 19073 | |
| Long, Sharon A | | 3301 Old Castle | | | Joliet | IL | 60431 | |
| Long, Shellie D | | 31214 150th Ave | | | Hedrick | IA | 52563 | |
| Longbottom, Marty | | 522 S Kerr Ave | NO 55 | | Wilmington | NC | 28403 | |
| Longerbeam, Carla H | | 1105 S 6th St | | | Fairfield | IA | 52556 | |
| Longmont Daily Times Call | | 350 Terry St | | | Longmont | CO | 80501 | |
| Longmont Daily Times Call | Ms Penny Dille Advertising Director | 350 Terry St | | | Longmont | CO | 80501 | |
| LONGNECKER TIFFANY | | 1735 SHOWERS RD | | | MUNCY | PA | 17756 | |
| LONGO PHYLLIS | | 16 AVERY RD | | | CARMEL | NY | 10512 | |
| Longo, Samuel K | | 74 Irving Pl | Apt 3A | | New York | NY | 10003 | |
| Longobardi, Elinore | | 4 Stuyvesant Oval | | | New York | NY | 10009 | |
| LONGSHOTS PHOTOGRAPHICS INC | | 2072 EDGEWATER DR | | | GRAFTON | WI | 53024 | |
| Longtain, Teeter Naomi | | 1109 Contraband Ln | | | Lake Charles | LA | 70605 | |
| LONN BOLES | | 4995 159TH AVE NW | | | ANDOVER | MN | 55304 | |
| LONNIE & DORCAS HARRIS | | 951 RIDDLE MILL RD | | | CLOVER | SC | 29710 8344 | |
| LONNIE FRANKLIN MITCHELL | | 4910 FIVE FORKS RD | | | BOSTON | GA | 31626 | |
| LONSDALE DONDRA | | 444 TUMBLEWEED RD | | | YUKON | OK | 73099 | |
| LOOGOOTEE HS BAND | | 201 BROOKS AVE | | | LOOGOOTEE | IN | 47553 | |
| LOOK MODEL AGENCY | | 166 GEARY ST STE 1400 | | | SAN FRANCISCO | CA | 94108 | |
| Loomans, Peter F | | 634 S 3rd St | | | Milwaukee | WI | 53204 | |
| LOOP KAREN | | 1150 HEX HWY | | | HAMBURG | PA | 19526-8806 | |
| LOOSE CRYSTAL | | 1188 MARIE AVE | | | EPHRATA | PA | 17522 | |
| LOOSE SUSAN | | 12341 CREEK EDGE DR | | | RIVERVIEW | FL | 33579-6507 | |
| Loose, Nicholas A | | 2318 West Whitaker Ave | | | Milwaukee | WI | 53221 | |
| Lopater Smith, Emily H | | 507 W Pierce | Apt B | | Houston | TX | 77019 | |
| Lopez Levine, Elaine | | 75 Somerset Dr | | | Suffern | NY | 10901 | |
| Lopez Riojas, Angelique C | | 5408 China Berry Rd | | | Austin | TX | 78744 | |
| Lopez, Daniel M | | 11210 Beacon Ave S | | | Seattle | WA | 98178 | |
| Lopez, Paul | | 76 Hillcrest Ln | | | Peekskill | NY | 10566 | |
| Lopez, Tina Ngoc | | 7726 Squirrel Hollow | Rd | | Georgetown | TX | 78628 | |
| Loposky, Michelle | | 1408 Taber Dr | | | Chula Vista | CA | 91911 | |
| LOPRESTI HEATHER | | 47 HIGH ST | | | MOUNT KISCO | NY | 10549 | |
| Lopresto, Dorothy J | | 756 Westfield Dr | | | Cinnaminson | NJ | 08077 | |
| LORA CONRAD | | 17292 IVORY RD | | | KEOSAUQUA | IA | 52565 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

543 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORA CROMMETT | | 1243 LA CASA DR | | | LAKE SAN MARCOS | CA | 92078 | |
| LORAIN COUNTY TREASURER | ATTN DANIEL J TALAREK | 226 MIDDLE AVE | | | ELYRIA | OH | 44035-5635 | |
| LORAINA VALDIVIA | | 1324 W VESTA ST | | | ONTARIO | CA | 91762 | |
| LORAINE E MEYER | | 61545 TWIN LAKES LOOP | | | BEND | OR | 97702 | |
| LORALEE SMITH | | 18745 13 MILE RD | | | COPEMISH | MI | 49625 | |
| LORANELL NELSON | | 208 BLUE SKY DR | | | DURANGO | CO | 81301-7242 | |
| LORAY EL MARLEE PUBLISHING CO | | 116 ALLEN RD | | | HENDERSONVILLE | TN | 37075 | |
| LORAY EL MARLEE PUBLISHING CO | | 116 ALLEN RD | | | HENDERSONVILLE | TN | 37075 | |
| Lorch, Jane A | | 5637 W Upham Ave | | | Greenfield | WI | 53220 | |
| LOREAL USA | | 575 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| LORELEI SMITH | | 3221 E LINDY LN | | | OAK CREEK | WI | 53154 | |
| LOREN GROENEWOUD | | 614 SOO SAN DR | | | RAPID CIRY | SD | 57702 | |
| LOREN PRATT | | 7775 AVE 19 E | | | WELLTON | AZ | 85356 | |
| LOREN SIMONS | | 53 CROSBY ST | | | NEW YORK | NY | 10012 | |
| LORENA ZAMARELLI | | 717 KNOLLWOOD TERRACE | | | WESTFIELD | NJ | 07090 | |
| LORENA ZAMARELLI | | 717 KNOLLWOOD TERRACE | | | WESTFIELD | NJ | 08090 | |
| LORENE HOPPER | | PO BOX 275 | | | IVANHOE | CA | 93235 | |
| LORENE RUSSELL | | 33 CHEYENNE DR | | | MONTVILLE | NJ | 07045 | |
| LORENE SULLIVAN | | 747 E LOSEY ST | | | GALESBURG | IL | 61401 | |
| Lorenz, Kimberly | | 32 Sersen Ave | Box 114 | | Van Voorhis | PA | 15366 | |
| LORENZEN HOLGER | | 2550 PAQUETTE | | | ST HUBERT | QC | J3Y 4L8 | CANADA |
| LORENZO MURGUIA | | 2545 NUTMEG AVE | | | MORRO BAY | CA | 93442 | |
| LORENZO SHANNON | | 1567 PERSIMMON ST | | | LEMOORE | CA | 93245 | |
| LORETO ADELINO | | 4 SECOND AVE | | | OSSINING | NY | 10562 | |
| LORETTA BOYD | | 503 N INDIANA ST | | | ROACHDALE | IN | 46172 | |
| LORETTA COVERDELL | | 2850 MT HWY 82 | | | BIGFORK | MT | 59911 | |
| LORETTA GOLD | | 143 LILLIE AVE | | | BATTLE CREEK | MI | 49015 | |
| LORETTA LAPOINTE | | 32 TANGLEWOOD DR S | | | SOUTH GLENS FALLS | NY | 12803 | |
| LORETTA LEDOUX | | 2336 VANCE AVE | | | ALEXANDRIA | LA | 71301 | |
| LORETTA LYNN ENTERPRISES | | C O MR LN CROSS | PO BOX 120369 | | NASHVILLE | TN | 37212 0369 | |
| LORETTA LYNN ENTERPRISES | | C O MR LN CROSS | PO BOX 120369 | | NASHVILLE | TN | 37212 0369 | |
| LORETTA MATEIK | | 700 D ST | | | PETALUMA | CA | 94952 | |
| LORETTA MCCLAIN | | 5516 HI VUE LN BELLEVUE | | | PEORIA | IL | 61604 | |
| LORETTA STUMP | | 5080 E 100 S | | | PIERCETON | IN | 46562 | |
| LORETTO HS | ATTN MAGAZINE SALE SPONSOR | 525 2ND AVE | | | LORETTO | TN | 38469 | |
| LORETTO HS | ATTN SCHOOL SPONSOR | 525 2ND AVE | | | LORETTO | TN | 38469 | |
| LOREY BYRON | | 1120 E DAVIS DR | APT 724 | | TERRE HAUTE | IN | 47802 | |
| LORI ABAD | | 658 BRADLEY ST | | | EAST HAVEN | CT | 06512 | |
| LORI ADAMSKI PEEK PHOTOGRAPHY LLC | | PO BOX 680520 | | | PARK CITY | UT | 84068 | |
| LORI ARNDT | | 10102 HWY K | | | FRANKSVILLE | WI | 53126 | |
| LORI COSSEY | | PO BOX 113 | | | FINLEY | CA | 95435 | |
| LORI DANIELS | | RR 1 BOX 182A | | | BEVERLY | WV | 26253 | |
| LORI DUNN | | RR2 BOX 216 A1 | | | MT PLEASANT MILLS | PA | 17853 | |
| LORI FOY | | 505 WEST WISCONSIN AVE | | | OCONOMOWOC | WI | 53066 | |
| LORI FROEB | | 860 SALEM RD | | | SALEM | NY | 10598 | |
| LORI FROEB | | 860 SALEM RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| LORI GILKERSON | | 1026 PONDEROSA DR | | | CULLODEN | WV | 25510 | |
| LORI GREENE | | 214 RIVERSIDE DR | NO 305 | | NEW YORK | NY | 10025 | |
| LORI GRZYBOWSKI | | 5735 NORTH RIVER FOREST DR | | | GLENDALE | WI | 53209 | |
| LORI HOLT | | C O WEEKLY READER CORPORATION | CUSTUMER SERVICE CTR | | DELRAN | NJ | 08075 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

544 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORI KLINE | | 7 TINA LN | | | MERTZTOWN | PA | 19539 | |
| LORI LINS LTD | | 7611 W HOLMES AVE | | | MILWAUKEE | WI | 53220 | |
| LORI LINS LTD | | 7611 WEST HOLMES AVE | | | MILWAUKEE | WI | 53220 | |
| LORI LONGBOTHAM | | 35 55 80TH ST | | | JACKSON HEIGHTS | NY | 11372 | |
| LORI LOVING DBA THE LOVING COMPANY | | OBO AGE TO AGE MUSIC INC | 7051 HWY 70 S NO 188 | | NASHVILLE | TN | 37221 | |
| LORI LOVING DBA THE LOVING COMPANY | | OBO AGE TO AGE MUSIC INC | 7051 HWY 70 S NO 188 | | NASHVILLE | TN | 37221 | |
| LORI MINTON | | 111 GALLATIN ST | | | RAVENSWOOD | WV | 26164-1613 | |
| LORI MOHRBACKER | | 11760 W BIRCHWOOD LN | | | FRANKLIN | WI | 53132 | |
| LORI POAGE | | 1181 EAST PAUL AVE | | | FRESNO | CA | 93710 | |
| LORI POAGE | | 603 NORRIS CT | | | LINCOLN | CA | 95648-3223 | |
| LORI RIVETTE | | 1238 OAKDALE | | | FREELAND | MI | 48623 | |
| LORI RUFFING | | 7766 TUCKAWAY SHORES | | | FRANKLIN | WI | 53132 | |
| LORI SHREWSBURY | | 525 COTTONTAIL | | | ST ROCK | WV | 24747 | |
| LORI STOLL STUDIO | | 4415 AUCKLAND AVE | | | TOLUCA LAKE | CA | 91602 | |
| LORI WALBRUN | | W2535 BLOCK RD | | | APPLETON | WI | 54915 | |
| LORI WILSON | | 25081 QUETZAL | | | MISSION VIEJO | CA | 92692 | |
| LORIA MELISSA | | 404 OXFORD ST | APT NO 1311 | | HOUSTON | TX | 77007 | |
| LORICOM INC | | 30 WEST 26TH ST | 3RD FL | | NEW YORK | NY | 10010 | |
| LORIJEAN KREUSSLING | | 879 LAKESIDE DR | | | BRIDGEPORT | CT | 06606 | |
| LORIS M UHL | | PO BOX 1147 | | | WALDPORT | OR | 97394-1147 | |
| LORNA M ANDERSON | | 10615 CEDAR ELM | | | SAN ANTONIO | TX | 78230 | |
| LORNA BURTON | | 18 DERBY LN | | | OSSINING | NY | 10562 | |
| LORRAINE CALAND | | 205 HAMPTON DR | | | THUNDER BAY | ON | P7B 5E4 | CANADA |
| LORRAINE DIEHL | | 1041 N MILK AND WATER RD | | | EVERETT | PA | 15537-4320 | |
| LORRAINE FAYE ZAJAC | | 395 SELL RD | | | MOHNTON | PA | 19540 | |
| LORRAINE FONTAINE | | 22 ROSLIN AVE | | | LEWISTON | ME | 04240-3331 | |
| LORRAINE GELARD | | 2 EDITH LN | | | NORWALK | CT | 06851 | |
| LORRAINE HILLER | | 1413 TORREY TRL | | | MCHENRY | IL | 60051 | |
| LORRAINE LOSCALZO | | 7469 DEARBORN AVE | | | BROOKSVILLE | FL | 34613 | |
| LORRAINE M FRANZI | | 226 SHARON TPKE | | | GOSHEN | CT | 06756 | |
| LORRAINE MARTINDALE | | 423 CLERMONT AVE | NO 1 | | BROOKLYN | NY | 11238 | |
| LORRAINE RICHARDS | | 113 SUNNYHILL LN | | | HAVERTOWN | PA | 19083 | |
| LORRAINE SPORRER | | 825 SALINGER AVE | | | CARROLL | IA | 51401 | |
| LORRAINE SZOSTAK | | 479 WATERBURY HILL RD | | | LAGRANGEVILLE | NY | 12540 | |
| LORRANE TALIAFERRO | | PO BOX 1062 | | | KILGORE | TX | 75663 | |
| LORRI REINHARDT | | W236 S7610 HIGH POINT CT | | | BIG BEND | WI | 53103 | |
| LORRI REINHARDT | | W236 S7610 HIGH POINT CT | | | BIG BEND | WI | 53103 | |
| LORRIE JOCIUS | | 10905 WESTCAVE BLVD | | | DRIPPING SPGS | TX | 78620 | |
| LORUSSO MARIE | | 23 DOGWOOD HOLLOW LA | | | MILLER PLACE | NY | 11764 | |
| LoRusso, Janet | | 32 Lee St | | | Waterbury | CT | 06708 | |
| LORWILL COFFING | | 3341 N 380 E | | | PIERCETON | IN | 46562 | |
| LOS ALAMOS MEDICAL CTR AUX | | BETTY MYERS | 3406 ORANGE ST | | LOS ALAMOS | NM | 87544 | |
| LOS ANGELES BAPTIST | | 9825 WOODLEY AVE | | | NORTH HILLS | CA | 91343 | |
| LOS ANGELES CITY COLLEGE ASO | | LEANNA WATTS | 855 NORTH VERMONT AVE | | LOS ANGELES | CA | 90029 | |
| LOS ANGELES COUNTY | | LENA KORTOSHIAN MATHEMATICS ADMIN | 9300 IMPERIAL HWY | | DOWNEY | CA | 90242 | |
| LOS ANGELES COUNTY CLERK | | PO BOX 53592 | | | LOS ANGELES | CA | 90053-0592 | |
| LOS ANGELES COUNTY SCHOOLS | | BENJIE TAMONDONG | ACCOUNTS PAYABLE CLARK BUILDING | 9300 IMPERIAL HWY | DOWNEY | CA | 90242 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| Los Angeles County Treasurer & Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| Los Angeles County Treasurer & Tax Collector | Attn B Sandoz | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| Los Angeles County Treasurer & Tax Collector | Los Angeles County Treasurer & Tax Collector | Attn B Sandoz | PO Box 54110 | | Los Angeles | CA | 90054-0110 | |
| LOS ANGELES TIMES | | 202 WEST 1ST ST | 6TH FL | | LOS ANGELES | CA | 90012 | |
| LOS CERROS MS | ATTN SCHOOL SPONSOR | 968 BLEMER RD | | | DANVILLE | CA | 94526 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOS COCHES CREEK M S | ATTN SCHOOL SPONSOR | 9669 DUNBAR LN | | | EL CAJON | CA | 92021 | |
| LOS OSOS MIDDLE SCH | ATTN SCHOOL SPONSOR | 1555 EL MORRO ST | | | LOS OSOS | CA | 93402 | |
| LOS RIOS RIVER RUNNERS | | PO BOX 2734 | | | TAOS | NM | 87571 | |
| Losek, Jodi | | 417 W Newell St No A | | | Seattle | WA | 98119 | |
| LOST & FOUND PROPS LLC | | 601 WEST 26TH ST | 12TH FL RM 414 | | NEW YORK | NY | 10001 | |
| Lostys, Francis K | | 17 Twopence Rd | | | Ridgefield | CT | 06877 | |
| LOTT AMANDA | | PO BOX 637 | | | BOONEVILLE | MS | 38829 | |
| Lott, Denise | | 106 Main St | | | Delran | NJ | 08075 | |
| Lott, John H | | 32 Plymouth Ct | | | Milford | CT | 06460 | |
| Lott, Nicole A | | 3 Hillside Ct | | | Brookfield | CT | 06804 | |
| Lott, Ronnie | | 4011 Elm St | | | East Chicago | IN | 46312 | |
| LOTTIE BENNETT | | 4061 HUGH BENNETT RD | | | MORGANTON | NC | 28655 | |
| LOTTINVILLE SUSAN | | 200 ROYAL ACRES CIRC | | | KINGSLAND | GA | 31548 | |
| LOTZ BRITTANY | | PO BOX 1084 | | | ALBANY | LA | 70711 | |
| LOTZ KATHY | | 21711 NE 70TH ST | | | REDMOND | WA | 98053 | |
| LOTZ TAMMY | | PO BOX 535 | | | PONCHATOULA | LA | 70454 | |
| Lotz, Elizabeth M | | 7215 Sunshine Ave | | | Kingsville | MD | 21087 | |
| LOU BEACH | | 900 S TREMAINE AVE | | | LOS ANGELES | CA | 90019 | |
| LOU COLEMAN | | 6932W 91ST ST | | | BRIDGEVIEW | IL | 60455 | |
| LOU MABRY | | PO BOX 876812 | | | WASILLA | AK | 99687 | |
| LOU MCHUGH | | 4104 FASSETT CT | | | ELK GROVE | CA | 95758 | |
| LOU MORA PHOTOGRAPHY | | 2222 COMMONWEALTH AVE | | | SAN DIEGO | CA | 92104 | |
| LOUANNE GUIFFRIDA | | 102 CORONADO CIR | | | NORTH SYRAC | NY | 13212 | |
| Loucks, Gordon C | | 25236 N 15th Ave | | | Phoenix | AZ | 85085 | |
| Loucks, Judith A | | 25236 N 15th Ave | | | Phoenix | AZ | 85027 | |
| LOUDEN DEPOT COM CREDIT UNION | | PO BOX 52 | | | FAIRFIELD | IA | 52556 | |
| Loudner, Sheena R | | PO Box 945 | 1215 E 4th Ave | | Mitchell | SD | 57301 | |
| LOUIS BALOG | | 909 MAPLEVIEW DR | | | INDEPENDENCE | OH | 44131 | |
| LOUIS CHARLES, GARNELL A | | Address Information Redacted | | | | | | |
| LOUIS MEIER | | 1405 N YALE BLVD | | | RICHARDSON | TX | 75081 | |
| LOUIS MIKULENKA | | 203 ALMA ST | | | HALLETTSVILLE | TX | 77964 | |
| LOUIS PHILLIPS | | 375 RIVERSIDE DR | APT 14C | | RIVERSDIE | NY | 10025 | |
| LOUIS ROOD | | 104 RUTH PL | | | BELLE VERNON | PA | 15012 | |
| LOUIS T HUNT | | 703 E MAIN ST | | | SINTON | TX | 78387-2730 | |
| LOUIS VETRI | | 3301 COMMONS AT KINGWOOD | | | EAST BRUNSWICK | NJ | 08816 | |
| LOUIS VETRI | | 3304 COMMONS AT KINGWOOD | | | EAST BRUNSWICK | NJ | 08816 | |
| LOUISA G MCQUILLEN | | 525 DECATUR ST | | | PHILIPSBURG | PA | 16866 | |
| LOUISA GODISSART MC QUILLEN | | 525 DECATUR ST | | | PHILIPSBURG | PA | 16866 | |
| LOUISA KAMPS | | 2621 KENDALL AVE | | | MADISON | WI | 53705 | |
| Louisa, Jillian | | 23 Middsex Blvd | | | Monroe Township | NJ | 08831 | |
| LOUISE BLACK | | 201 HWY 218 E | | | MONROE | NC | 28110 | |
| LOUISE BLOOMFIELD | | 142 WEST 26TH ST | APT NO 10 B | | NEW YORK | NY | 10001 | |
| LOUISE BOITANO EST | | 7316 36TH ST E | | | FIFE | WA | 98424 | |
| LOUISE DOWNEN | | PO BOX 3413 | | | BROWNWOOD | TX | 76803-3413 | |
| LOUISE GILBERT | | 4833 WHITE RD | | | QUESNEL | BC | V2J 6L4 | CANADA |
| LOUISE HALE | | 103 DEANWOOD TERR | | | HOT SPRINGS | AR | 71901 | |
| LOUISE HILL | | PO Box 284 | | | FRIENDSWOOD | TX | 77549 | |
| LOUISE J MCMICHEN | | 1326 DORRIS RD | | | DOUGLASVILLE | GA | 30134-3524 | |
| LOUISE LUCHETTA | | 5311 N BYRON | | | CHICAGO | IL | 60641-2770 | |
| LOUISE M MATTHEWS | | 222 HIGHLAND RD | | | MASSENA | NY | 13662-3209 | |
| LOUISE PERNA | | 23 HOWARD PL | | | OCEANSIDE | NY | 11572 | |
| LOUISE PURPURA | | 1012 BELLEZA ST | | | CAMARILLO | CA | 93012 | |
| LOUISE SYKES | | PINE HILL GARDENS | APT 316 | | PINE HILL | NJ | 08021 | |
| LOUISE TESTERMAN | | 4951 AVILA AVE | | | CARLSBAD | CA | 92008-3705 | |
| LOUISETTE DOYAN | | PO BOX 294 | | | NORTH WINDHAM | CT | 06256 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| LOUISIANA ASSOCIATION OF SCHOOL EXECUTIVES | | PO BOX 40217 | | | BATON ROUGE | LA | 70835 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | 602 N FIFTH ST PHYSICAL ADDRESS | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | | PO BOX 4301 OFFICE OF THE SECRETARY | | | BATON ROUGE | LA | 70821-4301 | |
| LOUISIANA DEPARTMENT OF REVENUE | | DEPARTMENT OF REVENUE | PO BOX 3550 | | BATON ROUGE | LA | 70821-3550 | |
| LOUISIANA DEPARTMENT OF REVENUE | | ENFORCEMENT SECTION | PO BOX 201 | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 281 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPARTMENT OF REVENUE AND TAXATION | | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUISIANA DEPT OF REVENUE | | PO Box 1231 | | | BATON ROUGE | LA | 70821-1231 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA DEPT OF REVENUE | | PO BPX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA SCHOOL BOARDS ASSN | | 7912 SUMMA AVE | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA SCHOOL SUPERVISORS | | ASSOCIATION | CADDO PARISH SCH DR E JEAN WARE | 1961 MIDWAY | SHREVEPORT | LA | 71108 | |
| LOUISVILLE COMMUNICATIONS LLC | | DBA WBKI TV | ACCOUNTS RECEIVABLE | 1601 ALLIANT AVE | LOUISVILLE | KY | 40299 | |
| LOUISVILLE HS | | 22300 MULHOLLAND DR | | | WOODLAND HILLS | CA | 91364 | |
| LOUISVILLE JEFFERSON COUNTY | | COUNTY METRO REVENUE COM | PO BOX 35410 | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 1301 MAIN ST | | | LOUISVILLE | CO | 80027 | |
| LOUISVILLE MIDDLE SCH | ATTN SCHOOL SPONSOR | 1301 MAIN ST | | | LOUISVILLE | CO | 80027 | |
| Loupe Digital Studio Inc | | 117 E 24th St No 2B | | | New York | NY | 10010 | |
| LOUPE DIGITAL STUDIO INC | | PO Box 1475 | | | NEW YORK | NY | 10028 | |
| LOURDES STARK | | 2404 CHIPPENDALE DR | | | BELLEVILLE | IL | 62221 | |
| LOVAN MARIE | | 15 SAPPINGTON ACRES | | | SAINT LOUIS | MO | 63126 | |
| LOVE CREEK ORCHARDS | | PO BOX 1401 | | | MEDINA | TX | 78055 | |
| LOVE KAREN | | 4515 GREENCEDAR LN | | | BARTLETT | TN | 38135 | |
| Love, Khairah | | 8200 W Grantosa Dr | | | Milwaukee | WI | 53218 | |
| Love, Lynette | | 27046 Laneview Rd | | | Hempstead | TX | 77445 | |
| LOVEGROVE ENTERPRISES INC | ATTN GAYE LOVEGROVE | | | | | | | |
| LOVELESS SUSAN | | 491 KINCANNON LN | | | RHOME | TX | 76078 | |
| Lovell, Amy L | | PO Box 1845 | | | Fairfield | IA | 52556 | |
| LOVELORNE PRODUCTIONS INCORPORATED | | C O RIC MARLOW 2000 R RACQUET CLUB RD | | | PALM SPRINGS | CA | 92262 | |
| LOVELORNE PRODUCTIONS INCORPORATED | | C O RIC MARLOW | 2000 R RACQUET CLUB RD | | PALM SPRINGS | CA | 92262 | |
| Loving, Julie M | | 6456 Rural Point Rd | | | Mechanicsville | VA | 23116 | |
| Lovitt, Charles E | | 21 Mist Hill Dr | | | New Milford | CT | 06776 | |
| Lovre, Janet D | | 2404 S Roosevelt Cir | | | Sioux Falls | SD | 57106 | |
| LOWE CHARLENE | | 510 SENNA TRAIL | | | SAN ANTONIO | TX | 78256 | |
| LOWE LINDA | | 1901 WEST MAPLE RD | MILFORD MI | | MILFORD | MI | 48381 | |
| LOWE ORCHARD LLC | | 1515 ARAPAHOE ST TOWER III STE 900 | | | DENVER | CO | 80202 | |
| LOWE ORCHARD LLC | | 1515 ARAPAHOE ST TOWER III STE 900 | | | DENVER | CO | 80202 | |
| LOWE ORCHARD LLC | | C O LEREG ACOUNTING C DELLINGER | 11777 SAN VICENTE BLVD NO 900 | | LOS ANGELES | CA | 90049 | |
| LOWE STEPHANIE | | 6406 MIDDLELAKE CT | | | KATY | TX | 77450 | |
| LOWE TINA | | 15916 WILLIS WAY | | | WOODBINE | MD | 21797 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOWELL GENERAL HOSPITAL | LINDA CARLSON | 26 IDEAL AVE | | | CHELMSFORD | MA | 01824 | |
| LOWEN CORPORATION | | PO BOX 1528 | | | HUTCHINSON | KS | 67504-1528 | |
| Lowenstein, Melissa | | 1264 Geneve Ct | | | Livermore | CA | 94551 | |
| LOWER DAUPHIN MIDDLE SCH PTO | | 201 S HANOVER ST | | | HUMMELSTOWN | PA | 17036 | |
| LOWER LAB SCHOOL PS 77 | ATT MRS SUSAN LEVEE BERGER | 1700 3RD AVE | | | NEW YORK | NY | 10128 | |
| LOWERY ELEMENTARY | ATTN SCHOOL SPONSOR | 15950 RIDGE PARK DR | | | HOUSTON | TX | 77095 | |
| Lowery, Karen | | 6259 N Pinegree Rd | | | Elwell | MI | 48832 | |
| Lowery, Phoebe R | | One Knollwood Rd | | | Cortlandt Manor | NY | 10567 | |
| LOWES | | PO BOX 530954 | | | ATLANTA | GA | 30353 | |
| LOWKIS KATHRYN | | 16712 CEDAR POST CT | | | CENTREVILLE | VA | 20120 | |
| LOWRIE BETHANY | | 7 PENNINGTON LN | | | QUAKERTOWN | PA | 18951 | |
| LOWRY SALLY | | 6621 GOLFCREST DR | | | SAN DIEGO | CA | 92119 | |
| LOWY LACAR PHOTOGRAPHY | | 2090 8TH AVE APT 2B | | | NEW YORK | NY | 10026 | |
| LOY TAUBMAN INC | | 34 EAST 30TH ST | | | NEW YORK | NY | 10016 | |
| Loya, Paula A | | 10749 E Hedda Pl | | | Cerritos | CA | 90703 | |
| Loyd, Connie J | | 1235 Pine Island Rd | | | Saint Augustine | FL | 32095 | |
| LOYENS & LOEFF | | 26 THROGMORTON ST | | | LONDON | | EC2N 2AN | UK |
| LOYER JENNIFER | | 20333 VERMEER ST | | | ASHBURN | VA | 20147 | |
| LOYOLA HS | ATTN SCHOOL SPONSOR | 1901 VENICE BLVD | | | LOS ANGELES | CA | 90006 | |
| Loza, Holly D | | 229 Boxwood Ln | | | Cinnaminson | NJ | 08077 | |
| LOZANO JUDY | | 109 SWEDE CREEK | | | BOERNE | TX | 78006 | |
| LRMC AUXILIARY | | ATTN MELINDA WHITEHURST | 3 & 7 AJ | | LONGVIEW | TX | 75605 | |
| LRN CORPORATION | | 1100 GLENDON AVE | STE 700 | | LOS ANGELES | CA | 90024 | |
| LRN CORPORATION | | 1100 GLENDON AVE | STE 700 | | LOS ANGELES | CA | 90024 | |
| LS ACTIVITIES | | C O CJ GREGG | 853 BRECKENBORO | | DAVIS | IL | 61019 | |
| LSU MEDICAL CENTER REACH OUT | DAISY KIME | 1541 KINGS HWY | | | SHREVEPORT | LA | 71103 | |
| LU ANN NANCE | | 513 VISTA DR | | | GAHANNA | OH | 43230 | |
| Lu, Shih Chang | | 40 09 147th St | | | Flushing | NY | 11354 | |
| LUANA RINALDO | | VIA DELLA MOSCOVA 22 | | | MILANO | | 20121 | ITALY |
| LUANA RINALDO | | HALDENSTRASSE 140 | 8055 | | ZURICH | | | SWITZERLAND |
| LUANNE E SANDERS | | 65 BROAD ST | | | LYONS | NY | 14489-1122 | |
| LUBBOCK AVALANCHE JOURNAL | | PO Box No 49 | | | LUBBOCK | TX | 79408 | |
| Lubbock Avalanche Journal | | 710 Ave J | | | Lubbock | TX | 79401 | |
| Lubbock Avalanche Journal | Ms Laura Johnson Assistant Marketing Director | 710 Ave J | | | Lubbock | TX | 79401 | |
| LUBBOCK CENTRAL APPRAISAL DIST | | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 | |
| LUBBOCK CHRISTIAN SCH PTFA | ATTN SCHOOL SPONSOR | 26TH & DOVER | | | LUBBOCK | TX | 79407 | |
| LUBIC SAMANTHA | | 38 FOREST RD | | | AMBRIDGE | PA | 15003 | |
| Lubrano, Laura A | | 25 Tudor City Pl | Apt 1710 | | New York | NY | 10017 | |
| LUCAS BROUSSARD KAREN | | 6911 192ND PL SW | | | LYNNWOOD | WA | 98036 | |
| LUCAS GROUP | | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | |
| LUCAS LENORE | | 8200 HAINES CREEK LN | | | RALEIGH | NC | 27616 | |
| Lucas, Aaron R | | 578 Buchanan Ave | | | Staten Island | NY | 10314 | |
| Lucas, Austin M | | 345 Lores Ln | | | Saint Augustine | FL | 32084 | |
| Lucas, Kristin M | | 515 South 4th St | | | Washington | IA | 52353-1509 | |
| Lucas, Paul E | | 4128 N Clarendon Ave | Apt 204 | | Chicago | IL | 60613 | |
| LUCCI, MAUREEN | | Address Information Redacted | | | | | | |
| LUCETTE LOUIS | | 16 EAST 34TH ST | | | NEW YORK | NY | 10026 | |
| Lucia, Sandra J | | 22740 Hidden Hills | Rd | | Yorba Linda | CA | 92887 | |
| Luciano, Edward J | | 204 Fox Run Ln | | | Carmel | NY | 10512 | |
| LUCIE AMUNDSEN | | 2002 MINNESOTA AVE | | | DULUTH | MN | 55802 | |
| LUCIEN LARIVIERE | | 423 RIVER RD | | | LINCOLN | RI | 02865 | |
| LUCILE CLINE | | 1456 S SABIN | | | WICHITA | KS | 67209 | |
| LUCILE M LYNN | | ESTATE OF GEORGE LYNN | 1158 OPAL ST No 103 | | BROOMFIELD | CO | 80020 | |
| LUCILE M LYNN | | ESTATE OF GEORGE LYNN | 1158 OPAL ST No 103 | | BROOMFIELD | CO | 80020 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

548 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCILE WILLIAMS | | 19 ANN ST | | | CORTLANDT MANOR | NY | 10567 | |
| LUCILE WIPF | | 524 CHERRY AVE | | | SAN BRUNO | CA | 94066 | |
| LUCILLE BLATNER | | 1873 GARFIELD AVE | | | AURORA | IL | 60506 | |
| LUCILLE BRASS | | 9975 KISHWAUKEE RD | | | STILLMAN VLY | IL | 61084 | |
| LUCILLE LEIB | | 5780 CLEARVIEW RD | | | DOVER | PA | 17315-3306 | |
| LUCILLE LUND | | PO BOX 363 | | | WYOMING | IA | 52362-0363 | |
| LUCILLE SWEARING | | 320 EDWARDS ST | | | KEWANEE | IL | 61443 | |
| LUCILLE WORK | | RR 9 BOX 752 | | | JACKSONVILLE | TX | 75766-9404 | |
| LUCINDA HEBBELER | | 1491 RIDGE TOP WAY | | | CLEARWATER | FL | 33765 | |
| Lucking, Jeffrey | | 31 Peter Bush Dr | | | Monroe | NY | 10950 | |
| LUCKMAN HARDWARE | | 119 N MAIN ST | | | FAIRFIELD | IA | 52556 | |
| LUCREZIA HOLMES | | 902 PLYMOUTH RD | | | NEW BRUNSWICK | NJ | 08902 | |
| LUCY EMERSON | | PO BOX 97 | | | MT HOPE | OH | 44660 | |
| LUCY HISLOPE | | 1754 STEWART RD | | | XENIA | OH | 45385 | |
| LUCY LONDON | | PO BOX 1385 | | | FLORENCE | OR | 97439 0067 | |
| LUCY M JEFFRIES | | 132 N ROSEWOOD AVE | | | KANKAKEE | IL | 60901 | |
| LUCY MASSAFRA | | 96 GREENWAY TERRACE | | | MAHOPAC | NY | 10541 | |
| LUCY PULSE | | 3121 SNYDER AVE | | | CHEYENNE | WY | 82001-7237 | |
| LUCY RAYNER | | 243 E BRDWAY | APT 3F | | NEW YORK | NY | 10002 | |
| LUCY RAYNER | | 243 E BRDWAY | APT 3F | | NEW YORK | NY | 10002 | |
| LUCY SCHAEFFER | | 112 ST MARKS AVE | APT 2B | | BROOKLYN | NY | 11217 | |
| Ludewig, Marissa C | | 329 E Gauer Cir | | | Milwaukee | WI | 53207 | |
| Ludington Daily News | | 202 N Rath Ave | | | Ludington | MI | 49431 | |
| Ludington Daily News | Mr Jim Frost Event Marketing Manager | 202 N Rath Ave | | | Ludington | MI | 49431 | |
| LUDLOW JANEL | | 4413 RED BARN | | | RICHARDSON | TX | 75082 | |
| LUDLOW MUSIC INC | | C O THE RICHMOND ORGANIZATION | 266 W 37TH ST 17TH FL | | NEW YORK | NY | 10018 | |
| LUDLOW MUSIC INCORPORATED | | C O THE RICHMOND ORGANIZATION | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018 | |
| LUDLOW MUSIC INCORPORATED | | C O THE RICHMOND ORGANIZATION | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018 | |
| LUDLOW MUSIC INCORPORATED | | C O THE RICHMOND ORGANIZATION 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018 | |
| LUDWICK KRISTIA | | 120 VICTORIA DR | | | MECHANICSBURG | PA | 17055 | |
| Luedtke, Tricia L | | 224 S 67th St | | | Milwaukee | WI | 53214 | |
| LUELLA THOMPSON | | 111 WEST ST APT 2P | | | ENGLEWOOD | NJ | 07631-2340 | |
| LUERA AMY | | 7210 SHALEROCK RD | | | EL PASO DE ROBLES | CA | 93446 | |
| LUERA CHELINA | | 904 TURQUOISE CT | | | LIVINGSTON | CA | 95334 | |
| Luff, Christine M | | 331 Congers Ave | | | Northvale | NJ | 07647 | |
| Lugar, Betty J | | 22422 Linda Dr | | | Torrance | CA | 90505 | |
| Lugo, Ahmed | | 3390 Pinewalk Dr N | NO 1021 | | Margate | FL | 33063 | |
| LUHTAKALLIO MARJA LEENA | | MUNKKINIEMEN PUISTOTIE 2 B 31 | | | HELSINKI | | 00330 | FINLAND |
| Lui, Joe | | 213 05 75th Ave | Apt 5J | | Astoria | NY | 11364 | |
| Lui, Kevin | | 6 Gaylord Rd | | | Trumbull | CT | 06611 | |
| LUIS ALBUQUERQUE PHOTOGRAPHY | | 401 LOGAN AVE UNIT 212 | | | TORONTO | ON | M4M 2P2 | CANADA |
| LUIS ARIAS | | 139 CHRISTOPHER ST STE 2E | | | NEW YORK | NY | 10014 | |
| LUIS CANDELARIA | | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |
| LUIS CHAUCA | | 16 EAST 34TH ST | | | NEW YORK | NY | 10026 | |
| LUIS GENERAL CONTRACTING | | 202 PLUTARCH RD | | | HIGHLAND | NY | 12528 | |
| LUIS LOPEZ | | 2643 S LOMBARD AVE | | | CICERO | IL | 60804 | |
| LUIS ORTEGA | | 2949 COUNTY RD 314 | | | BALMORHEA | TX | 79718 | |
| LUIS ORTIZ | | 10275 COLLINS AVE APT 1003 | | | BAL HARBOUR | FL | 33154 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

549 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUIS RIVERA | | 1121 N LA CIENEGA BLVD APT 306 | | | W HOLLYWOOD | CA | 90069-2483 | |
| LUIS TORRES | | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |
| Luis, Yamilee | | 17326 NW 74 Ave | NO 201 | | Hialeah | FL | 33015 | |
| LUISA VIRELLA | | 1020 TRINITY AVE APT 13 G | | | BRONX | NY | 10456 | |
| LUISE COHEN | | 104 SABRA AVE | | | OAK PARK | CA | 91377 | |
| LUJAN SUSAN | | 902 BERG BLVD | STEWARTVILLE MN | | STEWARTVILLE | MN | 55976 | |
| Lukacs, Gisela | | 13168 Marcey Creek Rd | | | Herndon | VA | 20171 | |
| LUKE ALBERT | | 266 HENRY ST | | | BROOKLYN | NY | 11201 | |
| LUKE ALLEN DAVIS | | 79 CORNWALL CRESCENT | | | YATE BRISTOL | | BS37 7RU | UK |
| LUKE WOODEN | | 2821 COLORADO AVE NO 3 | | | SANTA MONICA | CA | 90404 | |
| Lukjanowicz, Lauren | | 2615 1st Ave | NO 307 | | Seattle | WA | 98121 | |
| LUKKES KRIS | | 3285 CANYON DR NO 39 | | | BILLINGS | MT | 59102 | |
| LULA BARTH | | 506 9TH AVE NE | | | INDEPENDENCE | IA | 50644-2115 | |
| Lumpkins, Harr Ron | | 4646 E Van Buren St | | | Phoenix | AZ | 85008 | |
| LUNA SANDRA | | 10532 ROSS LAKE DR | | | PEYTON | CO | 80831 | |
| Luna, Ricardo | | 217 Bellwood Ave | | | Maplewood | MN | 55117 | |
| LUNABRILLA LLC | | 300 ALBANY ST APT 5A | | | NEW YORK | NY | 10280 | |
| LUND ANNA | | 103 CHESTNUT RIDGE | | | MAHOPAC | NY | 10541 | |
| LUND DARLENE J | | 6333 VINCENT AVE S | | | RICHFIELD | MN | 55423 | |
| Lundberg, Diana C | | 5 Tudor City Pl | Apt 1007 | | New York | NY | 10017 | |
| Lundeen, Amy | | 227 West 16th St NO 2FE | | | New York | NY | 10011 | |
| LUNDGREN KATHY | | 1100 W BRUCE AVE | | | GILBERT | AZ | 85233 | |
| LUNDMARK MAURITA | | 7230 HIDDEN VALLEY L | | | COTTAGE GROVE | MN | 55016 | |
| Lundquist, Karin L | | 34052 Amber Lantern | | | Dana Point | CA | 92629 | |
| Lundquist, Stephanie L | | 229 S 5th St | Apt 12 | | Ames | IA | 50010 | |
| LUNDSCHEN NATALIE | | 4818 BLUE SPRUCE DR | | | SAN ANTONIO | TX | 78219 | |
| LUNEBURG NICOLE | | 6 SPEAKER ST | | | COMMACK | NY | 11725 | |
| LUNGE PRODUCTIONS | | PO Box 819 | | | MILL VALLEY | CA | 94942 | |
| LUNGE PRODUCTIONS | | PO Box 819 | | | MILL VALLEY | CA | 94942 | |
| LUNIAS | | 64 33 99TH ST NO 3J | | | REGO PARK | NY | 11374 | |
| LUNK DIANNA | | 28772 CLARY LN | | | RICHLAND CENTER | WI | 53581 | |
| LUPA OSTERIA ROMANA | | 170 THOMPSON ST | | | NEW YORK | NY | 10012 | |
| LUPE GARZA | | 2580 WHITLEY | | | CORCORAN | CA | 93212 | |
| LUPE VAILLANCOURT | | 10656 S AVE M | | | CHICAGO | IL | 60617 | |
| Lupis, Jean Claude | | 419 E 9t | Apt 6 | | New York | NY | 10009 | |
| Luppino, Anthony A | | 3 Grove St | | | Mount Kisco | NY | 10549 | |
| Luppino, Joanna | | 3 Grove St | | | Mount Kisco | NY | 10549 | |
| LURA M HUNSLEY | | 401 S CURTIS ST | PO BOX 175 | | EDINBURG | IL | 62531-9669 | |
| LURENE TOWNSEND | | PO BOX 111 | | | FORT BELVOIR | VA | 22060-0111 | |
| Lurie, Gregg M | | 4218 46th Ave North | | | Robbinsdale | MN | 55422 | |
| LUSK | | 18 VANTASSELL LN | | | BALLSTON SPA | NY | 12020 | |
| Lustig, Joshua | | 155 Garfield Pl | Apt NO 2d | | Brooklyn | NY | 11215 | |
| Luter, Melissa R | | 15 1/2 Grove St | | | Danbury | CT | 06810 | |
| Luteyn, Brooke E | | 1514 E Kensington Blvd | | | Shorewood | WI | 53211 | |
| Lutgen, Sarita S | | 39 W 860 Hoeweed Ln | | | Saint Charles | IL | 60175 | |
| LUTH CHURCH KDGN | MICHELLE VALENTONIS | 8401 W HILLSBOROUGH AVE | | | TAMPA | FL | 33615 | |
| LUTHER KENDRICK | | 121 TANGLEWOOD DR | | | ALABASTER | AL | 35007 | |
| LUTHER MEMORIAL LEARNING CTR | | 220 WEST 11TH ST | | | ERIE | PA | 16501 | |
| LUTHERAN HOSPITAL | KRIS WISE | 1730 W 25TH ST | | | CLEVELAND | OH | 44113 | |
| LUTTGE JAMI | | 1980 W POLO GREEN A | | | POST FALLS | ID | 83854 | |
| LUTTRELL SUSAN | | 1521 GROVE ARBOR COU | | | DACULA | GA | 30019 | |
| Luttrell, Katherine | | 1730 E Fir | NO 104 | | Fresno | CA | 93720 | |
| LUTZ CAROLYN | | 17 VICTORIA DR | | | SWEDESBORO | NJ | 08085 | |
| LUTZ MICHAEL | | 2511 24TH ST NW | | | ROCHESTER | MN | 55901 | |
| LUXE LINK LLC | | 1512 16TH ST | NO 3 | | SANTA MONICA | CA | 90404 | |
| LUYET OLGA | | 187 STURGIS RD | | | CONWAY | AR | 72034 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUZ MILLIE GARCIA | | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |
| Ly, Nancy | | 7582 Thurston Ln | | | Manassas | VA | 20111 | |
| LYCOMING VALLEY MIDDLE SCH | | 1825 HAYS LN | | | WILLIAMSPORT | PA | 17701 | |
| LYDA ROBINSON | | 151 SUGAR ST | | | SALVISA | KY | 40372 | |
| LYDIA CALLISON TREASURER | | MIAMI COUNTY TREASURER | 201 WEST MAIN ST | | TROY | OH | 45373 | |
| LYDIA MATHIAS | | 80 WAPPING RD | | | KINGSTON | MA | 02364 | |
| LYDIA MCCALLISTER | | 2208 LEE HWY | | | PULASKI | VA | 24301 | |
| LYDIA POCHEDLY | | 239 FAIRWAY GREEN DR | | | O FALLON | MO | 63368 | |
| LYDIA RATCLIFF | | 2604 EAST HILL RD | | | CHESTER | VT | 05143 | |
| Lydia Ratcliff | | RFD 1 | | | Chester | VT | 05143 | |
| LYDIA STOLTZFUS | | 2600 VALLEY VIEW RD | | | MORGANTOWN | PA | 19543 | |
| LYDIA STRICKLAND | | 2 ADELE BLVD | | | NEW HEMPSTEAD | NY | 10977 | |
| LYDY JENNIFER | | PO BOX 126 | | | NAPOLEON | OH | 43545 | |
| LYFORD COMBS | | 620 SAND HILL RD | APT 404E | | PALO ALTO | CA | 94304 | |
| LYLE JAMEYSON | | 45585 WEBSTER RD | | | WELLINGTON | OH | 44090 | |
| LYLE KOVALENKO | | 5816 W KING ARTHUR DR | | | SIOX FALLS | SD | 57106 | |
| LYN DILWORTH | | 2391 CORDOVA LN | | | RANCHO CORDOVA | CA | 95670 | |
| | | | | | | | | |
| LYNCH BETTY | | PO BOX 1490 | | | CHANDLER | TX | 75758 | |
| LYNCH CHRISTIE | | 9 ST GEORGES CT | | | TRABUCO CANYON | CA | 92679 | |
| LYNCH CHRISTIE | | 93PARK AVE UNIT 208 | | | DANBURY | CT | 06810 | |
| LYNCH DONALD | | 1405 CARRILLO ST | | | LADY LAKE | FL | 32159 | |
| LYNCH DOROTHY | | 310 MARKET ST | APT 206 | | BRIDGEVILLE | DE | 19933-1163 | |
| LYNCH JACLYN | | N8396 LAKEVIEW RD | | | FOND DU LAC | WI | 54935 | |
| LYNCH MARY | | 1726 SUMMIT AVE | | | SAINT PAUL | MN | 55105 | |
| LYNCH MARY | | 9 NEWMAN PL | | | BROOKFIELD | CT | 06804 | |
| Lynch, Eric D | | 6712 South Aberdeen | 1st Fl | | Chicago | IL | 60621 | |
| Lynch, James | | 1755 Elm St | | | Stratford | CT | 06497 | |
| Lynch, Jeff S | | 5204 Granite Ct | | | Indianapolis | IN | 46237 | |
| Lynch, Kevin P | | 3309B Hycreek Dr | | | Austin | TX | 78723 | |
| Lynch, Linda J | | 2940 Meadow Brook Dr | | | Woodbury | MN | 55125 | |
| Lynch, Mark | | 2217 River Plz Dr | | | Sacramento | CA | 95833 | |
| Lynch, Michaelann B | | 161 Willow | | | Humble | TX | 77338 | |
| Lynch, Philip J | | 900 E Burlington Ave | | | Fairfield | IA | 52556 | |
| Lynch, Robert S | | 15 Laub Pond Rd | | | Greenwich | CT | 06831 | |
| LYNDA ANN SCHUMACHER | | 1 ROSE THORN CT | | | TRAVELERS REST | SC | 29690 | |
| LYNDA CAMPBELL | | RR5 | | | LACOMBE | AB | T4L 2N5 | CANADA |
| LYNDA COM INC | | 4171 MARKET ST | NO C | | VENTURA | CA | 93003 | |
| LYNDA DIESSNER | | 50954 HWY 91 | | | PRIMROSE | NE | 68655 | |
| LYNDA J ZUKOSKI | | 1653 1 SOWELL DR | | | ROCHESTER | NY | 14616 | |
| LYNDA JO RUNKLE | | 1237 MILLER RD | | | SIGEL | PA | 15860 | |
| LYNDA LAISY | | 3730 WISTERIA ST | | | SEAL BEACH | CA | 90740 | |
| LYNDA MCBRAYER | | 3002 CREST DR | | | CLEARVIEW | FL | 33759 | |
| LYNDA ROHR | | 5206 LOOKOUT TRL | | | ARLINGTON | TX | 76017 | |
| LYNDA WHITE | | 673 LEONARD ST | 3RD FL | | BROOKLYN | NY | 11222 | |
| lyndacom | | 4171 Market St | Ste C | | Ventura | CA | 93003 | |
| LYNDELL DUNN | | 12402 E 83RD ST | | | OWASSO | OK | 74055 | |
| LYNDHURST VOLUNTEERFIRE DEPT | | 367 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| LYNDON MCADAMS | | 8857 W MYRTLE AVE | | | GLENDALE | AZ | 85305 | |
| LYNDON STAMBLER | | 4200 MOTOR AVE | | | CULVER CITY | CA | 90232 | |
| LYNDSAY DURDEN | | 12 WHEELER ST | | | PEPPERELL | MA | 01463 | |
| LYNDSAY DURDEN | | 12 WHEELER ST | | | PEPPERELL | MA | 01463 | |
| LYNDYLAN ENTERPRISES INC | ATTN LYNDA MCBRAYER | | | | | | | |
| LYNELL MCGINNIS | | 304 E PHILMAR ST | | | DWIGHT | IL | 60420 | |
| Lyness, David | | 24 Hunter Dr | | | Delran | NJ | 08075 | |
| LYNETTE GARDEN | | 380 W OAK ST | | | BLUEWATER | NM | 87005 | |
| LYNISE WALTERS | | DBA QUEEN PEN MUSIC INC | 1371 LINDEN BLVD 14G | | BROOKLYN | NY | 11212 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

551 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LYNISE WALTERS | | DBA QUEEN PEN MUSIC INC | 1371 LINDEN BLVD 14G | | BROOKLYN | NY | 11212 | |
| LYNN ALFORD | | PO BOX 2624 | | | JACKSON | MS | 39207 | |
| LYNN BELLON | | 3 KEITH LN | | | BURLINGTON | NJ | 08016 | |
| LYNN BRUNELLE PRODUCTIONS | | 7432 NE ABIES DR | | | BAINBRIDGE | WA | 98110 | |
| LYNN BUTLER | | 871 COTTESMORE | | | CAMDEN | SC | 29020 | |
| LYNN BUTLER DESIGN INC | | 26 E 63RD ST | APT 5B | | NEW YORK | NY | 10065 | |
| LYNN CASTLE | | 257 FARTHING ST | | | BOONE | NC | 28607 | |
| LYNN COPS | | 1720 OAKS VIEW DR | | | NEENAH | WI | 54956 | |
| LYNN E MCMEEKAN | | PO Box 225 | | | MATHERVILLE | IL | 61263 | |
| LYNN FONTANELLA | | 57 LAKESHORE DR | | | HOLLISTON | MA | 01746 | |
| LYNN FORMAN | | 1369 S PLEASANT VALLEY RD | | | WESTMINSTER | MD | 21158 | |
| LYNN GOODMAN | | 16233 AL HWY 20 | | | HILLSBORO | AL | 35543 | |
| LYNN KOHN | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| LYNN LEFEVER | | 7050 LAMORE ST | | | WATERFORD | MI | 48327 | |
| LYNN M STONE | | 40W 867 TROTTER LN | | | ST CHARLES | IL | 60175 | |
| LYNN OBEE | | 259 LYNN DR | | | FRANKLIN LAKES | NJ | 07417 | |
| LYNN OCONNOR | | 2352 N VERNON ST | | | ARLINGTON | VA | 22207 | |
| LYNN OCONNOR | | 2352 N VERNON ST | | | ARLINGTON | VA | 22207 | |
| LYNN OWEN | | 8720 SHADOW WOOD | BLVD NO 405 | | CORAL SPRINGS | FL | 33071 | |
| LYNN POYNTER | | N77 W22967 S COLDWATER CIR | | | SUSSEX | WI | 53089 | |
| LYNN RAMAGE | | 41 DEGARMO HILLS RD | | | WAPPINGERS FALLS | NY | 12590 | |
| LYNN RAMAGE | | 41 DEGARMO HILLS | | | WAPPINGERS FALLS | NY | 12590 | |
| LYNN RAMAGE | | 41 DEGARMO HILLS RD | | | WAPPINGERS FALLS | NY | 12590 | |
| LYNN ROHMANN | | 13700 WEST CAPITOL DR | | | BROOKFIELD | WI | 53005 | |
| LYNN ROSELLINI | | 2034 PIERCE MILL RD NW | | | WASHINGTON | DC | 20010 | |
| LYNN ROSELLINI | | PO BOX 217 | | | STANLEY | ID | 83278 | |
| LYNN RUPRECHT | | 112 HOYT ST | APT 4E | | STAMFORD | CT | 06905 | |
| LYNN SCHNURNBERGER | | 41 BLVD | | | PELHAM | NY | 10803-2137 | |
| LYNN SCULLY | | PO BOX 3764 | | | RANCHO SANTA FE | CA | 92067 | |
| LYNN SERRA | | 28 EAST 92ND ST APT 2A | | | NEW YORK | NY | 10128 | |
| LYNN SMITH | | 126 SW 400TH RD | | | WARRENSBURG | MO | 64093 | |
| LYNN STONE | | 40W867 TROTTER LN | | | ST CHARLES | IL | 60175 | |
| LYNN SWAIM | | 501 SECOND ST | PO BOX 393 | | WHEATLAND | CA | 95692 | |
| LYNN WESTCOT | | 817 NORMAL AVE | | | NORMAL | IL | 61761 | |
| LYNNE E OCONNOR | | 2352 N VERNON ST | | | ARLINGTON | VA | 22207 | |
| LYNNE EYBERG | | 11 DIBBLE ST | | | NORWALK | CT | 06853 | |
| LYNNE EYBERG | | 11 DIBBLE ST | | | ROWAYTON | CT | 06853 | |
| LYNNE GREEN MELINCOFF LANSDOWNE MUSIC | | DBA LANSDOWNE MUSIC | PO BOX 1415 | | BURBANK | CA | 91507-1415 | |
| LYNNE GREEN MELINCOFF WINSTON MUSIC PUB | | DBA WINSTON MUSIC PUBLISHERS | PO BOX 1415 | | BURBANK | CA | 91507-1415 | |
| LYNNE GREEN MELINCOFF WINSTON MUSIC PUB | | DBA WINSTON MUSIC PUBLISHERS | PO BOX 1415 | | BURBANK | CA | 91507-1415 | |
| LYNNE SOOBITSKY | | 83 SOUTH RD | | | HARWINTON | CT | 06791 | |
| LYNNE URQUHART | | 415 WENTWORTH RD | | | BROOKFIELD | NH | 03872 | |
| LYNN V CHENEY | | AMERICAN ENTERPRISE INSTITUTE | C O CHRISTINE ALLEGRETTI | 1150 17TH ST NW STE 1100 | WASHINGTON | DC | 20036 | |
| LYNNE VAN HOLT | | 18021 SHOREVIEW CIR | | | HUNTINGTON BEACH | CA | 92648 | |
| LYNNE WILSON | | C O GATTY W JONES JR | 20354 PHOENIX LAKE RD | | SONORA | CA | 95370 | |
| LYNNE WRIGHT SUE | | 1409 MCCLELLAN DR | | | KLAMATH FALLS | OR | 97603 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LYNX MEDIA INC | | 12501 CHANDLER BLVD | STE 202 | | NORTH HOLLYWOOD | CA | 91607 | |
| LYONS HS SRS | | 10 CLYDE RD | | | LYONS | NY | 14489 | |
| LYONS LIANN | | 8 MARION ST | | | FORT EDWARD | NY | 12828 | |
| LYONS STEPHANIE | | 2914 SE 65TH AVE | | | PORTLAND | OR | 97206 | |
| LYONS TINA | | 915 SILVERCREST DR | | | MYRTLE BEACH | SC | 29579 | |
| Lyons, Deanna | | 401 S 6th St | | | Fairfield | IA | 52556 | |
| Lyons, Elizabeth | | 4620 50th Ave | S | | Seattle | WA | 98118 | |
| Lyons, Sheri L | | 926 Greenleaf Dr | | | New Albany | IN | 47150 | |
| LYRIS | | PO BOX 49023 | | | SAN JOSE | CA | 95161-9023 | |
| LYRIS TECHNOLOGIES INC | | 5858 HORTON ST STE 270 | | | EMERYVILLE | CA | 94608 | |
| LYRIS TECHNOLOGIES INC | | 5858 HORTON ST STE 270 | | | EMERYVILLE | CA | 94608 | |
| Lysaker, Paul | | 9322 166th PI NE | | | Redmond | WA | 98052 | |
| LYSE ANNE ROY | | 783 RUE SHEFFORD | | | BROMONT | QC | J2L1C4 | CANADA |
| LYTLE KNAPPER MICHELLE | | 25382 OAK LEAF RD | | | LAGUNA HILLS | CA | 92653 | |
| M & A PUBLISHING INC | ATTN LAURA FUTRELL | | | | | | | |
| M & I BANK | | CREDIT CARD PROCESSING CTR | PO BOX 3052 | | MILWAUKEE | WI | 53201-3052 | |
| M & I BANK | M & I COMMERCIAL CREDIT CARDS | ATTN LIZ SIMMONS | 4726 EAST TOWNE BLVD | STE 260 | MADISON | WI | 53704 | |
| M & I MARSHALL & ILSLEY BANK | | PO BOX 3052 | | | MILWAUKEE | MI | 53201-3052 | |
| M & M ANGUS FARM | | 5015 ASH VALLEY RD | | | SOMERSET | KY | 42506 | |
| M & M PRINTING LTD | | 9713 87TH ST | | | OZONE PARK | NY | 11416-2104 | |
| M & M SALES | | 4201 NW URBANDALE DR | | | URBANDALE | IA | 50322-7916 | |
| M & M SALES COMPANY | | 4201 NW URBANDALE DR | | | URBANDALE | IA | 50322 | |
| M A LICHTER CO INC | | 221 EAST BUFFALO ST | | | MILWAUKEE | WI | 53202 | |
| M BURNETT | | PO BOX 108 | | | MC CONNELLSVILLE | NY | 13401-0108 | |
| M CHOI | | 175 GREEN VALLEY RD | | | STATEN ISLAND | NY | 10312 | |
| M CORNELL IMPORTERS INC | | 1462 18TH ST NW | | | ST PAUL | MN | 55112 | |
| M DCPS THE EDUC AWARDS 2008 | | DIANA RIZIKOW VENTURINI | OFFICE OF COMMUNITY SERVICES | 1450 NE 2ND AVE STE 776 | MIAMI | FL | 33132 | |
| M DEVINE | | 4609 HWY 17 92 W | | | HAINES CITY | FL | 33844 | |
| M E CLEMENTS | | 138 BROOKSIDE LN | | | PALM COAST | FL | 32137 | |
| M FISHER STUDIOS | | 141 ST ARMAND | | | WHEELING | IL | 60090 | |
| M G GULO | | MARILLA PARK RD | | | STREATOR | IL | 61364 | |
| M G MORRIS | | 34451 OAKVILLE RD SW | | | ALBANY | OR | 97321 | |
| M G PARTNERS LLP | | 4353 N RICHARDS ST | | | MILWAUKEE | WI | 53212-1015 | |
| M G PARTNERS LLP | | FASHION ANGELS ENTERPRISES | 4353 N RICHARDS ST | | MILWAUKEE | WI | 53212-1015 | |
| M H RAIBORN | | 326 RIVER OAKS | | | SAN ANGELO | TX | 76903 | |
| M JACKSON | | 525 S EUCLID AVE | | | OAK PARK | IL | 60304 | |
| M John Bohane | | 1143 Casey Key Rd | | | Nokomis | FL | 34275 | |
| M K DISTRIBUTORS INC | | 600 VILLAGE TRACE BLDG 23 | | | MARIETTA | GA | 30067 | |
| M KATHLEEN HACKETT | | 439 PACIFIC ST | | | BROOKLYN | NY | 11217 | |
| M L BODE | | PO BOX 26 | 726 FALL CREEK DR | | HUFFMAN | TX | 77336 | |
| M N TANBOULI | | 14 SAMUEL HOUSE | CLARISSA ST | | HAKNEY | | E8 4HL | UK |
| M NEAL | | 5511 N COLONIAL | | | FRESNO | CA | 93704 | |
| M POTTS | | 111 MAPLE AVE | | | MOUNT MORRIS | IL | 61054-1033 | |
| M ROTBLAT | | 1 AUGUSTA CT | | | NEW CITY | NY | 10956 | |
| M ROWE | | BOX 682 | | | DE KALB | MS | 39328 | |
| M RUBIN | | 38 MARINO DR | | | MILFORD | CT | 06460 | |
| M SLATE | | 3109 TRICE AVE | | | WACO | TX | 76707-1244 | |
| M T V NETWORKS | | ADVERTISING SALES | PO BOX 13683 | | NEWARK | NJ | 07188-0683 | |
| M VALDES ARCHITECTS LLC | | 3412 WILLIAMSBURG PKWY | | | ST PAUL | MN | 55129 | |
| M VALDES ARCHITECTS LLC | | 3412 WILLIAMSBURG PKWY | | | ST PAUL | MN | 55129 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| M VANBORSCH | | 131 S 12TH ST | | | SAINT CHARLES | IL | 60174-2635 | |
| M3 REPS LLC | | 205 MAPLEWOOD DR | | | CLARKSVILLE | IN | 47129 | |
| MA BETTY STOVALL | | 705 18TH AVE DR W | | | PALMETTO | FL | 34221 | |
| Ma, Angie P | | 13236 NE 10th Pl | | | Bellevue | WA | 98005 | |
| Ma, Christine | | 577 Isham St | NO 1H | | New York | NY | 10034 | |
| Maas, Julie M | | 2397 Hynes Ave N | | | Oakdale | MN | 55128 | |
| MAASFEP | | C O SUSAN CURRY | 1000 44TH AVE NORTH | STE 100 | SAINT CLOUD | MN | 56303 | |
| MABEL LOVE | | 654 THOMPSONVILLE RD | | | SUFFIELD | CT | 06078 | |
| MABEL WORTINGER | | 40 PATHFINDER DR | | | VERO BEACH | FL | 32960 | |
| MABEL ZORZANO | | 3581 COOPER ST | | | MOHEGN LAKE | NY | 10547 | |
| Mable, Christine B | | 67 Holly St | | | Manchester | NH | 03102 | |
| Mabry, Latrisha C | | 1156 E 101st St | | | Chicago | IL | 60628 | |
| MAC DAVIS | | DBA SONG PAINTER MUSIC | C O MANATT PHELPS & PHILLIPS | 11355 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| MAC DAVIS | | DBA SONG PAINTER MUSIC | C O MANATT PHELPS & PHILLIPS | | LOS ANGELES | CA | 90064-1614 | |
| Mac Davis dba Songpainter Music | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| Mac Davis dba Songpainter Music | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| MAC DAVIS TRUST | | D B A SONGPAINTER MUSIC | C O MANATT PHELPS & PHILLIPS | 11355 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90064 | |
| MAC DAVIS TRUST | | D B A SONGPAINTER MUSIC C O MANATT | & PHILLIPS11355 W OLYMPIC BLVD | | LOS ANGELES | CA | 90064 | |
| MAC DUFFIE CATHERINE | | 8571 W TUCKEY LN | | | GLENDALE | AZ | 85305 | |
| MAC PRODUCTIONS | | 130 OLD BROMPTON LN | | | KILLEN | AL | 35645 | |
| Macalinga, Jonathan K | | 1052 Kenilworth Dr | | | Wheeling | IL | 60090 | |
| MACALUSO ROBERT | | 1105 HAMPTON PINES CRT | | | LELAND | NC | 28451 | |
| Macaluso, LeeAnn | | 316 Lakeview Rd | | | Jefferson Valley | NY | 10535 | |
| MacAniff, Maureen C | | 340 E 66th St Apt 5E | | | New York | NY | 10065 | |
| MACBETH ENTERTAINMENT LLC | | 130 OLD BROMPTON LN | | | KILLEN | AL | 35645 | |
| MACBETH ENTERTAINMENT LLC | | ATTN MICHAEL A CURTIS | 130 OLD BROMPTON LN | | KILLEN | AL | 35645 | |
| MACBETH ENTERTAINMENT LLC | | 130 OLD BROMPTON LN | | | KILLEN | AL | 35645 | |
| MACBETH ENTERTAINMENT LLC | | ATTN MICHAEL A CURTIS | 130 OLD BROMPTON LN | | KILLEN | AL | 35645 | |
| MACCHIONE LOU | | 8215 LITCHFIELD DR | | | MENTOR | OH | 44060 | |
| MACDILL FEDERAL CREDIT UNION | KIM BRASWELL | 9927 DELANY LAKE DR | | | TAMPA | FL | 33619 | |
| MACDONALD & ASSOCIATES | | J FRED MACDONALD&ASSOCIATES | 5660 N JERSEY AVE | | CHICAGO | IL | 60659-3694 | |
| MACDONALD DAVID | | Address Information Redacted | | | | | | |
| MACDONALD MAUREEN | | 1224 NORTH AVE | | | BEACON | NY | 12508 | |
| MACDONALD VIRGINIA | | 31 PELICAN LN | | | TUCKERTON | NJ | 08087 | |
| MacDonald, Daniel T | | 18 Meadowview Dr | | | Brookfield | CT | 06804 | |
| MacDonald, Julieanne | | 33 Elk Rd | | | Hopewell Junction | NY | 12533 | |
| MacDonald, Lisa M | | 631 28 Danbury Rd | | | Ridgefield | CT | 06877 | |
| MacDonald, Thomas J | | 48 Deerhaven Ln | | | Rensselaer | NY | 12144 | |
| MACDOUGALL JANET | | 382 CENTRAL PARK WEST 2K | | | NEW YORK | NY | 10025 | |
| Mace, Cheryl L | | 4801 Seventh Ave | | | Vienna | WV | 26105 | |
| MACELLA BURNS | | 228 PALMER ST | | | IMLAY CITY | MI | 48444 | |
| Macey, John | | 505 E Jefferson Ave | | | Fairfield | IA | 52556 | |
| MACFADYEN LISA | | 20 NORFOLK CT | | | AURORA | IL | 60502 | |
| MACGREGOR KELLY | | 3875 JANE CT | | | COLLEGEVILLE | PA | 19426 | |
| MacGregor, Julie A | | 68067 CR 657 | | | Lawton | MI | 49065 | |
| MACH JOHNSON LTD | | WRITE BROS ADVERTISING | PO BOX 320132 | | ALEXANDRIA | VA | 22320-0061 | |
| MACHADO KRISTEN | | 4657 KIRKES DR | | | TURLOCK | CA | 95382 | |
| MACHADO SHELLY | | 6241 W THOMPSON AVE | | | VISALIA | CA | 93291 | |
| Machado, Jonathan M | | 13813 Beechwood Pointe Cir | | | Midlothian | VA | 23112 | |
| Machado, Linda A | | 48860 Holt Lamplight Rd | | | Kenai | AK | 99611 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

554 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACHEN NANCY | | 2613 COBRE VALLE LAN | | | PLANO | TX | 75023 | |
| Macheska, William D | | 3155 Whittier Av | Apt NO 102 | | Clovis | CA | 93611 | |
| MACHIN VILMA | | 646 OLD KENSICO RD | | | THORNWOOD | NY | 10594 | |
| Macinnes, Michael S | | 1836 York Ave | | | St Paul | MN | 55119 | |
| MacIvor, Catherine | | 3174 Paxton Dr | | | Brunswick | OH | 44212 | |
| MACK ADAM WOOD JR | | DBA CIR L PUBLISHING MUSIC | 305 N 2ND AVE NO 119 | | UPLAND | CA | 91786 | |
| MACK ADAM WOOD JR | | DBA CIR L PUBLISHING MUSIC | 305 N 2ND AVE No 119 | | UPLAND | CA | 91786 | |
| MACK CALI REALTY CORP | | KAREN THOMAS | 30 KNIGHTSBRIDGE RD | | PISCATAWAY | NJ | 08854-3948 | |
| MACK JOAN | | 16612 E EDNA PL | | | COVINA | CA | 91722 | |
| MACK NORMAN | | 246 SAND HILL RD | | | PETERBOROUGH | NH | 03458 | |
| MACK SHAVER | | 44 ALLENDALE | | | TERRE HAUTE | IN | 47802 | |
| Mack, Cammy P | | 3016 Young Av | | | Savannah | GA | 31404 | |
| Mack, Charmaine Y | | 10831 W Hampton | Apt NO 6 | | Milwaukee | WI | 53225 | |
| Mack, Keisha | | 333 Bronx River Rd | Apt 206 | | Yonkers | NY | 10704 | |
| MACKAYMITCHELL ENVELOPE CO | SUSAN RAUSCH | SDS 12 0824 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0824 | |
| MACKE WATER SYSTEMS INC | | PO BOX 545 | | | WHEELING | IL | 60090-0545 | |
| MACKE WATER SYSTEMS INC | | PO BOX 545 | | | WHEELING | IL | 60090-0545 | |
| Macken, Joann | | 4462 N Newhall St | | | Shorewood | WI | 53211 | |
| MACKENZIE AUTOMATIC DOORS | | 72 READE ST | | | NEW YORK | NY | 10007-1888 | |
| MACKENZIE AUTOMATIC DOORS | | 72 READE ST | | | NEW YORK | NY | 10007-1888 | |
| MACKENZIE AUTOMATIC DOORS INCORPORATED | | 72 READE ST | | | NEW YORK | NY | 10007-1888 | |
| MacKenzie, Laurie | | 3 Devine Terrace | | | Bethel | CT | 06801 | |
| MACKEWEN SHIRLEY | | 3101 CLIFF RD | A 1 | | BIRMINGHAM | AL | 35205 | |
| MACKEY & GUASCO STAFFING | | 397 POST RD | STE 104 | | DARIEN | CT | 06820 | |
| Mackey, Heather A | | PO BOX 183 | | | Oskaloosa | IA | 52577 | |
| MACKIN LIBRARY MEDIA | ATTN LORI TRACY | 3505 COUNTY RD42 WEST | | | BURNSVILLE | MN | 55306 | |
| MACKINAC ISLAND PRESS | | PO BOX 79001 | DRAWERNO 1078 | | DETROIT | MI | 48279-1078 | |
| MACKINTOSH FRUIT FARM | | 1608 RUSSELL RD | | | BERRYVILLE | VA | 22611 | |
| Macklin, Sherrie V | | 9501 Wolverton Dr | Apt B | | Richmond | VA | 23294 | |
| Macko, Patricia S | | 360 Sycamore Dr | | | Naperville | IL | 60540 | |
| MACLEOD GREGORY | | 35 FERGUSON RD | | | WALLINGFORD | VT | 05773 | |
| MacLeod, Heather | | 211 West 106th St | Apt 4a | | New York | NY | 10025 | |
| Macleod, Rachel M | | 595 Park Ave | | | Huntington | NY | 11743 | |
| MACMILLAN DISTRIBUTION LTD | | HOUNDMILLS BASINGSTOKE | | | HANTS | GB | RG21 6XS | UK |
| MACMILLAN DOROTHY | | 127 WHITE OAK CIR | | | MAITLAND | FL | 32751 | |
| Macmillan Publishers Ltd | | 20 New Wharf Rd | | | London | | N1 9RR | England |
| MACMILLAN PUBLISHING LTD | | 20 NEW WARF RD | | | LONDON | | NI 9RR | UK |
| MacNeill, Leslie | | 14639 NW 21st Pl | | | Newberry | FL | 32669 | |
| MACOMB SCHOOL DISTRICT | | MARIBETH CARLE | 323 WEST WASHINGTON ST | | MACOMB | IL | 61455 | |
| MACON MALL LLC | | C O MANAGEMENT OFFICE | 3361 EISENHOWER PKWY | | MACON | GA | 31206 | |
| MACRAE SIGRID | | 365 WEST END AVE | | | NEW YORK | NY | 10024 | |
| MacRae, John H | | 1220 Route 35 | | | South Salem | NY | 10590 | |
| MACRI ANTHONY | | 4 LOWER SALEM RD | | | SOUTH SALEM | NY | 10590 | |
| MACRO ENTER | | 418 S MILITARY TRL | | | DEERFIELD BCH | FL | 33442-3009 | |
| MACRO ENTER | | 418 S MILITARY TRL | | | DEERFIELD BEACH | FL | 33442-3009 | |
| MacRoberts, Cathy R | | 37504 S Dunham Rd | | | Kennewick | WA | 99337 | |
| MACROMARK INCORPORATED | | 185 ROUTE 312 STE 303 | | | BREWSTER | NY | 10509 | |
| MACROVISION CORPORATION | | 2830 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| MACROVISION CORPORATION | | DEPT NO 05240 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-5240 | |
| MACSPECIALIST | | 234 WEST ROOSEVELT RD | | | VILLA PARK | IL | 60181 | |
| Macville, Marielle R | | 4195 Blakely Ave | NE | | Bainbridge Island | WA | 98110 | |
| MACWORLD | | PO BOX 37780 | | | BOONE | IA | 50037-0780 | |
| MACYS INC | | 111 N STATE ST | | | CHICAGO | IL | 60602 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

555 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACYS TRAVEL | | C O BARB | 12411 WAYZATA BLVD | | HOPKINS | MN | 55305 | |
| Maczka, Bonnie D | | 7121 Snow Owl Ln | | | Lino Lakes | MN | 55014 | |
| MADA DESIGN INC | | 630 THIRD AVE | 14TH FL | | NEW YORK | NY | 10017 | |
| MADACY ENTERTAINMENT GROUP INC | | 3333 GRAHAM BLVD STE 102 | | | MONTREAL | | H3R 3L5 | CANADA |
| MADACY MUSIC GROUP | | 3333 GRAHAM BLVD STE 102 | | | MONTREAL | QC | H3R3L5 | CANADA |
| MADDEN | | 4010 MARIAM RD | | | TEMPLE | TX | 76502 | |
| MADDEN JOYE | | 3416 BETHUNE DR | | | BIRMINGHAM | AL | 35223 | |
| Madden, Benjamin | | 226 Valley Rd | | | Cos Cob | CT | 06807 | |
| Madden, Carol | | 10716 Morris Av S | | | Bloomington | MN | 55437 | |
| Madden, Susan | | 458 Crossbrook Dr | | | Berea | OH | 44017 | |
| MADDOCK & MANDEL | | 3340 PEACHTREE RD NE TOWER PL 1 | STE 1550 | | ATLANTA | GA | 30326 | |
| MADDOCK & MANDEL | | 3340 PEACHTREE RD NE TOWER PL 1 | | | ATLANTA | GA | 30326 | |
| MADDOCK & MANDEL INC | | 3340 PEACHTREE RD | TOWER PL 100 STE 1550 | | ATLANTA | GA | 30326 | |
| Maddocks, Mary K | | 21 Morgan Ct | | | Garrison | NY | 10524 | |
| MADDOX BROOKE | | 6452 MCZILKEY DR | | | APPLING | GA | 30802 | |
| MADDOX KAY | | 118 JIM MADDOX RD | | | MAGEE | MS | 39111 | |
| MADELAINE CHOCOLATE NOVELTIES INC | | 96 03 BEACH CHANNEL DR | | | ROCKAWAY BEACH | NY | 11693 | |
| MADELEINE BROWN | | 563 SCOTLAND CT | | | ABILENE | TX | 79601 | |
| MADELEINE NOLAND | | 36 BIRCH ST | | | QUINCY | MA | 02171 | |
| MADELINE BUDZIK | | 36 HILLCREST DR | | | DOWNINGTOWN | PA | 19335 | |
| MADELINE KOCHEVAR | | 2927 PARKVIEW DR | | | MARQUETTE | MI | 49855 | |
| MADER HEATHER | | 881 TREASURE LAKE | | | DU BOIS | PA | 15801 | |
| Madera, Christine | | 10 Deer Crossing Dr | | | Fishkill | NY | 12524 | |
| Madera, Marjorie A | | 2702 RT 52 | | | Hopewell Junction | NY | 12533 | |
| MADERITZ JAMES D | | JIMBO PUBLISHING CO | 1060 WARD AVE | | GIRARD | OH | 44420 | |
| MADERITZ JAMES D | | JIMBO PUBLISHING CO | 1060 WARD AVE | | GIRARD | OH | 44420 | |
| MADGE GIEDEMAN | | 721 E MCGORMLEY RD | | | FREMONT | OH | 43420-9039 | |
| MADISON COUNTRY SENIOR CENTER | | 903 NORTH COLLEGE | | | HUNTSVILLE | AR | 72740 | |
| MADISON COUNTY SALES USE AND RENTAL TAX RETURN | | 100 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON INDUSTRIES | | MILBERG FACTORS | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| MADISON JENNIFER | | 4603 APACHE HILLS | | | ROSWELL | NM | 88203 | |
| MADISON JHS | ATTN MAGAZINE SALE SPONSOR | RIVER OAK & FAIR OAK | | | NAPERVILLE | IL | 60565 | |
| MADISON JHS | ATTN SCHOOL SPONSOR | RIVER OAK & FAIR OAK | | | NAPERVILLE | IL | 60565 | |
| MADISON LASALLE PARTNERS | ELLEN VILLANOVA | 10 SOUTH LASALLE STE 1210 | | | CHICAGO | IL | 60603 | |
| Madison Norman, Marissa R | | 3155 144th Ave Ne | | | Ham Lake | MN | 55304 | |
| Madison Paper Company Alsip Location | Attn Keith J Cunningham | c o Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101 | |
| MADISON PARK FUNDING I LTD | Jill Guerrido | 11 Madison Ave | New York | | New York | NY | 10010 | |
| MADISON PARK FUNDING I LTD | JILL GUERRIDO | 11 MADISON AVE | | | NEW YORK | NY | 10010 | |
| MADISON PARK FUNDING II LTD | ELIZABETH MUTTON | ELEVEN MADISON AVE 13TH FL | | | NEW YORK | NY | 10017 | |
| MADISON PARK FUNDING III LTD | JILL GUERRIDO | ELEVEN MADISON AVE 13TH FL | | | NEW YORK | NY | 10010 | |
| MADISON PARK FUNDING IV LTD | Jill Guerrido | 181 W Madison St | Ste 3100 | | Chicago | IL | 60603 | |
| MADISON PARK FUNDING V LTD | JILL GUERRIDO | ELEVEN MADISON AVE | | | NEW YORK | NY | 10010 | |
| MADISON PARK FUNDING VI LTD | JILL GUERRIDO | ELEVEN MADISON AVE | | | NEW YORK | NY | 10010 | |
| MADISON PARK FUNDING VI LTD | Jill Guerrido | Eleven Madison Aveune | | | New York | NY | 10010 | |
| MADISON PRESS BOOKS | | STE 200 | 1000 YONGE ST | | TORONTO | ON | M4W 2K2 | CANADA |
| MADISON SQUARE BOYS & GIRLS CLUBS | | STE 912 | 350 FIFTH AVE | | NEW YORK | NY | 10118 | |
| MADISON SQUARE GARDEN | | 2 PENNSYLVANIA PLZ | | | NEW YORK | NY | 10121 | |
| MADISON SQUARE GARDEN | | 2 PENNSYLVANIA PLZ 24TH FL | | | NEW YORK | NY | 10121 | |
| MADISON SQUARE GARDEN LP | | 2 PENN PLZ 24TH FL | | | NEW YORK | NY | 10121 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MADISON SQUARE GARDEN LP | | 2 PENNSYLVANIA PLZ | 24TH FL | ATTN ROBYNN DELIN LICENSING | NEW YORK | NY | 10121 | |
| MADISON SQUARE GARDEN LP | | PO BOX 26067 | | | NEW YORK | NY | 10087-6067 | |
| Madison Square Garden LP | Attn Elizabeth Collins | 2 Penn Plz 24th Fl | | | New York | NY | 10121 | |
| Madison Square Garden LP | Shearman & Sterling LLP | Attn Kerri N Silver Douglas P Bartner | 599 Lexington Ave | | New York | NY | 10022 | |
| MADISON SQUARE GARDEN LP MERGED TO 281926 BY AB ON 02 FEB 09 | | 2 PENNSYLVANIA PLZ | | | NEW YORK | NY | 10121-0091 | |
| MADISON SQUARE GARDEN LP MERGED TO 281926 BY AB ON 02 FEB 09 | | 2 PENNSYLVANIA PLZ | | | NEW YORK | NY | 10121-0091 | |
| Madison, Christopher | | 845 N Lexington A | | | Hastings | NE | 68901 | |
| Madjar, Daiva | | 16948 Deerfield Dr | | | Strongsville | OH | 44136 | |
| MADONNA J BRUNDIGE | | 458 BIDDFORD CT NW | | | COMSTOCK PARK | MI | 49321 | |
| MADRID JR SR HS 6 8 | ATTN SCHOOL SPONSOR | 599 N KENNEDY AVE | | | MADRID | IA | 50156 | |
| Madrid, James L | | 474a Elkheart St | | | Aurora | CO | 80011 | |
| MADSEN MARCIA | | 540 E BUTLER ST | | | LITCHFIELD | MN | 55355 | |
| Madsen, Carol | | 2419 Radbury Ln | | | Snellville | GA | 30078 | |
| Madura, Sheryl L | | 10603 Chicory Ridge Way | | | Roscoe | IL | 61073 | |
| Madzia, Ashley E | | 13634 Navarre Rd | | | Beach City | OH | 44608 | |
| MAE BELANGER | | 5115 BRITT RD | | | HALE | MI | 48739-9089 | |
| MAE DALLIMONTI | | 323 MYRTLE ST | | | REDWOOD CITY | CA | 94062-2242 | |
| Maestas, Carlos | | 2821 Carlota Nw | | | Albuquerque | NM | 87104 | |
| MAFFI KELLYANN | | 1355 HARRISON DR | | | ROSEVILLE | CA | 95678 | |
| MAGANARDS INC | | MR LEE MAYNARD | PO BOX 1552 | | PENA BLANCA | NM | 87041 | |
| MAGAT KRISTY | | 20408 120TH AVE E | | | GRAHAM | WA | 98338 | |
| MAGAZINE PRINTS | | 45 CONCORD RD | | | HERMITAGE | PA | 16148 | |
| MAGAZINE PRINTS | | 45 CONCORD RD | | | HERMITAGE | PA | 16148 | |
| MAGAZINE PUBLISHERS OF AMERICA | | 810 SEVENTH AVE | 24TH FL | | NEW YORK | NY | 10019 | |
| MAGAZINE RETAIL ENTERPRISES | | 1NORTH DALE MABRY HWY | | | TAMPA | FL | 33609 | |
| Magaziner, Benjamin M | | 71 Vista Dr | | | Ivyland | PA | 18974 | |
| MAGCIRCJOBS COM | | PO BOX 1671 | | | PAWCATUCK | CT | 06379 | |
| MAGCREST PACKAGING | | 5 HIGHVIEW RD | | | MONSEY | NY | 10952 | |
| Magee, Bill | | 28 Margo Dr | | | Fairport | NY | 14450 | |
| Magee, Julie | | 27 Mimosa Ct | | | Ridgefield | CT | 06877 | |
| Magee, Kelly J | | 11 Courter Ave | | | Yonkers | NY | 10705 | |
| MAGESWARI ELAGUPILLAI | | 9604 8VL BOX | | | VICTORVILLE | CA | 92395 | |
| MAGGARD TRISHA | | 965 LAUREL FIELD LAN | | | MARIETTA | GA | 30064 | |
| MAGGIE FONTENOT | | 24 MAYWIND CT | | | THE WOODLANDS | TX | 77381 | |
| MAGGIE GOULD | | 351 EAST 4TH ST | APT 5D | | NEW YORK | NY | 10009 | |
| MAGGIE HONG | | 67 EAST 11TH ST | APT 220 | | NEW YORK | NY | 10003 | |
| MAGGIE MILLNER | | CHERRY VALLEY SPRINGFIELD JUNIOR SE | 597 COUNTY HWY 54 | | CHERRY VALLEY | NY | 13320 | |
| MAGGIE ODELL | | 888 MAIN ST | NO 1012 | | NEW YORK | NY | 10044 | |
| MAGGIE SANSONE | | DBA MAGGIES MUSIC | 4927 HINE DR | | SHADY SIDE | MD | 20764 | |
| MAGGIE SANSONE | | DBA MAGGIES MUSIC | 4927 HINE DR | | SHADY SIDE | MD | 20764 | |
| Maggio, Lisa K | | 13257 Sunderlin Rd | | | Plainfield | IL | 60585 | |
| Maggiore, Rosemary | | 541 Second Ave | | | Pelham | NY | 10803 | |
| Maghanoy, Wesley J | | 45430 Camino Monzon | | | Temecula | CA | 92592 | |
| MAGI DESIGN LTD | | 55 CROWLAND AVE | | HAYES | MIDDLESEX | | UB3 4JP | UK |
| MAGICAL MARKETING | | 5620 W MINE TRL | | | PHOENIX | AZ | 85083-9328 | |
| MAGICLAND MUSIC | | C O MADHOUSE MANAGEMENT | PO BOX 130109 | | ANN ARBOR | MI | 48113 0109 | |
| MAGICLAND MUSIC | | C O MADHOUSE MANAGEMENT | PO BOX 130109 | | ANN ARBOR | MI | 48113 0109 | |
| Magid, Jennifer G | | 20 Dubois St | | | Stamford | CT | 06905 | |
| Magill, William H | | Address Information Redacted | | | | | | |
| MAGJAK | | 114 PEARL ST | | | PORT CHESTER | NY | 10573 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAGLEBY BROOKE | | 5360 LINDEE LN | | | IDAHO FALLS | ID | 83401 | |
| Maglio, Paul R | | 4088 51st St | Apt A | | San Diego | CA | 92105 | |
| Maglione, Michael | | 62 Hayes St | | | Massapequa Park | NY | 11762 | |
| Magnani, Mark | | 467 Pelhamdale Ave | | | Pelham | NY | 10803 | |
| MAGNATONE RECORDS LTD | | 1516 16TH AVE S | | | NASHVILLE | TN | 37212 | |
| MAGNATONE RECORDS LTD | | 1516 16TH AVE S | | | NASHVILLE | TN | 37212 | |
| Magness, Christine | | 2542 Okeechobee Ln | | | Fort Lauderdale | FL | 33312 | |
| MAGNET REPS | | 1685 H ST | NO 219 | | BLAINE | WA | 98230 | |
| MAGNET WORKS LTD | | 12927 GRAVOIS RD | | | ST LOUIS | MO | 63127 | |
| MAGNETIC PRODUCTS AND SERVICE | | 7500 BOONE AVE N | | | MINNEAPILIS | MN | 55428 | |
| MAGNIFICA HIGH SCHOOL | ATTN SCHOOL SPONSOR | 20770 HILLIARD RD | | | ROCKY RIVER | OH | 44116 | |
| MAGNIFIQUE | | 2555 POMONA BLVD | | | POMONA | CA | 91768 | |
| MAGNOLIA INT SCHOOL | ATTN MAGAZINE SALE SPONSOR | 22431 KINGSTON LN | | | GRASS VALLEY | CA | 95949 | |
| MAGNOLIA INT SCHOOL | ATTN SCHOOL SPONSOR | 22431 KINGSTON LN | | | GRASS VALLEY | CA | 95949 | |
| MAGNOLIA INTERM SCH | | 22431 KINGSTON LN | | | GRASS VALLEY | CA | 95949 | |
| Magnotta, Peter J | | 173 Sackett St | NO 4 | | Brooklyn | NY | 11231 | |
| MAGNUM PHOTOS INC | | 151 WEST 25TH ST | | | NEW YORK | NY | 10001-7204 | |
| MAGNUM PHOTOS LTD | | 151 WEST 25TH ST | | | NEW YORK | NY | 10001-7204 | |
| Magowan, David B | | 14957 Shanle Rd | | | Buffalo | IL | 62515 | |
| Magowan, Rose M | | Box 72 | | | Buffalo | IL | 62515 | |
| MAGUIRE PROPERTIES | CAROLINE KENNEDY | 9605 SCRANTON RD STE 100 | | | SAN DIEGO | CA | 92121 | |
| MAHA MISSOURI | | BONNIE FAY | VELLINGTON VILLAS | 3504 CANYON RIDGE | COLUMBIA | MO | 65202 | |
| MAHAN BRANDY | | 4386 CHARLES DR | | | BROWNSBURG | IN | 46112 | |
| Mahan, Malachi J | | 1303 Hendry Cir | | | Rocklin | CA | 95765 | |
| Mahan, Patricia A | | 404 North Milton Ave | | | Springfield | IL | 62702 | |
| MAHASKA BOTTLING CO | | PO BOX 50 | | | OSKALOOSA | IA | 52577 | |
| MAHER JAMES | | 3648 WILDERNESS BLVD W | | | PARRISH | FL | 34219 | |
| Maher, Gayle | | 4134 Wildwood Dr | | | Ham Lake | MN | 55304 | |
| Maheshwary, Dimple | | GEII PO Box 6027 | Pouch NO 387 | | Schenectady | NY | 12301 | |
| MAHLER STEPHANIE | | PO BOX 133 | | | AROMAS | CA | 95004 | |
| Mahlum, Elizabeth Z | | 7631 South Shore Dr | | | Chicago | IL | 60649 | |
| Mahnke, Mary J | | W196 S7072 Racine Ave | | | Muskego | WI | 53150 | |
| Mahomes, Leondra | | 3630 173rd Ct | Apt 6b2 | | Lansing | IL | 60438 | |
| MAHON MARY | | 38578 MISTY MEADOW T | | | NORTH RIDGEVILLE | OH | 44039 | |
| MAHONEY COHEN & COMPANY CPA | | 1065 AVE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| MAHONEY PATRICIA | | 866 LINDEN AVE | | | BRICK | NJ | 08723-5116 | |
| Mahoney, Antonie M | | 1646 First Ave 6j | | | New York | NY | 10028 | |
| Mahoney, Kerry E | | 5 Spruce Mountain Dr | | | Putnam Valley | NY | 10579 | |
| MAHORSKY AMANDA | | 15 E SAINT ELMO ST | | | NAZARETH | PA | 18064 | |
| MAHOWALD KAMMEY | | 6760 CRACKLEBERRY TR | | | WOODBURY | MN | 55129 | |
| MAI HOANG | | 161 LUDLOW ST | NO 4 | | NEW YORK | NY | 10002 | |
| Mai, Donnell | | 2054 Republic Ave | | | Costa Mesa | CA | 92627 | |
| MAIDA PICKARD | | 74 YEAMANS ST | | | REVERE | MA | 02151-3402 | |
| Maier, Kelly | | 222 E Pearson | Unit 202 | | Chicago | IL | 60611 | |
| MAIL DELIVERY SERVICE OF | | PO BOX 8123 | | | STAMFORD | CT | 06905 | |
| MAIL HANDLING SERVICES | | 7550 CORPORATE WAY | | | EDEN PRAIRIE | MN | 55344-2045 | |
| MAIL IN MOTION | | 357 CORTLAND ST 3RD FL | | | BELLEVILLE | NJ | 07109 | |
| MAIL ROOM SERVICES INC | | 7104 CROSSROADS BLVD NO 124 | | | BRENTWOOD | TN | 37027 | |
| MAILERS COUNCIL | | 2001 JEFFERSON DAVIS HWY | STE 1004 | | ARLINGTON | VA | 22202-3617 | |
| MAILING INDUSTRY CEO COUNCIL | | MS JACKIE K WYATT | PITNEY BOWES INC | 1 ELMCROFT RD | STAMFORD | CT | 06926-0700 | |
| MAILING SYSTEMS OF GEORGIA | | 1710 CUMBERLAND POINT DR | STE 7 | | MARIETTA | GA | 30067 | |
| MAILWAUKEE MAILING & SHIPPING EQUIPMENT | | 17020 PHEASANT DR | | | BROOKFIELD | WI | 53005 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAIMONE CAROL | | 1150 DIANNE CT | | | ROTTERDAM | NY | 12303 | |
| MAIN EVENTS | | 1015 BRICE ST | | | NEWARK | OH | 43055 | |
| MAINE ORGANIC FARMERS AND GARDENERS ASSOCIATION | | 294 CROSBY BROOK RD | | | UNITY | ME | 04988 | |
| MAINE REVENUE SERVICES | | PO BOX 1062 | | | AUGUSTA | ME | 04332-1062 | |
| MAINE REVENUE SERVICES | | PO BOX 1065 | | | AUGUSTA | ME | 04332-1065 | |
| MAINE SCHOOL MANAGEMENT ASSOCIATION | | 49 COMMUNITY DR | | | AUGUSTA | ME | 04330 | |
| MAINE STATE TREASURER | | DEPT OF PROFESSIONAL & FINANCIAL | REGULATIONS CHARITABLE SOLICITATION | 35 STATE HOUSE STATION | AUGUSTA | ME | 04333-0035 | |
| MAINEGENERAL HEALTH | | 6 E CHESTNUT ST | | | AUGUSTA | ME | 04330 | |
| MAINSTAGE THEATRICAL SUPPLY | | 129 WEST PITTSBURGH AVE | | | MILWAUKEE | WI | 53204 | |
| MAISON DE SOUL | | A DIV OF SWALLOW PUBLICATIONS INC | ATTN CHRIS SOILEAU | | VILLE PLATTE | LA | 70586 | |
| MAISON DE SOUL | | A DIV OF SWALLOW PUBLICATIONS INC | ATTN CHRIS SOILEAU | | VILLE PLATTE | LA | 70586 | |
| MAIUS MINUS LLC | | 300 SMITH RIDGE RD | | | SOUTH SALEM | NY | 10590 | |
| MAJDANSKI ANN | | 2834 RITZ LN | | | MATTHEWS | NC | 28105 | |
| MAJESTIC | | 647 CLINTON AVE | | | BRIDGEPORT | CT | 06605-1711 | |
| MAJESTIC GRILL INC | | DBA STAR CATERING | 2824 FALLFAX DR | | FALLS CHURCH | VA | 22042 | |
| MAJESTIC MEDIA INC | | 6674 189TH ST | | | ALBIA | IA | 52531 | |
| MAJOR BOB MUSIC | | 1111 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| MAJOR BOB MUSIC | | 1111 17TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| MAJOR BOB MUSIC INC | | 1111 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| MAJOR BOB MUSIC INC | | 1111 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| MAJOR BOB MUSIC INC | | 1111 17TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| Major, Steven C | | 8880 Arcturus Way | | | San Diego | CA | 92126 | |
| MAJORS LORI | | 1756 BAYBROOK LN | | | NAPERVILLE | IL | 60564 | |
| MAKAI MUSIC | | CO ERH JKPUBLISHING ADMINISTRATION | 5114 C DIAMOND HEIGHTS BLVD | | SAN FRANCISCO | CA | 94131 | |
| MAKAI MUSIC | | CO ERH JKPUBLISHING ADMINISTRATION | 5114 C DIAMOND HEIGHTS BLVD | | SAN FRANCISCO | CA | 94131 | |
| MAKAI MUSIC | | ERH JKPUBLISHING ADMINISTRATION | 5114 C DIAMOND HEIGHTS BLVD | | SAN FRANCISCO | CA | 94131 | |
| MAKE A DREAM COME TRUE SCHOLARSHIP FOUNDATION ATT MR RUMORE | | 271 PORTER AVE | | | BUFFALO | NY | 14201 | |
| MAKE BELIEVE IDEAS | | 27 CASTLE ST | | | BERKHAMSTED | HERTS | HP4 2DW | UK |
| Makhijani, Pooja R | | 730 Ft Washington Av | Apt 5N | | New York | NY | 10040 | |
| Makkoo, Thomas E | | 8525 W Waterford NO 5 | | | Greenfield | WI | 53228 | |
| MAKOSY SHARON | | 4900B MERIDIAN WAY A | | | FREDERICK | MD | 21703 | |
| MAKOVSKY & COMPANY INC | | 15TH FL 16 EAST 34TH ST | | | NEW YORK | NY | 10016-4328 | |
| MAKOVSKY & COMPANY INC | | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |
| MAKOVSKY & COMPANY INC | MICHAEL SHAPIRO | MICHAEL SHAPIRO PLLC | 270 MADISON AVE | STE 1501 | NEW YORK | NY | 10016 | |
| MAKOVSKY AND CO | | 16 EAST 34TH ST | | | NEW YORK | NY | 10016 | |
| MAKOVSKY AND CO | | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |
| MAKOVSKY AND CO | | 16 EAST 34TH ST | | | NEW YORK | NY | 10016 | |
| Makowicki, Chrystene L | | PO Box 1712 | | | New Milford | CT | 06776 | |
| MAKOWSKI JENNIFER | | 37 HERITAGE DR | | | ALLENTOWN | NJ | 08501 | |
| MAL FRASER | | 11 CRAWFORD ST | | | HAVERHILL | MA | 01832-1309 | |
| MALACO INC | | DBA MALACO RECORDS | BOX 9287 | | JACKSON | MS | 39286-9287 | |
| MALACO INC | | DBA MALACO RECORDS | BOX 9287 | | JACKSON | MS | 39286-9287 | |
| MALACO MUSIC GROUP | | BLACKBERRY ACE MAIN ST | PO BOX 9287 | | JACKSON | MS | 39286-9287 | |
| MALACO MUSIC GROUP | | PO BOX 9287 | | | JACKSON | MS | 39286 9287 | |
| MALAFRONTE DOROTHY | | PO BOX 2448 | | | SAG HARBOR | NY | 11963 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Malani, Vikram | | 9106 Skye Cove | | | Austin | TX | 78750 | |
| Malarz, Rachel S | | 10609 Hollywood Blvd | | | Coon Rapids | MN | 55433 | |
| Malasto, James P | | 3421 Dale Ln | | | Amelia | OH | 45102 | |
| MALAVARCO MARIE | | 74 EDGEWOOD RD | | | OSSINING | NY | 10562 | |
| MALCOLM KIRK | | PO Box 33 | 29 TIMS RD STOP 44 | | ANCRAM | NY | 12502 | |
| MALCOLM MCGOOKIN | | 58 BELFORD DR | | | WELLINGTON POINT | QLD | 04160 | ATRALIA |
| MALCOM MELISSA | | 2026 E CRESCENT PLA | | | CHANDLER | AZ | 85249 | |
| MALDONADO ANN | | 4345 S ANTONIO | | | MESA | AZ | 85212 | |
| Maldonado, Freddy J | | 164 25 77 Rd | | | Flushing | NY | 11366 | |
| Maldonado, Justine M | | 1811 Green Forest Run | Apt 206 | | Janesville | WI | 53546 | |
| MALESKE CHRISTINA | | 24228 PUEBLO DR | | | CHANNAHON | IL | 60410 | |
| Malgieri, Donna | | 17 Meadowview Dr | | | Brookfield | CT | 06804 | |
| MALIBU CFPI LOAN FUNDING LLC | | 540 W MADISON STE 1900 7E | IL4 540 19 51 | | CHICAGO | IL | 60661 | |
| MALIBU CFPI LOAN FUNDING LLC | roy hykal | 135 South LaSalle St | Ste 1511 | | Chicago | IL | 60603 | |
| Malile, Carolyn | | 141 So Parliman Rd | | | Lagrangeville | NY | 12540 | |
| Malin, Brenda L | | 3085 Rhapsody Dr | | | Colorado Springs | CO | 80920 | |
| MALINDA HELVERSON | | 433 COVERED BRIDGE DR | | | QUAKERTOWN | PA | 18951 | |
| MALINDA MCKINNEY | | 3519 KINGS HWY | | | INDEPENDENCE | MO | 64055 | |
| MALISSA SCHULER | | 338 HERITAGE DR | | | HOT SPRINGS NATIONAL | AR | 71901-9354 | |
| MALJACK PRODUCTIONS INC MPI MEDIA GROUP | | DBA MPI MEDIA GROUP | 16101 S 108TH AVE | | ORLAND PARK | IL | 60467 | |
| MALLETT CATHERINE | | 7 BRENDAN DR | | | FLANDERS | NJ | 07836 | |
| MALLISON RENDEL | | 15 COURTENAY PL 5TH FL | PO BOX 9409 | | WELLINGTON | | | NEW ZEALAND |
| Mallit, Sherry | | 13842 Park Ave | | | Dolton | IL | 60419 | |
| MALLON JENNIFER | | 1961 GLENFIELD CROSS | | | SAINT AUGUSTINE | FL | 32092 | |
| Mallon, Twila M | | 2850 Caribn Isle Blv | NO 108 | | Melbourne | FL | 32935 | |
| Mallory, Faye E | | 315 Conner Dr | | | Exton | PA | 19341 | |
| MALLOT KARRIE | | 15926 MANION WAY NE | | | DUVALL | WA | 98019 | |
| MALLOW REBECCA | | 13504 270TH AVE | | | DETROIT LAKES | MN | 56501 | |
| Mallozzi, Clara | | 13403 Norden Dr | | | Wheaton | MD | 20906 | |
| MALLTALK INC | | 2857 EXECUTIVE DR | | | CLEARWATER | FL | 33762 | |
| MALM STEPHANIE | | 11935 45TH CIR NE | | | SAINT MICHAEL | MN | 55376 | |
| MALMGREN LISA | | 6391NSTARDUST LN N | | | ALEXANDRIA | MN | 56308 | |
| MALONE BARB | | 8829 DELANEY DR | | | FISHERS | IN | 46038 | |
| MALONE ETHEL | | 7 CONGRESSIONAL DR | | | YARMOUTH PORT | MA | 02675 | |
| MALONE JOANNA | | 6145 GORDON LN | | | HARRISBURG | NC | 28075 | |
| MALONE LOGAN PATRICIA | | 467 W MOUNTIAN RD | | | QUEENSBURY | NY | 12804 | |
| Malone, Brianne | | 2906 Alamo Pl | | | Snellville | GA | 30078 | |
| Malone, Heather | | 3617 104th Ave N | | | Brooklyn Park | MN | 55443 | |
| MALONEY MARY | | 344 C OLD NASSAU RD | | | MONROE TOWNSHIP | NJ | 08831 | |
| Maloney, Thomas A | | Address Information Redacted | | | | | | |
| MALOY NANCY | | 13503 INNIS CIR | | | BELLEVUE | NE | 68123 | |
| MALSOM TRINA | | 11200 VALLEY OAK DRI | | | OAKDALE | CA | 95361 | |
| Malson, Alynna D | | 469 N 50th St | Apt NO 1 | | Milwaukee | WI | 53208 | |
| Malugin, Karen | | 6168 Dog Creek Rd | | | Primm Springs | TN | 38476 | |
| Malvarosa, Vincent M | | 2837 Strang Blvd | | | Yorktown Heights | NY | 10598 | |
| Malveaux, Nicole | | 1000 Farrah Ln | NO 1628 | | Stafford | TX | 77477 | |
| MALVIN MILLER | | 5 DINO CT | | | PERALTA | NM | 87042 | |
| MAMIE DONNA | | 3103 EBBTIDE LN | | | PALMYRA | NJ | 08065 | |
| MAMIE J TERRY | | 1413 DORTHY NE | | | ALBUQUERQUE | NM | 87112 | |
| MAMIE LIPARI | | 214 45 29TH AVE | | | BAYSIDE | NY | 11360 | |
| MAMMOTH SITE | | PO BOX 692 | | | HOT SPRINGS | SD | 57747 | |
| MAMOLA JESSICA | | 274 WYCKOFF AVE | | | WYCKOFF | NJ | 07481 | |
| MAN KEN MUSIC LTD | | 18 HARRISON ST 4TH FL | | | NEW YORK | NY | 10013 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAN KEN MUSIC LTD | | 18 HARRISON ST 4TH FL | | | NEW YORK | NY | 10013 | |
| Man, Whitney | | 54 Boerum St | Apt 21K | | Brooklyn | NY | 11206 | |
| MANAGEMENT ARTISTS | | 330 WEST 38TH ST | STE 1207 | | NEW YORK | NY | 10018 | |
| MANAGEMENT RECRUITERS OF | | CHICAGO MICHIGAN AVE | 625 NORTH MICHIGAN AVE | STE 430 | CHICAGO | IL | 60611 | |
| MANAGEMENT RECRUITERS OF BALTIMORE INC | | T A MANAGEMENT RECRUITE SALES CONS | 9515 DEERECO RD | STE 900 | TIMONIUM | MD | 21093 | |
| MANAGER OF REVENUE | | CITY AND COUNTY OF DENVER | PO BOX 17430 | | DENVER | CO | 80217-0430 | |
| MANAGER OF REVENUE | | TREASURY DIVISION ANNEX III | 144 W COLFAX AVE | | DENVER | CO | 80202-5391 | |
| MANAL ELZAGHA | | 146 KINGSWOOD DR | | | HUNTSVILLE | AL | 35806 | |
| Manalang, Emelita P | | 3903 SW 313th St | | | Federal Way | WA | 98023 | |
| Manalang, Joseph | | 2324 1st Ave | NO 214 | | Seattle | WA | 98121 | |
| MANASSA ROSALYN | | 1308 HORSTREE CT | | | VALRICO | FL | 33594 | |
| MANATT PHELPS & PHILLIPS LLP | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| MANATT PHELPS & PHILLIPS LLP | | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1614 | |
| MANBECK ED | | 3812 HEARTHSTONE ROA | | | CAMP HILL | PA | 17011 | |
| MANCHESTER SCHOOL | | MARY ANNE MURRAY | 709 ROOSEVELT TRAIL | | WINDHAM | ME | 04062 | |
| MANCINELLI CAMILLE | | 70 CROTON AVE NO 3H | | | OSSINING | NY | 10562 | |
| MANCINO ANTHONY | | 87 WEAVING LN | | | WANTAGH | NY | 11793 | |
| Mancino, Christine Y | | 1208 Wiesman Ct | | | Great Falls | VA | 22066 | |
| Mancuso, Dawn | | 125 Bedford Ct | | | Belle Chasse | LA | 70037 | |
| Mancuso, Frank | | 1137 N Broom St | | | Wilmington | DE | 19806 | |
| MANDAN PUBLIC SCHOOLS | | ERIC SCHILL | 309 COLLINS AVE | | MANDAN | ND | 58554 | |
| MANDATO YOLANDA | | 307 LINGER LN | | | SUN CITY CENTER | FL | 33573 | |
| Mandel, Joann L | | 34 Tunnel Rd | | | Newtown | CT | 06470 | |
| Mandel, Mina K | | 1811 Nw 168 Ave | | | Pembroke Pines | FL | 33028 | |
| MANDY MATSON | | 126 MEADOW DR | | | CARY | NC | 27511 | |
| Manello, Danielle L | | 25 Rockledge Ave | Apt 609 | | White Plains | NY | 10601 | |
| Manfreda Jr, Nick P | | 10044 S Cicero | | | Oak Lawn | IL | 60453 | |
| Mangan, William S | | 518 Everett Pl | | | Maybrook | NY | 12543 | |
| Manger, James | | 35 Van Alst Rd | | | Montgomery | NY | 12549 | |
| MANGINE MARY | | 12491 FLOOD RD | | | RANDOLPH | NY | 14772 | |
| Mangum, Laverne | | 2860 East 76th St | Apt 6c | | Chicago | IL | 60649 | |
| MANHATTAN FRUITIER | | 105 EAST 29TH ST | | | NEW YORK | NY | 10016 | |
| Maniaci, Casamere A | | 4645 Lake Club Cr | | | Oconomowoc | WI | 53066 | |
| Manilla, Annette L | | 740 Bobwhite Dr | | | Hermitage | PA | 16148 | |
| MANNS CANNING & ASSOCIATES | | 12 FRANCIS ST | PO BOX 511 | | ANNAPOLIS | MD | 21401 | |
| MANIZZA HELEN | | 2 ALLISON LN | | | NEW MILFORD | CT | 06776 | |
| Mankin, Darren | | 16430 Ne Mtn Home Rd | | | Sherwood | OR | 97140 | |
| Mankin, Nancy | | 16430 Ne Mtn Home Rd | | | Sherwood | OR | 97140 | |
| Mankowski, Margot | | 25 Elridge Ln | | | Willingboro | NJ | 08046 | |
| MANLEY TOY LTD | | 8 F HK SPINNERS INDL BLDG | 818 CHEUNG SHA WAN RD | | KOWLOON | | | HONG KONG |
| MANLEY TOY NETWORK | | 1800 N NINTH ST | | | INDIANOLA | IA | 50125 | |
| Manley, Gerald D | | 1961 Libertyville Rd | | | Fairfield | IA | 52556 | |
| Manley, Melissa D | | 1525 140th St | | | Packwood | IA | 52580 | |
| Manley, Wendi | | 200 3rd St | | | Batavia | IA | 52533 | |
| Manlove, Suzanne | | 3414 8th St South | | | Arlington | VA | 22204 | |
| MANN | | 260 FURNACE DOCK RD | | | CORTLAND MANOR | NY | 10567 | |
| MANN BETH | | 2175 BANCROFT DR | | | KAILUA | HI | 96734 | |
| MANN MELANIE | | 2350 HWY 2 | | | ALLIANCE | NE | 69301 | |
| MANN PAULETTE | | 9540 POST LN | | | SPOTSYLVANIA | VA | 22553 | |
| MANN RONALD | | 1175 PLEASANT VALLEY DR | | | ONEIDA | WI | 54155 | |
| MANN SHIRLEY | | 2057 ROCKINGHAM ST | | | MCLEAN | VA | 22101 | |
| Mann, Edward M | | 22 Mills St | | | Westport | CT | 06880 | |
| MANNA MUSIC INC | | PO BOX 218 | | | PACIFIC CITY | OR | 97135 | |
| MANNA MUSIC INCORPORATED | | PO BOX 218 | | | PACIFIC CITY | OR | 97135 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANNA MUSIC INCORPORATED | | PO BOX 218 | | | PACIFIC CITY | OR | 97135 | |
| MANNAR & MANNAR LLC | | 11400 SUNFLOWER CT | | | FAIRFAX | VA | 22030 | |
| MANNAR & MANNAR LLC | | 11400 SUNFLOWER LN | | | FAIRFAX | VA | 22030 | |
| MANNESS SOLANGE | | 273 ROXBURY RDUNIT 43 | | | SOUTHBURY | CT | 06488 | |
| MANNING JOSEPHINE | | 1460 OCEAN DR NO 408 | | | MIAMI BEACH | FL | 33139 | |
| MANNING KELSEY | | 1152 CHESTNUT ST | | | ESCONDIDO | CA | 92025 | |
| MANNING PAUL | | 3650 WEST 171ST ST | | | STILWELL | KS | 66085 | |
| MANNINO MARIETTA | | 5 BLUEBERRY RIDGE DR | | | HOLTSVILLE | NY | 11742 | |
| MANNISTO CHRISTA | | 13202 COLUMBINE COUR | | | THORNTON | CO | 80241 | |
| Manno, Victoria | | 1047 S Belvoir Blvd | | | South Euclid | OH | 44121 | |
| MANNS CATHERINE | | 5554 MEADOW LARK CT | | | MONTGOMERY | AL | 36116 | |
| MANOR NEWS SERVICE | | PO BOX 293 | | | LARCHMONT | NY | 10552 | |
| Manor Productions | | 4337 Clybourn Ave | | | North Hollywood | CA | 91602 | |
| MANPOWER | | 21271 NETWORK PL | | | CHICAGO | IL | 60673 | |
| MANPOWER | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER | | OPERATIONS CTR | PO BOX 60839 | | CHARLOTTE | NC | 28260-0839 | |
| MANPOWER | | PO BOX 57 | | | MANCHESTER | IA | 52057 | |
| MANPOWER INC | | MARY LEE CAVELLI | 100 MANPOWER PL | | MILWAUKEE | WI | 53212-4030 | |
| MANPOWER INC | | PO BOX 57 | | | MANCHESTER | IA | 52057 | |
| MANSFIELD COMMERCE CENTER INC | | 246 E FOURTH ST STE 500 | | | MANSFIELD | OH | 44902 | |
| MANSFIELD KATHY | | 16716 SPOTTED EAGLE | | | LEANDER | TX | 78641 | |
| MANSIONS CATERING INC | | 45 DOWNING ST | | | NEW YORK | NY | 10114 | |
| Manson, Charlotte A | | 6188 South 37th St | | | Greenfield | WI | 53221 | |
| MANSOOR STACY | | 2801 WEST PIPER SONO | | | ROUND ROCK | TX | 78664 | |
| MANSOUR GAVIN GERLACK & MANOS CO | | 55 PUBLIC SQUARE | STE 2150 | | CKEVELAND | OH | 44113-1994 | |
| Mansour, Phil | | 4300 Chancellor | | | De Witt | MI | 48820 | |
| MANTEIGA MARIA | | 68 BRETTON RD | | | HAUPPAUGE | NY | 11788 | |
| Mantz, Cheryl A | | 800 S 124th St | | | West Allis | WI | 53214 | |
| MANUAL WOODWORKERS & WEAVERS | | PO BOX 31308 | | | CHARLOTTE | NC | 28231-1308 | |
| MANUEL PULIDO | | 2227 LINCOLN ST | | | PALO ALTO | CA | 94303 | |
| MANUEL TAN | | 67 EAST 11ST ST | APT 220 | | NEW YORK | NY | 10003 | |
| MANUELLO PAGANELLI | | 5252 BLUEBELL AVE | | | NORTH HOLLYWOOD | CA | 91607 | |
| MANZ SCH PTA | | 1000 E FILLMORE AVE | | | EAU CLAIRE | WI | 54701 | |
| MANZ SCHOOL PTA | ATTN SCHOOL SPONSOR | 100 E FILLMORE ST | | | EAU CLAIRE | WI | 54701 | |
| MANZANAR NATIONAL HISTORIC SITE | | PO BOX 426 | | | INDEPENDENCE | CA | 93526-0426 | |
| MANZANITA ES ATT SUE GREENHAW | | 8430 NORTH 39TH AVE | | | PHOENIX | AZ | 85051 | |
| Manzano, Diorella | | 3033 38th St | | | Astoria | NY | 11103 | |
| MANZARI ANNE | | 119 FOX RUN LN | RR6 | | CARMEL | NY | 10512 | |
| Manzo, Miguel | | 4518 Honduras Ave | | | Los Angeles | CA | 90011 | |
| MAP CONSULTING LLC | | 6820 FARRAHS CAVALRY RD | | | CENTREVILLE | VA | 20121-2596 | |
| MAP RESOURCES | | 19 CHURCH ST | PO BOX 757 | | LAMBERTVILLE | NJ | 08530 | |
| MAP RESOURCES | | 19 CHURCH ST | PO BOX 757 | | LAMBERTVILLE | NJ | 08530 | |
| MAP RESOURCES | | PO BOX 757 | 19 CHURCH ST | | LAMBERTVILLE | NJ | 08530 | |
| MAPCON TECHNOLOGIES INC | | 8665 HARBACH BLVD | STE B | | CLIVE | IA | 50325 | |
| MAPES KATHRYN | | 560 BRAYFORD WAY | | | SUWANEE | GA | 30024 | |
| MAPES LYNN | | Address Information Redacted | | | | | | |
| MAPLE GROVE MIDDLE SCH | ATTN SCHOOL SPONSOR | 12500 NE 199TH | | | BATTLE GROUND | WA | 98604 | |
| MAPLE POINT MIDDLE SCH | ATTN SCHOOL SPONSOR | 2250 LANGHORNE YARDLEY RD | | | LANGHORNE | PA | 19047 | |
| MAPLES ROSELYN | | 180 FREEMAN RD | | | DANVILLE | AL | 35619 | |
| MAPLES, WENDY | | Address Information Redacted | | | | | | |
| MAPLETON COMMUNICATIONS | | KXTZ FM KXDZ FM | 795 BUCKLEY RDNO 2 | | SAN LUIS OBISPO | CA | 93401 | |
| MAPPA MUSIC | | 4330 PONCA AVE | | | TOLUCA LAKE | CA | 91602 | |
| MAPPA MUSIC | | 4330 PONCA AVE | | | TOLUCA LAKE | CA | 91602 | |
| MAPS COM | | 120 CREMONA DR | STE H | | SANTA BARBARA | CA | 93117 | |
| MAPS COM | | | | | SANTA BARBARA | CA | | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

562 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAPSCO INC | | PO BOX 972558 | | | ADDISON | TX | 75397-2558 | |
| MAQUOKETA MIDDLE SCH | | 200 E LOCUST ST | | | MAQUOKETA | IA | 52060 | |
| MAQUOKETA VAL COM SCH BAND | | 108 SOUTH ST | | | DELHI | IA | 52223 | |
| MAR CON WIRE PRODUCTS | | 100 WEST 9TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| MARACAIBO MEDIA GROUP INC | | 130 MAPLE AVE | | | NEW CITY | NY | 10956 | |
| MARACAIBO MEDIA GROUP INC | ATTN LYNN MUNROE | PO BOX 96 | | | WEST NYACK | NY | 10994 | |
| MARAMOR CHOCOLATES | | 1855 E 17TH AVE | | | COLUMBUS | OH | 43219 | |
| MARANA SCHOOLS NO 6 | | HOPIE GALLEGO | 11279 WEST GRIER RD | STE 121 C | MARANA | AZ | 85653 | |
| MARANATHA PRAISE INC | | C O MUSIC SERVICES 5409 MARYLAND WAY STE 200 | | | BRENTWOOD | TN | 37027-5042 | |
| MARANATHA PRAISE INC | | C O MUSIC SERVICES | 5409 MARYLAND WAY STE 200 | | BRENTWOOD | TN | 37027-5042 | |
| MARANDA ENTERPRISES | | 6350 WEST DONGES BAY RD | | | MEQUON | WI | 53092 | |
| Marano, Martha D | | 8205 Rambler Dr | | | Richmond | VA | 23228-3207 | |
| MARASCO PATRICIA | | 117A HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| MARATHON ASHLAND PETROLEUM | KAY ASHLAND | 502 10TH ST S | | | TEXAS CITY | TX | 77590 | |
| MARATHON PROJECTS | | 103 GODWIN AVE STE NO 226 | ATTN CRAIG KALTER | | MIDLAND PARK | NJ | 07432 | |
| Marathon Projects | Attn Craig Kalter | 103 Godwin Ave Ste 226 | | | Midland Park | NJ | 07432 | |
| MARBLE FALLS ELEMENTARY | ATTN SCHOOL SPONSOR | 1909 BROADWAY | | | MARBLE FALLS | TX | 78654 | |
| MARC F M HEBBELINCK | | WAZENAARSTRAAT 10 | | | LOS ANGELES | CA | 90046 | |
| MARC F M HEBBELINCK | | WAZENAARSTRAAT 10 | 9050 LEDERBERG | | GENT | | | BELGIUM |
| MARC GOODMAN | | 241 OAKLAWN AVE | | | STAMFORD | CT | 06905 | |
| MARC TACCONE | | 246 BUTTERNUT LN | | | STAMFORD | CT | 06903 | |
| MARC TANNER | | C O BK ENTERTAINMENT | 15300 VENTURA BI NO 307A | | SHER MAN OAKS | CA | 91403 | |
| MARC TANNER | | C O BK ENTERTAINMENT | 15300 VENTURA BI NO 307A | | SHER MAN OAKS | CA | 91403 | |
| MARC TYLER NOBLEMAN | | 9 BIBLE ST | | | COS COB | CT | 06807 | |
| MARC WALTERS | | 1865 DOGLEG RD | | | SPENCERVILLE | OH | 45887 | |
| MARCAL VARGAS JR | | 221 PINEY ST | | | ISLIP TERRACE | NY | 11752 | |
| MARCEL ASHBY | | 30A ALEXANDRA RD | | | LONDON | | N8 OPP | UK |
| MARCEL MEYER | | 5519 MONTVIEW ST | | | AUSTIN | TX | 78746 | |
| MARCELA VALLADOLID | | 410 MILAGROSA CIR | | | CHULA VISTA | CA | 91910 | |
| MARCELEAN HOSTETTER | | 207 PARK AVE | | | MOUNT JOY | PA | 17552-1525 | |
| MARCELLA JOSEPH | | 1 MEKEEL ST | | | KATONAH | NY | 10536 | |
| MARCH OF DIMES | | BIRTH DEFECT FOUNDATION | 1275 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |
| MARCHANT SUE | | 4237 S DRIFTWOOD DR | | | SPOKANE VALLEY | WA | 99206 | |
| MARCHEGGIANI CAMILLE | | 1215 KINGS RIDGE BLV | | | WADSWORTH | OH | 44281 | |
| MARCHESE JONELLE | | 12 DREW PL | | | MADISON | NJ | 07940 | |
| Marchese, Paula J | | 315 Ave C | Apt 10c | | New York | NY | 10009 | |
| Marchese, Stephanie | | 5437 N Santa Monica Blvd | | | Whitefish Bay | WI | 53217 | |
| Marchessault, Judith M | | 6308 Manchester Dr | | | Greendale | WI | 53129 | |
| MARCHETTO VANESSA | | 739 SMOKE HOUSE RD | | | WEST CHESTER | PA | 19382 | |
| MARCI HJORTH | | 1904 SHERIDAN DR | | | NORFOLK | NE | 68701 | |
| MARCIA FORD | | 500 W SOUTH AVE | | | WOODLAND PARK | CO | 80866 | |
| MARCIA L HORNER | | PO BOX 115 | | | OCKLAWAHA | FL | 32183-0115 | |
| Marcia Lefkowitz | | 2 Whippoorwill Lake Rd | | | Chappaqua | NY | 10514 | |
| MARCIA MANGUM CRONIN | | 1535 VERSAILLES AVE | | | NORFOLK | VA | 23509 | |
| MARCIA MENTER | | 64 RICHBELL RD | | | WHITE PLAINS | NY | 10605 | |
| MARCIA S ARMSTRONG | | 3445 ROBIN RD | | | PARIS | TX | 75460 | |
| MARCIA SMITH | | C O WEEKLY READER CORP | 3001 CINDEL DR | | DELRAN | NJ | 08075 | |
| MARCIA WIEDER | | 110 PACIFIC AVE NO 355 | | | SAN FRANCISCO | CA | 94111 | |
| MARCIN VALERIE | | 6881 ANNABELLE AVENU | | | BATON ROUGE | LA | 70806 | |
| MARCINIAK VICKI | | 2927 SYLVESTER DR | | | HARTLAND | WI | 53029 | |
| Marciniak, Christine M | | 45 Tara Ct | | | Covington | GA | 30016 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Marcinkevic, Keith A | | 1843 Steeple Dr | | | East Troy | WI | 53120 | |
| Marck, David C | | 38W498 Barbhill Dr | | | Saint Charles | IL | 60175 | |
| MARCO CIBOLA | | 17 PARKSIDE AVE | | | DUNDAS | ON | L9H 2S4 | CANADA |
| MARCONI NADIA | | 224 VISTA DR | | | CEDAR KNOLLS | NJ | 07927 | |
| MARCUM | | 906 W ELIZABETH | | | WACO | TX | 76706 | |
| MARCUM MEDIA LLC | ACCOUNTS RECEIVABLE | 4550 EAST BELL RD | BLDG 4 STE 136 | | PHOENIX | AZ | 85032 | |
| MARCUS LOPEZ | | PO BOX 215 | | | FLAGSTAFF | AZ | 86002 | |
| MARCUS M CRISWELL | | 925 POWELL | | | DUMAS | TX | 79029 | |
| MARCUS NILSSON PHOTOGRAPHY | | 265 SOUTH 2ND ST | NO 16 | | BROOKLYN | NY | 11211 | |
| MARCUS REINKENSMEYER | | 14002 N 48TH WAY | | | SCOTTSDALE | AZ | 85254 | |
| MARCUS STACEY | | 2311 LARKSPUR DR | | | JOHNSON CITY | TN | 37604 | |
| MARCUS W REIKENSMEYER | | 14002 N 48TH WAY | | | SCOTTSDALE | AZ | 85254 | |
| Marcus, Brenda | | 5954 N 70th St | | | Milwaukee | WI | 53218 | |
| Marcussen, Catherine Nelson | | 1580 E California | Blvd | | Pasadena | CA | 91106 | |
| MARCY CAPELLE | | 78087 265TH ST | | | RACINE | MN | 55967 | |
| MARCY DEMASSA | | 250 HURD ST | | | FAIRFIELD | CT | 06824 | |
| MARCY PAULSON | | 904 KENNINGTON HILLS DR | | | HIXSON | TN | 37343 | |
| MARCY SCHEWE | | 81414 270 ST | | | DNUBE | MN | 56230 | |
| Marcy, Jeremy | | 1645 St Andres Cir | | | Blacksburg | VA | 24060 | |
| MAREK BECKY | | 1125B W CAMERON AVEN | | | ROCKDALE | TX | 76567 | |
| MAREK LISA | | 14009 PARKHILL LN | | | OVERLAND PARK | KS | 66221 | |
| MAREN MISEVICH | | 33 LAWSON LN | | | RIDGEFIELD | CT | 06877 | |
| MARENGO ACAD JRS | | PO BOX 480639 | | | LINDEN | AL | 36748 | |
| MARENTIS NANCY | | 3436 SHIPWAY AVE | | | LONG BEACH | CA | 90808 | |
| Marganella, Terry A | | 141 Clapboard Rdg Rd | | | Danbury | CT | 06811 | |
| MARGARET ALLEN MRS | | 601 S 66TH AVE W | | | DULUTH | MN | 55807 | |
| MARGARET ANNE WINDHAM HEFFERNAN | | THE MANOR HOUSE | FARRINGTON GURNEY | | NORTH SOMERSET | | | |
| MARGARET ANNE WINDHAM HEFFERNAN | | THE MANOR HOUSE | FARRINGTON GURNEY | | NORTH SOMERSET | | BS39 6UB | UK |
| MARGARET BAUMERT | | 611 GLENWOOD AVE | | | MIL VALLEY | CA | 94941 | |
| MARGARET BERG | | 3428 VERMILION TRL | | | MAKINEN | MN | 55763 | |
| MARGARET BLACKWELL | | 11 BEECH HILL RD | | | EXETER | NH | 02822 | |
| MARGARET BOYD | | 14946 WINTERSTOWN RD | | | STEWARTSTOWN | PA | 17363 | |
| MARGARET BUTLER | | 17530 WESTERN AVE | | | HOMEWOOD | IL | 60430 | |
| MARGARET BUTZLER | | 437 JOHNSTON RD | | | BETHEL PARK | PA | 15102-1127 | |
| MARGARET C MURPHEY | | 2428 GREENWICH CIRC | | | TUPELO | MS | 38804 | |
| MARGARET CAGLE | | 11200 RAMALLAH RD | | | JACKSONVILLE | FL | 32219 | |
| MARGARET CASSIN | | 200 BROAD ST | APT 2227 | | STAMFORD | CT | 06901 | |
| MARGARET CASSIN | | 35 GARELLA RD | | | BETHEL | CT | 06801-1019 | |
| MARGARET CECCOLINI | | 100 1J MONTGOMERY ST | | | HIGHLAND PARK | NJ | 08904 | |
| MARGARET CECCOLINI | | PO BOX 174 | | | SPARKILL | NY | 10976 | |
| MARGARET DAVIS KUBA | | 1873 BROOK LN | | | BETHLEHEM | PA | 18015 | |
| MARGARET DIERCKS | | 304 E 9 ST | | | GORDON | NE | 69343 | |
| MARGARET E GRANT | | 2025 N ALEXANDRIA AVE | | | LOS ANGELES | CA | 90027 | |
| MARGARET E PARKER | | 2191 STANFORD AVE | | | ST PAUL | MN | 55105 | |
| MARGARET ELLIOTT | | 801 S FILLMORE STE 420 | | | AMARILLO | TX | 79101 | |
| MARGARET F GILBERT | | 18 MOUNTAIN LAUREL RDG | | | UNCASVILLE | CT | 06382-2065 | |
| MARGARET F THOMAS | | 1694 ASH ST | | | DES PLAINES | IL | 60018 | |
| MARGARET HSHANLEY | | 5381 FRAZIER ST | | | ERIE | PA | 16510 | |
| MARGARET ISHII | | 1418 16TH AVE | | | HONOLULU | HI | 96816-4304 | |
| MARGARET KENNEDY | | 425 RIVERSIDE DR | NO 3F | | NEW YORK | NY | 10025 | |
| MARGARET KEYS | | TARRYTOWN STATION | PO BOX 5709 | | AUSTIN | TX | 78763-5709 | |
| MARGARET L TAUBER | | 1501 EAST PERSHING ST | | | APPLETON | WI | 54911 | |
| MARGARET LAMORANDIER | | 9165 SOUTHERN RD | | | LA MESA | CA | 91942 | |
| MARGARET LANGONI | | 4276 CANYON FERRY DR | | | EAST HELENA | MT | 59635 | |
| MARGARET LATTA | | 105 BURLINGTON COVE | | | PADUCAH | KY | 42001 | |
| MARGARET M GALLAGHER | | 53 STERLING AVE | APT NO 1 | | WEEHAWKEN | NJ | 07086 | |
| MARGARET MAHAR | | 253 WEST 73RD APT 17C | | | NEW YORK | NY | 10023 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

564 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET MAHAR | | 253 E 73RD ST | APT 17C | | NEW YORK | NY | 10023 | |
| MARGARET MAHAR | | 253 WEST 73RD APT 17C | | | NEW YORK | NY | 10023 | |
| MARGARET MARKARIAN | | 27 LOCKEWOOD DR | PO BOX 670 | | FRANKLIN | MA | 02038 | |
| MARGARET MCCOWAN | | 2176 S 72ND ST | | | WEST ALLIS | WI | 53219 | |
| MARGARET MEYER | | 19415 HARSAX AVE | | | CLEVELAND | OH | 44135 | |
| MARGARET MITTLEBACH | | 560 2ND ST NO 2F | | | BROOKLYN | NY | 11215 | |
| MARGARET OCONNELL | | 513 HILLSIDE AVE | | | HARTFORD | CT | 06106 | |
| MARGARET PENAFLOR | | 4368 EAST 93RD DR | | | THORNTON | CO | 80229 | |
| MARGARET REIGEL | | 800 WEST END AVE | 8D | | NEW YORK | NY | 10025 | |
| MARGARET RICHARDSON | | 707 W FABYAN PKY APT 2414 | | | BATAVIA | IL | 60510 | |
| MARGARET RIEGEL | | 800 WEST END AVE 8D | | | NEW YORK | NY | 10025 | |
| MARGARET RIEGEL | | 800 WEST END AVE 8D | | | NEW YORK | NY | 10025 | |
| Margaret Sheehan | | 2309 Barwood Ln Apt 205 Bldg 3 | | | Boca Raton | FL | 33428 | |
| MARGARET SHERIDAN MARKETING SERVICES | | 4380 HAYMAN AVE | | | LA CANADA | CA | 91011 | |
| MARGARET SKIDMORE | | 2330 TWIN OAKS DR | | | HARRISONVILLE | MO | 64701 | |
| MARGARET SPARANO | | 2237 ALDO BLVD | | | QUINCY | IL | 62301-4325 | |
| MARGARET SZYMANS | | 295 HILLSIDE AVE 2ND FL | | | TORRINGTON | CT | 06790 | |
| MARGARET TAUBER | | 1501 EAST PERSHING ST | | | APPLETON | WI | 54911 | |
| MARGARET TIEGEN | | PO BOX 541 | | | CROSBY | ND | 58730 | |
| MARGARET TROMP | | 3851 MOUNTAIN VIEW | | | LADYSMITH | BC | V9G2A5 | CANADA |
| MARGARET VANDER | | PO BOX 200 | | | ATKINSON | IL | 61235 | |
| MARGARET WARD | | 160 EAST 3RD ST | APT 3J | | NEW YORK | NY | 10009 | |
| MARGARET WELLS OSTEEN | | 126 SNOWDEN ST | | | SUMTER | SC | 29150 | |
| MARGARET WHITUS | | 190 PR 1307 | | | BRIDGEPORT | TX | 76426 | |
| MARGARET WILSON | | 27601 SUN CITY BLVD SPC 93 | | | SUN CITY | CA | 92586 | |
| MARGARET WILSON | | 5891 CHURCH ST | PO BOX 604 | | FORESTHILL | CA | 95631 | |
| MARGARETE COCKE | | DBA ATWAY MUSIC | C O BRASS TACKS ALLIANCE | | BELLE MEADE | NJ | 08502 | |
| MARGARETE COCKE | | DBA ATWAY MUSIC | C O BRASS TACKS ALLIANCE | | BELLE MEADE | NJ | 08502 | |
| MARGARETJ COPELAND | | 2300 MAIN ST | | | PIFFARD | NY | 14533 | |
| MARGARITA GUADARRAMA | | 70 WOODLAWN AVE APT 42 | | | ANSONIA | CT | 06401-1470 | |
| MARGARITA MANCILLAS | | 1725 OLD CREEK CT | | | BROWNSVILLE | TX | 78521 | |
| MARGARITA MIDDLE SCH | ATTN STEVE SPATZ | 30600 MARGARITA RD | | | TEMECULA | CA | 92591 | |
| MARGARITA MS | ATTN SCHOOL SPONSOR | 30600 MARGARITA | | | TEMECULA | CA | 92591 | |
| MARGARITA SANTIAGO | | 5609 4TH AVE APT 1B | | | BROOKLYN | NY | 11220 | |
| MARGE CARR | | 3029 CONEJOS DR | | | FORT WORTH | TX | 76116 | |
| MARGE CASEY | | 156 RANDALL AVE | | | NORWICH | NY | 13815 | |
| MARGE DRAKE | | PO BOX 151 | | | JUNIATA | NE | 68955 | |
| MARGE KENNEDY | | 425 RIVERSIDE DR | NO 3F | | NEW YORK | NY | 10025 | |
| MARGE POMPILI | | 2109 BARR RD | | | WILMINGTON | DE | 19808 | |
| MARGE SHERRILL | | HC4 BOX 4736 | | | THEODOSA | MO | 65761 | |
| Marged, Judith M | | 9107 Nw 83rd St | | | Tamarac | FL | 33321 | |
| MARGENE WHITLER HUCEK | | 3364 CAMDEN CT | | | KESWICK | VA | 22947 | |
| MARGERY ABRAHAAM | | 6101 34TH ST W | APT 21A | | BRADENTON | FL | 34210 | |
| MARGERY GREENSPAN | | DBA MG DESIGN | 2 HORATIO ST NO 15L | | NEW YORK | NY | 10014 | |
| MARGERY GREENSPAN D B A MG DESIGN | | 2 HORATIO ST | APT 15L | | NEW YORK | NY | 10014 | |
| MARGERY GREENSPAN D B A MG DESIGN | | 2 HORATIO ST | APT 15L | | NEW YORK | NY | 10014 | |
| MARGIE CASEY | | 156 RANDALL AVE | | | NORWICH | NY | 13815 | |
| MARGIE DUNBAR | | 1313 LARRY DR | | | GARLAND | TX | 75041-2835 | |
| MARGIE SMITH | | 64 SMOKEWOOD DR | | | ELGIN | SC | 29045 | |
| MARGIE TUCKER | | 3888 FM 535 | | | RED ROCK | TX | 78662 | |
| MARGO LUJAN | | 1629 JERUSALEM DR | | | ROUND ROCK | TX | 78664 | |
| MARGO WARMACK | | 9913 ROCKWALL RD | | | PLANO | TX | 75025 | |
| MARGOLIN HEBREW ACADEMY | ATT MINDY MORRIS | 390 S WHITE STATION | | | MEMPHIS | TN | 38119 | |
| MARGOLIN HEBREW ACADEMY | ATTN CAROLYN SMITH | 390 SOUTH WHITE STATION RD | | | MEMPHIS | TN | 38117 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

565 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Margoni, Marilyn A | | 330 W Aspen Dr | Unit 8 | | Oak Creek | WI | 53154 | |
| MARGOT DOUGHERTY | | 838 MARCO PL | | | VENICE | CA | 90291 | |
| MARGOT GALENSKI | | P 0 BOX 355 | | | INTERCESSION CITY | FL | 33848 | |
| MARGRITZ MERCEDES | | 7720 GOLDFISH WAY | | | SAN DIEGO | CA | 92129 | |
| MARGUERITA JUKES | | C O MAVIS JUKES | 392 EUCALYPTUS AVE | | COTATI | CA | 94931 | |
| MARGUERITE G COULTER | | 5163 TCHULAHOMA RD | | | SOUTHAVEN | MS | 38671 | |
| MARGUERITE SHAEFFER | | 380 COHAWKIN RD | | | SEWELL | NJ | 08080 | |
| MARGUERITE SLATER | | 10402 HOLME LACEY | | | AUSTIN | TX | 78750 | |
| MARGY ROCHLIN | | 3245 SELBY AVE | | | LOS ANGELES | CA | 90034 | |
| MARI ELIZABETH VILLELLA | | 10777 AMHERST CT | | | INVER GORVE HEIGHTS | MN | 55077 | |
| MARI FAUCHER LTD | | MARI FAUCHER LTD | 228 WEST BROADWAY | 4TH FL | NEW YORK | NY | 10013 | |
| MARIA ARTOGLOU | | 4620 192ND ST | | | FLUSHING | NY | 11358 | |
| MARIA BEECHAN | | 542 E VISTA DEL GAVIOTA AVE | | | ORANGE | CA | 92865 | |
| MARIA BIJOWSKI | | 3249 N AUSTIN AVE | | | CHICAGO | IL | 60634 | |
| MARIA CARVAINIS AGENCY INC | | 1270 AVE OF THE AMERICAS | STE 2320 | | NEW YORK | NY | 10020 | |
| MARIA E GIFFEN | | 280 PROSPECT AVE | APT 6J | | HACKENSACK | NJ | 07601 | |
| MARIA E STREMPKE | | 111 SKYVIEW DR | | | COATESVILLE | PA | 19320 | |
| MARIA FERRARO | | 6906 74TH ST | CIR E | | BRADENTON | FL | 34203 | |
| MARIA FISCHBACH | | 1720 FOREST HILL AVE | | | SOUTH MILWAUKEE | WI | 53172-3410 | |
| MARIA GILES | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| MARIA GUTIERREZ | | 2705 EAST PLZ BLVD NO 206 | | | NATIONAL CITY | CA | 91950 | |
| MARIA HIGBY | | PO BOX 592408 | | | SAN ANTONIO | TX | 78259 | |
| MARIA JOSEPH LIVING CARE CENTER | | MELLISA HUMAN RESOURCES | 4830 SALEM AVE | | DAYTON | OH | 45416 | |
| MARIA K LEE | | 40 FAIRGROUNDS RD | | | BROOKLYN | CT | 06234-1704 | |
| MARIA KROGSHEDE | | 20 IVERNESS AVE | | | TORONTO | ON | M8Z 1Y5 | CANADA |
| MARIA LAPIANA BARRETO | | 12 HUNDRED ACRES RD | | | NEWTOWN | CT | 06470 | |
| MARIA LUISA REYES | | 1910 WILSON ST APT 604 | | | BASTROP | TX | 78602 | |
| MARIA MENDOZA | | 5500 MCPHERSON AVE UNIT 64 | | | LAREDO | TX | 78041 | |
| MARIA MINUTO | | 52 SAINT JOHNS AVE | | | YONKERS | NY | 10704 | |
| MARIA MOTA | | 149 GARFIELD AVE | | | BRIDGEPORT | CT | 06606 | |
| MARIA RABINKY | | 10012 STONEMILL RD | | | RICHMOND | VA | 23233 | |
| MARIA SANDOVAL | | 221 CREEKVIEW DR | APT 103 | | GARLAND | TX | 75043 | |
| MARIA SCHUELLER | | 1016 JAY RD | | | CEDAR GROVE | WI | 53013 | |
| MARIA SORTINO GILLETTE | | 1797 SILVERADO DR | | | SIERRA VISTA | AZ | 85635 | |
| MARIA T PERALES | | 435 E FRENCH | | | SAN ANTONIO | TX | 78212 | |
| MARIA T TORRES | | 3415 GOLDENEYE LN | | | ST CLOUD | FL | 34772 | |
| MARIA VERNHAEGHE | | 21494 METCALF | | | BUCYRUS | KS | 66013 | |
| MARIAN B PAHOLSKY | | 9016 MONTOYA ST | NO 2 | | SACRAMENTO | CA | 95826-3346 | |
| MARIAN D GATES | | 4020 COUNTY RD 4 | | | MOHALL | ND | 58761-9213 | |
| MARIAN ELLIOT | | 1650 WILMETTE ST | | | WHEATON | IL | 60187-3378 | |
| MARIAN HEANEY | | 432 BROADWAY APT 20 | | | SARATOGA SPGS | NY | 12866 | |
| MARIAN HEATH GREETING CARDS | | 9 KENDRICK RD | | | WAREHAM | MA | 02571 | |
| MARIAN HS | ATTN SCHOOL SPONSOR | 1311 S LOGAN ST | | | MISHAWAKA | IN | 46544 | |
| MARIAN L ARMSTRONG | | 709 E COUNTY RD 1450N | | | TUSCOLA | IL | 61953 | |
| MARIAN LAROWE | | 133 ROCKTOWN RD | | | RINGOES | NJ | 08551 | |
| MARIAN M MILES | | 2004 MOUNTAIN ST | | | CARSON CITY | NV | 89703 | |
| MARIAN MALLORY WALL | | 882 LYNNMERE DR | | | THOUSAND OAKS | CA | 91360 | |
| MARIAN NOLT | | 1035 MUD LEVEL RD | | | SHIPPENSBURG | PA | 17257 | |
| MARIAN PAPPAS | | 8615 123RD AVE NE | | | LAKE STEVENS | WA | 98258 | |
| MARIAN PONECK | | 4320 MCNEIL RD | | | DOYLESTOWN | PA | 18901 | |
| MARIAN SCHNURSTEIN | | 521 S BLANCHARD ST | | | WHEATON | IL | 60187 | |
| MARIAN WRIGHT EDELMAN C O CHILDRENS DEFENSE FUND | | C O CHILDRENS DEFENSE FUND | 25 E ST NW | | WASHINGTON | DC | 20001 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

566 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIANA VELASQUEZ INC | | 375 SOUTH END AVE | NO 7N | | NEW YORK | NY | 10280 | |
| MARIANI RESTORATION ROOFING CO | | 22 SOUTH WASHINGTON AVE | | | HARTSDALE | NY | 10530 | |
| MARIANJOY REHAB HOSP | CINDY | 26 W 171 ROOSEVELT | | | WHEATON | IL | 60187 | |
| MARIANNE A CAMPOLONGO | | 137 NORTH BEDFORD RD | | | CHAPPAQUA | NY | 10514 | |
| Marianne Gunn OConnor Literary Agency | Cecelia Ahern | Morrison Chambers Ste 17 | 32 Nassau St | | Dublin | | | Ireland |
| MARIANNE J WAIT | | 204 HUDSON ST NO 12 | | | HOBOKEN | NJ | 07030 | |
| MARIANNE MCGINNIS | | 6310 LAKE DORA AVE | | | SAN DIEGO | CA | 92119 | |
| MARIANNE MEYE THOMPSON | | 463 VIRO RD | | | LA CANADA | CA | 91011 | |
| MARIANNE MORRIS | | 5804 ROCKING CHAIR DR | | | YOUNGSVILLE | NC | 27596 | |
| MARIANNE RICHMOND STUDIOS INC | | 3900 STINSON BLVD | | | MINNEAPOLIS | MN | 55421-4103 | |
| MARIANNE SHIVA | | 206 6TH ST | | | OSCEOLA | WI | 54020 | |
| MARIBETH BRYANT | | NO 2 HERITAGE PL | | | GREENVILLE | TX | 75402 | |
| MARICH CONFECTIONERY COMPANY | | PO BOX 1477 | | | HOLLISTER | CA | 95024 1477 | |
| MARICHELLE BURDMAN | | 10 MIDLAND BLVD | | | MAPLEWOOD | NJ | 07040 | |
| Maricopa County | Barbara Lee Caldwell | Alken Schenk Hawkins & Ricciardi PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85062-8574 | |
| MARIE AGRESTO | | 1132 BLANCHAN AVE | | | LAGRANGE PARK | IL | 60526 | |
| MARIE B KEMP | | 11 BIRCHWOOD DR | | | NEW WINDSOR | NY | 12553 | |
| MARIE B SARTOR | | 22 COUNTY RD 407 | | | OXFORD | MS | 38655-9218 | |
| MARIE BRENNER | | 430 E 84TH ST | | | NEW YORK | NY | 10028 | |
| MARIE C ROBERTS | | 64 HALLOCKS RUN | | | SOMERS | NY | 10589 | |
| MARIE CAIN CONSULTING | | 2508 HURTSVIEW DR | | | HURST | TX | 76054 | |
| MARIE CECCHINI | | 80 SOUTH ST | | | WEST DUNDEE | IL | 60118 | |
| MARIE CLARK | | 27 MARINA WAY | | | MONTGOMERY | TX | 77356 | |
| MARIE DUBUQUE | | 12808 TOPPING WOODS ESTATES DR | | | ST LOUIS | MO | 63131 | |
| MARIE ELASIVICH | | 9298 SILVER LAKE RD | | | LINDEN | MI | 48451 | |
| MARIE FORTE | | 710 PLAINFIELD AVE | | | RARITAN | NJ | 08869 | |
| MARIE FROST | | 308 S 2ND ST | | | WORTHAM | TX | 76693 | |
| MARIE FUGARINO | | 525 EAST MARQUETTE | | | OAK CREEK | WI | 53154 | |
| MARIE G GUIDO | | 17 ALDEN PL | | | MILFORD | CT | 06460 | |
| MARIE GRUETER | | 8555 FISH HATCHERY RD | | | BURLINGTON | WI | 53105 | |
| MARIE HANSEN | | 305 S WINDSOR DR | | | ARLINGTON HTS | IL | 60004 | |
| MARIE HATTRUP | | 721 E 18TH ST | | | THE DALLES | OR | 97058 | |
| MARIE ISABELLE MEDIA SERVICES LLC | | MEDIA SERVICES LLC | 32 SHEPARD RD | PO BOX 589 | NORFOLK | CT | 06058 | |
| MARIE ISABELLE MEDIA SERVICES LLC | | MEDIA SERVICES LLC | 32 SHEPARD RD | PO BOX 589 | NORFOLK | CT | 06058 | |
| MARIE K HARRISON | | 160 SCOUT RD | | | MOSINEE | WI | 54455 | |
| MARIE L BRANNON | | 3809 S 54TH ST | | | MILWAUKEE | WI | 53220 | |
| MARIE LOOMIS | | 2514 WATERFORD DR | | | SAN ANTONIO | TX | 78217 | |
| MARIE MAGGI | | 970 OLD BRITTON RD | | | NORTH BELLMORE | NY | 11710 | |
| MARIE MANUEL | | 41564 VETERANS AVE | | | HAMMOND | LA | 70403 | |
| MARIE PARKER | | 3026 WEST WELLS ST | | | MILWAUKEE | WI | 53208 | |
| MARIE PIPPINS | | 408 N DRAKE ST | | | BERNIE | MO | 63822-9441 | |
| MARIE READ | | 452 RINGWOOD RD | | | FREEVILLE | NY | 13068 | |
| MARIE S HARSHBARGER | | 3 NORTHWOOD DR | | | LONG BEACH | MS | 39560 | |
| MARIE SUSZYNSKI | | 541 EVERGREEN ST | | | EMMAUS | PA | 18049 | |
| MARIE T CUNNINGHAM | | 1209 E TEXAS AVE | | | MART | TX | 76664 | |
| MARIE THERIAULT | | 275 EAST BUCKFIELD RD | | | BUCKFIELD | ME | 04220 | |
| MARIE THOMAS | | 14 SHERWIN TERRACE | | | FRAMINGHAM | MA | 01702 | |
| MARIE WALKER | | 805 STATE FAIR BLVD | | | SYRACUSE | NY | 13209-1318 | |
| MARIE WYLIE | | 3908 MCKEITH RD | | | MIDLAND | MI | 48642 | |
| MARIELA MENDOZA | | 2032 PRENTISS DR APT NO 211 | | | DOWNERS GROVE | IL | 60516 | |
| Maries County Bank | | PO Box 550 | | | Owensville | MO | 65066 | |
| Maries County Bank | Ms Kathleen Scago Memory Makers Program Director | PO Box 550 | | | Owensville | MO | 65066 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIETTA MARTIN | | 400 E PARKWOOD AVE APT 328 | | | FRIENDSWOOD | TX | 77546 | |
| Marietti, Karen | | 10432 Chowen Ct N | | | Brooklyn Park | MN | 55443 | |
| MARIJA POTKONJAK | | 5085 W COLLEGE AVE APT 40 | | | GREENDALE | WI | 53129 | |
| MARIKA UJVARI | | 1957 HILLSIDE PL | | | WINDSOR | CO | 80550 | |
| MARILEE GLOE | | 1204 WILLIAMS DR | | | MUKWONAGO | WI | 53149 | |
| MARILENA DIAZ | | 178 MAPLERIDGE DR | | | WATERBURY | CT | 06705 | |
| MARILYN ABEL EPA | | PO BOX 1399 | | | EAST HAMPTON | NY | 11937 | |
| MARILYN BERGER | | 146 CENTRAL PARK WEST | | | NEW YORK | NY | 10023 | |
| MARILYN CADENBACH ASSOCIATES | | 804 B HAMPTON DR | | | VENICE | CA | 90291 | |
| MARILYN ECKLES | | 470 BEECHWOOD CT | | | NORMAL | IL | 61701 | |
| MARILYN FISHER | | PO Box 586 | | | ROCKVILLE CTR | NY | 11571 | |
| MARILYN GLASSCOCK | | 1720 LAURETTE LN | | | BELLEVILLE | IL | 62226 | |
| MARILYN GLEASON | | 257 C VINE AVE | | | PARK RIDGE | IL | 60068 | |
| MARILYN GREARY SYMONS | | 4226 N CANTENBEIN AVE | | | PORTLAND | OR | 97217 | |
| MARILYN GUNN HARRIS | | 44 LANGMUIR CRES | | | TORONTO | ON | M6S 2A7 | CANADA |
| MARILYN HARTIG | | 2631 PLATTE PL | | | FORT COLLINS | CO | 80526 | |
| MARILYN HARTIG | | 2631 PLATTE PL | | | FT COLLINS | CO | 80526 | |
| MARILYN HASH | | 1425 KIMBERLY | | | ENCUMCLAW | WA | 98022 | |
| MARILYN HESS | | 2110 CHORAL DR | | | LA HABRA HGTS | CA | 90631 | |
| MARILYN I BROWN | | 68 FAIRWAY RD | | | SOUTHINGTON | CT | 06489-2809 | |
| MARILYN J MOORE | | PO BOX 1176 | | | SAND SPRINGS | OK | 74063 | |
| MARILYN KITZES | | 5504 32 ND ST NW | | | WASHINGTON | DC | 20015 | |
| MARILYN KNOWLTON | | 15 QUINCY CLOSE | | | RIDGEFIELD | CT | 06877 | |
| MARILYN KRICH | READERS DIGEST OUTLET | 1770 WEST MAIN ST STE 308 | | | RIVERHEAD | NY | 11901 | |
| MARILYN LAWRENCE | | 5066 LINN JONES RD | | | MONTICELLO | IA | 52310 | |
| MARILYN MARGONI | | 646 EAST ELM RD | | | OAK CREEK | WI | 53154 | |
| MARILYN MCDONALD | | 6386 E DENVER RD | | | ROSEBUSH | MI | 48878 | |
| MARILYN MCSWEEN | | 9258 CHERRYSTONE DR | | | MENTOR | OH | 44060 | |
| MARILYN MYRICK | | 13131 TAHOE DR | | | DALLAS | TX | 75240-5605 | |
| MARILYN PARTNEY | | 7013 ONEILL DR | | | AMARILLO | TX | 79109 | |
| MARILYN RACK | | 3057 MERRITT PKWY | | | SINKING SPRING | PA | 19608 | |
| MARILYN RETZLAFF | | 1106 VALMONT ST | PO 247 | | PALMER | NE | 68864 | |
| MARILYN ROUSE | | 3409 FAULKNER | | | ROWLETT | TX | 75088 | |
| MARILYN SAYLER | | 4939 HURON DR | | | SUPERIOR | WI | 54880 | |
| MARILYN SCHLAGEL | | 4305 W 23RD ST | | | GREELEY | CO | 80634 | |
| MARILYN SENCHYSHAK | | 2366 RITCHIE ST | | | ALIQUIPPA | PA | 15001-2144 | |
| MARILYN SPENCER | | HC 60 BOX 173 | | | MONA | UT | 84645 | |
| MARILYN STERNS | | 72 HORTON RD | | | WASHINGTONVLE | NY | 10992 | |
| MARILYN SZYMASZEK | | 192 STAFFORD CT | | | MERIDEN | CT | 06450 | |
| MARILYN VERNON | | 1105 BELMONT RD | | | CLEBURNE | TX | 76033-6161 | |
| MARILYN WAITMAN | | 2644 WATERSTONE DR | | | EVANSVILLE | IN | 47725 | |
| MARILYN WINTER | | 825 TAYLOR ST | | | SUNNYSIDE | WA | 98944 | |
| MARIN REGINA HIGH SCH ATHLETIC | ATTN SCHOOL SPONSOR | 500 W HARTSDALE AVE | | | HARTSDALE | NY | 10530 | |
| Marin, Catherine | | 16860 Sunset Blvd | | | Pacific Palisades | CA | 90272 | |
| MARINA KHIDEKEL | | 99 N 7TH ST | NO 5 | | BROOKLYN | NY | 11211 | |
| MARINA MALCHIN | | 25 EAST 10TH ST | APT 6A | | NEW YORK | NY | 10003 | |
| MARINE DISCOVERY TOURS | | 345 SW BAY BLVD | | | NEWPORT | OR | 97365 | |
| MARINE THEMES PTY LTD | | 142 KEON ST | THORNBURY | | VICTORIA | | 03071 | ATRALIA |
| Marine, Shelley R | | 712 Yale Rd | | | Bala Cynwyd | PA | 19004 | |
| Marinin, Nancy J | | 269 Guilford Blvd | | | Medina | OH | 44256 | |
| MARINNE JONES | | 170 RIVER BIRCH DR | | | OXFORD | GA | 30054 | |
| MARINO GERAZOUNIS & JAFFE ASSOCIATES | | 116 WEST 32ND ST | | | NEW YORK | NY | 10001 | |
| MARINO LESA | | 1218 TREETOP VILLAGE | | | BALLWIN | MO | 63021 | |
| MARIO FERRO | | 13 WILLIAM LN | | | MOUNT SINAI | NY | 11766 | |
| MARIO VITTONE | | 1401 WOODSIDE CT S | | | CHESAPEAKE | VA | 23320 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARION ALBRO | | 4648 TELEGRAPH RD | | | BLISS | NY | 14024 | |
| MARION BUSAM | | 330 N PROSPECT DR | | | ROUND LAKE | IL | 60073 | |
| MARION CLAPP | | 5023 LARKSPUR DR | | | ROCKFORD | IL | 61107 | |
| MARION E BOUNDS | | 4061 E VIA DEL BUHO | | | TUCSON | AZ | 85718-3314 | |
| MARION E NIELSEN | | 4578 MIDDLETON PARK CIR | | | W JACKSONVILLE | FL | 32224 | |
| MARION EBBITT | | PO BOX 301 | 27 SUNNYSIDE AVE | | SHELTER IS HT | NY | 11965 | |
| MARION ES | ATTN SCHOOL SPONSOR | 1595 STABLERUN DR | | | ALLEN | TX | 75002 | |
| MARION J DEWEY | | 14754 RD 97B SOUTH | PO BOX 203 | | YOLO | CA | 95697 | |
| MARION JONES | | DBA M JONES PUBLISHING CO | 10556 ARNWOOD RD | | LAKE VIEW TERRACE | CA | 91342 | |
| MARION JONES | | DBA M JONES PUBLISHING CO | 10556 ARNWOOD RD | | LAKE VIEW TERRACE | CA | 91342 | |
| MARION M ROBINSON | | 1148 RIVERSIDE DR | | | KILLEEN | TX | 76542-5134 | |
| MARION MCKINNON | | 1853 HIGHLAND AVE | | | NORTHBROOK | IL | 60062 | |
| MARION NEU | | W182 S8662 COTTAGE CRL W | | | MUSKEGO | WI | 53150 | |
| MARION SCHOEBERLEIN | | 400 W BUTTERFIELD RD | APT 238 | | ELMHURST | IL | 60126 | |
| MARION SCHOOL DISTRICT 60 3 | | AARON THOMPSON | PO BOX 207 | | MARION | SD | 57043 | |
| Marion, Dennis | | 5 Quaker Rd | | | New Fairfield | CT | 06812 | |
| MARIPOSA MUSIC | | C O INTERGRATED COPYRIGHT GROUPPO BOX 24149 | | | NASHVILLE | TN | 37202 | |
| MARIPOSA MUSIC INC | ATTN INTEGRATED COPYRIGHT GROUP | PO BOX 24149 | | | NASHVILLE | TN | 37202 | |
| MARIPOSA MUSIC INC | ATTN INTEGRATED COPYRIGHT GROUP | PO BOX 24149 | | | NASHVILLE | TN | 37202 | |
| MARIS C GRAY | | 4340 PAHOA AVE APT 10A | | | HONOLULU | HI | 96816 | |
| MARISKA VAN AALST EDITORIAL SERVICES | | 374 SPRUCE ST | | | EMMAUS | PA | 18049 | |
| MARISSA MACIAS | | 162 WEST 9TH ST NO 1 | | | BROOKLYN | NY | 11231 | |
| MARISSA WILLS | | 2443 NORTH MURRAY | NO 201 | | MILWAUKEE | WI | 53211 | |
| MARIST SCH | ATTN SCHOOL SPONSOR | 3790 ASHFORD DUNWOODY RD | | | ATLANTA | GA | 30319 | |
| MARITA SULLIVAN | | 144 MEADOWVIEW ST | | | MARSHFIELD | MA | 02050 | |
| MARITZ TRAVEL COMPANY | | 5757 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| MARITZ TRAVEL COMPANY | | MARITZ FINANCIAL SERVICES | 1400 SOUTH HWY DR | | FENTON | MO | 63099 | |
| MARJE J CLARK | | 3612 PARK HILL DR | | | FORT WORTH | TX | 76109 | |
| MARJORIE A FAIRCHILD | | 6905 COUNTY RD 283 | | | HARWOOD | TX | 78632-4736 | |
| MARJORIE ARUNDEL | WILDCAT MOUNTAIN POND HOUSE | 5634 MERRY OAKS RD | | | THE PLAINS | VA | 20198 | |
| MARJORIE BACKMAN | | 72 BARROW ST | 4V | | NEW YORK | NY | 10014 | |
| MARJORIE BROSNAN | | 165 WARDE TER APT 1H | | | FAIRFIELD | CT | 06825 | |
| MARJORIE COLEMAN | | 31540 S 200 RD | | | HENRIETTA | OK | 74437 | |
| MARJORIE COWMAN | | 3401 GARLAND ST No A | | | TEXARKANA | AR | 71854-2100 | |
| MARJORIE DUTKA | | 1659 ROUTE 163 | | | OAKDALE | CT | 06370 | |
| MARJORIE J ANDERSON | | 2420 MERIDIAN DR | | | JOLIET | IL | 60431 | |
| MARJORIE J NIEDE | | 1201 MEDICAL AVE APT 231 | | | PLANO | TX | 75075 | |
| MARJORIE LEUPOLD | | 1245 PRIMAVERA LN | | | NIPOMO | CA | 93444 | |
| MARJORIE M LONG | | 2959 COUNTY RD 4919 | | | BLOOMBURG | TX | 75556 | |
| MARJORIE M WARDEN | | 73450 COUNTRY CLUB DR | | | PALM DESERT | CA | 92260 | |
| MARJORIE PARKER | | 885 TUBEROSE TRL | | | REDDING | CA | 96003 | |
| MARJORIE R WAGSTAFF | | 5 ELM CIR | | | NORFOLK | NY | 13667-3126 | |
| MARJORIE W MCLEAN | | 8910 FOREST LAKE DR | | | PORT RICHEY | FL | 34668 | |
| MARK 8 GLOBAL SOURCE | | PO BOX 880 | | | LEAVENWORTH | KS | 66048 | |
| MARK A HICKS | | PO BOX 83383 | | | PHOENIX | AZ | 85071 | |
| MARK A WHITMAN | | EAGLES NEST PRODUCTIONS | 21628 PETERSON AVE | | SAUK VILLAGE | IL | 60411 | |
| MARK ANDERSON | | 518 ARGYLL LN | | | SCHAUMBURG | IL | 60194 | |
| MARK ARBEIT | | 6170 SUMMER ST | | | HONOLULU | HI | 96821 | |
| MARK B FIER | | N163 W19833 ASH DR | | | JACKSON | WI | 53037 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK BECKHAM | | 61 JANE ST | 10P | | NEW YORK | NY | 10014 | |
| MARK BENVENISTE | | 2215 WESTERVELT AVE | | | BRONX | NY | 10469 | |
| MARK BRICKLIN | | 5218 WEST HOPEWELL RD | | | CENTER VALLEY | PA | 18034 | |
| MARK C DRAG | | 319 LOYOLA DR | | | ELYRIA | OH | 44035 | |
| MARK CUMMINGS | | 49 HIGH RIDGE RD | | | REDDING | CT | 06896 | |
| MARK CUNNINGHAM | | 275 HIRAM ST | | | LAKE ORION | MI | 48360 | |
| MARK D JACOBSON | | 3219 ALABAMA AVE SOUTH | | | MINNEAPOLIS | MN | 55416 | |
| MARK DERSE COMMERCIAL PHOTOGRAPHY | | 3838 EAST CARPENTER AVE | | | CUDAHY | WI | 53110 | |
| MARK DRINKWATER | | 147 NORTH RAYMOND RD | | | GRAY | ME | 04039 | |
| MARK E AFFLECK | | 22442 ROSEBRIAR | | | MISSION VIEJO | CA | 92692 | |
| MARK E JOHNSON | | 3033 TYBEE TRAIL | | | MURFREESBORO | TN | 37127 | |
| MARK E MADSEN | | 288 WILLOWS LN | | | FRIDAY HARBOR | WA | 98250 | |
| MARK E P ROBERTS | | 215 WHITTIER ST N W | | | WASHINGTON | DC | 20012 | |
| MARK E P ROBERTS | | 215 WHITTIER ST N W | | | WASHINGTON | DC | 20012 | |
| MARK E SCHREINER | | W163 N10516 RIDGEVIEW | | | GERMANTOWN | WI | 53022 | |
| MARK EDWARD INC | | 325 W 38 ST | LOFT 1011 | | NEW YORK | NY | 10018 | |
| MARK FELDSTEIN & ASSOCIATES INC | | 6500 WEATHERFIELD CT | | | MAUMEE | OH | 43537 | |
| MARK FELDSTEIN & ASSOCIATES INC | | PO BOX 713136 | | | CINCINNATI | OH | 45271-3136 | |
| MARK GAILLARD D B A OPTISSIMO PUBLISHING | | 301 MUSEUMS DR | | | CALABASAS | CA | 91302-4003 | |
| MARK GAILLARD D B A OPTISSIMO PUBLISHING | | 301 MUSEUMS DR | | | CALABASAS | CA | 91302-4003 | |
| MARK GIMEIN | | 213 NORTH 7TH ST NO 21 | | | BROOKLYN | NY | 11211 | |
| MARK GRIZZLE | | 3215 RIVERDALE AVE APT 2 | | | BRONX | NY | 10463 | |
| MARK HAGEN | | 6743 WEST MONONA PL | | | WEST ALLIS | WI | 53219 | |
| MARK HEATH | | 21 GAGE ST | | | PROVIDENCE | RI | 02909 | |
| MARK HENRY | | 9240 FREMONT PIKE | | | PERRYSBURG | OH | 43551 | |
| MARK HERRON | | 2214 B IVA LN | | | AUSTIN | TX | 78704 | |
| MARK HOGAN | | 75 11 AUSTIN ST | | | FOREST HILLS | NY | 11375 | |
| MARK HOJOHN | | 5 EAST GREEN ST | | | JOHNSTOWN | NY | 12095 | |
| MARK JOHNSON | | DBA COLD WEATHER MUSIC | 1304 SUNNY MEADE DR | | NASHVILLE | TN | 37216 | |
| MARK JOHNSON | | DBA COLD WEATHER MUSIC | 1304 SUNNY MEADE DR | | NASHVILLE | TN | 37216 | |
| MARK LEONARD | | DBA MARKEEM MUSIC | PO BOX 16429 | | SAINT PAUL | MN | 55116 | |
| MARK LEONARD | | DBA MARKEEM MUSIC | PO BOX 16429 | | SAINT PAUL | MN | 55116 | |
| MARK LIMOUSINE | | 60 27 56TH RD | | | MASPETH | NY | 11378 | |
| MARK LONDON | | 6 PKWY RD | UNIT 3 | | BROOKLINE | MA | 02445 | |
| MARK LONDON | | 6 PKWY RD | UNIT 3 | | BROOKLINE | MA | 02445 | |
| MARK LONDON | | 6 PKWY RD | | | BROOKLINE | MA | 02445 | |
| MARK MILLER | | 366 N SPAULDING AVE | NO 11 | | LOS ANGELES | CA | 90036 | |
| MARK MOREAU PAINTER | | 1861 MONTREAL AVE | | | ST PAUL | MN | 55116 | |
| MARK OBERST | | 541 CRANBERRY EAST | | | FINDLAY | OH | 45840 | |
| MARK OCONNELL | | 4001 NE 50TH ST | APT A | | SEATTLE | WA | 98105-2942 | |
| MARK OLDMAN | | 77 WEST 15TH ST | APT 5L | | NEW YORK | NY | 10011 | |
| MARK ONYSIO | | N75 W24426 OVERLAND RD | | | SUSSEX | WI | 53089 | |
| MARK PETERMAN | | 2452 E GENEVA DR | | | TEMPE | AZ | 85282 | |
| MARK POLKE | | 16833 PINE VIEW DR | | | HOMER GLEN | IL | 60491 | |
| MARK ROWH | | 341 ZEIGLER AVE | | | DUBLIN | VA | 24084 | |
| MARK SACHNER | | 2514 NORTH MARYLAND AVE | | | MILWAUKEE | WI | 53211 | |
| MARK SIMONSON | | 1496 RAYMOND AVE | | | ST PAUL | MN | 55108 | |
| MARK STEVENSON | | 98 GRAND ST | CROTON | | HUDSON | NY | 10520 | |
| MARK STEVENSON | | 98 GRAND ST | CROTON | | HUDSON | NY | 10520 | |
| MARK SVENVOLD | | 207 WEST 106TH ST NO 16 C | | | NEW YORK | NY | 10025 | |
| MARK TANNER | | 901 GREENBRIAR DR | | | ST COLLEGE | PA | 16801 | |
| MARK THOMAS | | 11930 W 132ND TERR | | | OVERLAND PARK | KS | 66213 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK TURNER | | 2414 C ST | | | BELLINGHAM | WA | 98225 | |
| MARK ULRIKSEN | | 841 SHRADER ST | | | SAN FRANCISCO | CA | 94117 | |
| MARK VON HOLDEN | | 23 CONSELYEA ST | APT 1 | | BROOKLYN | NY | 11211 | |
| MARK WANYERKA | | 9780 WAINRIGHT TERRACE | | | OLMSTED FALLS | OH | 44138 | |
| MARK WEINRICH | | PO BOX 3115 | | | MESQUITE | NV | 89024 | |
| Mark Wildman | | Address Information Redacted | | | | | | |
| MARK WILLIAMS | | 4333 BEVERLY DR | | | TOLEDO | OH | 43614 | |
| MARK WILSON | | 12324 MATTHEWS LN | | | ST LOUIS | MO | 63127 | |
| MARK ZURCHER | | 525 22ND ST | | | HUNTINGTON BCH | CA | 92648 | |
| MARKE COMMUNICATIONS | | 45 WEST 45TH ST 16TH FL | | | NEW YORK | NY | 10036 | |
| Markel, Robert | | 30 Lainey Ln | | | Kingston | NY | 12401-6110 | |
| MARKERTEK VIDEO SUPPLY | | BOX 397 | 812 KINGS HWY | | SAUGERTIES | NY | 12477 | |
| MARKERTEK VIDEO SUPPLY | | BOX 397 | | | SAUGERTIES | NY | 112477 | |
| MARKET DATA RETRIEVAL | | 1 FOREST PKWY | | | SHELTON | CT | 06484 | |
| Market Data Retrieval | | PO Box 75174 | | | Chicago | IL | 60675 | |
| MARKET DATA RETRIEVAL | | 1 FOREST PKWY | | | SHELTON | CT | 06484 | |
| MARKET DATA RETRIEVAL MDR | | DUN & BRADSTREET CORPORATION | PO BOX 75174 | | CHICAGO | IL | 60675-5174 | |
| MARKET DATA RETRIEVAL MDR | | 6 ARMSTRONG RD | | | SHELTON | CT | 06484 | |
| MARKET DATA RETRIEVAL MDR | | DUN & BRADSTREET CORPORATION | PO BOX 75174 | | CHICAGO | IL | 60675-5174 | |
| MARKET DATA RETRIEVAL MDR | | PO BOX 75174 | | | CHICAGO | IL | 60675-5174 | |
| MARKET IDENTITY | | 2360 SHASTA WAY | UNIT B | | SIMI VALLEY | CA | 93065 | |
| MARKET IDENTITY | | PO BOX 403784 | | | ATLANTA | GA | 30384-3784 | |
| MARKET PROBE INTL INCORPORATED | | 122 E 42ND ST | RM 4101 | | NEW YORK | NY | 10168-4199 | |
| MARKET TOOLS | | 150 SPEAR ST | STE 600 | | SAN FRANCISCO | CA | 94105 | |
| MARKET USA INC | | 415 PISGAH CHURCH RD | | | GREENSBORO | NC | 27455 | |
| MARKETECHNIQUE LLC | | 257 WEST 17 ST | NO 3D | | NEW YORK | NY | 10011 | |
| MARKETING CREATIVE SERVICES INC | | 4869 MEADOWVIEW TERRACE | | | ZIONSVILLE | PA | 18092 | |
| MARKETING EVALUATIONS INC | | PO BOX 358 | 1615 NORTHERN BLVD | STE 401 | MANHASSET | NY | 11030-0358 | |
| MARKETING GENERAL INC | | 209 MADISON ST | STE 300 | | ALEXANDRIA | VA | 22314 | |
| MARKETING OUT OF THE BOX | | 1400 E TOUHY | STE 225 | | DES PLAINES | IL | 60018 | |
| MARKETING RESEARCH PROFESSIONALS INC | | CINDY ASEN | 142 WEST END AVE 17 U | | NEW YORK | NY | 10023 | |
| Marketo Inc | | 1710 S Amphlett Blvd | Ste 340 | | San Mateo | CA | 94402 | |
| MARKETO INC | | 1710 S AMPHLETT BLVD | NO 340 | | SAN MATEO | CA | 94402 | |
| MARKETO INC | | 1710 S AMPHLETT BLVD | NO 340 | | SAN MATEO | CA | 94402 | |
| MARKETRESEARCH COM INC | | 11200 ROCKVILLE PIKE | STE 504 | | ROCKVILLE | MD | 20852 | |
| MARKETSHARE PUBLICATIONS INCORPORATED | | PO BOX 25467 | | | SHAWNEE MISSION | KS | 66225 | |
| Markfelder, Mary Kay | | 1a Cameo Ln | | | Circle Pines | MN | 55014 | |
| MARKHAM MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 2800 MOULTON DR | | | PLACERVILLE | CA | 95667 | |
| Markham, Mary | | PO Box 1763 | 49 Martha St | | Ellicottville | NY | 14731 | |
| Markiewicz, Walter | | 422 Alice Ave | | | Greenville | IL | 62246 | |
| MARKIM MEDIA | | 11716 ASTORIA DR | | | AUSTIN | TX | 78738 | |
| MARKIM MEDIA INC | | 11716 ASTORIA DR | | | AUSTIN | TX | 78738 | |
| MARKIM MEDIA INC | | 11716 ASTORIA DR | | | AUSTIN | TX | 78738 | |
| MARKLEY TAMMY | | 212 OAKWOOD DR | | | PAPILLION | NE | 68133 | |
| MARKMONITOR | | DEPT CH 17399 | | | PALATINE | IL | 60055-7399 | |
| MarkMonitor Inc | Attn David J Haenel Corporate Counsel | 391 N Ancestor Pl Ste 150 | | | Boise | ID | 83704 | |
| Marks, Grace | | Readers Digest Rd | | | Chappaqua | NY | 10514 | |
| Marks, Mary | | 100 E Sunnyside Ln | | | Irvington | NY | 10533 | |
| Marks, Michael | | 250 No Bride Brk Rd | | | East Lyme | CT | 06333 | |
| MARKSON SPARKS PTY LTD | | THE CLOCKTOWER | REDFERN POST OFFICE | LEVEL 1 113 REDERN ST | REDFERN | NSW | 02016 | ATRALIA |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

571 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKVE SHELLEY | | 17275 81 AVE NORT | | | MAPLE GROVE | MN | 55311 | |
| MARLA ACOSTA | | 11685 CANAL DR NO 410 | | | NORTH MIAMI | FL | 33181 | |
| MARLA CLARK | | 40 LITTLE CLOUD RD | | | MORIARTY | NM | 87035 | |
| MARLA RAFLIK | | 314 LAKE ST | | | MERRILL | WI | 54452 | |
| MARLANE BAKER | | 3456 S 600 E | | | PIERCETON | IN | 46562 | |
| MARLBORO TWP SCHOOLS | | SHARON ELLERMAN A P | 1980 TOWNSHIP DR | | MARLBORO | NJ | 07746-2247 | |
| MARLBOROUGH STREET CLO LTD | Casey Smith | 500 Boylston St | | | Boston | MA | 02116-3741 | |
| MARLENA AGENCY INCORPORATED | | 322 EWING ST | | | PRINCETON | NJ | 08540-2726 | |
| MARLENE BOEKER | | 407 WEST MONROE | | | METAMORA | IL | 61548 | |
| MARLENE DAVIS | | 6120 DARK CANYON RD | | | RAPID CITY | SD | 57702 | |
| MARLENE FOURNIER | | 53 DUVAL ST | | | MANCHESTER | CT | 06040-2816 | |
| MARLENE HAMACHER | | 134 168 GRAND AVE S | | | CAMBRIDGE | ON | N1S2M5 | CANADA |
| MARLENE KROLL | | 5120 N MELVINA AVE | | | CHICAGO | IL | 60630 | |
| MARLENE MEANS | | 4931 FOREST CREEK DR | | | PACE | FL | 32571 | |
| MARLENE MOHR | | 6582 SALEM RD | | | CINCINNATI | OH | 45230 | |
| MARLENE RADER | | 10703 ALLENDALE RD | | | WOODSTOCK | IL | 60098-8786 | |
| MARLENE WOBSER | | 11230 ABBEY RD | | | NORTH ROYALTON | OH | 44133 | |
| MARLIENE LUTZ | | BOX 1395 | | | STONEWALL | MB | R0C 2Z0 | CANADA |
| MARLIER CHARLES | | 20 KERRY LN | | | CHAPPAQUA | NY | 10514 | |
| MARLIN LEASING CORP | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN MARY | | 3745 TRUMBULL ST | | | BELLAIRE | OH | 43906 | |
| Marlin, Genevieve | | 244 Madison Ave Frnt 1 | | | New York | NY | 10016 | |
| MARLOMCKILLOP COM | | 983 FLUSHING AVE | APT 2R | | BROOKLYN | NY | 11206 | |
| MARLONG MUSIC CORPORATION | | 2799 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| MARLONG MUSIC CORPORATION | | 2799 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| MARLOU BARRAL | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| MARLSGATE PLANTATION | | 2695 BEARSKIN LAKE RD | | | SCOTT | AR | 72142 | |
| MARLY RUSSOFF & ASSOCIATES | | PO BOX 524 | | | BRONXVILLE | NY | 10708 | |
| MARLYN GERTNER | | 102 CRESTMORE RD | | | STERLING | CO | 80751 | |
| MARLYS E JENSEN | | 720 GREAT PLAINS CT | | | GRAND FORKS | ND | 58201 | |
| MARLYS PETERSON | | 430 BROADWAY ST | APT 12 | | CENTERVILLE | SD | 57014 | |
| Marmolejo, Julie A | | 218 West Scott St | | | Milwaukee | WI | 53204 | |
| Marnati, Madonna A | | 560 Prospector Ridge | Dr | | Wildwood | MO | 63011 | |
| MARNIE ROSE AGENCY LLC | | 42 LOWER SHAD | | | POUND RIDGE | NY | 10576 | |
| MARNIE ROSE AGENCY LLC | | 42 LOWER SHAD | | | POUND RIDGE | NY | 10576 | |
| MARNIEN DENICE | | 11 VULCAN RD | | | LEVITTOWN | PA | 19057 | |
| MARON ELECTRICAL SWITCHING SYSTEMS INC | | 5401 W FARGO AVE | | | SKOKIE | IL | 60077 | |
| Marple, Joshua J | | 9 West Franklin St | | | Pleasant Hill | OH | 45359 | |
| MARQUARDT CARA | | 267 WHITESTOWN RD | | | HARMONY | PA | 16037 | |
| MARQUARDT JEANNE | | 19375 IRELAND WAY | | | LAKEVILLE | MN | 55044 | |
| Marquardt, Jayne A | | 4870 South 69th St | | | Greenfield | WI | 53220 | |
| Marquart, Joy L | | 6 Plymouth Dr | | | Marlton | NJ | 08053 | |
| MARQUAVIUS HOUSTON | | 4770 OLD LANTERN WAY | | | CHARLOTTE | NC | 28212 | |
| MARQUES JULIA | | 4615 JASMINE DR | | | CENTER VALLEY | PA | 18034 | |
| MARQUES MICHELLE | | 13370 MAGNOLIA CROSS | | | HAMMOND | LA | 70401 | |
| MARQUES ROBYN | | 705 CHIC A DEE CT | | | SLIDELL | LA | 70461 | |
| MARQUESS MELINDA | | 9526 VISTA DR | | | LENEXA | KS | 66220 | |
| MARQUETTE MANOR | | CAROL CRICHLOW | 8140 TOWNSHIP LINE RD | | INDIANAPOLIS | IN | 46260 | |
| MARQUIS WHOS WHO | | PO BOX 409878 | | | ATLANTA | GA | 30384-9878 | |
| MARQUISS JULIE | | 28185 PINE MEADOW WA | | | YORBA LINDA | CA | 92887 | |
| MARR LESLEY | | 10140 BOCA CIR | | | NAPLES | FL | 34109 | |
| Marr, Amanda J | | 107 S Broadway | PO Box 43 | | Lockridge | IA | 52635 | |
| Marra, Nancy L | | 2437 Bedford St | Unit B 10 | | Stamford | CT | 06905 | |
| MARRAH TANIA | | 3205 DUNSTONE CIR | | | AKRON | OH | 44312 | |
| MARRAN PAULINE | | 80 LYME RD | APT 219 | | HANOVER | NH | 03755-1231 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

572 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Marrero, Valerie | | 2164 Hermany Ave | | | Bronx | NY | 10473 | |
| Marrewa, Jennifer G | | 8747 Esplanada Park | | | San Diego | CA | 92123 | |
| Marrewa, Michael A | | 8747 Esplanade Park | Ln | | San Diego | CA | 92123 | |
| Marriott, Brent | | 2039 Rall | | | Clovis | CA | 93611 | |
| MARRO CHRISTINE | | 2799 HYDE PARK PL | | | CLEARWATER | FL | 33761 | |
| MARRO JULIENNE | | 19 ELK RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| MARROW NAOMI | | 11 HUNTING RIDGE PL | | | CHAPPAQUA | NY | 10514 | |
| MARRS PATRICIA | | 1325 CENTRAL | | | HAYS | KS | 67601 | |
| MARS | | 114 FIFTH AVE | 4TH FL | | NEW YORK | NY | 10011 | |
| MARS | | 114 FIFTH AVE | 4TH FL | | NEW YORK | NY | 10011 | |
| MARS ELECTRIC CO | | 7007 ENGLE RDUNIT F | | | MIDDLEBURG HTS | OH | 44130 | |
| MARS INFORMATION SERVICES | KIMBERLY FOWLKES | 1301 WILSON DR | | | WEST CHESTER | PA | 19380 | |
| MARS LISA | | 2071 CASCADE WOODS DR | | | JACKSON | MI | 49203 | |
| MARSCHALL LISA | | 14972 CAMAROSA DR | | | PACIFIC PALISADES | CA | 90272 | |
| MARSENGILL CHRISTY | | 75 ARCHIES WAY | | | CLEVELAND | GA | 30528 | |
| MARSH DIANA | | 55 EAST 72 ST | | | NEW YORK | NY | 10021 | |
| MARSH JHS ASB | ATTN SCHOOL SPONSOR | 2253 HUMBOLDT RD | | | CHICO | CA | 95928 | |
| MARSH JHS PTSO | ATTN SCHOOL SPONSOR | 2253 HUMBOLDT RD | | | CHICO | CA | 95928 | |
| MARSH LISA | | 8116 HOBSON LN | | | KING GEORGE | VA | 22485 | |
| MARSH MELANEY | | 3202 COBBLESTONE CRE | | | HOUSTON | TX | 77084 | |
| MARSH RUTH | | 20 CLINTON RD | | | BEDFORD HILLS | NY | 10507 | |
| MARSH USA INC | | 1166 AVE OF THE AMERICAS | | | NEW YORK | NY | | |
| MARSH USA INC | | C O NEW YORK INS BRKGE | PO BOX 19613 | | NEWARK | NJ | 07195-0613 | |
| MARSH USA INC | | PO BOX 19601 | | | NEWARK | NJ | 07195-0601 | |
| Marsh, Andrea R | | 6525 Villastone Dr | | | Columbus | GA | 31909 | |
| Marsh, Brooke M | | 14185 Lakeview Ln | | | Broomfield | CO | 80020 | |
| Marsh, Crystal N | | 17378 Carranza Dr | | | San Diego | CA | 92127 | |
| MARSHA COULTON | | PO BOX 611958 | | | NORTH MIAMI | FL | 33261-1958 | |
| MARSHA FRAME | | TRAVEL STORE | 24 MALAGE COVE PLZ | | PALOS VERDES ESTATES | CA | 90274 | |
| MARSHA LEDERFEIND | | 504A HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| MARSHA LEDERFEIND | | 504 A HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| MARSHA LEDERFEIND | | PO BOX 213 | | | LINCOLNDALE | NY | 10540 | |
| MARSHA LINDSTROM | | 65 NORTH ORANGE ST | | | KIRON | IA | 51448 | |
| MARSHA MENDA | | 99 RADCLIFF DR | | | ALIQUIPPA | PA | 15001 | |
| MARSHA NICHOLS | | 400 NORTH HUBER DR | | | CASPER | WY | 82609 | |
| MARSHA REITER | | 950 DAKOTA AVE | | | HATTON | ND | 58240 | |
| MARSHA UNGCHUSRI | | 1611 E 10TH ST | | | AUSTIN | TX | 78702 | |
| MARSHA WILLIAMSON MOHR | | 7021 NORTH 75 EAST | | | WEST LAFAYETTE | IN | 47906 | |
| MARSHA WRIGHT | | 105 N MILL RIDGE TRAIL | | | PONTE VEDRA BEACH | FL | 32082 | |
| MARSHA YOUNG | | PO BOX 421374 | | | DEL RIO | TX | 78842-1374 | |
| MARSHALL ACAD | | 100 ACADEMY DR | | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL CARLA | | 2231 NORMAN LN | | | BELLE FOURCHE | SD | 57717 | |
| MARSHALL CAVENDISH CORP | | 99 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591-9001 | |
| MARSHALL CO HS | | 597 W ELLINGTON PKWY | | | LEWISBURG | TN | 37091 | |
| MARSHALL DESIGN | | 6755 BLACK CHERRY LN | | | MIDDLETON | WI | 53562 | |
| Marshall Edition Ltd | The Old Brewery | 6 Blundell St | | | London | | N7 9BH | England |
| MARSHALL EDITIONS | | C O QUARTO | THE OLD BREWERY | 6 BLUNDELL RD | LONDON | | N79 BH | UK |
| MARSHALL EDITIONS LTD | | THE OLD BREWERY | 6 BLUNDELL ST | | LONDON | | N7 9BH | UK |
| MARSHALL GOLD DISCOVERY PARK | | PO BOX 265 | | | COLOMA | CA | 95613 | |
| MARSHALL KLEIN | | 127 WEST 79TH ST | AP 5J | | NEW YORK | NY | 10024 | |
| MARSHALL PRISCILLA | | 4708 GREENHOLME DR NO | | | SACRAMENTO | CA | 95842 | |
| MARSHALL SCHILL IV | | 2153 ROUNDTOP CT | | | COLORADO SPRINGS | CO | 80918 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Marshall, Catherine M | | 21 Meadowlark Dr | | | East Northport | NY | 11731 | |
| Marshall, Frederick R | | 3622 Terrapin Ln | 1006 | | Coral Springs | FL | 33067 | |
| MARSHALL, JAMES M | | Address Information Redacted | | | | | | |
| Marshall, Roxanne | | 313 4th St | | | Marietta | OH | 45750 | |
| Marshall, Sharron K | | 11 Shasta St | | | Chula Vista | CA | 91910 | |
| Marshall, Susan A | | 17 Robin Ln | | | Monroe | NJ | 08831 | |
| MARSHALL & IISLEY BANK | | ATTN HARRY METRUSIAS | ACCOUNT REPRESENTATIVE | PO BOX 2045 | MILWAUKEE | WI | 53201-2045 | |
| MARSMAN JULIE | | 322 MURRAY ST SW | | | GRAND RAPIDS | MI | 49548 | |
| MARSYLA ROSE | | 24113 68TH AVE | | | SAINT CLOUD | MN | 56301 | |
| MARTA BALUSEK | | 49 TRIBUTE AVE | | | HUDSON | WI | 54016 | |
| MARTA GOMEZ | | 1830 WINDWARD OAKS CT | | | KISSIMMEE | FL | 34746 | |
| MARTA WINDEISEN | | D B A KITTEN CHOPS | 4557 45TH AVE SW | STE 401 | SEATTLE | WA | 98116 | |
| MARTELLI EMELIA | | 22 HILLTOP DR | | | YORKTOWN HEIGHTS | NY | 10598 | |
| Marten, Sandra E | | 534 Baron Rd | | | Mukwonago | WI | 53149 | |
| Martens, Jordan B | | 914 Moro St | | | Manhattan | KS | 66502 | |
| Martens, Kelli S | | 8407 Comstock Ln | N | | Maple Grove | MN | 55311 | |
| Martens, Rachel | | 25 Bergen St NO 2B | | | Brooklyn | NY | 11201 | |
| Martenson, David | | 8933 Carter Ave | | | Allen Park | MI | 48101 | |
| Martenson, Tara K | | 10610 NE 28th | | | Bellevue | WA | 98004 | |
| Marter, Diane M | | 2512 Lenola Rd | | | Cinnaminson | NJ | 08077 | |
| MARTH DEBRA | | 1330 OLIVESBURG RD | | | MANSFIELD | OH | 44905 | |
| MARTHA AND FRED DUBOSE | | 49 W 76TH ST | 2B | | NEW YORK | NY | 10023 | |
| MARTHA AND FRED DUBOSE | | 49 W 76TH ST | 2B | | NEW YORK | NY | 10023 | |
| MARTHA C KILEY | | 10 SAMMYS BEACH RD | | | EAST HAMPTON | NY | 11937 | |
| MARTHA DUBOSE | | PO Box 144 118 COLLEGE ST | | | WARTRACE | TN | 37183 | |
| MARTHA DUBOSE | | PO Box 144 118 COLLEGE ST | | | WARTRACE | TN | 37183 | |
| MARTHA E POWELL | | 523 CAREY PL | | | LAKELAND | FL | 33803 | |
| MARTHA EVANS | | 2505 JAMES SLAUGHTER RD | | | FUQUAY VARINA | NC | 27526 | |
| MARTHA FAY | | 221 W 82ND ST | No 14C | | NEW YORK | NY | 10024 | |
| MARTHA FAY | | C O ANNA WAINWRIGHT | 322 14TH ST | | BROOKLYN | NY | 11215 | |
| MARTHA FAY | | 221 W 82ND ST | No 14C | | NEW YORK | NY | 10024 | |
| MARTHA FAY | | C O ANNA WAINWRIGHT | 322 14TH ST | | BROOKLYN | NY | 11215 | |
| MARTHA GIBSON | | 47 AVONWOOD RD No 203 | | | AVON | CT | 06001 | |
| MARTHA GRADISHER | | 245 PIERMONT AVE | | | SOUTH NYACK | NY | 10960 | |
| MARTHA GUZMAN | | 100 LONG POND LN | | | STATEN ISLAND | NY | 10304 | |
| MARTHA HIVELY | | 37428 HARLOW DR | | | WILLOUGHBY | OH | 44094 | |
| MARTHA KRAGEL | | 1734 650TH ST | | | NEWELL | IA | 50568-7573 | |
| MARTHA MITCHELL | | 315 OSTRUM RD RR 2 | | | KIRKWOOD | NY | 13795 | |
| MARTHA MOWER URBAN | | 9631 N AUBURN PT | | | DUNNELLON | FL | 34434 | |
| MARTHA MUNIZZI | | 575 DUNMAR CIR | | | WINTER SPRINGS | FL | 32708 | |
| MARTHA MUNIZZI | | MARTHA MUNIZZI MUSIC | PO Box 2587 | | GOLDENROD | FL | 32733 | |
| MARTHA MUNIZZI | | 575 DUNMAR CIR | | | WINTER SPRINGS | FL | 32708 | |
| MARTHA MUNIZZI | | MARTHA MUNIZZI MUSIC | PO Box 2587 | | GOLDENROD | FL | 32733 | |
| MARTHA NITSCHELM | | 394 PAKO AVE | | | KEENE | NH | 03431-5025 | |
| MARTHA PEARSON | | 125 W 43RD ST | | | MARION | IN | 46953 | |
| MARTHA PICKETT | | 132 LINDEN LN | | | LIBERTY | TX | 77575 | |
| MARTHA POLLOCK | | 687 WARD KOEBEL RD | | | OREGONIA | OH | 45054 | |
| MARTHA S STANLEY | | 103 LAKELINE DR | | | GAINESVILLE | TX | 76240-6623 | |
| MARTHA STEWART OMNIMEDIA INC | | 11 WEST 42ND ST | 25TH FL | | NEW YORK | NY | 10036 | |
| MARTHA WALMSLEY | | 12 FAIRMONT AVE | | | NORTH ARLINGTON | NJ | 07031 | |
| MARTHAS VINEYARD | TOM GARDNER | C O KAREN BROWN | MARTHAS VINEYARD VACATION RENTALS | PO BOX 1207 | VINEYARD HAVEN | MA | 02568 | |
| MARTHE ROWLAND | | 3219 SUNNY HILL LN | | | GRAND JUNCTION | CO | 81503 | |
| MARTI GOLON | | 15 CENTRAL AVE | | | DEMAREST | NJ | 07627 | |
| MARTI MOYER | | 11831 PEARL RD | APT NO 402 | | STRONGSVILLE | OH | 44136 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTI NUNN | | 2187 DEVILS DEN RD | | | EPWORTH | GA | 30541 | |
| MARTIN ADRIAN | | 1129 CTR CT | | | HARRISBURG | PA | 17111 | |
| MARTIN ALLISON | | 1108 INDIANPIPE LN | | | ZIONSVILLE | IN | 46077 | |
| MARTIN BARBARA | | 133 S BROOKSVILLE AV | | | BROOKSVILLE | FL | 34601 | |
| MARTIN BRAZEAU | | 1505 BEDWORTH RD | | | LUTHERVILLE | MD | 21093 | |
| MARTIN COUNTY WEST HS SRS | | 16 W 5TH ST | | | SHERBURN | MN | 56171 | |
| MARTIN DARLA | | 418 MACK DR | | | DENTON | TX | 76209 | |
| MARTIN E KENNEY JR | | 417 LEOPARD RD | | | BERWYN | PA | 19312 | |
| MARTIN ELYSE | | 361 BIRCH LN | | | IRVINGTON | NY | 10533 | |
| MARTIN GEMMA | | 6909 DR M L KING ST SOUTH | NO 320 | | SAINT PETERSBURG | FL | 33705-6206 | |
| MARTIN GRISSOM | | 239 FAIRWAY GREEN DR | | | O FALLON | MO | 63368 | |
| MARTIN HARWOOD | | 27 MARVIN ST | | | MONTPELIER | VT | 05602 | |
| MARTIN HOLLADAY | | PO BOX 72 | | | SHEFFIELD | VT | 05866 | |
| Martin Ii, Glenn F | | 8136 South Lasalle | | | Chicago | IL | 60620 | |
| MARTIN J BUCELLA | | 72 MARTINIQUE DR | | | CHEEKTOWAGA | NY | 14227 | |
| MARTIN J BUCHWALD | | DBA DIAMONDBACK MUSIC CO | 436 BELVEDERE | | SAN FRANCISCO | CA | 94117 | |
| MARTIN J BUCHWALD | | DBA DIAMONDBACK MUSIC CO | 811 31ST AVE | | SAN FRANCISCO | CA | 94121 | |
| MARTIN J BUCHWALD | | DBA DIAMONDBACK MUSIC CO | 436 BELVEDERE | | SAN FRANCISCO | CA | 94117 | |
| MARTIN J BUCHWALD | | DBA DIAMONDBACK MUSIC CO | 811 31ST AVE | | SAN FRANCISCO | CA | 94121 | |
| MARTIN JENNIFER | | 690 HAWKINS RD | | | HOMER | GA | 30547 | |
| MARTIN KIND | | 307 E CITY RD 173 | | | MELROSE | MN | 56352 | |
| MARTIN LAUX | | 17 COWLING CRESCENT | | | AJAX | ON | L1S 2Z6 | CANADA |
| MARTIN LUTHER HS | | 5201 S 76TH ST | | | GREENDALE | WI | 53129 | |
| MARTIN LYNNE | | 45 NATHAN DR | | | BOHEMIA | NY | 11716 | |
| MARTIN MEYLIN MIDDLE SCH | ATTN SCHOOL SPONSOR | 1007 VILLAGE RD | | | LAMPETER | PA | 17537 | |
| MARTIN MURPHY MIDDLE SCH | | 141 AVENIDA ESPANA | | | SAN JOSE | CA | 95139 | |
| MARTIN STEPHANIE | | 1907 SHINING STREAM | | | RICHMOND | TX | 77469 | |
| MARTIN TERESA | | 599 MCCLEARY RD | | | HOOKSTOWN | PA | 15050 | |
| MARTIN, ANDREA | | Address Information Redacted | | | | | | |
| Martin, Brenda K | | 1130 Sunset Rd | Apt E 2 | | Burlington | NJ | 08016 | |
| Martin, Brett | | 2208 Eastway Ave | | | Shakopee | MN | 55379 | |
| Martin, Charles H | | 8021 S Michigan Ave | | | Chicago | IL | 60619 | |
| Martin, Coleen | | 2880 Santa Maria Dr | | | Brookfield | WI | 53005 | |
| Martin, Constance | | 317 Richey Ave | | | Collingswood | NJ | 08108 | |
| Martin, Danielle K | | 139 Davis Ave | | | White Plains | NY | 10605 | |
| Martin, Elizabeth | | 12 Mohawk Dr | | | Wappingers Falls | NY | 12590 | |
| Martin, Elizabeth H | | 3617A Albion Pl N | | | Seattle | WA | 98103 | |
| Martin, Jodi L | | 2391 N Fernview St | | | Simi Valley | CA | 93065 | |
| Martin, Kelli S | | 2020 East 72nd Pl | | | Chicago | IL | 60634 | |
| Martin, Kenneth L | | 8050 Garfield St Ne | | | Spring Lake Park | MN | 55432 | |
| Martin, Kristina N | | 5217 W Princeton | Pines Ct | | Franklin | WI | 53132 | |
| Martin, Lisa A | | 501 East Maple Ave | | | Libertyville | IA | 52567 | |
| Martin, Marcus P | | 8165 Hunters Meadow Ln | | | Arlington | TN | 38002 | |
| Martin, Melissa N | | 7102 S Jeffery Blvd | Apt 415 | | Chicago | IL | 60649 | |
| Martin, Patricia A | | 803 East Greenwood S | | | Orlando | FL | 32801 | |
| Martin, Ramona L | | 1526 Gordon Petty Dr | | | Brentwood | TN | 37027 | |
| Martin, Robin | | 2636 Greenland Dr | | | Mesquite | TX | 75150 | |
| Martin, Sharon A | | 9724 Durango Rd | | | Richmond | VA | 23228 | |
| MARTINA HOLMES | | 218 E 14TH ST N | | | NEWTON | IA | 50208 | |
| MARTINDALE HUBBELL INCORPORATED | | PO BOX 7247 0292 | | | PHILADELPHIA | PA | 19170-0292 | |
| MARTINE CESAR | | 47 RUE BONAPARTE | | | PARIS | | 75006 | FRANCE |
| MARTINE CESAR | | 47 RUE BONAPARTE 75006 | | | PARIS | | | FRANCE |
| Martineau, Holly | | 517 Riverside Dr | | | Florence | MA | 01062 | |
| MARTINELL MISTY | | 2570 BALBOA DR | | | IDAHO FALLS | ID | 83404 | |
| MARTINES CHOCOLATES | | BLOOMINGDALES | 1000 THIRD AVE | | NEW YORK | NY | 10022 | |
| MARTINEZ AMY | | 31227 MAJESTIC PARK | | | THE WOODLANDS | TX | 77386 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

575 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ DOMINGA | | 2 NASH RD | | | NORTH SALEM | NY | 10560 | |
| MARTINEZ JHS | ATTN LOUANNE OLAFSON PETTY | CT AND WARREN ST | | | MARTINEZ | CA | 94553 | |
| MARTINEZ JHS | ATTN SCHOOL SPONSOR | 1600 CT ST | | | MARTINEZ | CA | 94553 | |
| MARTINEZ KRISTINA | | 2731 BUCKINGHAM | | | CLOVIS | CA | 93611 | |
| MARTINEZ REBECCA | | 2226 RIDGEWOOD | | | IRVING | TX | 75062 | |
| MARTINEZ YOLIE | | 14335 FUNSTON AVE | | | NORWALK | CA | 90650 | |
| Martinez, Alfredo F | | 217 Bellwood Ave | | | Maplewood | MN | 55117 | |
| Martinez, Colleen A | | 15005 W Lynndale | | | Wichita | KS | 67235 | |
| Martinez, Debra A | | PO Box 17553 | | | Seattle | WA | 98127-1253 | |
| Martinez, James J | | 4000 Alpine Ave | NW | | Alpine | MI | 49321 | |
| Martinez, Janice | | 4415 Lone Oak Rd Se | | | Salem | OR | 97302 | |
| Martinez, Jorge O | | 7905 Ladera Verde Dr | | | Austin | TX | 78739 | |
| Martinez, Kathleen M | | 4104 Galway Cove | | | Buckner | KY | 40010 | |
| Martinez, Kenneth | | 15005 W Lynndale | | | Wichita | KS | 67235 | |
| Martinez, Maureen | | 25 Kingsridge Ct | | | Carmel | NY | 10512 | |
| Martinez, Rita | | 2512 Stevens Dr NE | | | Albuquerque | NM | 87112 | |
| Martinez, Wilfredo A | | 2700 Bradley Ln | | | Round Rock | TX | 78664 | |
| MARTINHO BETTY ANN | | 2397 WEST HACKETT RO | | | MODESTO | CA | 95358 | |
| MARTINO BERNADETTE | | 68 GANNET DR | | | COMMACK | NY | 11725 | |
| MARTINSVILLE E MIDDLE SCH | | 1459 E COLUMBUS ST | | | MARTINSVILLE | IN | 46151 | |
| MARTORANO KELLY | | 223 WINDSOR DR | | | SWEDESBORO | NJ | 08085 | |
| MARTS JANICE | | 13325 ENCHANTED WAY | | | MONTGOMERY | TX | 77356 | |
| MARTUCCI MARGARET | | 32 ASTOR DR | | | MAHOPAC | NY | 10541 | |
| MARTY BAUMANN | | 106 WATERVIEW DR | | | RICHMOND | CA | 94804 | |
| MARTY DIXSON | | 3123 NAVAJO DR SE | | | DECSTUR | AL | 35603 | |
| MARTY GLEMBOTZKY | | PO BOX 599 | | | HUGHSONVILLE | NY | 12537 | |
| MARTY GOODWIN | | 288 QUAIL WALK TRAIL | | | CHAPIN | SC | 29036 | |
| MARTY LOONEY | | 5225 PAGE ST | | | MARRERO | LA | 70072 | |
| MARTY NEMKO | | 5936 CHABOLYN TERRACE | | | OAKLAND | CA | 94618 | |
| MARTY RUMMEL | | 45 WARNER RD | | | TROUT LAKE | WA | 98650 | |
| MARTYANIK DORIS | | 106 SOUTHWOLD DR | | | CARY | NC | 27519 | |
| MARUDAS APRIL | | 11909 OSPREY POINTE | | | WELLINGTON | FL | 33449 | |
| Maruish, Mark E | | 1213 Earle Way | | | Burnsville | MN | 55306 | |
| Marusak, Lenae E | | N12742 190th St | | | Boyceville | WI | 54725 | |
| MARV C VIKE | | 3423 HEMMINGWAY DR | | | JANESVILLE | WI | 53545-8817 | |
| MARVAL & OFARRELL | | AV LEANDRO N ALEM 928 1001 | | | BUENOS AIRES | | | ARGENTINA |
| MARVEL CHARACTERS BV | | 1600 ROSECRANS AVE BLDG 7 110 | | | MANHATTAN BEACH | CA | 90266 | |
| MARVEL CHARACTERS INC | | 9242 BEVERLY BLVD FL 3 | | | BEVERLY HILLS | CA | 90210-3712 | |
| MARVEL CHARACTERS INC | | 1600 ROSECRANS AVE NO 110 | | | MANHATTAN BEACH | CA | 90266 | |
| MARVIN ABRAMSON | | 2724 WATKINS GLEN AVE | | | HENDERSON | NV | 89052 | |
| MARVIN AND GAIL DUFF | | 903 HARRISON AVE | | | HAMILTON | OH | 45013 | |
| MARVIN DUSEK | | 612 DUNN ST | | | PEPIN | WI | 54759 | |
| MARVIN GRAY | | 9850 NORTH REYNARD RD | | | ALBANY | IN | 47320 | |
| MARVIN KENNEBECK | | 6031 COTTONTAIL TRL | | | MADISON | WI | 53718 | |
| MARVIN SMITH | | 309 CANE BEND DR | | | HAUGHTON | LA | 71037 | |
| MARVIN ZUKERMAN | | 958 DRRS LN | | | NEWPORT NEWS | VA | 23602 | |
| Marxen, Kimberly | | 12742 Longden St | | | Garden Grove | CA | 92845 | |
| MARY A BROBECK | | 273 BISKUP LN | | | MONACA | PA | 15061 | |
| MARY A GROFF | | 272 SPEIGLETOWN RD | | | TROY | NY | 12179 | |
| MARY A KITCHEN | | 269 VISTA RIO CIR | | | EL PASO | TX | 79912-2125 | |
| MARY A PRETNAR | | 636 S OAK ST | | | HILLSBORO | IL | 62049 | |
| MARY A SALUGA | | 96 N GALLATON AVE EXT | | | UNIONTOWN | PA | 15401 | |
| MARY ADDY | | 515 N MAIN APT 3 | | | WEST POINT | NE | 68788 | |
| MARY ANDERSON | | 12848 GRANADA LN | | | LEAWOOD | KS | 66209 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY ANDREWS | | PO BOX 1602 | | | PORT LAVACA | TX | 77979-1602 | |
| MARY ANN CLIFFT | | 4851 E DALE LN | | | CAVE CREEK | AZ | 85331 | |
| MARY ANN DELL | | 101 HARTMAN DR | | | PHOENIXVILLE | PA | 19460 | |
| MARY ANN GOVE | | 4160 PURPLE SAGE TRAIL | | | COTTONWOOD | AZ | 86326 | |
| MARY ANN LEE | | 42 HOLLANDALE LN APT E | | | CLIFTON PARK | NY | 12065 | |
| MARY ANN LEMKE | | 2452 FROSTWOOD DR | | | YOUNGSTOWN | OH | 44515 | |
| MARY ANN MARINO | | PO BOX 248 | 137 CANAL ST | | WEST PITTSBURG | PA | 16160 | |
| MARY ANN RILEY | | 134 MARSHALL AVE | | | TUCKERTON | NJ | 08087 | |
| MARY ANN ROUSH | KYRENE DISTRICT OFFICE | 8700 S KYRENE RD | | | TEMPE | AZ | 85284 | |
| MARY AUER | | 472 MAYHEW CT | | | SOUTH ORANGE | NJ | 07079 | |
| MARY AYERS | | 674 BROWNTOWN RD | | | BOYCE | VA | 18451 | |
| MARY AYRES | | 674 BROWNTOWN RD | | | BOYCE | VA | 22620 | |
| MARY B AMICO | | 108 CATHERINE CT | | | LEWISBERRY | PA | 17339 | |
| MARY B DURAZZO | | 65 RUSSO AVE UNIT F2 | | | EAST HAVEN | CT | 06513 | |
| MARY B FREUND | | 245 UPPER SHAD RD | | | POUND RIDGE | NY | 10576 | |
| MARY BARKER | | 2300 BELCARO DR | | | KNOXVILLE | TN | 37918 | |
| MARY BARR | | PO BOX 314 | | | MCLEAN | IL | 61754 | |
| MARY BECKER | | 840 SYNDICATE AVE | | | ST PAUL | MN | 55105 | |
| MARY BELL | | PO BOX 828 | | | MOLINE | IL | 61266 | |
| MARY BERGFELD | | 1641 EAST 43RD AVE | | | EUGENE | OR | 97405 | |
| MARY BERNER | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| MARY BETH FELTS | | PO BOX 120682 | | | NASHVILLE | TN | 37212 | |
| MARY BETH JUNG | | 2007 HOLLY TREE HILL | | | HENDERSONVILLE | NC | 28739 | |
| MARY BETH JUNG | | 2007 HOLLY TREE HILL | | | HENDERSONVILLE | NC | 28739 | |
| MARY BIKNIUS | | 1026 S SCHOOLHOUSE RD | | | NEW LENOX | IL | 60451 | |
| MARY BILKE | | 2890 COLUMBUS RD | | | EAGLE RIVER | WI | 54521 | |
| MARY BILODEAU | | 1274 E MAIN ST APT D24 | | | MERIDEN | CT | 06450-4846 | |
| MARY BILYEU | | 3240 BOLGOS CIR | | | ANN ARBOR | MI | 48105 | |
| MARY BRECKINRIDGE HOSP ROOM FUND | PATTI ADAMS | PO BOX 447 A | | | HYDEN | KY | 41749 | |
| MARY BROWN | | 873 25 3 8 ST | | | CHETEK | WI | 54728 | |
| MARY BRUEGGMAN | | 559 WATTERSON RD | | | BASTROP | TX | 78602-3359 | |
| MARY C PAFFORD | | 2833 NORTHVIEW DR SW | | | ROANOKE | VA | 24015-3933 | |
| MARY CHASKEY | | 421 SAVAGE FARM DR | | | ITHACA | NY | 14850 | |
| MARY CLEVELAND | | 911 PALMER DR | | | CALABASH | NC | 28467 | |
| MARY CONNELL | | 73 FRIENDLY RD | | | MAHOPAC | NY | 10541 | |
| MARY COOK | | 55 WOODCLIFFE AVE | | | COVINGTON | GA | 30074 | |
| MARY COULSON | | HCR 60 BOX 8A | | | CHESTER | OK | 73838 | |
| MARY DEMPSEY | | 20 MARIGOLD | | | BLUFFTON | SC | 29909 | |
| MARY DERR ROCKEFELLER AUXILIARY | | KATHALEEN PERSING | 416 N 8TH ST | | SUNBURY | PA | 17801 | |
| MARY DINALLO | | 122 LILY POND LN | | | KATONAH | NY | 10536 | |
| MARY DINGLE | | 8050 S AVENIDA BONITA | | | TUCSON | AZ | 85747 | |
| MARY DOWNEN | | 4567 DEER RUN RD | | | PINCKNEYVILLE | IL | 62274-2433 | |
| MARY DYMANYK | | 2710 GRAND ST NE | | | MINNEAPOLIS | MN | 55418 | |
| MARY E BOURNE | | DBA BOURNE CO | 5 W 37TH ST | | NEW YORK | NY | 10018 | |
| MARY E BOURNE | | DBA BOURNE CO | 5 W 37TH ST | | NEW YORK | NY | 10018 | |
| MARY E BOURNE | | DBA BOURNE CO | 5 WEST 37TH ST | | NEW YORK | NY | 10018 | |
| MARY E KNOTHE | | 3 CLERMONT RD | | | WILMINGTON | DE | 19803-3944 | |
| MARY E NOEHRE | | 3325 PRESTWICK LN | | | NORTHBROOK | IL | 60062 | |
| MARY E WHITMER | | 607 W WOODLAND DR | | | ROBINSON | IL | 62454 | |
| MARY E WILSON | | 6389 THOME RD | | | ERIE | IL | 61250 | |
| MARY ECKERT | | 23221 MORGAN CT | | | STRONGSVILLE | OH | 44149 | |
| MARY EDITH SISK | | 34671 NAVAJO RD | | | JULIAN | CA | 92036 | |
| MARY ELLEN MCLAUGHLIN | | 400 EAST 20TH ST | APT 11F | | NEW YORK | NY | 10009 | |
| MARY ELLEN WEINRIB | | 530 E 90 ST | 3J | | NEW YORK | NY | 10128 | |
| MARY ELLEN WYNES | | 3515 MINERAL SPRINGS TRAIL | | | MT PLEASANT | MI | 48858 | |
| MARY EPHARDT | | 14140 35TH AVE N | | | PLYMOUTH | MN | 55447 | |
| MARY ERICKSON | | 11501 FRITZ RD | | | DURAND | IL | 61024 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY FAHEY | | 168 SUMMIT | | | PISMO BEACH | CA | 93449 | |
| MARY FISCHER | | 4734 BALTIMORE ST | | | LOS ANGELES | CA | 90042 | |
| MARY FOSNOW | | 507 WHITMORE TRAIL | | | MCHENRY | IL | 60050 | |
| MARY FREDRICKSON | | 4612 CHIAPPERO TRL | | | AUSTIN | TX | 78731 | |
| MARY FREEMAN | | 207 RTE 108 | | | RUMFORD | ME | 04276 | |
| MARY FROST | | 217 DAGUS MINES RD | | | HERSHEY | PA | 15846 | |
| MARY FUNCHION | | 707 BEVERLEY RD | NO 2C | | BROOKLYN | NY | 11218 | |
| MARY FUNCHION | | 922 NEWTOWN RD | | | DEVON | PA | 19333 | |
| MARY G ALLING | | 2546 BAY BERRY DR | | | CLEARWATER | FL | 33763-1204 | |
| Mary G Berner | | 1148 Fifth Ave Apt 4B | | | New York | NY | 10128 | |
| MARY G KNOTE | | 10914 W 500 S | | | DUNKIRK | IN | 47336 | |
| MARY G MANIS | | 278 LYNN JEAN AVE | | | AMITYVILLE | NY | 11701 | |
| MARY GAUNTNER | | 2215 BEN FRANKLIN DR | | | PITTSBURGH | PA | 15237 | |
| MARY GILLAN | | PO BOX 1374 | | | ENNIS | MT | 59729 | |
| MARY GIULIANI CATERING & EVENTS INC | | 157 LEXINGTON AVE STE 3B | | | NEW YORK | NY | 10016 | |
| MARY H ANDERSON | | 138 N 12TH ST | | | OLEAN | NY | 14760 | |
| MARY H ZAMORANO | | 8907 MANSFIELD | | | SAN ANTONIO | TX | 78251 | |
| MARY HARDWICK | | 4615 FM 1343 | | | DEVINE | TX | 78016-4300 | |
| MARY HELEN PELTON | | PO BOX 605 | | | DEER RIVER | MN | 56636 | |
| MARY HENDERSON | | 78 COUNTY RD | | | TROY | AL | 36081 | |
| MARY HENDERSON | | 18 STANLEY CRES | | | BROCKVILLE | ON | K6V 2T1 | CANADA |
| MARY HINOJOSA | | 4419 BROOKFIELD DR | | | HOUSTON | TX | 77045-6209 | |
| MARY HOBBS | | 15550 CR 322 | | | CAMPBELL | MO | 63933 | |
| MARY HOOKS | | 8060 HOOKS RD | | | BONNE TERRE | MO | 63628 | |
| MARY HUDAK COLLINS | | 367 COLLINS LN | | | BLUFF CITY | TN | 37618 | |
| MARY HUGHES DESIGNS | | ARBIL MARKETING | 15 ELM DR | | DALLAS | PA | 18612 | |
| MARY HUTCHINS | | 158 AIRLINE DR | | | EAST ALTON | IL | 62024 | |
| MARY IMMACULATE | ATTN MAGAZINE SALE SPONSOR | 14032 DENNIS LN | | | DALLAS | TX | 75234 | |
| MARY J BECK | | 952 N FARMS RD | | | WALLINGFORD | CT | 06492 | |
| MARY J CLOE | | 3592 PAYNE AVE APT 2 | | | SAN JOSE | CA | 95117-2929 | |
| MARY J FITZPATRICK | | 951 IMPERIAL POINT | | | MANCHESTER | MO | 63021 | |
| MARY J HOLTZLEITER | | 11815 E 850 S | 27 | | HARTFORD CITY | IN | 43748 | |
| MARY J KANN | | 771 STOVERSTOWN RD | | | YORK | PA | 17404 | |
| MARY J KERLEY | | 1506 W FIRST ST | | | DIXON | IL | 61021 | |
| MARY JANE HAYES | | 324 OLD TOWN WAY | | | HANOVER | MA | 12339 | |
| MARY JANE SWIFT | | 698 PINECREST DR | | | LARGO | FL | 33770-3188 | |
| MARY JANICE REISDORF | | 6234 BELMONT AVE | | | DALLAS | TX | 75214 | |
| MARY JENSEN | | 604 MAPLE ST | | | HARRISBURG | SD | 57032 | |
| MARY JO HERNANDEZ | | 8775 SOUTHWEST 56TH PL | | | COOPER CITY | FL | 33328 | |
| MARY JO MUDD | | 1199 SAINT MARTIN RD | | | VINE GROVE | KY | 40175 6040 | |
| MARY JO OCONNOR | | 718 E APPLETREE LN | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MARY JO ROMPORTL | | 841 SKIBBEREENWAY | | | HARLAND | WI | 53027 | |
| MARY JOHNSTON | | 11 MOUNTAIN LAUREL LN APT G107 | | | RHINEBECK | NY | 12572 | |
| MARY JONES | | 827 CHIPPEWA WAY | | | LIVERMORE | CA | 94551-1642 | |
| MARY JONES HEDWIG | | 575 NORTH BIRCH HILL RD | | | PATTERSON | NY | 12563 | |
| MARY K FRANZ | | 4349 HILLSIDE RD | | | SLINGER | WI | 53086 | |
| MARY K LORE | | 2474 MERCEDES BLVD | | | NEW ORLEANS | LA | 70114 | |
| MARY K MAKLEY | | 7604 STAFFORDSHIRE DR | | | NASHVILLE | TN | 37221 | |
| MARY KATE DOMAN | | 320 EAST 42ND ST | APT 913 | | NEW YORK | NY | 10017 | |
| MARY KATE FRANK | | 28 05 23RD ST | APT 3C | | ASTORIA | NY | 11102 | |
| MARY KATE FRANK | | 88 HILL ST | | | WOOD RIDGE | NJ | 07075-2314 | |
| MARY KOLLER | | 1 JUROVATY LN | | | ANDOVER | CT | 06232-1425 | |
| MARY KROLICK | | 13842 O CONNOR RD APT 2307 | | | SAN ANTONIO | TX | 78233 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

578 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY KURTZ | | 25545 CR 56 | | | STEAMBOAT SPRINGS | CO | 80487 | |
| MARY L HEINBERGER | | 1010 GOLF COURSE RD | | | ANDREWS | TX | 79714-3810 | |
| MARY L HORTON | | 833 BEECHWOOD LN | | | ABILENE | TX | 79603 | |
| MARY L JOHNSON | | 11550 2ND ST SE | | | COOPERSTOWN | ND | 58425-9164 | |
| MARY L KAISERMAN | | 13347 GABLE VILLAGE DR | | | SAN ANTONIO | TX | 78231 | |
| MARY L MILLER | | 1676 POKONA AVE | | | STROUDSBURG | PA | 18360 | |
| MARY L OHLRICH | | 10945 FM 1863 | | | NEW BRAUNFELS | TX | 78132-3637 | |
| MARY L POLLARD | | 1210 A MELANIE ST | | | MARSHALL | TX | 75670 | |
| MARY LAHR | | 2588 ROUTE 16 | | | SHIPMAN | IL | 62685 | |
| MARY LAWRENCE | | 1649 CASEY RD | | | CALEDONIA | NY | 14423 | |
| MARY LIZ AUSTIN | | 21820 VASHON HWY SW | | | VASHON ISLAND | WA | 98070 | |
| MARY LOU BOYCE | | 4 CARDEW CT | | | WILMINGTON | DE | 19808 | |
| MARY LOU MCDONALD | | 2600 CULVER DR | | | MIDLAND | TX | 79705 | |
| MARY LOU PRICHARD | | 1403 C N HARLEM AVE | | | OAK PARK | IL | 60302 | |
| MARY LOU SPICER | | 23666 OLD MEADOW RD | | | SEAFORD | DE | 19973 | |
| MARY LOU THURSLAND | | 44 RADBURN DR | | | HAUPPAUGE | NY | 11788 | |
| MARY LOU VICKERY | | 8800 WELLSLEY WAY | | | RALEIGH | NC | 27613 | |
| MARY LOU WALLER | | 16132 VINTAGE CT | | | EDMOND | OK | 73013 | |
| MARY LOU WILLIAMS FOUNDATION INC | | DBA CECILIA MUSIC PUBLISHING CO | FR PETER F OBRIEN S J | | JERSEY CITY | NJ | 07306-4606 | |
| MARY LOU WILLIAMS FOUNDATION INC | | DBA CECILIA MUSIC PUBLISHING CO | FR PETER F OBRIEN S J | | JERSEY CITY | NJ | 07306-4606 | |
| MARY LOUISE FITZPATRICK | | 12 YORKTOWNE CT | | | CHICOPEE | MA | 01020 | |
| MARY M EDWARDS | | 603 S HANCOCK ST | | | MC LEANSBORO | IL | 62859-1505 | |
| MARY MAILHOT | | 162 W 9TH ST | APT NO 1 | | BROOKLYN | NY | 11231 | |
| MARY MAILHOT | | 512 7TH AVE 21ST FL | | | NEW YORK | NY | 10018 | |
| MARY MATTICK | | 3343 JILL AVE | | | EAU CLAIRE | WI | 54701 | |
| MARY MCCHRIST | | 15345 GLENWOOD PL | | | WEED | CA | 96094 | |
| MARY MCFARLAND | | 1812 MARY LOU LN | | | NEWBERG | OR | 97132 | |
| MARY MCHUGH | | 44 CANTERBURY RD | | | CHATHAM | NJ | 07928 | |
| MARY MCKENNA | | 8641 WENTWORTH AVE S NO 210 | | | BLOOMINGTON | MN | 55420 | |
| MARY MCKIERNAN | | PO BOX 8 | | | WAREHAM | MA | 02571 | |
| MARY MEDBERY | | 30 BURTON RD | | | GRISWOLD | CT | 06351-9701 | |
| MARY MEEK | | 1827 BOND ST | | | TOLEDO | OH | 43605 | |
| MARY MEIER | | 1405 N YALE BLVD | | | RICHARDSON | TX | 75081 | |
| MARY MERLE | | 1408 ROUTE 98 | | | ATTICA | NY | 14011 | |
| MARY MERVIN | | 8987 BARBER RD | | | BOLIVAR | NY | 14715 | |
| MARY MILANO | | 140 REDCOAT LN | | | GUILFORD | CT | 06437-1944 | |
| MARY MILLER | | 1148 E 2975TH ST | | | CLAYTON | IL | 62324 | |
| MARY MORROW | | 3616 MULBERRY ST | | | CRP CHRISTI | TX | 78411 | |
| MARY MRNIK | | 9517 S RYAN GREEN CT NO 13 | | | FRANKLIN | WI | 53132 | |
| MARY MURPHY | | 911 S WINDSOR BLVD | | | LOS ANGELES | CA | 90019 | |
| MARY MURPHY SWERTLOW | | 911 S WINDSOR BLVD | | | LOS ANGELES | CA | 90019 | |
| MARY NADLER | | 810 GALLOWAY ST | | | PACIFIC PALISADES | CA | 90272 | |
| MARY NAKAMURA | | 2335 GARFIELD AVE | | | ALTADENA | CA | 91001 | |
| MARY NEWMANN | | 517 NORTH SHERMAN | | | OKMULGEE | OK | 74447 | |
| MARY NEWMANN | | 9500 ABLE ST NE | | | BLAINE | MN | 55434 | |
| MARY NORTH JONES | | 928 MONROVIA ST | | | SHREVEPORT | LA | 71106 | |
| MARY PAYNE | | 4111 3RD ST NE UNIT 103 | | | MINNEAPOLIS | MN | 55421-4601 | |
| MARY PHILLIPS | | 205 20TH AVE EAST | | | MENOMONIE | WI | 54751 | |
| MARY POTTER | | 11239 DIAMOND DR | | | STERLING HEIGHTS | MI | 48314 | |
| MARY POWELL | | RR 2 BOX 229A | | | ATHENS | PA | 18810 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| MARY QUEEN OF PEACE CATH SCH | ATTN SCHOOL SPONSOR | 680 W LOCKWOOD AVE | | | WEBSTER GROVES | MO | 63119 | |
| MARY QUESENBERRY | | 6122 BURKES GARDEN RD | | | TAZEWELL | VA | 24651 | |
| MARY QUINN | | 7548 S MONACO WAY | | | ENGLEWOOD | CO | 80112 | |
| MARY R KEEZER | | 147 RIVER VIEW ST | | | EDGERTON | OH | 43517 | |
| MARY REDDY | | 130 NIXON AVE | | | HARTLAND | WI | 53029 | |
| MARY REEKIE | | 707 8TH ST SOUTH | | | CRANBROOK | BC | V1C1P5 | CANADA |
| MARY RICHARDSON | | PO BOX 848 | | | INDIAN RIVER | MI | 49749 | |
| MARY RICKARD | | 242 W 950 S | | | BUNKER HILL | IN | 46914 | |
| MARY RICKETT | | 1210 BOARDWALK DR | | | ARLINGTON | TX | 76011 | |
| MARY RIDDER | | 79225 RYE VALLEY RD | | | CALLAWAY | NE | 68825 | |
| MARY ROACH | | 610 16TH ST STE 304 | | | OAKLAND | CA | 94612 | |
| MARY ROLLINS | | 4130 MONTEREY DR | | | MEDINA | OH | 44256 | |
| MARY ROSE CASTELLO | | 16251 HALFWAY CROSSING NW | | | ROYALTON | MN | 56373 | |
| MARY ROSS | | 13211 MYFORD RD | APT 1125 | | TUSTIN | CA | 92782-9172 | |
| MARY RYAN | | 75 MARION AVE | | | BRADFORD | PA | 16701 | |
| MARY S AIKINS | | 3137 W KING EDWARD AVE | | | VANCOUVER | BC | V6L 1V4 | CANADA |
| MARY SAMULAK | | 2571 N DETTMAN | | | JACKSON | MI | 49201 | |
| MARY SCHWENDER | | 5224 UPTON AVE SOUTH | | | MINNEAPOLIS | MN | 55410 | |
| MARY SCOTT | | PO BOX 544 | | | MEADE | KS | 67864 | |
| MARY SCRUGGS | | 141 BUSHS LN | | | GALLATIN | TN | 37066 | |
| MARY SEVER | | 8127 HOOKS RD | | | BAY MINETTE | AL | 36507 | |
| MARY SIMPSON | | 32 BRENAIR TER | | | STRATFORD | CT | 06614 | |
| MARY SPENCER | | 724 LINDEN ST | | | WAUKESHA | WI | 53186 | |
| MARY SPETT | | 18 HEARTWOOD CT | | | CLIFTON PARK | NY | 12065 | |
| MARY SUTHERLAND | | 205 E FOSTER ST NO 1/2 | | | LEWISBURG | WV | 24901 | |
| MARY SWOFFORD | | 1303 MCBRAYER RD | | | TEMPLE | GA | 30179 | |
| MARY T KOCH | | 2 QUINTARD AVE | | | SO NORWALK | CT | 06854 | |
| MARY TALATO | | 539 ATLANTIC AVE NO A | | | BROOKLYN | NY | 11217 | |
| MARY TAYLOR | | 3957 TETON DR | | | REDDING | CA | 96001 | |
| MARY TAYLOR | | 9325 E STOCKTON BLVD | APT 229 | | ELK GROVE | CA | 95624 | |
| MARY THACKER | | 71 PICKETT RD | | | UNION CITY | OH | 45390 | |
| MARY W GYGER | | 231 FREEDOM BLVD | | | WEST BRANDYWINE | PA | 19320 | |
| MARY WANCO | | 38 TOP O HILL RD | | | WAPPINGERS FALLS | NY | 12590 | |
| MARY WARD | | 22 COUNTRY CLUB CT | | | PANTEGO | TX | 76013-3035 | |
| MARY WASHINGTON HOSPITAL AUXILIARY | AUXILIARY | 1001 SAM PEARY BLVD | | | FREDERICKSBURG | VA | 22401 | |
| MARY WASHINGTON HOSPITAL AUXILLIARY | KIM MACNEARY | 1001 SAM PEARY BLVD | | | FREDRICKSBURG | VA | 22401 | |
| MARY WILKERSON | | 1712 DOBSON | | | EVANSTON | IL | 60202 | |
| MARY WILLIAMS | | 176 GILBERT AVE | | | NEW HAVEN | CT | 06511 | |
| MARY WYCHE ESTES | | 512 BELMONT RD | | | NEW IBERIA | LA | 70563 | |
| MARY YAKAL | | 1914 E HWY 54 | | | EL DORADO SPRINGS | MO | 64744 | |
| MARY YAKEL | | 1914 E HWY 54 | | | EL DORADO | MO | 64744 | |
| MARY ZINK | | 18626 CHAPARRAL DR | | | PENN VALLEY | CA | 95946-9231 | |
| MARYAM ESHGHI | | 11 SHADY LN | | | CHAPPAQUA | NY | 10514 | |
| MARYANN DORIS | | 1378 NW CIR DR | | | KANKAKEE | IL | 60901 | |
| MARYANN KRENGER | | 1054 BEECHWOOD | | | BUFFALO GROVE | IL | 60089 | |
| MARYANN POMERANZ | | 240 E 86th St 21G | | | NEW YORK | NY | 10028 | |
| MARYANN TEJKL | | 1712 VISTA DR | | | STANTON | NE | 68779 | |
| MARYANNE BUECHNER | | 111 HICKS ST | APT 23F | | BROOKLYN | NY | 11201 | |
| MARYANNE CAST | | PO BOX 12 | | | WELLBORN | TX | 77881-0012 | |
| MARYANNE CURRAN | | 61 CLIFFE AVE | | | LEXINGTON | MA | 02420 | |
| MARYANNE HITI | | 20091 EDGECLIFF DR | | | EUCLID | OH | 44123 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

580 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARYJANE CHAMPAGNE | | 772A NORTH TRAIL | | | STRATFORD | CT | 06614 | |
| MARYLAND & MARY HOSKINS | | PO BOX 119 | | | UNION | KY | 41091 | |
| MARYLAND ASSOCIATION OF MABE | | HOSPITAL AUXILIARIES | C O SHARON FOSLER | 810 LYNVUE RD | LINTHICUM | MD | 21090 | |
| MARYLAND ASSOCIATION OF MABE | | MARYLAND ASSOCIATION OF BOARDS | OF EDUCATION MABE | 621 RIDGELY AVE STE 300 | ANNAPOLIS | MD | 21401 | |
| MARYLAND ASSOCIATION OF SECONDARY SCHOOL PRINCIPALS | | 3443 WALKER DR | | | ELLICOTT | MD | 21042-3723 | |
| MARYLAND DEPARTMENT OF REVENUE | | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| MARYLAND INST COMP COOR ASSOC | | 103 LITTLE NECK RD | | | STEVENSVILLE | MD | 21666 | |
| MARYLOU BILLIAR | | 411 JEFFERY DR | | | LINCOLN | NE | 68505 | |
| MARYMOUNT HOSP | | ETHEL NASEM | 12300 MCCRACKEN RD | | GARFIELD HEIGHTS | OH | 44125 | |
| MARYMOUNT HOSP VOLUNTEER AUXILIARY | | REBECCA OWENS | 310 E 9TH ST | | LONDON | KY | 40741 | |
| MARYMOUNT HOSPITAL AUXILIARY | VOLUNTEER SERVICES | 310 EAST 9TH ST | | | LONDON | KY | 40741 | |
| MARYPAT RICKERT | | 10 BUTTERNUT LN | | | BAYVILLE | NJ | 08721 | |
| MARZEN STEPHANIE | | 4398 S FARM RD21 | | | ROGERSVILLE | MO | 65742 | |
| MAS | | 3985 MURIEL DR | | | RICHFIELD | OH | 44286 | |
| MAS | | PO BOX 931008 N | | | CLEVELENAD | OH | 44193-1211 | |
| MAS KITCHEN | | 680 GLADES RD | STE 7 | | GATLINBURG | TN | 37738 | |
| MASA | | 1884 COMO AVE | | | ST PAUL | MN | 55108 | |
| MASA | | PO BOX 326 | | | CLINTON | MS | 39060 | |
| Masani, Shana | | 1825 Parker Rd SE | | | Conyers | GA | 30094 | |
| MASANZ JENNIE | | 2420 PLYMOUTH ST | | | OSHKOSH | WI | 54901 | |
| MASCIO GRACE | | 12401 GAYTON RD | GAYTON TERRACE NO 413 | | RICHMOND | VA | 23238 | |
| MASCOT BOOKS | | PO BOX 220157 | | | CHANTILLY | VA | 20153-0157 | |
| MASCOTT RICHARD | | PO BOX 780 | | | ESTERO | FL | 33928 | |
| MASI MINETTE | | 12493 S 181ST AVE | | | GOODYEAR | AZ | 85338 | |
| MASIELLO VITA | | 148 S BUCKHOUT ST | | | IRVINGTON | NY | 10533 | |
| Masingill, Beth | | 1104 Williamsburg Ln | | | Keller | TX | 76248 | |
| MASLOWSKI PRODUCTIONS | | 1219 EVERSOLE | | | CINCINNATI | OH | 45230 | |
| MASON A | | 55 EAST BRIDGE ST | APT 226 | | SAUGERTIES | NY | 12477 | |
| MASON CREST PUBLISHERS | | 370 REED RD | STE 302 | | BROMALL | PA | 19008 | |
| MASON DORIS | | 1336 TIMBER RUN | | | HAVANA | FL | 32333 | |
| MASON HS | ATTN SCHOOL SPONSOR | HC 60 BOX 31C | | | MASON | TX | 76856 | |
| MASON LAURA | | 3351 CREATWOOD TRAIL | | | SMYRNA | GA | 30080 | |
| MASON MICHELLE | | 1965 DEER CREEK TRL | | | BUFORD | GA | 30519 | |
| Mason, Alan G | | 8617 Spicewood | Springs Rd NO 122 | | Austin | TX | 78759 | |
| Mason, Elizabeth | | 1315 Alta Vista Av | Apt A | | Austin | TX | 78704 | |
| Mason, Gregory | | 721 West Belmont | Apt 320 | | Chicago | IL | 60657 | |
| Mason, Jerome | | 2027 W Atkinson Ave | Apt 303 | | Milwaukee | WI | 53209 | |
| Mason, Matthew | | 17920 Carriger Rd | | | Sonoma | CA | 95476 | |
| Mason, Monty G | | 41W230 Sylvan Dr | | | Elburn | IL | 60119 | |
| Mason, Nicholas B | | 230 Lakeside Ct | Apt 1132 | | Saint Charles | IL | 60174 | |
| Mason, Patricia | | 3507 Gainsborough Ct | Se | | Olympia | WA | 98501 | |
| Mason, Paula A | | 2956 N 75th St | | | Milwaukee | WI | 53210 | |
| Mason, Tarsha M | | 3379 Watergate Ct NO 1 | | | Indianapolis | IN | 46224 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS EYE & EAR INFIRMARY | | 243 CHARLES ST | | | BOSTON | MA | 02114 | |
| Massachusetts Mutual Life Insurance Company | | 1925 State St | | | Springfield | MA | 01111 | |
| Massafra, Lucy | | 96 Greenway Terrace | | | Mahopac | NY | 10541 | |
| Massara, Margaret | | 9123 Harvey Ave | | | Pennsauken | NJ | 08110 | |
| MASSARELLI LORI | | 137 CROSSWINDS LN | MURRYSVILLE | | MURRYSVILLE | PA | 15668 | |
| MASSARO MARY | | 423 S LAKE CT | | | BRICK | NJ | 08724 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| MASSARO ROSE | | 25 PRIMROSE ST | | | WHITE PLAINS | NY | 10606 | |
| Masse, Michelle | | 3420 62nd Ave Sw | | | Seattle | WA | 98116 | |
| Massey, Dorothy | | 866 Wills Creek Rd | | | Elkview | WV | 25071 | |
| MASSIE STEPHANIE | | PO BOX 871951 | | | WASILLA | AK | 99687 | |
| MASSP | | 1001 CENTENNIAL WAY STE 100 | | | LANSING | MI | 48917 | |
| MASSP | ATTN GARY SMYLY EXECUTIVE DIRECTOR | 1607 CHURCH ST | | | COLUMBIA | MS | 39429 | |
| MASTERFILE CORPORATION | | 175 BLOOR ST E | SOUTH TOWER 2ND FL | | TORONTO | ON | M4W 3-R8CA | CANADA |
| MASTERFILE CORPORATION | | 175 BLOOR ST EAST | SOUTH TOWER SECOND FL | | TORONTO | ON | M4W 3R8 | CANADA |
| MASTERFILE CORPORATION | | 3 CONCORDE GATE 4TH FL | | | TORONTO | ON | M3C 3N7 | CANADA |
| MASTERFILE CORPORATION | | 3 CONCORDE GATE FOURTH FL | | | TORONTO | ON | M3C 3N7 | CANADA |
| MASTERMAN SCHOOL | | 17TH & SPRING GARDEN STS | | | PHILADELPHIA | PA | 19130 | |
| MASTERMAN SCHOOL | ATTN MAGAZINE SALE SPONSOR | 1699 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19130 | |
| MASTERPRINTING INC | | 445 INDUSTRIAL RD | | | CARLSTADT | NJ | 07072 | |
| MASTERS INTERNATIONAL | | SONY ATV MUSIC PUBLISHING LLC | 8 MUSIC SQUARE WEST | | NASHVILLE | TN | 37203 | |
| MASTERS INTERNATIONAL | | SONY ATV MUSIC PUBLISHING LLC | 8 MUSIC SQUARE W | | NASHVILLE | TN | 37203 | |
| MASTERS INTERNATIONAL | | SONY ATV MUSIC PUBLISHING LLC | 8 MUSIC SQUARE WEST | | NASHVILLE | TN | 37203 | |
| MASTERS LICENSING LP | | 5231 BELLAIRE BLVD | | | BELLAIRE | TX | 77401 | |
| MASTERS LICENSING LP | | 1117 FM 359 STE 200 | | | RICHMOND | TX | 77406 | |
| MASTERS LICENSING LP | | 5231 BELLAIRE BLVD | | | BELLAIRE | TX | 77401 | |
| MASTERS TV INC | | 907 HWY 126 | | | BRISTOL | TN | 37620 | |
| Masters, Allen L | | 201 6th St SW | | | Spencer | IA | 51301 | |
| Masters, Susan J | | 201 6th St Sw | | | Spencer | IA | 51301 | |
| MASTERVISION INC | | 969 PARK AVE | | | NEW YORK | NY | 10028-0322 | |
| MASTERVISION PRODUCTIONS | | 969 PARK AVE | | | NEW YORK | NY | 10028 | |
| MASTERVISION PRODUCTIONS | | 969 PARK AVE | | | NEW YORK | NY | 10028 | |
| MASTRIANNA ELVIRA | | 1776 LINCOLN TERRACE | | | PEEKSKILL | NY | 10566 | |
| Matella, Joseph J | | 5511 Beaconsfield Ct | | | Burke | VA | 22015 | |
| MATER DEI CATHOLIC HIGH SCHOOL | ATTN SCHOOL SPONSOR | 1615 MATER DEI DR | | | CHULA VISTA | CA | 91913 | |
| Matera, Joseph A | | 4 Summit Ave | | | Pawling | NY | 12564 | |
| MATERIALS PROCESSING CORPORATION | | 2805 WEST SERVICE RD | | | EAGAN | MN | 55121 | |
| MATH MONSTERS INC | | PO BOX 242 | 161 NARROWS RD | | LINCOLVILLE CNTR | ME | 04850 | |
| MATHENY HEIDI | | 31 POCONO RIDGE RD | | | BROOKFIELD | CT | 06804 | |
| MATHENY TARA | | 840 POPLAR | | | SCHOOLCRAFT | MI | 49087 | |
| MATHESON FAST FREIFHT | | PO BOX 910 | | | ELK GROVE | CA | 95759 | |
| MATHEWS WIRE INC | | 654 WEST MORRISON | | | FRANKFORT | IN | 46041 | |
| Mathews, Teri L | | 1839 Burr St | | | Maplewood | MN | 55117 | |
| Mathews, William B | | 111 Chestnut Hill Rd | | | Wilton | CT | 06897 | |
| Mathewson, James G | | 5 Alfred Dr | | | Colonie | NY | 12205 | |
| Mathias, Monica M | | 709 South 3rd | | | Fairfield | IA | 52556 | |
| Mathias, William | | 709 South 3rd | | | Fairfield | IA | 52556 | |
| Mathieu, Virginie | | 1545 NW Market St | NO 333 | | Seattle | WA | 98107 | |
| MATHIS DONNA | | 403 SUMMER LAKE DR | | | BEDFORD | IN | 47421 | |
| Mathis, Justin C | | 421 Lower County | Line Rd | | Prosser | WA | 99350 | |
| Mathis, Tiffany N | | 1808 Highland Dr | | | Prosser | WA | 99350 | |
| MATHY LISA | | S85 W19636 COLONIAL | | | MUSKEGO | WI | 53150 | |
| MATIS FRANCES | | 21 STUYVESANT OVAL | APT 7H | | NEW YORK | NY | 10009 | |
| Matney, Sallie W | | 1640 Forelmont St | | | Christiansburg | VA | 24073 | |
| MATRANGA ANGELINA | | 61 CHARTER CIR | APT C 8 | | OSSINING | NY | 10562 | |
| MATRIX TECHNOLGIES INC | | 13755 SUNRISE VALLEY DR | STE 350 | | HERNDON | VA | 20171 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Matschi, Michael S | | 1600 River Mill Rd | | | Oshkosh | WI | 54901 | |
| MATT DEMPSEY | | PO BOX 685 | | | HOBOKEN | NJ | 07030 | |
| MATT DUDON | | 7342 SPRING GLEN | | | DAYTON | OH | 45414 | |
| MATT GEBHARDT | | 2900 FOREST DR | | | PEPPER PIKE | OH | 44124 | |
| MATT LEWIS | | 30 MAIN ST | APT 7A | | BROOKLYN | NY | 11201 | |
| MATT MAHURIN | | 20 MAKAMAH BEACH RD | | | NORTHPORT | NY | 11768 | |
| MATT METIN ONER PHOTOGRAPHY | | 32 UNION SQUARE | RM 312 | | NEW YORK | NY | 10003 | |
| MATT SAMPIETRO | | 6347 W CERES AVE | | | VISALIA | CA | 93291 | |
| MATT SCHWARTZ | | PO BOX 201 | | | NEW YORK | NY | 10276 | |
| MATT SKOWRON | | 2201 S STEWART AVE APT 4K | | | LOMBARD | IL | 60148 | |
| MATT STROSHANE | | 14445 FLORIDA PRIVET DR | | | ORLANDO | FL | 32828 | |
| MATT TAYLOR | | 18143 BILL BLACK RD | | | ATHENS | AL | 35614 | |
| Matta, Barbara Ann | | 7 Howe St | | | Cumberland | RI | 02864 | |
| Matta, Orlando | | 4 Fenwood Rd | | | Mahopac | NY | 10541 | |
| MATTEL INC | | 333 CONTINENTAL BLVD | MAIL STOP M1 1518 | | EL SEGUNDO | CA | 90245 | |
| MATTEL INC | | 636 GIRARD AVE | | | EAST AURORA | NY | 14052 | |
| MATTEL INC | | C O BOFA REMITTANCE PROCESSING LOCKBOX NO 406664 | 6000 FELDWOOD RD 8 SOUTHSIDE E | | COLLEGE PARK | GA | 30349 | |
| MATTEL INC | | PO Box NO 406664 | | | ATLANTA | GA | 30384 | |
| MATTEL INC | | 333 CONTINENTAL BLVD | M1 1017 | | EL SEGUNDO | CA | 90245 | |
| MATTEL INC | | 333 CONTINENTAL BLVD | MAIL STOP M1 1518 | | EL SEGUNDO | CA | 90245 | |
| MATTEL INC | | 333 CONTINENTAL BLVD | | | EL SEGUNDO | CA | 90245 | |
| MATTEL INC | | 333 CONTINENTAL BLVD | | | EN SEGUNDO | CA | 90245 | |
| MATTEL INC | | 636 GIRARD AVE | | | EAST AURORA | NY | 14052 | |
| MATTEL INC | | C O BOFA REMITTANCE PROCESSING | LOCKBOX NO 406664 | 6000 FELDWOOD RD 8 SOUTHSIDE EAST | COLLEGE PARK | GA | 30349 | |
| MATTEL INC | | C O BOFA REMITTANCE PROCESSING LOCKBOX NO 406664 | 6000 FELDWOOD RD 8 SOUTHSIDE E | | COLLEGE PARK | GA | 30349 | |
| MATTEL INC | | PO BOX 406664 | | | ATLANTA | GA | 30384-6664 | |
| MATTEL INC | | PO Box NO 406664 | | | ATLANTA | GA | 30384 | |
| Mattel Inc | Attn Scott Rosenbaum | 333 Continental Blvd MS 1518 | | | El Segundo | CA | 90245 | |
| MATTEL INC | Mattel Inc | Attn Scott Rosenbaum | 333 Continental Blvd MS 1518 | | El Segundo | CA | 90245 | |
| MATTESON LISA | | 7945 147TH ST W | | | APPLE VALLEY | MN | 55124 | |
| MATTESON PUBLIC LIBRARY | | TYANNA MANNING | 801 SOUTH SCHOOL AVE | | MATTESON | IL | 60443 | |
| MATTHEW ANATOLE GUREWTISCH | | 111 WEST 94TH ST | NO 6 B | | NEW YORK | NY | 10025 | |
| MATTHEW BARDOE | | 3742 N CENTRAL PARK AVE | | | CHICAGO | IL | 60618 | |
| MATTHEW BARDOE | | 3742 N CENTRAL PARK AVE | | | CHICAGO | IL | 60618 | |
| MATTHEW BENDER AND CO INCORPORATED | | PO BOX 7247 0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| MATTHEW BYNAN | | 2372 N 64TH ST | | | WAUWATOSA | WI | 53213 | |
| MATTHEW DEATON | | 9696 GREEN SPRUCE DR | | | LAKELAND | TN | 38002 | |
| MATTHEW DOMINIC PHELAN | | 18 PROSPECT PL | | | CEDAR KNOLLS | NJ | 07927 | |
| MATTHEW DOMINIC PHELAN | | 294 3RD AVE APT No 2R | | | BROOKLYN | NY | 11215 | |
| MATTHEW ENDRES | | 2024 WHITE BIRCH DR | | | VISTA | CA | 92081 | |
| MATTHEW G BERTOCICH | | 1225 HOLY CROSS | | | MONROEVILLE | PA | 15146 | |
| MATTHEW HOLMES | | 1215 FAIRWAY DR SW | | | CLEVELAND | TN | 37311 | |
| MATTHEW HOWE | | 14 BECKETT CLOSE | | | IRVINGTON | NY | 10533 | |
| MATTHEW IDLER PHOTOGRAPHY | | PO BOX 257 | | | HILLSDALE | WY | 82060 | |
| MATTHEW KAHN | UCLA LOS ANGELES | INSTITUTE OF ENVIRONMENT | LA KRETZ HALL STE 300 | BOX 951496 | LOS ANGELES | CA | 90095 | |
| MATTHEW MATT TANNER | | 11 W 2ND ST UNIT 325 | | | BETHLEHM | PA | 18015 | |
| MATTHEW MAXWELL | | 6566 FRANK LN | | | MAUMEE | OH | 43537 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATTHEW MCMANUS | | 37 CHESTER ST | | | STAMFORD | CT | 06905 | |
| MATTHEW MULLINS | | 831 NEW BRIDGE RD | | | KYLE | TX | 78640 | |
| MATTHEW NAUGHTIN | | 184 FUNSTON AVE NO 12 | | | SAN FRANCSICO | CA | 94118-1141 | |
| MATTHEW NAUGHTIN | | 184 FUNSTON AVE NO 12 | | | SAN FRANCSICO | CA | 94118-1141 | |
| MATTHEW RICHMOND | | 169 PONEMAH HILL RD | | | MILFORD | NH | 03055 | |
| MATTHEW RICHMOND | | 169 PONEMAH HUI RD | | | MILFORD | NH | 03055 | |
| MATTHEW RICHMOND | | 6449 HARBOR DR NW | | | CANTON | OH | 44718 | |
| MATTHEW RUZZI | | 59 BARRACO BLVD | | | RHINEBECK | NY | 12571 | |
| MATTHEW STENSKE | | 3174 FAIR OAK ST | | | BENTON HARBOR | MI | 49022 | |
| MATTHEW SUAUSE | | 12 DENIM PL | NO R | | WHITE PLAINS | NY | 10603 | |
| MATTHEW TANNER | | 1834 MAJESTIC DR | | | OREFIELD | PA | 18069 | |
| MATTHEW TRENT | | 1022 CAUSEWAY DR | | | FRIEDENS | PA | 15441 | |
| MATTHEW VELA | | 11608 KINGS ARROW CT | | | GERMANTOWN | MD | 20876 | |
| MATTHEW WILLIAMS | | 51 ELDER DR | | | MARQUETTE | MI | 49855 | |
| MATTHEW WOODHAMS | | PO BOX 924 | | | WEESPORT | NY | 13155 | |
| MATTHEWS APRIL | | 1335 HWY 11 NORT | | | MURFREESBORO | NC | 27855 | |
| Matthews, Barrick E | | 3983 South Lakepark Ave | | | Chicago | IL | 60653 | |
| Matthews, Christina L | | 5701 S Mo pac | Expy NO 412 | | Austin | TX | 78749 | |
| Matthews, Daryl | | 4802 Yew St | | | Pittsburgh | PA | 15224 | |
| Matthews, Kevin | | 2909 Capella Way | | | Thousand Oaks | CA | 91362 | |
| Matthews, Kyra E | | 2824 N 40th St | | | Milwaukee | WI | 53210 | |
| Matthews, Latina M | | 3017 W 39th St | Apt 3006 | | Milwaukee | WI | 53216 | |
| Matthews, Leslie P | | 6103 Havenview Dr | | | Mechanicsville | VA | 23111 | |
| Matthews, Meredith | | 21 Fairview Ave | Apt 318 | | Tuckahoe | NY | 10707 | |
| Matthews, Pamela | | 375 S Rocky River | | | Berea | OH | 44017 | |
| Matthews, Tracy L | | PO Box 1318 | | | Spotsylvania | VA | 22553 | |
| MATTIE CARRIE | | 2330 MADISON ST | | | LA CROSSE | WI | 54601 | |
| MATTINGLY SHELLY | | 325 TURNPIKE LN | | | LEBANON JUNCTION | KY | 40150 | |
| MATTITUCK SANITATION | | P O DRAWER 1402 | | | MATTITUCK | NY | 11952 | |
| MATTSON MACDONALD INCORPORATED | | 901 NORTH THIRD ST | NO 100 | | MINNEAPOLIS | MN | 55401 | |
| Mattson, Christine | | 735 Rogers Ave | | | West Springfield | MA | 01089 | |
| Mattson, Marie A | | 12941 Kenyon St Ne | | | Blaine | MN | 55449 | |
| MATTY SIMMONS PRODUCTIONS | | 4338 REDWOOD AVE NO 302 | | | MARINA DEL REY | CA | 90292 | |
| Matulik, Kimberly A | | 6004 Cody St | | | Arvada | CO | 80004 | |
| MATUNAS HELEN | | PO BOX 393 | | | PLAINFIELD | CT | 06374 | |
| Matus, Lance D | | 4514 Corran Ferry Loop | | | Austin | TX | 78749 | |
| Matuszewski, Lynn A | | 7415 S 70th St | | | Franklin | WI | 53132 | |
| MATWIJCOW PETER | | 23 SEVEN OAKS LN | | | WEST TRENTON | NJ | 08628 | |
| Matyasovszky, Julius S | | 47 Randolph St | | | Stratford | CT | 06614 | |
| Matzen, Paul W | | 104 N Park | | | Fairfield | IA | 52556 | |
| Matzker, Melissa R | | 19 Trapping Way | | | Pleasantville | NY | 10570 | |
| MAUDE CLARY | | 2882 AVONDALE MILL RD | | | MACON | GA | 31216 | |
| Mauk, Megan E | | 878 W Wooster St | | | Bowling Green | OH | 43402 | |
| MAULDEN ROSE | | 3186 SANTORINI CT | | | NAPLES | FL | 34119 | |
| MAULDIN JOHN | | 5995 MYERS RD | | | COVINGTON | OH | 45318 | |
| MAULDIN LISA | | 1860 SILVER SPUR COU | | | IMPERIAL | CA | 92251 | |
| MAULDIN MELISSA | | 5806 OLYMPIA FIELDS | | | HOUSTON | TX | 77069 | |
| Mauldin, Steve | | 7935 Purple Sagecove | | | Fort Wayne | IN | 46804 | |
| Maung, David | | 4920 Rancho Grande | | | Del Mar | CA | 92014 | |
| MAURA CHRISTOPHER | | 255 W 84TH 2D | | | NEW YORK | NY | 10024 | |
| MAURA S TABOUBI | | 7410 RIDGE BLVD | APT 6P | | BROOKLYN | NY | 11209 | |
| MAUREEN ANTOINE STOCKMAN | | 211 PAINTER ST | | | DECORAH | IA | 52101-1334 | |
| MAUREEN BENNETT | | 13994 MARION | | | REDFORD | MI | 48239 | |
| MAUREEN BLANEY FLIETNER | | W4068 FARO SPRINGS RD | | | HILBERT | WI | 54129 | |
| MAUREEN BOLAND | | 33 SPRINGHOUSE LN | | | GLENSIDE | PA | 19038 | |
| MAUREEN CALLAHAN | | 10735 ELIOT CIR NO 104 | | | WESTMINSTER | CO | 80234 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

584 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAUREEN DONGOSKI | | 118 N GROVE ST | | | PETERSBURG | WV | 26847 | |
| MAUREEN GRIFFIN | | 260 MADISON AVE 5TH FL | | | NEW YORK | NY | 10016 | |
| MAUREEN GRIFFIN | | 303 W 66TH ST | NO 10 GE | | NEW YORK | NY | 10023 | |
| MAUREEN HAVERT | | 3055 75TH AVE SE | | | ST CLOUD | MN | 56304 | |
| MAUREEN HUNTER BONE | | 45 EAST END AVE | | | NEW YORK | NY | 10028 | |
| MAUREEN K LEE | | PO BOX 964 | | | LIVINGSTN MNR | NY | 12758 | |
| MAUREEN KELEHER | | 2138 41ST AVE | | | SAN FRANCISCO | CA | 94116 | |
| MAUREEN KENNY | | 57 POSSUM DR | | | NEW FAIRFIELD | CT | 06812 | |
| MAUREEN MACANIFF | | 340 EAST 66TH ST | APT 5E | | NEWYORK | NY | 10065 | |
| MAUREEN MCCOLLUM | | 4181 LA CONCETTA DR | | | YORBA LINDA | CA | 92886 | |
| MAUREEN MCKASY DONLIN | | 2707 RIDGECREST CT | | | COLORADO SPGS | CO | 80918 | |
| MAUREEN MURPHY | | 4935 N VERDE CIR | | | RIMROCK | AZ | 86335 | |
| MAUREEN OBRIEN | | 9 KATHRYN CT | | | MARLTON | NJ | 08053 | |
| MAUREEN OCONNELL | | 722 COMMERCIAL ST | | | DANVILLE | IL | 61832 | |
| MAUREEN REID | | 25 SILVERWHITE RD | | | LITTLE SILVER | NJ | 07739 | |
| MAUREEN ROGOW | | 750 EMERALD BAY RD APT 108 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| MAUREEN SIMONELLI | | 43 WILSHIRE TERRACE | | | KINNELON | NJ | 07405 | |
| MAUREEN STANO | | 108 N BREWSTER RD | | | BREWSTER | NY | 10509 | |
| MAURER FRED | | 3 GLORIA WAY | | | PURDYS | NY | 10578 | |
| Maurer, Ursula R | | 2402 North 63rd St | | | Wauwatosa | WI | 53213 | |
| MAURICE CUMMINGS | | 267 E CTR ST | | | WEST MANSFIELD | OH | 43358 | |
| MAURICE SMITH | | 803 VISTA DEL RIO | | | SANTA MARIA | CA | 93458 | |
| MAURIELLO SHEILA | | 58 CARDINAL LN | | | HAUPPAUGE | NY | 11788 | |
| MAURINE BRYNER | | 8375 RED RIVER RD | | | SANDY | UT | 84093 | |
| MAURINE GEORGIADES | | 2235 MAR VISTA AVE | | | ALTADENA | CA | 91001 | |
| MAUZ JULIE | | 3005 ISLAND DR S E | RIVER RUN PLANTATION | | BOLIVIA | NC | 28422 | |
| MAVIS DIMENT | | 200 SOUTH ELM | | | MARCUS | IA | 51035 | |
| MAVIS STAPLES DBA STAPLES MUSIC OBO POP STAPLES MUSIC CO | | C O WORLDWIDE MUSIC | PO BOX 957 | | SALEM | MA | 01970 | |
| MAX ALEXANDER INC | | 139 BUTTERMILK LN | | | SOUTH THOMASTON | ME | 04858 | |
| MAX BRUNSWICK | | 12 TRUMBULL ST | | | NEW HAVEN | CT | 06511 | |
| MAX KEHRLI | | PO BOX HM 414 | HAMILTON | HMBX | HAMILTON | | | BERMUDA |
| MAX MURRAY | | 2708 W 44TH ST | | | KEARNEY | NE | 68845 | |
| MAX PAINE | | 1070 KRISTY LN | | | ONALASKA | WI | 54650 | |
| MAX T BARNES | | DBA HARDSCRATCH MUSIC | C O COPYRIGHT SOLUTIONS | PO BOX 3390 | BRENTWOOD | TN | 37024-3390 | |
| MAX T BARNES | | DBA HARDSCRATCH MUSIC | C O COPYRIGHT SOLUTIONS | | BRENTWOOD | TN | 37024-3390 | |
| Maxey, Breck S | | 1321 1/2 West Estes | Apt 34 | | Chicago | IL | 60626 | |
| MAXI MATIC PICK 5 IMPORTS | | 18401 EAST ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| MAXIMUM ARTIST CREATIVE SERVICES | | 1305 CLINTON ST NO 200A | | | NASHVILLE | TN | 37203 | |
| MAXIMUM MANAGEMENT CORPORATION | | 33 EAST 33RD ST STE 906 | | | NEW YORK | NY | 10016 | |
| MAXINE | | 915 WEST END AVE | | | NEW YORK | NY | 10025 | |
| MAXINE CLARK | | PO BOX 408 | | | SELMA | CA | 93662 | |
| MAXINE DAVIDOWITZ | | 915 WEST END AVE | | | NEW YORK | NY | 10025 | |
| MAXINE EVANS | | 410 EVA DR | | | MANTECA | CA | 95336 | |
| MAXINE NYSTROM | | 2006 WOODRIDGE WAY | | | HANFORD | CA | 93230 | |
| MAXINE PRINGLE | | 209 E ELLER AVE | | | CROWLEY | TX | 76036-3207 | |
| MAXINE STREIFFERT | | 2143 NE 17TH AVE | | | WILTON MANORS | FL | 33305 | |
| MAXINE WITKE | | PO BOX 405 | | | RHINELAND | MO | 65069 | |
| MAXKIND INDUSTRIAL LIMITED | | FLAT A 13 F FEDERAL CENTRE | 77 SHEUNG ON ST | | CHAIWAN | | | HONG KONG |
| MAXMILLAN DEL REY | | 693 ESPLANADE AVE | | | PELHAM | NY | 10803 | |
| MAXON SHANNON | | 610 STEALTH LN | | | BOX ELDER | SD | 57719 | |
| MAXPLUS INTERNATIONAL INC | | 1839 YEAGER AVE | | | LA VERNE | CA | 91750 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXSON FRANK | | 265 MADEIRA AVE | | | CHILLICOTHE | OH | 45601 | |
| MAXTRACKS | | 1023 COMANCHE TRAIL | | | WEST MONROE | LA | 71291 | |
| MAXTRACKS | | 1023 COMANCHE TRAIL | | | WEST MONROE | LA | 71291 | |
| MAXWELL EVELYN | | 22 VIRGINIA LN | | | THORNWOOD | NY | 10594 | |
| MAXWELL INN | | 81 OAK ST | | | MAXWELL | CA | 95955 | |
| MAXWELL LYNNE | | 411 EAST 53RD ST | APT 19A | | NEW YORK | NY | 10022 | |
| MAXWELL STEPHANIE | | 516 S ERIE ST | | | WICHITA | KS | 67211 | |
| MAXX IMAGES INC | | 711 WEST 15TH ST | | | NORTH VANCOUVER | BC | V7M 1T2 | CANADA |
| May, Patricia A | | PO Box 320243 | | | Flowood | MS | 39232 | |
| Maybin, Rhona L | | 7505 Vail Valley Dr | | | Austin | TX | 78749 | |
| MAYER JEANETTE | | 3710 STOCKWELL CIR | | | LINCOLN | NE | 68506 | |
| MAYER SCHMITZ DEBORAH | | 19314 EVENING STAR W | | | FARMINGTON | MN | 55024 | |
| Mayer, Eric M | | 2120 A 1st St | | | Milwaukee | WI | 53212 | |
| Mayer, Kristen M | | 260 North Fostertown | Dr | | Newburgh | NY | 12550 | |
| Mayer, Steven R | | 527 Garnet Cir | | | Whitmore Lake | MI | 48189 | |
| MAYER, WILLIAM | | Address Information Redacted | | | | | | |
| MAYES KIM | | 12806 GRENDON DR | | | MIDLOTHIAN | VA | 23113 | |
| Mayeux, Glen D | | 296 Magnolia Ln | | | Marksville | LA | 71351 | |
| MAYFIELD CITY SCHOOLS | | ANNETTE STALLANO | 1101 S O M CTR RD | | MAYFIELD HEIGHTS | OH | 44124-2006 | |
| Mayfields, Gilliam S | | 619 E Pleasant St | | | Milwaukee | WI | 53202 | |
| MAYFLOWER TRANSIT LLC | | 22262 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| Mayhew, Melissa K | | 2169 Kelly Ridge Rd | | | Richmond | VA | 23233 | |
| MAYNARD KELLY | | 11080 21ST ST NE | | | SAINT MICHAEL | MN | 55376 | |
| MAYNARD MAHLEN | | 125 SILVER DR | | | LEWISTOWN | MT | 59457 | |
| MAYR PHYLLIS | | 70 01 62ND DR | | | MIDDLE VILLAGE | NY | 11379 | |
| Mayr, Jordan P | | 6 Ceil Pl | | | Bethpage | NY | 11714 | |
| Mayr, Justin M | | 6 Ceil Pl | | | Bethpage | NY | 11714 | |
| MAYS SHERRI | | 7679 N COUNTY RD 50 | | | PITTSBORO | IN | 46167 | |
| Mays, James W | | 11119 Camarillo St | NO 114 | | North Hollywood | CA | 91602 | |
| Mays, Rashied | | 8854 South Paxton | | | Chicago | IL | 60617 | |
| Mays, Summer S | | 2424 W Vine | | | Milwaukee | WI | 53205 | |
| MAYSOON FARAJ | | 301 E 108TH ST | APT NO 19 | | NEW YORK | NY | 10029 | |
| Maywald, Charlotte | | 710 Providence Dr | | | Algonquin | IL | 60102 | |
| MAYWOOD MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 14490 168TH AVE SE | | | RENTON | WA | 98059 | |
| MAYWOOD SCHOOLS | | B FRITSCHE | 1 TIGER DR | | MAYWOOD | NE | 69038 | |
| Mazero, Julian A | | 7713 Avondale Terrace | | | Harrisburg | PA | 17112 | |
| MAZOMANIE ELEMENTARY SCHOOL | ATTN SCHOOL SPONSOR | 314 ANNE ST | | | MAZOMANIE | WI | 53560 | |
| MAZON EDWARD | | 15 LAKEVIEW DR | | | RIVERSIDE | CT | 06878 | |
| MAZZACONE MARY | | 52 CALAM AVE | | | OSSINING | NY | 10562 | |
| MAZZEO ANGELINA | | 17 TOWER RD | | | CARMEL | NY | 10512 | |
| MAZZETTA PRODUCTIONS | | 7332 ERIN CT | | | NIWOT | CO | 80503 | |
| MAZZIO KAREN | | 51 ASHLEY DR | | | SCHWENKSVILLE | PA | 19473 | |
| MAZZOLA ARLENE | | 221 BALCHEN ST | | | MASSAPEQUA PARK | NY | 11762 | |
| MAZZUCCO PATRICIA | | 315 WEST MAIN ST | | | MIDDLEVILLE | MI | 49333 | |
| MAZZULLO JEAN | | 35 BROADWAY | | | PLEASANTVILLE | NY | 10570 | |
| MB ARTISTS INC | | 10 EAST 29TH ST | NO 40G | | NEW YORK | NY | 10016 | |
| MB FINANCIAL | | ATTN JENNIFER SARIGUSA | 6111 N RIVER RD | | ROSEMONT | IL | 60018 | |
| MB REAL ESTATE | BECKY | 1 N LASALLE ST | | | CHICAGO | IL | 60602 | |
| MBD 613 INC | | 252 W 71ST ST | | | NEW YORK | NY | 10023 | |
| MBD 613 INC | | 252 W 71ST ST | | | NEW YORK | NY | 10023 | |
| MBI GROUP INC | | 48 W 37TH ST | 9TH FL | | NEW YORK | NY | 10018 | |
| MC ADAMS GRAPHICS | | 7200 SOUTH FIRST ST | | | OAK CREEK | WI | 53154 | |
| MC ALLISTER SHANNON | | 8444 SPECTRUM DR | | | MC KINNEY | TX | 75070 | |
| Mc Cracken, Robert S | | 3 Alexander Dr | | | Brookfield | CT | 06804 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MC CRIGHT ASHLIE | | 6112 N HWY 349 STE | | | MIDLAND | TX | 79705 | |
| MC DANIEL DEBRA | | 25 STONEYBROOK LN | | | OAK RIDGE | NJ | 07438 | |
| MC GRAPHICS | | 44 W 28TH ST | 3RD FL | | NEW YORK | NY | 10001-4212 | |
| MC MORROW FLORENCE | | C O HEATHERWOOD NURSING & SUBACUTE CTR | 398 BELLEVUE AVE | RM 215A | NEWPORT | RI | 02840 | |
| Mc nevins, Raymond | | 14 Spring St | | | Mount Kisco Township | NY | 10549 | |
| MCA CREATIVE SERVICES INC | | 20 WEST 22ND ST | STE 1605 | | NEW YORK | NY | 10010 | |
| MCA Records Inc | | 70 Universal City Plz | | | Universal City | CA | 91608 | |
| MCABEE AJA | | 1245 MEADOW WAY CIRC | | | HOLLISTER | CA | 95023 | |
| McAdam, Mary T | | 1 Kings Lacey Way | | | Fairport | NY | 14450 | |
| MCADOO | | 301 RUSK ST | | | JEFFERSON | TX | 75657 | |
| MCAFEE | | 860 NAPA VALLEY CORPORATE WAY | STE R | | NAPA | CA | 94558 | |
| McAfee, Ginny A | | 1 High Knoll Dr | | | South Berwick | ME | 03908 | |
| MCALLEN MEDICAL CENTER | | JOEL PENA | 301 W EXPRESSWAY 83 | | MCALLEN | TX | 78503 | |
| MCALLISTER DONNA | | 3924 S PEA RIDGE RD | | | TEMPLE | TX | 76502 | |
| MCALLISTER MADALENE | | 5802 E 32ND ST | | | JOPLIN | MO | 64804 | |
| MCALLISTER NANCY | | 6783 MORONGO RD | | | TWENTYNINE PALMS | CA | 92277 | |
| MCALLISTER PAMELA | | 7365 VALLEY AVE | | | CRESCO | IA | 52136 | |
| MCALLISTER RANDY | | 8444 SPECTRUM DR | | | MC KINNEY | TX | 75070 | |
| McAllister, Lindsay | | 3 Rebecca Ln | Apt B | | Pleasantville | NY | 10570 | |
| MCANALLY WILLIAM | | 3 TERRACE AVE | | | OSSINING | NY | 10562 | |
| Mcandrew, Timothy | | 2000 Duke St | | | Alexandria | VA | 22314 | |
| MCANDREWS ANN | | 4877 GILES RD | OMAHA NE | | OMAHA | NE | 68157 | |
| MCANERIN INTERNATIONAL INC | | BANKERS HALL WEST TOWER | 888 3RD ST SW 10TH FL | | CALGARY | | T2P 5C5 | CANADA |
| McArdle, Michelle | | 13035 Kittridge Ct | | | Brookfield | WI | 53005 | |
| McAteer, Dianne C | | 25 Woodbine Dr | | | Mahopac | NY | 10541 | |
| MCAULEY HS | ATTN CAROLYN DIRCKERS | 6000 OAKWOOD | | | CINCINNATI | OH | 45224 | |
| MCBEE SYSTEMS INC | | PO BOX 88042 | | | CHICAGO | IL | 60680-1042 | |
| McBrayer, Rita | | 5370 Rocky Creek Dr | | | Grove City | OH | 43123 | |
| McBride III, Ralph J | | 4612 Chablis Way | | | Birmingham | AL | 35244 | |
| MCBRIDE LOUISE | | PO BOX 565 | | | COVINGTON | TN | 38019 | |
| McBride, Jessica A | | 302 E Lowe | | | Fairfield | IA | 52556 | |
| McBride, Kathleen M | | 9 Allan Rd | | | Brewster | NY | 10509 | |
| MCCABE JAMES | | 646 WEDELIA DR | | | BAREFOOT BAY | FL | 32976 | |
| McCabe, Crystal D | | 2212 256th St | | | Fairfield | IA | 52556 | |
| McCafferty, Cheryl | | 70 Madonna Pl | | | Fort Thomas | KY | 41075 | |
| McCaffety, Patsy J | | PO Box 293 | | | Waller | TX | 77484 | |
| MCCAFFREY FRIEDA | | 555 NORTH BROAD ST | APT 702 A | | DOYLESTOWN | PA | 18901 | |
| McCaffrey, John P | | 328 Adams St / Ground Fl | | | Hoboken | NJ | 07030 | |
| MCCAIN ANGELA | | 950 GOLDENROD LN | | | HICKMAN | NE | 68372 | |
| MCCAIN PATRICIA | | 255 W STATE ST | | | MILFORD CTR | OH | 43045 | |
| Mccalebb, Cloressa A | | 1723 W 83rd | | | Chicago | IL | 60620 | |
| McCall, Brian M | | 270 Montgomery St | Apt 1 | | Jersey City | NJ | 07302 | |
| MCCALLISTER ANGELA | | 414 BEAUMONT RD | | | YORK | PA | 17403 | |
| McCallister Castillo, Silvia E | | 601W 115th | NO 52A | | New York | NY | 10025 | |
| McCallum, Ruby | | 14 Drayton Pl | | | Nanuet | NY | 10954 | |
| McCallum, Tonia | | 510 Reef Rd | | | Fairfield | CT | 06824 | |
| McCann, Cassandra L | | 8 Rockland Rd | | | West Harrison | NY | 10604 | |
| McCann, Kelly M | | 12833 Pintail Rd | | | Plainfield | IL | 60585 | |
| Mccann, Lisa N | | 8203 Guinevere Dr | | | Annandale | VA | 22003 | |
| McCart, Letha | | 1490 Prspct Chrch Rd | | | Lawrenceville | GA | 30043 | |
| McCartan, Minnie K | | 99 Seth Low Mtn Rd | | | Ridgefield | CT | 06877 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCCARTER LISA | | 3448 CROSSPOINTE CT | | | SIMI VALLEY | CA | 93065 | |
| MCCARTHY | | 9 SPRINGSIDE AVE | | | DANBURY | CT | 06810 | |
| MCCARTHY AMY | | 2604 SAHLMAN AVE | | | CLOQUET | MN | 55720 | |
| MCCARTHY CAROL | | 6793 136TH ST | | | SAND LAKE | MI | 49343 | |
| MCCARTHY EDWARD | | 18 MOHAWK RD | | | MARBLEHEAD | MA | 01945 | |
| MCCARTHY JULIE | | 2617 POLK BARRON STR | | | CUMBERLAND | WI | 54829 | |
| MCCARTHY LISA | | 317 TARNEYWOOD DR | | | CHESAPEAKE | VA | 23320 | |
| McCarthy Strome, Melissa | | 2 Grace Ct | Apt 5D | | Brooklyn | NY | 11201 | |
| McCarthy, Ann | | 801 Bronx River Rd | | | Yonkers | NY | 10708 | |
| MCCARTNEY THOMAS | | 37505 FLINT RIDGE DR | | | GRAFTON | OH | 44044 | |
| MCCARTY KAREN | | 743 SEDGEGRASS DR | | | CHAMPAIGN | IL | 61822 | |
| MCCARTY TODD | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| McCarty, Debra M | | 1040 New St | | | PLEASANTVILLE | IA | 52057 | |
| McCarty, Diane M | | 431 Herschel | | | Manchester | MN | 55104 | |
| McCarty, Todd | | Address Information Redacted | | | St Paul | | | |
| McCarty, William G | | 115 SW 43 Terr | | | Gainesville | FL | 32609 | |
| MCCAULEY CHERYL | | 923 N MAIN | | | WHEATON | IL | 60187 | |
| MCCAULEY JACKIE | | PO BOX 97 | | | BOARDMAN | OR | 97818 | |
| MCCAULEY KAREN | | 1071 86TH ST | | | DOWNERS GROVE | IL | 60516 | |
| MCCG LLC | | C O PETER M PANOS | 145 ATTORNEY ST STE 3C | | NEW YORK | NY | 10002 | |
| MCCG LLC | | C O PETER M PANOS | C O PETER M PANOS | | NEW YORK | NY | 10002 | |
| MCCG LLC | C O PETER M PANOS | 145 ATTORNEY ST STE 3C | | | NEW YORK | NY | 10002 | |
| MCCLANAHAN FAYE | | 7154 CLAREMONT CIR | | | ROSEVILLE | CA | 95678 | |
| MCCLARA KENNETH | | 2283 SCARLET OAK DR | | | AVON | IN | 46123 | |
| MCCLARY MEAGAN | | 1300 ALPINE DR NO 303 | | | GREEN BAY | WI | 54311 | |
| McClatchy, Catherine | | 6 McILvain Dr | | | Downingtown | PA | 19335 | |
| McClatchy, Claramae B | | 24 Kennedy Dr | | | Downingtown | PA | 19335 | |
| MCCLELLAN HARPER | | 4439 ZUNI ST | | | DENVER | CO | 80211 | |
| McClellan, Debra A | | 1366 270th St | | | Libertyville | IA | 52567 | |
| MCCLELLAND TINA | | 819 KINGSTON DR | | | MC DONALD | PA | 15057 | |
| MCCLESKEY HEATHER | | 1988 HAWK TERRACE | | | CASTLE ROCK | CO | 80104 | |
| MCCLOUD ANN | | 2478 CHERRY BLOSSOM | | | SALEM | OR | 97304 | |
| Mccloud, Marcus J | | 8509 South State St | | | Chicago | IL | 60619 | |
| MCCLURE BECKY | | 3531 32ND WAY NW | | | OLYMPIA | WA | 98502 | |
| MCCLURE JHS 8TH | ATTN SCHOOL SPONSOR | 4225 S WOLF RD | | | WESTERN SPRINGS | IL | 60558 | |
| MCCLURE MICHELLE | | 2531 BROOKE TRAIL | | | CARROLLTON | TX | 75006 | |
| McClure, Jamie D | | 5214 Fauntleroy Way SW | Unit F | | Seattle | WA | 98136 | |
| MCCLURE, JULIA M | | Address Information Redacted | | | | | | |
| McClure, Linda R | | 225 1/2 E Liberty | Apt A | | Medina | OH | 44256 | |
| McClure, Sandra K | | 2515 Glasgow Rd | | | Fairfield | IA | 52556 | |
| MCCO COMMUNICATION INC | | 1037 PATHFINDER WAY | STE 140 | | ROCKLEDGE | FL | 32955 | |
| MCCOLLEY RENITA | | 11091 2100 RD | | | AUSTIN | CO | 81410 | |
| MCCONNELL MIDDLE SCH PTA | ATTN SCHOOL SPONSOR | 550 AZORA RD | | | LOGANVILLE | GA | 30052 | |
| McConnell, Corey S | | 6338 Ambassador Ln | | | Racine | WI | 53402 | |
| McConnell, Donna M | | 1923 Tremont St | | | Dover | OH | 44622 | |
| McConnell, Melissa Marie | | 4013 Ctr Ave | | | Lafayette Hill | PA | 19444 | |
| MCCORD MARY | | 64 CHESNUT ST | APT 2B5 | | COLD SPRING | NY | 10516 | |
| MCCORKEL JULIE | | 442 OVERLOOK PASS | | | HUDSON | WI | 54016 | |
| MCCORMICK & COMPANY | | 211 SHILLING CIR | | | HUNT VALLEY | MD | 21031 | |
| MCCORMICK & COMPANY | | 211 SHILLING CIR | | | HUNT VALLEY | MD | 21031 | |
| MCCORMICK LINDA | | 2816 C R 163 | | | ALVIN | TX | 77511 | |
| MCCORMICK LYNN | | 300 PACES PKWY STE 203 | | | WOODSTOCK | GA | 30189-4800 | |
| MCCORMICK MELINDA | | 3115 TRAVISTON DR | | | FRANKLIN | TN | 37064 | |
| McCormick, Man W | | 327 Columbus Ave | | | Valhalla | NY | 10595 | |
| Mccoy Ii, Rudolph A | | 11555 S May St | | | Chicago | IL | 60643 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| McCoy, Dennis T | | 2901 W Adams Av | Apt A | | Fairfield | IA | 52556 | |
| McCoy, Jason A | | 10427 Windriver Dr | | | Houston | TX | 77070 | |
| McCoy, Paula | | 1958 North 8th St | | | Milwaukee | WI | 53205 | |
| Mccoy, Peyton | | 1400 Wallace St | | | Richmond | VA | 23220 | |
| McCoy, Vickie L | | 3148 Chief Wapello Rd | | | Eldon | IA | 52554 | |
| MCCRACKIN LESLIE | | 256 SOUTHRIDGE DR | | | BLOUNTVILLE | TN | 37617 | |
| McCrady, Daniel L | | 212 Allison Ave | | | Elkhart | IA | 50073 | |
| MCCRAE BOOKS SRL | | VIA DEL SALVIATINO 1 | 50016 FIESOLE | | | | | |
| MCCRAE BOOKS SRL | | VIA DEL SALVIATINO 1 | 50016 FIESOLE | | | | | ITALY |
| MCCRARY LESLIE | | 2437 S SWEET GUM AV | | | BROKEN ARROW | OK | 74012 | |
| McCray, Megan J | | 229 Chapel Lake So | | | Savannah | GA | 31419 | |
| MCCREA MOLLY | | 19000 24TH AVE N | | | PLYMOUTH | MN | 55447 | |
| MCCREARY VESELKA BRAGG & ALLEN PC | | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | |
| MCCUAN MICHELLE | | 22407 SMOKEY HILL RD | | | KATY | TX | 77450 | |
| McCue, Holly B | | 269 Nichols St | | | Carmel | NY | 10512 | |
| McCulloch, Stephen J | | 9919 Se 18th Cir | | | Vancouver | WA | 98664 | |
| McCulloch, Vickie L | | 282 S Oak | PO Box 213 | | Herscher | IL | 60941 | |
| MCCULLOUGH INGRID | | 44 JO AL CT | | | NEWTOWN | CT | 06470 | |
| MCCULLOUGH JULIA | | 3606 HILL FAMILY LAN | | | MISSOURI CITY | TX | 77459 | |
| MCCUNE BROOKS HOSP | | KATHY ANDERSON | 627 W CENTENNIAL AVE | | CARTHAGE | MO | 64836 | |
| McCurry, Crystal M | | 4515 College St | | | Jacksonville | FL | 32205 | |
| MCCUSKER KATHLEEN | | 1 KAYLIN CORNER | | | CHALFONT | PA | 18914 | |
| Mccutcheon, Margaret L | | 3208 NCoRd 500 E | | | Danville | IN | 46122 | |
| Mcdaid, Joan H | | 172 Rt 6n | | | Mahopac | NY | 10541 | |
| MCDANIEL CARA | | 3647 LINBROOK DR | | | COLUMBIA | SC | 29204 | |
| MCDANIEL DOROTHY | | 1763 PARRSBORO ST | | | PALM BAY | FL | 32907 | |
| MCDANIEL PHOTOGRAPHY | | 4964 WENTZ RD | | | MANCHESTER | MD | 21102 | |
| McDaniel, LaSaundra | | 1023 E 1st St | | | Long Beach | CA | 90802 | |
| McDaniel, Sara M | | 1031 E Tanglewood Rd | | | Erda | UT | 84074 | |
| MCDERMOTT JAMES | | PO BOX 1458 | | | YORKTOWN HEIGHTS | NY | 10598 | |
| MCDERMOTT WILL & EMERY LLP | | PO BOX 7247 6755 | | | PHILADELPHIA | PA | 19170-6755 | |
| McDermott, Ian | | 479 Texas Oak Dr | | | Cedar Creek | TX | 78612 | |
| MCDEVITT KIM | | 1949 N EDEN RD | | | LANCASTER | PA | 17601 | |
| McDevitt, Anne | | 978 S 61st St | | | West Allis | WI | 53214 | |
| MCDILL SCH | | 2516 SCHOOL ST | | | STEVENS POINT | WI | 54481 | |
| MCDONALD | | 305 HIGHLAND DR | | | ENNIS | TX | 75119 | |
| MCDONALD & ASSOCIATES | | 2544 SOUTH 156TH CIR | | | OMAHA | NE | 68130-2510 | |
| MCDONALD BRANDEE | | 7415 THORNBERRY | | | AMARILLO | TX | 79118 | |
| MCDONALD KATE | | 9737 S CANBERRA CT | | | LITTLETON | CO | 80130 | |
| MCDONALD KIM | | 1002 13TH ST | | | INTERNATIONAL FALLS | MN | 56649 | |
| MCDONALD LEEANNE | | 315 HAMMONS RD | | | CHOUDRANT | LA | 71227 | |
| MCDONALD LYNNE | | 124 BROOK FARM RD E | | | POUND RIDGE | NY | 10576 | |
| McDonald, Alex M | | 753 MacDonough Apt 4E | | | Brooklyn | NY | 11233 | |
| McDonald, Melinda C | | 1742 Potosi Rd | | | Abilene | TX | 79602 | |
| McDonald, Rosalie A | | 4105 Cedar Crest Ln | | | Columbia | MO | 65203 | |
| McDonald, Sandra | | 4660 Deep Creek Dr | | | Sugar Hill | GA | 30518 | |
| McDonald, Stacy | | 8303 Walden Brook Dr | | | Lithonia | GA | 30038 | |
| MCDONNELL CHRISTINE | | 27 LAFAYETTE DR | | | NEW WINDSOR | NY | 12553 | |
| MCDONNELL LOAN OPPORTUNITY LTD | MCDONNELL INVESTMENT MANAGEMENT LLC | 1515 W 22ND ST 11TH FL | | | OAKBROOK | IL | 60523 | |
| MCDONNELL LOAN OPPORTUNITY LTD | Rhondda Colombatto | 1515 West 22nd St 11th Fl | | | Oakbrook | IL | 60523 | |
| McDonnell, Tanya R | | 1950 N Simmons | NO 1037 | | Las Vegas | NV | 89106 | |
| MCDONOUGH AUDREY | | 4331 NE 15 AVE | | | FORT LAUDERDALE | FL | 33334 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

589 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| McDonough, Kenneth | | 10 Sun Valley Dr | | | North Salem | NY | 10560 | |
| McDonough, Laura L | | 413 Apple River Dr | | | Naperville | IL | 60565 | |
| McDonough, Sean | | 313 Dartmouth Way | | | Freehold | NJ | 07728 | |
| MCDOUGALL RONALD | | 6000 GARDEN GROVE BLVD | NO 340 | | WESTMINSTER | CA | 92683 | |
| MCDOWELL KRYSTAL | | 1512 SHERWOOD DR | | | REIDSVILLE | NC | 27320 | |
| McElderry, Julie A | | 2579 Clearwood Ave | | | Libertyville | IA | 52567 | |
| McElhinney, Meghan L | | 4465 Nw 18th Terrace | | | Oakland Park | FL | 33309 | |
| McEligott, Nancy M | | 9136 Colorado Ave N | | | Brooklyn Park | MN | 55443 | |
| MCELROY MILDRED | | 26 AUTUMNTIDE DR | | | LAKEWOOD | NJ | 08701 | |
| MCELROY MONICA | | 1411 COMMANCHE STREE | | | PASCAGOULA | MS | 39581 | |
| McEniry, Erin K | | 479 Mount Ct | | | North Aurora | IL | 60542 | |
| McEntee, Jenny L | | 502 E Adams | | | Fairfield | IA | 52556 | |
| MCEVOY THOMAS | | 1116 FOX SPARROW DR | | | MURRELLS INLET | SC | 29576 | |
| McEwen, Laura | | 9 Graenest Ridge Rd | | | Wilton | CT | 06897 | |
| MCF INC | ATTN MICHAEL P BRISKI | | | | | | | |
| MCFADDEN STEPHANIE | | 5300 NW LOOP 410 APT | | | SAN ANTONIO | TX | 78229 | |
| McFadden, Candy L | | 306 N Chestnut | | | Fremont | IA | 52561 | |
| McFadden, Lowanda Lee | | 4500 SW 19th St | | | Hollywood | FL | 33023 | |
| McFadden, Valerie | | 4465 English Loop | | | Lithonia | GA | 30038 | |
| McFann, Jennifer Leah | | 129 Third Ave | Apt 201 | | New York | NY | 10003 | |
| McFarland, Earl C | | 15 Roosevelt Rd | | | Covington | GA | 30016 | |
| McFarlane, Dawnmarie | | 2213 Golden Gate | Park | | Austin | TX | 78738 | |
| McFarlane, Stephen J | | 2213 Golden Gate | Park | | Austin | TX | 78738 | |
| MCFERRAN LAURA | | 104 SCENIC RIDGE DR | | | VENETIA | PA | 15367 | |
| McField, Fay E | | 105 Hawthorne Hollow | Dr | | Madisonville | LA | 70447 | |
| McGady, Trisha L | | 811 Crest St | | | Wheaton | IL | 60187 | |
| MCGAHA KARON | | 17213 COUNTY LINE RD | | | WINNIE | TX | 77665 | |
| MCGAHA KRISTAL | | 11514 LARIX DR | | | CHARLOTTE | NC | 28273 | |
| McGahan, Denise | | 34 Benton Downs Ct | | | St Peters | MO | 63376 | |
| MCGARITY AMANDA | | 501 WEBSTER RD LOT | | | AUBURN | AL | 36832 | |
| MCGEE ANNA MARIE | | 1293 W MESQUITE TREE | | | QUEEN CREEK | AZ | 85243 | |
| MCGEE COLLEEN | | 518 NORTH 25TH STREE | | | ALLENTOWN | PA | 18104 | |
| McGee, Marcia | | 73 Canterbury Cir | | | Vallejo | CA | 94591 | |
| McGeveran, William | | 147 36c Charter Rd | | | Jamaica | NY | 11435 | |
| McGhee, Kelley Ann | | 6002 Running Creek Ct | | | Kingwood | TX | 77345 | |
| McGhee, William W | | 7 GobblerS Knob Rd | | | Pawling | NY | 12564 | |
| McGillian, Jamie Kyle | | 8 Brookside Ln | | | Dobbs Ferry | NY | 10522 | |
| MCGINLEY CHRISTY | | 1030 RED CEDAR TRAIL | | | SUWANEE | GA | 30024 | |
| McGinley, Cody C | | 9005 A Parkfield | Dr | | Austin | TX | 78758 | |
| MCGINNIS LOCHRIDGE & KILGORE L LP | | 600 CONGRESS AVE | STE 2100 | | AUSTIN | TX | 78701 | |
| MCGLONE ANNMARIE | | 31 SHEPARD PL | | | NUTLEY | NJ | 07110 | |
| MCGOFF KATHLEEN | | 78 GRANDVIEW LN | | | SMITHTOWN | NY | 11787 | |
| MCGOWAN CONSUELO | | 122 ORCHARD RIDGE RD | | | CHAPPAQUA | NY | 10514 | |
| MCGOWAN HOLLY | | 13309 GLENDALE LN | | | SAVAGE | MN | 55378 | |
| MCGOWAN ISABELLA | | 121A HERITAGE HILLS | CONDO NO 3 | | SOMERS | NY | 10589 | |
| MCGOWAN MANUFACTURING CO | | 4854 NORTH SHAMROCK PL | STE 100 | | TUCSON | AZ | 85705 | |
| McGowan, Michael A | | 524 Retreat Ln | | | Gulf Shores | AL | 36542 | |
| Mcgowan, Patricia M | | 41 Astor Dr | | | Mahopac | NY | 10541 | |
| McGowen, Mary Allison | | PO Box 374 | | | Rising Star | TX | 76471 | |
| MCGRANE RHODA | | 40 CRESTON LN | | | SOLOMONS | MD | 20688 | |
| MCGRANN PAPER CORPORATION | | PO BOX 7068 | STE A | | CHARLOTTE | NC | 28241 | |
| MCGRANN PAPER CORPORATION | | PO BOX 713173 | | | CINCINNATI | OH | 45271-3173 | |
| MCGRATH RHONDA | | 5912 CLERMONT LANDIN | BURKE VA | | BURKE | VA | 22015 | |
| MCGRATTAN NANCY | | 212 AZALEA LN | | | EGG HARBOR TOWNSH | NJ | 08234 | |
| MCGRAW LINDSEY | | 2315 W KENFIELD CT | NO 116 | | PEORIA | IL | 61615 | |
| McGraw, Kathy L | | 2708 Wolkin Cove | | | Round Rock | TX | 78681 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

590 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| McGuffee, Renee | | 1506 Chambers St | | | Vicksburg | MS | 39180 | |
| MCGUFFIE JOHN | | 185 RUE DES ILES PERCEES | | | BOUCHERVILLE | | J4B 2P6 | CANADA |
| Mcguinn, Sharon A | | 8305 Shane Edmonds Ln | | | Mechanicsville | VA | 23111 | |
| MCGUIRE ANITA | | PO BOX 155 | | | BREWSTER | NY | 10509 | |
| MCGUIRE KIM | | 3868 SANDY BLUFF RD | | | PLANO | IL | 60545 | |
| MCGUIRE MS | ATTN MAGAZINE SALE SPONSOR | 21220 HOLYOKE AVE W | | | LAKEVILLE | MN | 55044 | |
| MCGUIRE PAMELA | | 45 655 APACHE RD | | | INDIAN WELLS | CA | 92210 | |
| MCGUIRE SARAH | | 2712 ELMWOOD CT | | | MC KINNEY | TX | 75071 | |
| McGuire, Shawn | | 2929 W Winconsin Ave | Apt 102 | | Milwaukee | WI | 53208 | |
| MCGUIREWOODS LLP | | 1750 TYSONS BLVD | STE 1800 | THE CORPORATE OFFICE CTR AT TYSONS II | MCLEAN | VA | 22102-4215 | |
| MCGUIREWOODS LLP | | 901 EAST CARY ST | ATTN ACCOUNTS RECEIVABLE | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLP | | ATTN ACCOUNTS RECEIVABLE | 901 EAST CARY ST | | RICHMOND | VA | 23219 | |
| MCGUIREWOODS LLP | | ONE JAMES CTR | | | RICHMOND | | AR | UK |
| McGullam, Ian Malcolm | | 12 Cliftwood Dr | | | Huntington | NY | 11743 | |
| MCH | | PO BOX 295 | | | SWEET SPRINGS | MO | 65351 | |
| MCHALE DIANA | | 200 S OAKHURST DRIV | | | AURORA | IL | 60504 | |
| MCHAN SAMANTHA | | 160 NEW ST | | | BUFORD | GA | 30518 | |
| MCHENRY BRENDA | | 195 PORTAGE ST | | | ROCHESTER | NY | 14621 | |
| MCHENRY SARA | | 905 123LN NW | | | COON RAPIDS | MN | 55448 | |
| MCHENRY WILLIAM | | 870 UNITED NATIONS | PLZ 11A | | NEW YORK | NY | 10017 | |
| McHenry, Cedrick | | 2627 N 36th St | | | Milwaukee | WI | 53210 | |
| MCHONE NOELLE | | 754 E LYNX PL | | | CHANDLER | AZ | 85249 | |
| MCI | | 27117 NETWORK PL | | | CHICAGO | IL | 60673-1271 | |
| MCI | | A VERIZON COMPANY | PO BOX 600674 | | JACKSONVILLE | FL | 32260-0674 | |
| MCI | | MCI COMM SERVICE | 27732 NETWORK PI | | CHICAGO | IL | 60673-1277 | |
| MCI | | PO BOX 13771 | | | NEWARK | NJ | 07188-0771 | |
| MCI | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| MCI | | PO BOX 371392 | | | PITTSBURGH | PA | 15250-7392 | |
| MCI | | PO BOX 382040 | | | PITTSBURGH | PA | 15251-8040 | |
| MCI | | PO BOX 650355 | | | DALLAS | TX | 75265 | |
| MCI | | PO BOX 73468 | | | CHICAGO | IL | 60673-7468 | |
| MCI | | 60 ADELAIDE ST EAST | 13TH FL | | TORONTO | ON | M5C 3E4 | CANADA |
| MCI COMMUNICATIONS SERVICES INC | | 27732 NETWORK PL | | | CHICAGO | IL | 60673-1277 | |
| MCI CONFERENCING | | PO BOX 70129 | | | CHICAGO | IL | 60673-0129 | |
| MCI TELECOMMUNICATIONS CORPORATION | | FIVE INTERNATIONAL DR | | | RYE BROOK | NY | 10573 | |
| MCI TELECOMMUNICATIONS CORPORATION | | FIVE INTERNATIONAL DR | | | RYE BROOK | NY | 10573 | |
| MCI WORLDCOM COMM INC | | PO BOX 13771 | | | NEWARK | NJ | 07188-0771 | |
| MCINTOSH AND OTIS INC | | ATTN ROYALTY DEPT | 353 LEXINGTON AVE | | NEW YORK | NY | 10016 | |
| MCINTOSH AND OTIS INC | | 353 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |
| MCINTOSH AND OTIS INC | ATTN ROYALTY DEPT | 353 LEXINGTON AVE | | | NEW YORK | NY | 10016 | |
| MCINTOSH BECKY | | 221 WATERVEW DR | | | HENDERSONVILLE | TN | 37075 | |
| McIntosh, Ellen M | | 4191 Cleveland Ave | Apt 5 | | San Diego | CA | 92103 | |
| MCINTYRE TONYA | | 110 HITCHCOCK RD | | | AIKEN | SC | 29803 | |
| McIntyre, Lawrence C | | 426 Barway Dr | | | Yorktown Heights | NY | 10598 | |
| MCIVER THELMA | | 12309 EDGEWATER DR | | | HAMPTON | GA | 30228 | |
| MCKAMY MS | ATTN SCHOOL SPONSOR | 2401 OLD SETTLERS RD | | | FLOWER MOUND | TX | 75022 | |
| McKane, Pamela | | 3229 Willoughby Dr | | | Walkertown | NC | 27051 | |
| McKedy, Pamela J | | 15 Sunrise Dr | | | Binghamton | NY | 13905 | |
| MCKEEN EVELYN | | CO FAIRCHILD | 5119 CHEROKEE AVE | | ALEXANDRIA | VA | 22312 | |
| MCKEESPORT AREA SCHOOL DISTRICT | | DAVID SEROPIAN | 3590 ONEIL BLVD | | MCKEESPORT | PA | 15132 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCKELVIE SARAH | | 2724 LAFAYETTE AVE | | | COLUMBUS | IN | 47201 | |
| MCKENNA MELINDA | | 10804 ARIOCK LN | | | AUSTIN | TX | 78739 | |
| McKenna, Patrick F | | 6 Monitor Ct | | | Olney | MD | 20832 | |
| MCKENZIE DIANE | | 102 STANLEY AVE | | | GLENSIDE | PA | 19038 | |
| McKenzie, Cody J | | 19360 Euler Rd | | | Weston | OH | 43569 | |
| Mckenzie, Kathleen D | | 6313 South 35th St | Apt 124 | | Franklin | WI | 53132 | |
| McKenzie, Mary C | | 10247 32nd Ave SW | | | Seattle | WA | 98146 | |
| McKeon, George J | | 143 Old S Plank Rd | | | Walden | NY | 12586 | |
| McKeon, Marion | | 64 Rover Rd | | | Roxbury | CT | 06783 | |
| McKeown, John | | 32 Aarons Ct | | | Ridgefield | CT | 06877 | |
| McKerrow, Christopher P | | 26 Meeker Ct | | | Rowayton | CT | 06853 | |
| MCKIBILLO INC | | 11 BALTSAS RD | | | NEWBURGH | NY | 12550 | |
| McKie, Lisa | | 570 Woodstown Rd | | | Mcdonough | GA | 30252 | |
| MCKINLEY ROBERTSON | | 11406 S PARNELL AVE | | | CHICAGO | IL | 60628 | |
| MCKINNEY INDEPENDENT SCHOOL DISTRICT | | NO 1 DUVALL ST | | | MCKINNEY | TX | 75069 | |
| McKinney, Jared | | 1501 Gawain St | | | Borger | TX | 79007 | |
| McKinney, Michelle A | | 959 Hackmann Rd | | | Saint Paul | MO | 63366 | |
| McKinney, Richard | | 106 Edgewood Dr | | | Eaton | OH | 45320 | |
| McKinney, Sharon | | 206 Pinehurst | | | Borger | TX | 79007 | |
| MCKINNIE MELISSA | | 15915 CLEARCREST DRI | | | HOUSTON | TX | 77059 | |
| McKinnon, Laurie L | | 204 W Alta Vista Ave | | | Ottumwa | IA | 52501 | |
| McKinnon, Rebecca S | | 150 Irving St | | | Midland Park | NJ | 07432 | |
| McKinstry, Jodi E | | 1232 Independence | Ave | | Waterloo | IA | 50703 | |
| McKinzie, Kelly | | 5505 Darby Ln | | | The Colony | TX | 75056 | |
| McKnight, Anna M | | 304 W Kirkwood Ave | NO 9 | | Fairfield | IA | 52556 | |
| MCLAIN JAMIE | | 12915 RED LAUREL CT | | | CYPRESS | TX | 77429 | |
| McLain, Monica A | | 826 Clintwoode Ct | | | Ballwin | MO | 63021 | |
| MCLAMARA PATRICIA | | 102 HALL RD | | | FRONT ROYAL | VA | 22630 | |
| MCLANE REEDER PATRICIA | | 315 MAGNOLIA ST | | | SILOAM SPRINGS | AR | 72761 | |
| MCLAREN AMBER | | 2709 NOVAK ST | | | MIDLAND | MI | 48642 | |
| McLauchlin, Eric B | | 13006 Fenwick Dr | | | Indian Trail | NC | 28079 | |
| MCLAUGHLIN DEANNA | | 2130 9TH ST W NO 152 | | | COLUMBIA FALLS | MT | 59912 | |
| MCLAUGHLIN LEAH | | 2725 WOODS CRESCENT | | | GROVE CITY | OH | 43123 | |
| MCLAUGHLIN MIDDLE SCHOOL | ATT SHARON KURSCHNER | 800 S 4TH ST | | | LAKE WALES | FL | 33853 | |
| MCLAUGHLIN ROBERT | | 16 2 TAMARON DR | | | WALDWICK | NJ | 07463-1163 | |
| McLaughlin Smith, Sabrina | | One Christopher St | Apt NO 6H | | New York | NY | 10014 | |
| MCLAUGHLIN TINA JO | | 9222 DIXBORO RD | | | SOUTH LYON | MI | 48178 | |
| McLaughlin, Christine M | | 2819 Dryden Dr | | | Springfield | IL | 62707 | |
| McLaughlin, Kristin A | | 1222 Marina Dr | | | Huron | OH | 44839 | |
| McLaughlin, Mary Ellen | | 400 East 20th St | Apt 11F | | New York | NY | 10009 | |
| McLaurin, Janna A | | 6465 Fenestra Ct | | | Burke | VA | 22015 | |
| MCLEAN COUNTY HIGH SCHOOL | AMANDA HAMPTON | 1859 ST RT 136 E | | | CALHOUN | KY | 42327 | |
| MCLEAN STEPHANIE | | 639 BANCROFT RD | | | BRICK | NJ | 08724 | |
| McLean, Denise | | 3830A N 28th St | | | Milwaukee | WI | 53216 | |
| McLean, Michele | | 123 Westport Rd | | | Wilton | CT | 06897 | |
| McLean, Roberta | | 29 7th St | | | Shalimar | FL | 32579 | |
| MCLEANEY RENEE | | 657 WOODLAND WAY | | | EAGAN | MN | 55123 | |
| MCLENDON JENNIFER | | 392 ORCHARD DR | | | TEMPLE | GA | 30179 | |
| McLeod II, Ferrel C | | 8250 N 46 St | Apt 109 | | Brown Deer | WI | 53223 | |
| MCLEOD REGIONAL DARLINGTON | CYNDI LEE | PO BOX 1859 | | | DARLINGTON | SC | 29532 | |
| McLeod, Terressa A | | 3318 County Rd 55 | | | Newton | AL | 36352 | |
| MCLOUGHLIN CATHERINE | | PO BOX 874 | | | NORTH EASTHAM | MA | 02651 | |
| MCLOUGHLIN RICHARD | | 1365 SHORELANDS DR NORTH | | | VERO BEACH | FL | 32963 | |
| MCLOUGHLIN RICHARD F | | Address Information Redacted | | | | | | |
| MCMAHAN INVESTMENTS | | 8490 SOUTH POWER RD | STE 105 105 | | GILBERT | AZ | 85297 | |
| McMahand, Michael | | 2901 Portulaca Dr | | | Round Rock | TX | 78681 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| McMahon, Erin M | | 1321 E Main St | | | Shrub Oak | NY | 10588 | |
| McMahon, Kristina G | | 28 Morningside Rd | | | Verona | NJ | 07044 | |
| McMahon, William | | 507 Cascade St | | | Oregon City | OR | 97045 | |
| MCMANUS, ARTHUR | | Address Information Redacted | | | | | | |
| McManus, Gary | | 131 Strdyer Dr | | | Carlisle | PA | 17013 | |
| McManus, Rosanne P | | 37 Chester St | | | Stamford | CT | 06905 | |
| MCMASTER CARR SUPPLY | | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| McMichael, Kelly | | 1305 E Grand Ave Unit A | | | El Segundo | CA | 90245 | |
| MCMILLAN ES | ATTN SCHOOL SPONSOR | 2885 HYDE PARK RD | | | MUSKEGON | MI | 49445 | |
| MCMILLAN NATASHA | | 4556 CENTRAL PLANK R | | | WETUMPKA | AL | 36092 | |
| McMillan, John T | | 2355 Pasadena Blvd | | | Wauwatosa | WI | 53226 | |
| MCMILLEN CHRISTY | | 1029 W HARTLEY AVENU | | | HERMISTON | OR | 97838 | |
| McMinn, Bryan Douglas | | 267 Dublin Dr | | | Cardiff By The Sea | CA | 92007 | |
| MCMORROW ROSEMARIE | | PO BOX 338 | | | PUTNAM VALLEY | NY | 10579 | |
| McMorrow, Elizabeth | | 668 Fern St | | | Washington Township | NJ | 07676 | |
| | | | | | | | | |
| MCMULLEN KRISTY | | 7116 WAYLES DR | | | BARNHART | MO | 63012 | |
| McMullin, Stuart J | | 2351 N WEIL ST | | | MILWAUKEE | WI | 53212 | |
| MCMURRY INC | | 1010 E MISSOURI | | | PHOENIX | AZ | 85014 | |
| MCMURRY INC | | 1010 E MISSOURI | | | PHOENIX | AZ | 85014 | |
| McNally, Kathleen A | | 83 Coachlight Square | | | Montrose | NY | 10548 | |
| McNally, Kelly J | | 4921 Borland Dr | | | Sylvania | OH | 43560 | |
| McNally, Scott P | | 618 Sunfish Way | | | Port Hueneme | CA | 93041 | |
| McNamar, Steven J | | 338 Elmdale Ave | | | Ottumwa | IA | 52501 | |
| McNamara, Marilyn L | | 6 Sarah Dr | | | Merrimack | NH | 03054 | |
| McNamee, Travis | | PO Box 682 | | | Colbert | WA | 99005 | |
| McNeal, Latasha | | 4412 N 42nd St | | | Milwaukee | WI | 53209 | |
| McNeary, Kevin P | | 11414 56th St | Cir E | | Parrish | FL | 34219 | |
| McNeel, Scott | | 926 Knottyelmwoodtrl | | | Houston | TX | 77062 | |
| MCNEIL CECILIA | | 252 PANORAMIC CIR | | | WARRIOR | AL | 35180 | |
| MCNEIL NUTRITIONALS LLC | | 602 OFFICE CTR DR | | | FORT WASHINGTON | PA | 19034 | |
| MCNEIL NUTRITIONALS LLC | | 602 OFFICE CTR DR | | | FORT WASHINGTON | PA | 19034 | |
| McNeil, Dean C | | 2263 Exchange Pl | | | Conyers | GA | 30013 | |
| McNeil, Tammy S | | 1436 Mapleview Dr | | | Carrollton | TX | 75007 | |
| MCNEILL DESIGNS | | 1729 MARSH RD | | | WILMINGTON | DE | 19810 | |
| MCNEILL DESIGNS | | 1729 MARSH RD | | | WILMINGTON | DE | 19810 | |
| MCNEILL GROUP INC | | 385 OXFORD RD STE 420 | | | YARDLEY | PA | 19067 | |
| MCNEILL GROUP INC | | 385 OXFORD RD STE 420 | | | YARDLEY | PA | 19067 | |
| MCNEILL GROUP INC | | 385 OXFORD VALLEY RD | STE 420 | | YARDLEY | PA | 19067 | |
| MCNEILL GROUP INC | | BOX NO 3561 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3561 | |
| MCNEILL KAREN | | 9535 LAGUNA DR | | | OLIVETTE | MO | 63132 | |
| McNeill, Eleana | | 6 Norman Ave | | | Norwalk | CT | 06855 | |
| McNew, Lisa | | 4723 S 279th St | | | Auburn | WA | 98001 | |
| McNiff, Theresa E | | 412 Manhattan Ave | | | Hawthorne | NY | 10532 | |
| McNitt, Tara | | 55 Schwartz Dr | | | Ottumwa | IA | 52501 | |
| McNitt, Thomas | | 55 Schwartz Dr | | | Ottumwa | IA | 52501 | |
| MCNORTON DENA | | 7907 148TH ST CO | | | PUYALLUP | WA | 98375 | |
| MCPARLAND SCHOOL | ATTN SCHOOL SPONSOR | 1601 NORTHGATE | | | MANTECA | CA | 95336 | |
| Mcpartlan, Mary G | | 2107 Grove | Apt 103 | | Berwyn | IL | 60402 | |
| Mcphaul, Julie | | 5240 W Midland Dr | Apt NO 14 | | Milwaukee | WI | 53220 | |
| MCPHERSON KRISTIN | | 4533 RIDGEWAY RD | | | ABILENE | TX | 79606 | |
| MCPHETERS & COMPANY | | 9 ST MARKS PL | | | NEW YORK | NY | 10003 | |
| MCQUAID JESUIT HS | | 1800 S CLINTON AVE | | | ROCHESTER | NY | 14618 | |
| McQuaide, John W | | 1930 Village Ctr | Cir | | Las Vegas | NV | 89134 | |
| McQuillan, Thomas B | | 2825 N Damen NO 1f | | | Chicago | IL | 60618 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCRAE & COMPANY | | PO BOX 12189 | | | TALLAHASSEE | FL | 32317 | |
| MCRAE BOOKS | | VIA DEL SALVIATINO 1 | | FIESOLE | FLORENCE | | 50016 | ITALY |
| MCRAE BOOKS SRL | | BORGE S CROCE | 8 50122 | | FLORENCE | | | ITALY |
| MCRAE BOOKS SRL | | VIA DEI RUSTICI 5 50122 | | | FLORENCE | | | ITALY |
| MCRAE BOOKS SRL | | VIA DEL SALVIATINO | 1 50016 FIESOLE | | FLORENCE | | | ITALY |
| MCRAE NICHOLAS | | 113 CARRINGTON RD | WAHROONGA | SYDNEY | NEW SOUTH WALES | | 02076 | ATRALIA |
| McRoberts, Douglas S | | 3703 Route 22 | | | Wassaic | NY | 12592 | |
| MCS MUSIC AMERICA INC | | O B O SHEEP IN TOW MUSIC 1301 16TH AVE S | 4TH FL | | NASHVILLE | TN | 37212-2923 | |
| MCS MUSIC AMERICA INC | | 1301 16TH AVE S | | | NASHVILLE | TN | | |
| MCS MUSIC AMERICA INC | | 1301 16TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| MCS MUSIC AMERICA INC | | 1301 16TH AVE SOUTH | | | NASHVILLE | TN | 37212-2923 | |
| MCS MUSIC AMERICA INC | | O B O BILLY STRANGE MUSIC INC | 1301 16TH AVE SOUTH | 4TH FL | NASHVILLE | TN | 37212-2923 | |
| MCS MUSIC AMERICA INC | | O B O JIM LAWRENCE MUSIC | 1301 16TH AVE SOUTH | | NASHVILLE | TN | 37212-2923 | |
| MCS MUSIC AMERICA INC | | O B O JIM LAWRENCE MUSIC 1301 16TH AVE S | | | NASHVILLE | TN | 37212-2923 | |
| MCS MUSIC AMERICA INC | | O B O KEY LIME MUSIC | 1301 16TH AVE SOUTH | 4TH FL | NASHVILLE | TN | 37212-2923 | |
| MCS MUSIC AMERICA INC | | O B O KEY LIME MUSIC 1301 16TH AVE S | 4TH FL | | NASHVILLE | TN | 37212-2923 | |
| MCS MUSIC AMERICA INC | | O B O SHEEP IN TOW MUSIC | 1301 16TH AVE SOUTH | 4TH FL | NASHVILLE | TN | 37212-2923 | |
| MCS MUSIC AMERICA INC | | O B O SHEEP IN TOW MUSIC 1301 16TH AVE S | 4TH FL | | NASHVILLE | TN | 37212-2923 | |
| MCSELLERS LAKETA | | 10870 BUTTERCUP PLAC | APT 301 | | MANASSAS | VA | 20109 | |
| MCSWEEN, ROY C | | Address Information Redacted | | | | | | |
| MCVEY LOYCE | | 479 BOWEN RD | | | LUCASVILLE | OH | 45648 | |
| McWalters, Robert | | 698 Bedford Ct | | | Woodstock | GA | 30188 | |
| McWhirter, Cindy L | | 703 E Pierce Ave | | | Fairfield | IA | 52556 | |
| McWhorter, Ginger | | 5310 Old Hwy Rd | | | Waxhaw | NC | 28173 | |
| Mcwhorter, Shawny D | | 12243 Stevenson Ct | | | Woodbridge | VA | 22192 | |
| MD ANDERSON GIFT SHOP | | SANDY GOMEL | 1515 HOLCOMBE BLVD | | HOUSTON | TX | 77030 | |
| MD DEPARTMENT OF ASSESSMENTS | | STATE OF MARYLAND | PERSONAL PROPERTY DIVISION | 3014 W PRESTON ST | BALTIMORE | MD | 21201-2395 | |
| ME GOOD PUBLISHING INC | | PO Box 36656 | | | CINCINNATI | OH | 45236-0656 | |
| ME GOOD PUBLISHING INC | | PO BOX 36656 | | | CINCINNATI | OH | | HONG KONG |
| ME MRS CONSTANCE J HO | | 10735 BURRITO DR | | | RIVERVIEW | FL | 33569 | |
| MEAA ECHO COMITTEE | | 4773 BETHANY RD | | | MASON | OH | 45040 | |
| MEAD ELIZABETH | | 3 MOHEGAN RD | | | OSSINING | NY | 10562 | |
| MEAD FELICITY | | 1024A HERITAGE VLG | | | SOUTHBURY | CT | 06488 | |
| MEAD PHYLLIS | | PO BOX 1413 | | | EAST ORLEANS | MA | 02643 | |
| MEAD REBECA | | 1074 ST ANDREWS CIRC | | | GENEVA | IL | 60134 | |
| MEAD WESTVACO ENVELOPE DIVISION | | PO BOX 403071 | | | ATLANTA | GA | 30384-3071 | |
| Mead, Cindy | | 9050 Salford Ln | | | Colorado Springs | CO | 80920 | |
| MEADE CHRISTINE | | 35 EQUESTRIAN DR | | | BURLINGTON | NJ | 08016 | |
| Meador, Phyllis R | | 12922 Huntercreek Rd | | | Des Peres | MO | 63131 | |
| MEADOWGREEN MUSIC | | C O EMI CHRISTIAN MUSIC 101 WINNERS CIR | | | BRENTWOOD | TN | 73024 | |
| MEADOWGREEN MUSIC | | C O EMI CHRISTIAN MUSIC | 101 WINNERS CIR | | BRENTWOOD | TN | 37027 | |
| MEADOWGREEN MUSIC | | C O EMI CHRISTIAN MUSIC 101 WINNERS CIR | | | BRENTWOOD | TN | 73024 | |
| MEADOWLANDS MUSEUM | | PO BOX 3 | 91 CRSNE AVE | | RUTHERFORD | NJ | 07070 | |
| MEADOWS CASSANDRA | | 1700 RAINY BROOK | | | SCHERTZ | TX | 78154 | |
| Meadows, Beverly | | 136 Barry White Ln | | | Ripley | TN | 38063 | |
| Meadows, Robin E | | 1108 Louden Dr | | | Fairfield | IA | 52556 | |
| Meadows, Sharon | | 6455 A St | | | Springfield | OR | 97478 | |
| MEADWESTVACO CORP | | 2028 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEAGAN CRAWFORD | | 5907 KEYSTONE DR | | | RICHMOND | VA | 23226 | |
| MEAGHAN CAMERON | | 38 LAKEVIEW DR | | | MAHOPAC | NY | 10541 | |
| MEAKINS CHERYL | | 13829 WEST 66TH PLAC | | | ARVADA | CO | 80004 | |
| MEALER GIOVANNA | | 7592 W RANCHERS DR | | | TUCSON | AZ | 85757 | |
| MEALING BARBARA | | 222 COURTNEY RD | | | TRENTON | SC | 29847 | |
| MEALS ON WHEELS | | SHERRI AINSWORTH DIR OF VOL | 1512 12TH AVE RD | | BOISE | ID | 83686 | |
| MEALS ON WHEELS | ATTN FISCAL OFFICE | 203 SOUTH UNION ST | | | ALEXANDRIA | VA | 22314-3355 | |
| Meaney, Lynn L | | 351 West Dover Rd | | | Pawling | NY | 12564 | |
| Meaney, Yvette | | 967 Wren Way | | | Harrisonburg | VA | 22802 | |
| Means, Dana A | | 7953 South Prairie | | | Chicago | IL | 60619 | |
| Means, Kevin A | | 14926 Leavitt Ave | | | Harvey | IL | 60426 | |
| Means, Shaunte L | | 9455 W Brightway Cir | | | Richmond | VA | 23294 | |
| Mears, Cindy R | | 551 N Holt Rd | | | Mabton | WA | 98935 | |
| Mears, Jesse D | | 619 High St Apt NO 1 | | | Bowling Green | OH | 43402 | |
| MECA | ATTN SCHOOL SPONSOR | 1450 NE 2ND AVE | STE 776 | | MIAMI | FL | 33132 | |
| MECHELKE JILL | | 15303 YUKON ST N | | | ANDOVER | MN | 55304 | |
| Meck, Patricia A | | 161 Earl Ln | | | Hatboro | PA | 19040 | |
| MED CAP PROPERTIES | | 1213 HERMANN DR NO 510 | | | HOUSTON | TX | 77004 | |
| Medcalf, Steven W | | 12027 Trot Wood Dr | | | Austin | TX | 78753 | |
| MEDELCO INC | | 54 WASHBURN ST | | | BRIDGEPORT | CT | 06605 | |
| Medernach, Michael J | | 217 W Maple Ave | | | Langhorne | PA | 19047 | |
| MEDFORD SCHOOL DISTRICT 549C | ATTN MICHELE MORGAN | 500 MONROE ST | | | MEDFORD | OR | 97501 | |
| MEDIA ACCESSORIES | | 11 13 TRADE RD | | | MASSENA | NY | 13662 | |
| MEDIA ACCESSORIES COM INC | | PO Box 503 | | | MASSENA | NY | 13662-0503 | |
| MEDIA ACCESSORIESCOM INC | | PO BOX 503 | | | MESSENA | NY | 13662 | |
| MEDIA ANN | | 10648 3 MILE RD | | | EAST LEROY | MI | 49051 | |
| MEDIA B MATZ | | 101 HAAS RD | | | MERTZTOWN | PA | 19539 | |
| MEDIA CALGARY | | PO BOX 81168 | LAKE BONAVISTA DR SE | | CALGARY | | T2J 7C9 | CANADA |
| MEDIA DISTRIBUTION SERVICES | | AMERISOURCE FUNDING INC | PO BOX 4738 | | HOUSTON | TX | 77210-4738 | |
| MEDIA DYNAMICS | | 6737 WEST WASHINGTON ST | STE 2215 | | MILWAUKEE | WI | 53214 | |
| MEDIA ECONOMICS GROUP | | 318 INDIAN TRACE | STE 515 | | WESTON | FL | 33326 | |
| MEDIA ECONOMICS GROUP | | 7110 BRIGHTON PARK DR | STE 400 364 | | CHARLOTTE | NC | 28227 | |
| MEDIA FINDER | | OXBRIDGE COMMUNICATIONS INC | 186 FIFTH AVE 6TH FL | | NEW YORK | NY | 10010 | |
| MEDIA GENERAL | | PO BOX 8500 | | | RICHMOND | VA | 23285-5000 | |
| MEDIA GENERAL ALABAMA NEWSPAPERS | | 227 NORTH OSTER ST | PO BOX 280 | | DOTHAN | AL | 36302 | |
| MEDIA GENERAL INC | | DBA WBTW TV 13 | 101 MCDONALD CT | | MYRTLE BEACH | SC | 29588 | |
| MEDIA GENERAL INC | | DBA WNEG TV | ACCOUNTS RECEIVABLE | 100 BLVD | TOCCOA | GA | 30577 | |
| MEDIA GENERAL INC | | WBTW TV | 101 MCDONALD CT | | MYRTLE BEACH | SC | 29588-5134 | |
| MEDIA GENERAL OPERATIONS IWJAR TV | | DBA WJAR TV | 23 KENNEY DR | | CRANSTON | RI | 02920 | |
| MEDIA GENERAL OPERATIONS IWJAR TV | | WHLT TV WJTV | 1820 TV RD | | JACKSON | MS | 39204 | |
| MEDIA GENERAL OPERATIONS WJHL TV | | DBA WJHL TV | ATTN ACCOUNTS RECEIVABLE | LOCKBOX 1130 | JOHNSON CITY | TN | 37605 | |
| MEDIA GENERAL OPERATIONS WNCN | | DBA WNCN | REMITTANCE PROCESSING CTR | PO BOX 27031 | RICHMOND | VA | 23261 | |
| MEDIA GENERAL OPERATIONS WRBL TV | | DBA WRBL TV | ACCOUNTS RECEIVABLE | 1350 13TH AVE | COLUMBUS | GA | 31901 | |
| MEDIA LAW RESOURCE CENTER | | 520 8TH AVE NORTH | | | NEW YORK | NY | 10018-6507 | |
| MEDIA MANAGEMENT & MAGNETICS | | N93 W14636 WHITTAKER WAY | | | MENOMONEE FALLS | WI | 53051 | |
| MEDIA PEOPLE INC | | 122 E 42ND ST STE 725 | | | NEW YORK | NY | 10168 | |
| MEDIA PEOPLE INC | | 122 E 42ND ST | NO 725 | | NEW YORK | NY | 10168 | |
| MEDIA PEOPLE INC | | 122 E 42ND ST STE 725 | | | NEW YORK | NY | 10168 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEDIA PEOPLE INC | | 122 EAST 42ND ST | STE 725 | | NEW YORK | NY | 10168 | |
| MEDIA PEOPLE INC | | 200 MADISON AVE | STE 502 | | NEW YORK | NY | 10016 | |
| MEDIA RATING COUNCIL INC | | 420 LEXINGTON AVE NO 343 44 | | | NEW YORK | NY | 10170 | |
| MEDIA RESULTS COMPANY | | A R PAID PROGRAMMING | 4025 CALLE SONORA OESTE | NO 3B | LAGUNA WOODS | CA | 92637 | |
| MEDIA SYNDICATION GLOBAL | | 630 JOHNSON AVE STE 105 | | | SOHEMIA | NY | 11716 | |
| MEDIA SYNDICATION GLOBAL | ATTN ACCOUNTS RECEIVABLE | 630 JOHNSON AVE STE 105 | | | BOHEMIA | NY | 11716 | |
| MEDIA SYNDICATION GLOBAL DBA MEDIA SOLUTION SERVICES | | 440 PARK AVE S | | | NEW YORK | NY | 10016 | |
| MEDIA SYNDICATION GLOBAL DBA MEDIA SOLUTION SERVICES | | 440 PARK AVE S | | | NEW YORK | NY | 10016 | |
| MEDIA SYSTEMS INC | NEW AGE MEDIA SYSTEMS INC | 1350 BROADWAY | STE 2215 | | NEW YORK | NY | 10018 | |
| MEDIA TRADE CORP | | 11820 RED HIBISCUS DR | | | BONITA SPRINGS | FL | 34135 | |
| MEDIA TRANSFORMATION | | 282 DEWEY PL | | | TEANECK | NJ | 07666 | |
| MEDIA VAST | | PO BOX 13587 | | | NEWARK | NJ | 07188-0587 | |
| MEDIA VOICE GENERATION O S LISTEN UP TV | | 1295 NORTH SERVICE RD | PO Box 40501 | | BURLINGTON | ON | L7P 4W1 | CANADA |
| MEDIA WHIZ HOLDINGS LLC | | 75 BROAD ST | 23RD FL | | NEW YORK | NY | 10004 | |
| MEDIA24 LIMITED | | 40 HEERENGRACHT | | | CAPE TOWN | | 08000 | SOUTH AFRICA |
| MEDIABASE MIS RATE THE MUSIC | | PO BOX 98849 | | | CHICAGO | IL | 60593 | |
| MEDIABISTRO COM | | GENERAL POST OFFICE | PO BOX 5348 | | NEW YORK | NY | 10087-5348 | |
| MEDIABISTRO COM | | PO BOX 5348 | | | NEW YORK | NY | 10087-5348 | |
| MEDIABRAINS | | 999 VANDERBILT BEACH RD | STE 607 | | NAPLES | FL | 34108 | |
| MEDIACAST LLC | | PO BOX 953 | | | CHESHIRE | CT | 06410 | |
| MEDIACONST | | MEDIA CONSULTANTS INC | 29 15 BELL BLVD | | BAYSIDE | NY | 11360 | |
| MEDIAKIDZ RESEARCH AND CONSULTING INC | | 78 GRAYSON PL | | | TEANECK | NJ | 07666 | |
| MEDIALINK | | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| MEDIALOG INC | | 29 MENZIE BOTTOMS RD | | | BUTLER | KY | 41006-8741 | |
| MEDIAMARK RESEARCH & | | INTELLIGENCE LLC | ACCOUNTS RECEIVABLE | 75 NINTH AVE 5R | NEW YORK | NY | 10011 | |
| MEDIAMARK RESEARCH & | | ACCOUNTS RECEIVABLE | 75 NINTH AVE 5TH FL | | NEW YORK | NY | 10011 | |
| MEDIAMARK RESEARCH & | | INTELLIGENCE LLC | ACCOUNTS RECEIVABLE | 75 NINTH AVE 5R | NEW YORK | NY | 10011 | |
| MEDIATWIST | | MEDIATWIST | 395 JEFFERSON AVE | STE 2 | BROOKLYN | NY | 11221 | |
| MEDICAL COLLEGE OF WISCONSIN | | ATTN CARLY WINSAUER | 8701 WATERTOWN PLANK RD | | MILWAUKEE | WI | 53210 | |
| MEDICAL CTR OF MCKINNEY AUXILIARY | DOROTHEA LARUE | 4500 MEDICAL CTR DR | | | MCKINNEY | TX | 75069 | |
| MEDINA MARKETING SERVICES | | 7 LOWLAND RD | | | LEVITTOWN | NY | 11756 | |
| MEDINA NANCY | | 8604 RIVERWALK TRAIL | | | MCKINNEY | TX | 75070 | |
| MEDINA STUBBS PATI | | 1513 GLENN CIR | | | PLACENTIA | CA | 92870 | |
| Medina, Tia N | | 80 Riverdale Av | NO 8M | | Yonkers | NY | 10701 | |
| Medley, Anthony S | | 704 Ranier Dr | | | Round Rock | TX | 78664 | |
| Meech, Jessica L | | 4970 Ashley Ln | NO 102 | | Inver Grove Heights | MN | 55077 | |
| MEEHAN GAYLE | | 13364 BEACH BLVD NO 10 | | | JACKSONVILLE | FL | 32224 | |
| MEEHAN PEGGY | | 205 SANDPIPER CT | | | YORKTOWN HEIGHTS | NY | 10598 | |
| Meems, Judy | | 673 Birchwood Wy | | | Turlock | CA | 95380 | |
| MEENAN MARYLOU T | | 64 FOSSIL RIDGE RD | | | WILMINGTON | IL | 60481 | |
| Meerman, Robert J | | 5 Judith Dr | | | Danbury | CT | 06811 | |
| Meert, Margaret | | 15787 Jackson Rd | | | Mishawaka | IN | 46544 | |
| MEESTER NATALIE | | 1007 6TH ST | | | GRUNDY CENTER | IA | 50638 | |
| MEET THE AUTHOR | | 2 BIRCHWOOD DR | | | SHIPTON ON CHARWELL | | DT5 1NR | |
| MEET THE AUTHOR | | 2 BIRCHWOOD DR | | | SHIPTON ON CHARWELL | | DT5 1NR | UK |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEG MARRIOTT | | 906 S HUSON ST | | | TACOMA | WA | 98405 | |
| MEGA CALENDARS COM | | 3601 VINELAND RDSTE 4 | | | ORLANDO | FL | 32811 | |
| MEGA MEDIA HOLDINGS INC | | MEGA TV | 2601 SOUTH BAYSHORE DR PH 2 | | COCONUT GROVE | FL | 33133 | |
| MEGABYTEINFO COM | | 5116 BISSONNET NO 474 | | | BELLAIRE | TX | 77401 | |
| MEGALE KRISTY | | 2743 DOMENICO LN | | | LEAGUE CITY | TX | 77573 | |
| MEGAN BERKHEISER | | 335 HERMAN AVE | | | LEMOYNE | PA | 17043 | |
| MEGAN FAWN SCHLOW | | MISS FOOD STYLIST | 254 BROOME ST NO 13 | | NEW YORK | NY | 10002 | |
| MEGAN HEDGPETH | | 35 21 80TH ST | NUMBER 2 | | JACKSON HEIGHTS | NY | 11372 | |
| MEGAN KRIEMAN | | 127 W 82ND ST PH | | | NEW YORK | NY | 10024 | |
| MEGAN L TAYLOR | | 6918 WEST EDGERTON AVE | | | GREENFIELD | WI | 53220 | |
| MEGAN MCMORRIS | | 1022 NE KILLINGSWORTH ST | | | PORTLAND | OR | 97211 | |
| MEGAN OTHERSEN GORMAN | | 1117 MELROSE AVE | | | MELROSE PARK | PA | 19027 | |
| MEGAN OTHERSON GORMAN | | 1117 MELROSE AVE | | | MELROSE PARK | PA | 19027 | |
| MEGAN SHEPHERDSON | | 31 MOCCASIN BAY | | | WINNIPEG | MB | R2Y 1B5 | CANADA |
| MEGAN SHRADER | | 528 SMITH RD | | | FARRAGUT | TN | 37934 | |
| MEGAN SMITH | | 81 HIGHLAND TRAIL | | | DUXBURY | MA | 02332 | |
| MEGAN STEWART THORNDIKE | | 209 POWERS ST | | | BROOKLYN | NY | 11211 | |
| MEGAN STEWART THORNDIKE | | 209 POWERS ST | | | BROOKLYN | NY | 11211 | |
| MEGAN TAYLOR | | 6918 W EDGERTON AVE | | | GREENFIELD | WI | 53220 | |
| MEGAN VENZON | | 7380 GRAND ISLAND DR | | | SPARKS | NV | 89436 | |
| MEGAN WREN | | BOX 1866 | | | BANDON | OR | 97411 | |
| MEGAPATH NETWORKS INC | | PO BOX 120324 | DEPARTMENT 0324 | | DALLAS | TX | 75312-0324 | |
| MEGATRAX PRODUCTION MUSIC INC | | 7629 FULTON AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| MEGHAN GUTHRIE | | 110 N HENRY ST | APT 3R | | BROOKLYN | NY | 11222 | |
| MEGHAN KAUFMAN | | 30 LAKESIDE DR | | | BLUFFTON | SC | 29910 | |
| MEGIN JIMENEZ | | 142 SKILLMAN AVE | NO 1B | | BROOKLYN | NY | 11211 | |
| MEGNA BERNICE | | 3630 CLOVER CREEK LN | | | LONGMONT | CO | 80503 | |
| Megonigle, Susan J | | 5913 Dale Ln | | | Greendale | WI | 53129 | |
| Mehle, Jessica J | | 255 Westview Dr NO 215 | | | West Saint Paul | MN | 55118 | |
| MEHMERT STORE SERVICES | | W222 N5734 MILLER WAY STE 109 | | | SUSSEX | WI | 53089 | |
| Mehta, Vandhana | | 4595 West Spring | Creek Pkwy NO 3021 | | Plano | TX | 75024 | |
| MEILKE | | 3665 NEILSON RD | | | LIND | WA | 99341 | |
| MEINERT CRISTINA | | 403 MARNEY DR | | | MOON TOWNSHIP | PA | 15108 | |
| Meinholz, Beth | | 6620 High Hill Cr | | | Racine | WI | 53402 | |
| Meisels, Blair L | | 55 W 11th St | Apt 6G | | New York | NY | 10011 | |
| MEISSNER GUNHILD | | 4425 88TH AVE NW | | | GIG HARBOR | WA | 98335 | |
| MEISTER JENNIFER | | 6962 KNIGHT AVE | | | CANTON | OH | 44708 | |
| MEISTER LINDA | | 6962 KNIGHT AVE | | | CANTON | OH | 44708 | |
| MELANCON BARBARA | | C O RANDALL T LANNING | 37036 94 ST EAST | | LITTLEROCK | CA | 93543 | |
| MELANIE ANDREWS | | 5 E MOZART DR | | | WILMINGTON | DE | 19807 | |
| MELANIE AYUSO DEANGELIS | | 3696 COSMOS ST | | | PALM BEACH GARDENS | FL | 33410 | |
| MELANIE BACCUS | | 9510 FAIRBANKS N HOUSTON | | | HOUSTON | TX | 77064 | |
| MELANIE BACHMAN | | 439 PUSHERSIDING RD | | | ULYSSES | PA | 16948 | |
| MELANIE GRESKOVICH | | 3830 SUGARLOAF PKWY | | | FREDERICK | MD | 21704 | |
| MELANIE GRESKOVICH | | 4606 DISTILLERY CT | | | IJAMSVILLE | MD | 21754 | |
| MELANIE MILTON | | 63 FRANSON RD | | | WATERTOWN | CT | 06795 | |
| MELANIE NASHAN | | 478 ORAE CREEK | | | LIVINGSTON | MT | 59047 | |
| MELANIE REHAK | | 163 PROSPECT PARK WEST 4L | | | BROOKLYN | NY | 11215 | |
| MELANIE ROLL | | 5010 SO 124TH ST | | | OMAHA | NE | 68137 | |
| MELANIE SWENSON | | 7400 CROSS RIDGE CIR | | | FORT WORTH | TX | 76120 | |
| MELANIE THAXTON | | 238 SE 25TH ST | | | MOORE | OK | 73160 | |
| MELBA BIRCHLER | | 711 GREENLEAF DR | | | RICHARDSON | TX | 75080 | |
| MELBA DICKERSON | | 1583 GILFORD CV E | | | SOUTHAVEN | MS | 38671-4616 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELBA GOFORTH | | 517 VIA SEVILLA | | | MESQUITE | TX | 75150 | |
| Melcher, Pamela S | | PO Box 66 | | | Libertyville | IA | 52567 | |
| MELDAHL ROBERT D | | Address Information Redacted | | | | | | |
| Melendez, Sheila | | Urb El Parque B 14 | | | Barceloneta | PR | 00617 | |
| Melia, Robert S | | 253 W Broad St | 1st Fl | | Palmyra | NJ | 08065 | |
| Melian, Mary A | | 15 Central Av | | | Port Chester | NY | 10573 | |
| MELIKA ROWE | | 504 HALSEY ST | | | BROOKLYN | NY | 11233 | |
| MELINDA CORDELL | | 1002 W PRICE | | | SAVANNAH | MO | 64485 | |
| MELINDA DE VRIES | | 752 LOOMIS TRAIL RD | | | LYNDEN | WA | 98264 | |
| MELINDA FOSCATO | | 61 THRUSH LN | | | NEW CANAAN | CT | 06840 | |
| MELINDA HEMMELGARN | | 412 THILLY AVE | | | COLUMBIA | MO | 65203-3459 | |
| MELINDA HENNEBERGER | | 5806 OXFORD RD | | | GLEN ECHO | MD | 20812 | |
| MELINDA MCSPARRIN | | 44 WILDERNESS LN | | | DEFIANCE | MO | 63341 | |
| MELINDA MEADOWS | | 390 N MILFORD | | | ORANGE | CA | 92867 | |
| MELINDA MYERS | | 2642 SOUTH 16TH ST | | | MILWAUKEE | WI | 53215 | |
| MELINDA MYERS LLC | | 2642 SOUTH 16TH ST | | | MILWAUKEE | WI | 53215 | |
| MELINDA RAUSER | | PO BOX 1040 | | | VIKING | AB | T0B 4N0 | CANADA |
| Meline, Alexandra | | 3960 W Point Loma Blvd H369 | | | San Diego | CA | 92110 | |
| MELISA SCHAMBUREK | | 14120 W HILLCRESTCATO | | | CATO | WI | 54230 | |
| MELISO JERRI | | 2 MCGOVERN DR | | | MELVILLE | NY | 11747 | |
| MELISSA A BURCHETTE | | 2028 PONDAROSA DR | | | KERNERSVILLE | NC | 27284 | |
| MELISSA ABRAMOVITZ | | 7065 ARTISAN CIR | | | ROSEVILLE | CA | 95678 | |
| MELISSA CARAFA | | 73 CAMBRIDGE RD | | | BROOMALL | PA | 19008 | |
| MELISSA CARPENTER | | 8600 MISTY BLUE CIR | | | LINCOLN | NE | 68505 | |
| MELISSA CASTRO | | 595 FDR DR APT 6E | | | NEW YORK | NY | 10002 | |
| MELISSA CLARK INC | | 579 CARLTON AVE | | | BROOKLYN | NY | 11238 | |
| MELISSA DALY | | 1598 THIRD AVE | APT 3D | | NEW YORK | NY | 10128 | |
| MELISSA DALY | | 1598 THIRD AVE | APT 3D | | NEW YORK | NY | 10128 | |
| MELISSA DALY | | 1598 THIRD AVE | No 3D | | NEW YORK | NY | 10128 | |
| MELISSA DRAKE | | 3060 NIAGARA ST | | | NIAGARA FALLS | NY | 14303-2030 | |
| MELISSA E SANDLER | | 184 STERLING RD | | | TRUMBULL | CT | 06611 | |
| MELISSA EVANS | | 17447 HONEYSUCKLE AVE | | | LAKEVILLE | MN | 55044 | |
| MELISSA FELDMAN | | BEN YEHUDA 18 6 | TEL AVIV 63802 | | | | | |
| MELISSA FELDMAN | | BEN YEHUDA 18 6 | | | TEL AVIV 63802 | | | ISRAEL |
| MELISSA FINNEY | | 25 BRIDGE LN | | | YORKTOWN HEIGHTS | NY | 10598 | |
| MELISSA FOY | | PO BOX 157 | | | HAMPTONVILLE | NC | 27020-0157 | |
| MELISSA GAJARSA | | 4812 39TH AVE | | | SUNNYSIDE | NY | 11104 | |
| MELISSA GANT | | 1 JUNKET | APT 1C | | HILTON HEAD ISLAND | SC | 29928 | |
| MELISSA HABERMAN | | 2550 S 66TH ST | | | MILWAUKEE | WI | 53219 | |
| MELISSA HATCHER | | 725 GREENE AVE APT 3 | | | BROOKLYN | NY | 11221 | |
| MELISSA HOOSER | | 241 CLEAR VIEW LN | | | STRASBURG | VA | 22657 | |
| MELISSA KLEIN | | 200 EAST 15TH ST | | | NEW YORK | NY | 10003 | |
| MELISSA LYTTLE | | 718 12TH AVE N | | | ST PETERSBURG | FL | 33701 | |
| MELISSA MCCABE | | 2539 E 2ND ST | | | LONG BEACH | CA | 90803 | |
| MELISSA NIXON | ATTN SCHOOL SPONSOR | 4424 MELALEUCA TRAIL | | | WEST PALM BEACH | FL | 33406 | |
| MELISSA OSTROW | | 150 F ST APT 2 | | | BOSTON | MA | 02127 | |
| MELISSA PARADA | | 4281 E MARSHALL AVE | | | GILBERT | AZ | 85297 | |
| MELISSA PERRY | | 350 MANHATTAN AVE | APT 3G | | NEW YORK | NY | 10026 | |
| MELISSA SANDLER | | 409 GLENDALE AVE | C3 | | BRIDGEPORT | CT | 06606 | |
| MELISSA SCHULTZ | | 4505 SAVINO DR | | | PLANO | TX | 75093 | |
| MELISSA SCHULTZ | | 4505 SAVINO DR | | | PLANO | TX | 75093 | |
| MELISSA SERAFIN | | 10 S WILLE ST APT 503 | | | MOUNT PROSPCT | IL | 60056 | |
| MELISSA SHULTZ | | 4505 SAVINO DR | | | PLANO | TX | 75093 | |
| MELISSA THOMECZEK | | 1729 SOUTH ARCH | | | HANNIBAL | MO | 63401 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELISSA VAUGHAN | | 145 PROSPECT PARK WEST | APT 1C | | BROOKLYN | NY | 11215 | |
| MELISSA WAGENBERG LASHER | | 251 VINCENTE ST | | | SAN FRANCISCO | CA | 94127 | |
| Melley, Aliza | | 208 E 25th St | Apt 2 | | New York | NY | 10010 | |
| MELLIAN GROUP INC | | C O GELFARD RENNERT AND FELDMAN L | 360 HAMILTON AVE STE 100 | | WHITE PLAINS | NY | 10601 | |
| MELLIAN GROUP INC | | C O GELFARD RENNERT AND FELDMAN L | 360 HAMILTON AVE STE 100 | | WHITE PLAINS | NY | 10601 | |
| Melliza, Noel | | 16 Hood Ct | | | Hartsdale | NY | 10530 | |
| MELLON BANK | | MCSC RM 154 1340 | ROSS ST | | PITTSBURG | PA | 15262 | |
| MELLON FINANCIAL MARKETS LLC | | PO BOX 710 | | | PITTSBURG | PA | 15230-0710 | |
| MELLON INVESTOR SERVICES LLC | | ACCOUNTING DEPARTMENT | PO BOX 360857 | | PITTSBURGH | PA | 15251 6857 | |
| MELLON JENNIFER | | 1574 HARVEST DR | | | YARDLEY | PA | 19067 | |
| MELLON TRUST OF NEW ENGLAND | | | | | BOSTON | MA | 08600 | |
| Mellott Pruden, Kimberly J | | 1505 Woodside Cir | | | Fairfield | IA | 52556 | |
| Melnek, Mark H | | 12995 Weston Rd | | | Weston | OH | 43569 | |
| MELOCCHI LORI | | 14 WOODSTONE LN | | | BURLINGTON | NJ | 08016 | |
| MELODEE MORELL | | 15673 FIDDLESTICKS BLVD | | | FORT MEYERS | FL | 33912 | |
| MELODI KNIGHT | | 7396 HAYMAKER LN | | | CHERRY VALLEY | IL | 61016-9777 | |
| MELODY DURANT | | 307 N 12TH ST APT A | | | DONNA | TX | 78537 | |
| MELODY GRELL | | 11780 VALLE VERDE DR | | | COLORADO SPRINGS | CO | 80926 | |
| MELODY HAEMELINCK | | 98 GROVE PARK ST | | | MT CLEMENS | MI | 48043 | |
| Melody III, Arthur J | | 42 E Hook Cross Rd | | | Hopewell Junction | NY | 12533 | |
| MELODY RICHARD | | HC 79 BOX 241 | | | ROMNEY | WV | 26757 | |
| MELODY TRAILS INCORPORATED | | C O THE RICHMOND ORGANIZATION 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018-6609 | |
| MELODY TRAILS INCORPORATED | | C O THE RICHMOND ORGANIZATION | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018-6609 | |
| MELODY TRAILS INCORPORATED | | C O THE RICHMOND ORGANIZATION 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018-6609 | |
| Melody, Douglas M | | 1a Joes Hill Rd | | | Danbury | CT | 06811 | |
| Melody, Sharon K | | 42 E Hook Cross Rd | | | Hopewell Junction | NY | 12533 | |
| MELROSE CATERING | | 860 W IMPERIAL HWY NO D | | | BREA | CA | 92821 | |
| MELROSE ELEMENTARY SCHOOL | | 1752 13TH AVE S | | | ST PETERSBURG | FL | 33712 | |
| Melton, Roger Earl | | 424 George Richey | | | Longview | TX | 75604 | |
| Melton, Tim | | 8209 Victoria Lake Dr | | | Waxhaw | NC | 28173 | |
| Meltsner, Kenneth | | 256 Windsor Ave | | | Brightwaters | NY | 11718 | |
| MELVILLE SHERYL | | 114 FAIRVIEW AVE | | | WAYNESBORO | PA | 17268 | |
| MELVIN A SCHLABACH | | 5305 E 250 N | | | KOKOMO | IN | 46901 | |
| MELVIN GANN | | PO Box 874 | | | HUGHSON | CA | 95326 | |
| MELVIN GUNN | | 3131 W FLOURNOY | | | CHICAGO | IL | 60612 | |
| MELVIN KOPP | | 273 MCCREADY DR | | | DALLAS | GA | 30157 | |
| MELVIN LAURA | | 1738 RIVER LAKES ROA | | | OCONOMOWOC | WI | 53066 | |
| Melvin R Laird | | 16676 Bobcat Dr | | | Fort Myers | FL | 33908 | |
| MELVIN R LAIRD | READERS DIGEST ASSOCIATION | 1730 RHODE ISLAND AVE NE STE 212 | | | WASHINGTON | DC | 20036-3120 | |
| MELVIN RIVERA | | 203 WEST 84TH ST | | | NEW YORK | NY | 10024 | |
| MEMORIAL AUXILIARY | | DAVID RIENMUND DIR OF VOL | 3501 JOHNSON ST | | HOLLYWOOD | FL | 33021 | |
| MEMORIAL COMMUNITY HOSPITAL CORP | DAWN FORD | 810 N 22ND ST | | | BLAIR | NE | 68008 | |
| MEMORIAL HERMANN KATY VOL SERVICES | | SUSAN RATCLIFF | 23900 KATY FWY | | KATY | TX | 77494 | |
| MEMORIAL HERMANN KATY VOLUNTEER SVCS | SUSAN RATCLIFF | 23900 KATY FWY | | | KATY | TX | 77494 | |
| MEMORIAL HERMANN KATY VOLUNTEERS | | SUSAN RATCLIFF | 23900 KATY FWY | | KATY | TX | 77494 | |
| MEMORIAL HOSPITAL AUXILIARY | | ATTN JEANNE BOLD | 615 N MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| MEMORIAL HOSPITAL AUXILIARY | WADE KICK | 706 N PARRISH AVE | | | ADEL | GA | 31620 | |
| MEMORIAL HOSPITAL OF ADEL | | 706 N PARRISH AVE | | | ADEL | GA | 31620 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

599 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEMORIAL HOSPITAL OF FLAGLER | | JANIE MAYFIELD | 60 MEMORIAL MEDICAL PKWY | | PALM COAST | FL | 32164 | |
| MEMORIAL HOSPITAL OF JACKSONVILLE | | SYLVIA BLYTHE | 3625 UNIVERSITY BLVD S | | JACKSONVILLE | FL | 32216 | |
| MEMORIAL HOSPITAL OF UNION COUNTY | | ATTN BRANDY MCCLINTOCK | 500 LONDON AVE | | MARYSVILLE | OH | 43040 | |
| MEMORIAL MIDDLE SCH | | 150 MCGRATH ST | | | LACONIA | NH | 03246 | |
| MEMORIAL MIDDLE SCH | ATTN KEVIN BROUGH | 124 HUBBARD ST | | | MIDDLEFIELD | CT | 06455 | |
| MEMORIAL WEST HOSPITAL | ALY PHILLIPS | 703 N FLAMINGO RD | | | PEMBROKE PINES | FL | 33028 | |
| MENASHA PACKAGING COMPANY LLC | | 14700 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| MENDELSON LAW FIRM | | PO BOX 17235 | 799 ESTATE PL | | MEMPHIS | TN | 38187-0235 | |
| Mendenhall, Genevieve H | | 7414 Bath St | | | Springfield | VA | 22150 | |
| Mendez, Mercedes | | 841 Magnolia Crk Cir | | | Orlando | FL | 32828 | |
| Mendheim, Ronnie E | | 24 Fox Chase | | | Dothan | AL | 36305 | |
| Mendheim, Russell | | 1211 Ramport Dr | | | Dothan | AL | 36303 | |
| MENDOLA LTD | | 420 LEXINGTOIN AVE | PENTHOUSE | | NEW YORK | NY | 10170 | |
| Mendola, Jaime R | | 2136 Steinway St | Ground Fl | | Astoria | NY | 11105 | |
| MENDOZA MARGARITA | | PO BOX 156 | | | CHAPPAQUA | NY | 10514 | |
| MENDOZA SAVANNAH | | 14331 PURPLE MARTIN | | | SAN ANTONIO | TX | 78233 | |
| Mendoza, Naomi | | 4590 Date Ave NO 10 | | | La Mesa | CA | 91941 | |
| Mendrun, Lori | | 2451 Bonnie Brae Ave | | | Claremont | CA | 91711 | |
| MENDY BROWN | | 1227 EAST 11TH AVE | | | BOWLING GREEN | KY | 42103 | |
| Menefee, Deborah | | Po Box 30131 | 3834 Ferndale | | San Bernardino | CA | 92413 | |
| Mengel, Bill | | POBox 318 | | | Garibaldi | OR | 97118 | |
| Mengel, Doris | | PO Box 318 | | | Garibaldi | OR | 97118 | |
| Menick, James J | | 21 Furnace Woods Rd | | | Cortlandt Manor | NY | 10567 | |
| MENIFEE VALLEY MIDDLE SCHOOL | | 26255 GARBANI RD | | | MENIFEE | CA | 92584 | |
| MENNA ROSE | | 4 GREENLAWN DR | | | DANBURY | CT | 06810 | |
| Mennen, Lucia | | 3811 Nagawicka Rd | | | Hartland | WI | 53029 | |
| MENNONITE ECUCATIONAL INSTITUTE | MYRA WIELER | 4081 CEARBROOK RD | | | ABBOTSFORD | BC | V4X 2M8 | CANADA |
| MENS HEALTH | | PO BOX 7318 | | | RED OAK | IA | 51591-0318 | |
| Menschner, Katie J | | 2109 Mill Rd NO 207 | | | Alexandria | VA | 22314 | |
| MENSONIDES ANGELA | | 324 WALNUT HILLS XIN | | | CANTON | GA | 30114 | |
| MENTAL FLOSS MAGAZINE | | PO BOX 1940 | | | MARION | OH | 43306-4040 | |
| Mentze, Arnold L | | 11 Forest Way | | | Gansevoort | NY | 12831 | |
| MEQUODA GROUP | | PO BOX 253 | | | HOPKINTON | MA | 01748-0253 | |
| MERALDINE GATES | | 760 GATES LN | | | DONGOLA | IL | 62926 | |
| Meray, Brenda D | | 495 N 52nd St | | | Springfield | OR | 97478 | |
| MERCADO KRISTIN | | 1816 ASPEN LN | | | GREEN BAY | WI | 54303 | |
| Mercaldi, Matthew | | 6 Wilmer Rd | | | Somers | NY | 10589 | |
| MERCANTILE PARTNERS | | 2650 MEACHAM BLVD | | | FT WORTH | TX | 76137-4203 | |
| Mercatante III, Louis | | 127 1 S Highland Ave | Apt B4 | | Ossining | NY | 10562 | |
| MERCATANTE MARILYN | | 127 1 S HIGHLAND AVE | APT B4 | | OSSINING | NY | 10562 | |
| MERCED COMMUNITY COLLEGE | | LAURIE MCCOMB | 3600 M ST | | MERCED | CA | 95348-2806 | |
| MERCEDES BENZ FINANCIAL | | PO BOX 9001680 | | | LOUISVILLE | KY | 40290-1680 | |
| MERCEDES CASANOVAS AGENCIA LITERIA S L | | IRADIER 24 | | | BARCELONA | | 08017 | SPAIN |
| MERCEDES HAWKIN | | 1529 ATLANTA DR | | | IRVING | TX | 75062 | |
| Mercedes ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| Mercedes ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Mercedes ISD | Mercedes ISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| MERCEDES SANCHEZ | | 3415 GOLDENEYE LN | | | ST CLOUD | FL | 34772 | |
| MERCEDES WILLIS | | C O MICHAEL H BERG WSQUIRE | BERG & PEARSON PC | 59 NORTH ST | WOODBURY | NJ | 08096 | |
| MERCER AUSTRALIA PTY LTD MERCER HUMAN RESOURCE CONSULTING P L | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| Mercer Canada Limited | | 161 Bay St | PO Box 501 | | Toronto | ON | M5J 2S5 | Canada |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| MERCER CANADA LIMITED | | CP 12554 SUCCURSALE CENTRE VILLE | | | MONTREAL | QC | H3C 6R1 | CANADA |
| MERCER HEALTH & BENEFITS | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| MERCER HUMAN RESOURCE CONSULTING INC | | 1 INVESTORS WAY | | | NORWOOD | MA | 02062 | |
| MERCER HUMAN RESOURCE CONSULTING INC | ATTN LEGAL AND REGULATORY | 1 INVESTORS WAY | | | NORWOOD | MA | 02062 | |
| MERCER HUMAN RESOURCE CONSULTING INC | ATTN LEGAL AND REGULATORY | 1 INVESTORS WAY | | | NORWOOD | MA | 02062 | |
| MERCER HUMAN RESOURCE CONSULTING S A DE C V | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| MERCER HUMAN RESOURCE CONSULTING S A DE C V | | 601 MERRITT 7 | | | NORWALK | CT | 06856-6010 | |
| MERCER HUMAN RESOURCE CONSULTING S A DE C V | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| MERCER HUMAN RESOURCE CONSULTING S A DE C V | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCER HUMAN RESOURCE CONSULTING S A DE C V | | C P 12554 SUCCURSALE CENTRE VILEE | | | MONTREAL | | H3C 6R1 | CANADA |
| MERCER TERESA | | 2116 M ST SW | | | MIAMI | OK | 74354 | |
| MERCERLITA REED | KAISER PERMANENTE GLEN LAKE MED CEN | 20 GLENLAKE PKWY | | | ATLANTA | GA | 30028 | |
| MERCHANDISING SYSTEMS INC | | 1140 OBRIEN DR | | | MENLO PARK | CA | 94025-1411 | |
| MERCHANDISING SYSTEMS INC | | 2951 WHIPPLE RD | | | UNION CITY | CA | 94587 | |
| MERCHANTS SOLUTIONS INC | | 4422 ROOSEVELT RD | | | HILLSIDE | IL | 60162 | |
| MERCIER ELLEN | | 22831 ELKANA DEANE L | | | KATY | TX | 77449 | |
| MERCK MEDCO | BRENDA JOHNSON | 1 MILLENIUM DR | | | WILLINGBORO | NJ | 08046 | |
| MERCK PUBLISHING GROUP | | ATTN GARY ZELKO WBD 120 | PO BOX 2000 | | RAHWAY | NJ | 07065 | |
| MERCK PUBLISHING GROUP | | ATTN GARY ZELKO WBD 120 | PO BOX 2000 | | RAHWAY | NJ | 07065 | |
| MERCURY INSURANCE GROUP | | 104 WOODMERE RD | | | FOLSOM | CA | 95630-4705 | |
| MERCURY INSURANCE SERVICES | | 104 WOODMERE RD | | | FOLSOM | CA | 95630-4705 | |
| MERCURY MESSENGER INC | | 16172 IMPERIAL PKWY | | | STRONGSVILLE | OH | 44149 | |
| MERCURY PRESS INTERNATIONAL | | 405 SANTA ANITA | SANTA BARBARA CA 93105 | | S B | CA | | |
| MERCURY PRINT PRODUCTIONS INC | | 50 HOLLEDER PKWY | | | ROCHESTER | NY | 14615-3899 | |
| MERCY ANDERSON | | 3321 MCCLAIN DR | | | CEDAR FALLS | IA | 50613 | |
| MERCY CLINIC VOL SVCS | ATTN JILL AYERS | N 2950 ST RD 67 | | | LAKE GENEVA | WI | 53147 | |
| MERCY FOUNDATION | | KRISTEN HANSBERRY | 1000 MINERAL POINT AVEPO BOX 500 | | JANESVILLE | WI | 53548 | |
| MERCY FRANCISCA WESTERN HILLS | | 3131 QUEEN CITY AVE | | | GETTYSBURG | OH | 45328 | |
| MERCY FRANCISCAN TERRACE | CAROLYN SIEGEL | 100 COMPTON RD | | | CINCINNATI | OH | 45215 | |
| MERCY HOSPITAL | VOLUNTEER DEPT | 3663 S MIAMI AVE | | | MIAMI | FL | 33133 | |
| MERCY HS | | 1740 RANDOLPH RD | | | MIDDLETOWN | CT | 06457 | |
| MERCY MED CTR WOMENS CTR | | MARY KRUG | 701 10TH ST SE | | CEDAR RAPIDS | IA | 52403 | |
| MERCY MEDICAL WOMENS CENTER | | MARY KRUG | 701 10TH ST SE | | CEDAR RAPIDS | IA | 52403 | |
| MERCY SIENA RETIREMENT COMM | JANN WHEELER | 6125 N MAIN ST | | | DAYTON | OH | 45415 | |
| MERCYMOUNT SCHOOL | ATTN SCHOOL SPONSOR | WRENTHAM RD | | | CUMBERLAND | RI | 02864 | |
| MEREDITH BOOKS | | MARKETING SERVICES | PO BOX 132 | | DES MOINES | IA | 50306-0132 | |
| MEREDITH CERRATO | | 2280 NW 170TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| MEREDITH CORPORATION | | DBA MENM TV & AM1250 RADIO | ACCOUNTS RECEIVALBE | 28100 NETWORK PL | CHICAGO | IL | 60673 | |
| MEREDITH DUNN SCH | | 3023 MELBOURNE AVE | | | LOUISVILLE | KY | 40220 | |
| MEREDITH LITTLE | | 597 6TH ST | | | BROOKLYN | NY | 11215 | |
| MEREDITH MATTHEWS | | 21 FAIRVIEW AVE | NO 318 | | TUCKAHOE | NY | 10707 | |
| MEREDITH MCGROARTY | | 9216 3RD AVE | APT 1R | | BROOKLYN | NY | 11209 | |
| MEREDITH MODEL MANAGEMENT | | 800 WASHINGTON AVE NORTH | STE 511 | | MINNEAPOLIS | MN | 55401 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEREDITH MODEL MANAGEMENT | | 800 WASHINGTON AVE N STE 511 | | | MINNEAPOLIS | MN | 55401 | |
| MEREDITH MODEL MANAGEMENT | | 800 WASHINGTON AVE NORTH | STE 511 | | MINNEAPOLIS | MN | 55401 | |
| Meredith, James | | 2345 Bell St | | | Sacramento | CA | 95825 | |
| MEREDYTH MORROW | | 282 LOWS HOLLOW RD | | | STEWARTSVILLE | NJ | 08886 | |
| MERES CHASY | | 1153 GREEN HEATHER D | | | SALISBURY | NC | 28147 | |
| MERIDIAN IQ | | 2960 E VICTORIA ST | | | RANCHO DOMINGUEZ | CA | 90221 | |
| MERIDIAN IT | | 23618 NETWORK PL | | | CHICAGO | IL | 60673-1236 | |
| MERIDIAN STAR | | PO BOX 1591 | | | MERIDIAN | MS | 39301 | |
| MERILYN MCDONALD | | 109 PRINCES CIR | | | WOODVILLE | TX | 75979-7186 | |
| MERINO HS FRESHMEN | ATTN SCHOOL SPONSOR | BOX 198 | | | MERINO | CO | 80741 | |
| MERINO SALES & MARKETING | | REBECCA ESPOSITO | 13 N PEACH HILL CT | | RAMSEY | NJ | 07446 | |
| MERJIL LORI | | 6614 CHALLIS CT | | | CITRUS HEIGHTS | CA | 95610 | |
| MERLE DYCK | | 974 GALBRAITH DR | BOX 743 | | ELKFORD | | V0B 1H0 | CANADA |
| MERLE HAY MALL LP | ATTN LAURA WEISS | 30 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60602 | |
| MERLE R HAGGARD | | C O FRANK MULL | HAG MDR MDM RAB | | MADISON | TN | 37116 | |
| MERLE R HAGGARD | | C O FRANK MULL | HAG MDR MDM RAB | | MADISON | TN | 37116 | |
| MERLES WATER CONDITIONING | | 2200 HWY 36 E NORTH | | | ST APUL | MN | 55109-2943 | |
| MERLIN BROWN | | 71255 RD 385 | | | MC COOK | NE | 69001 | |
| MERLINO STEPHANIE | | 5563 LATIN WAY | | | FAIR OAKS | CA | 95628 | |
| MERLO MARY | | 8178 BROOKSDIE GLEN | | | TINLEY PARK | IL | 60487 | |
| MERLYN HOSTEN | | 4706 KINGS HWY | | | BROOKLYN | NY | 11234 | |
| MERMER ROSE | | 11104 MANELE CT | | | BOYNTON BEACH | FL | 33437 | |
| Mero, Jenny R | | 255 W 94th St | Apt 8P | | New York | NY | 10025 | |
| MEROLLE LUCY | | 406 0 OXFORD LN | | | JAMESBURG | NJ | 08831 | |
| Merolle, Catherine | | 201 E 21st St | Apt 11f | | New York | NY | 10010 | |
| MERRELL APRIL | | 1196 S ASPEN LN | | | ROOSEVELT | UT | 84066 | |
| MERRIAM WEBSTER INC | | ATTN ROYALTY DEPT 47 FEDERAL ST | PO BOX 281 | | SPRINGFIELD | MA | 01102 | |
| MERRIAM WEBSTER INC | | ATTN ROYALTY DEPT 47 FEDERAL ST | PO BOX 281 | | SPRINGFIELD | MA | 01102 | |
| MERRIAM WEBSTER INC | ATTN SCHOOL SPONSOR | 47 FEDERAL ST | PO BOX 281 | | SPRINGFIELD | MA | 01102 | |
| Merrill Communications | | One Merrill Cir | | | St Paul | MN | 55108 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST PAUL | MN | 55170-9638 | |
| MERRILL CORP | TANYA CARLES | 1 MERRILL CIR | | | SAINT PAUL | MN | 55108 | |
| MERRILL DEBRA | | 2809 ELIZABETH CT | | | LUCAS | TX | 75002 | |
| MERRILL KRISTY | | 5870 TERRACE VIEW LN SE APT L210 | | | AUBURN | WA | 98092 | |
| MERRILL LYNCH CAPITAL CORPORATION | Stephanie Vallillo | 335 Madison Ave | 5th Fl | | New York | NY | 10017 | |
| MERRILL LYNCH CAPITAL SERVICES INC | | ATTN SWAP GROUP | MERRILL LYNCH WORLD HEADQUARTERS | 4 WORLD FINANCIAL CTR 18TH FL | NEW YORK | NY | 10080 | |
| MERRILL LYNCH CAPITAL SERVICES INC | | C O BANC OF AMERICA SECURITIES LLC | ONE BRYANT PARK | | NEW YORK | NY | 10038 | |
| MERRILL LYNCH CAPITAL SERVICES, INC | Stephanie Vallillo | 335 Madison Ave | 5th Fl | | New York | NY | 10017 | |
| MERRILL OLTCHICK | | 5517 HAMPSTEAD HEATH | | | SARASOTA | FL | 34243 | |
| MERRILL PHOTOGRAPHY | | PO BOX 575 | | | TOKELAND | WA | 98590 | |
| Merrill, Cindy S | | 706 West Briggs | | | Fairfield | IA | 52556 | |
| MERRIMACK VALLEY HOSPITAL | | ATTN JUDE GREENE | 140 LINCOLN AVE | | HAVERHILL | MA | 01830 | |
| MERRITT JAN | | 932 BRIDGES DR | | | ARLINGTON | TX | 76012 | |
| Merritt, Angel R | | 2937 Stone Creek Dr | | | Rex | GA | 30273 | |
| Merritt, Catherine J | | 82 Hustis Rd | | | Cold Spring | NY | 10516 | |
| MERRITTS VICTORIA | | 139 MANHATTAN AVE | | | HAWTHORNE | NY | 10532 | |
| MERRY GO ROUND | | PO BOX 1088 | | | LONE PINE | CA | 93545 | |
| Merson, Beverly J | | 2000 N Ct | NO 3D | | Fairfield | IA | 52556 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MERTON COMMUNITY SCHOOL DISTRICT | | DENISE WALLACE DIRECTOR OF FINANCE | PO BOX 15 | | MERTON | WI | 53056-0015 | |
| Mertz, Jean A | | 5230 Raven Dr | | | Greendale | WI | 53129 | |
| MERVIN D SHENK | | 360 S ESBENSHADE RD | | | MANHEIM | PA | 17545 | |
| MERYL DAVIDS | | 9527 LAKE SERENA DR | | | BOCA RATON | FL | 33496 | |
| MERYL DAVIDS PA | | 9527 LAKE SERENA DR | | | BOCA RATON | FL | 33496 | |
| MERYL DAVIDS PA | | 9527 LAKE SERENA DR | | | BOCA RATON | FL | 33496 | |
| MERYL FORD | | 1117 POSHIA SCHOOL RD | | | ALLENDALE | SC | 29429 | |
| MESA GRANDE ACADEMY | | 975 FREMONT ST | | | CALIMESA | CA | 92320 | |
| MESA SCHOOL DISTRICT NO 4 | | BOBBIE A GONZALES A P | 143 SOUTH ALMA SCHOOL RD | | MESA | AZ | 85210 | |
| MESABA AIRLINES | | CHRIS FINK | 1000 BLUE GENTIAN RD STE 200 | | EAGAN | MN | 55121 | |
| Mesavage, Peter A | | 125 Kings Row | | | Stratford | CT | 06614 | |
| MESEURE LISA | | 2300 5TH AVE | | | KEARNEY | NE | 68845 | |
| MESSAGEBROADCAST | | 4685 MACARTHUR CT STE 250 | | | NEWPORT BEACH | CA | 92660 | |
| Messer, Christopher G | | 3934 Brightway | | | Weirton | WV | 26062 | |
| MESSIAH VILLAGE | | ATTN SHERRY HEIM | 100 MOUNT ALLEN DR | | MECHANICSBURG | PA | 17055 | |
| Messier, Schon P | | 656 Minert Rd | | | Walnut Creek | CA | 94598 | |
| Messina, Albert | | 9 Crest Rd | | | Huntington Bay | NY | 11743 | |
| Messina, Gregory A | | 37 Livingston St | | | Rhinebeck | NY | 12572 | |
| MESSING DONNA | | 917 E LORRAINE AVE | | | ADDISON | IL | 60101 | |
| Messler, Vicki | | 7516 Powder Horn Ln | | | Mc Kinney | TX | 75070 | |
| MESSRS CRAWFORD BAYLEY & CO | | STATE BANK BUILDING | NGN VAIDYA MARG | | MUMBAI | | 400 023 | INDIA |
| MESZAROS RONALD | | 2 RIDGEVIEW RD | | | BREWSTER | NY | 10509 | |
| MET LIFE | LINDA WAGER | 500 JORDAN RD | | | TROY | NY | 12180 | |
| META PAYMENT SYSTEMS | | JASON OGLESBY | 5501 S BROADBAND LN | | SIOUX FALLS | SD | 57108 | |
| METAL CRAFT INCORPORATED | | PO BOX 1468 | | | MASON CITY | IA | 50402 | |
| METAL WARE CORPORATION | | 1700 MONROE ST | | | TWO RIVERS | WI | 54241-0237 | |
| METAL WARE CORPORATION | | BOX 1650 | | | MILWAUKEE | WI | 53201-1650 | |
| METAMETRCIS TEXT MEASUREMENT | | 1000 PARK FORTY PLZ STE 120 | | | DURHAM | NC | 27713 | |
| METAMETRICS | | 1000 PARK FORTY PLZ DR | STE 120 | | DURHAM | NC | 27713 | |
| METAMETRICS INC | | 1000 PARK FORTY PLZ STE 120 | | | DURHAM | NC | 27713 | |
| METAMETRICS TECH | | 1000 PARK FORTY PLZ STE 120 | | | DURHAM | NC | 27713 | |
| METAMETRICS TECH | | 1000 PARK FORTY PLZ STE 120 | | | DURHAM | NC | 27713 | |
| METAMORA HIGH SCHOOL | | DEBRA BACHISSICHER | 101 WEST MADISON ST | | METAMORA | IL | 61548 | |
| METCALF REMA L | | 306 HANNAH DR | | | OLIVER SPRINGS | TN | 37840 | |
| METHVIN EUGENE | | 8111 GEORGETOWN PKE | | | MCLEAN | VA | 22102 | |
| METHVIN PAMELA | | 1409 PALMNOLD CIR | | | FORT WORTH | TX | 76120 | |
| Metivier, Robert L | | 226 Georgetown Dr | | | Watertown | CT | 06795 | |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | | 10 PARK AVE | | | MORRISTOWN | NJ | 07962-1902 | |
| MetLife Insurance Company of Connecticut | Attn Thomas J Pasuit | 10 Park Ave | | | Morristown | NJ | 07962-1902 | |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | Dan Kenney | TRAVELERS LIFE & ANNUITY | ATTN CASH RECONCILIATION UNIT 4TH F | 18210 CRANE NEST DR | TAMPA | FL | 33647 | |
| METRO BUSINESS PUBLICATIONS INC | | 10701 W NORTH AVE NO 107 | | | MILWAUKEE | WI | 53226 | |
| METRO DESIGN USA | | 18 VILLAGE CT | | | HAZLET | NJ | 07730 | |
| METRO ELECTRIC INC | | 1405 N SUNSHINE STRIP | | | HARLINGEN | TX | 78550 | |
| METRO GOLDWYN | | 2500 BRDWAY ST | | | SANTA MONICA | CA | 90404 | |
| METRO GOLDWYN | | 2500 BRDWAY ST | | | SANTA MONICA | CA | 90404 | |
| METRO ONE INC | | 425 30TH ST | STE 10 | | NEWPORT BEACH | CA | 92663 | |
| METRO ONE INC | | 425 30TH ST | STE 10 | | NEWPORT BEACH | CA | 92663 | |
| METROGROUP CORP | | DEPT 10153 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| METROGROUP CORP | | DEPT NO 4810 | 6111 NORTH RIVER RD | | ROSEMONT | IL | 60018 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| METROGROUP TRANSACTION SERVICES INC | | DEPT NO 4810 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| METROMAIL CORPORATION | | 360 E 22ND ST | | | LOMBARD | IL | 60148 | |
| METROMAIL CORPORATION | | 360 E 22ND ST | | | LOMBARD | IL | 60148 | |
| METRONEWYORKJOBS COM | | 23811 NETWORK PL | | | CHICAGO | IL | 60673 | |
| METROPOLITAN INSURANCE | | LENORA BUFIS | 651 BROOKFIELD PKWY | | GREENVILLE | SC | 29607 | |
| METROPOLITAN LIFE INSURANCE CO | | BOX 360229 | | | PITTSBURGH | PA | 15251-6229 | |
| METROPOLITAN LIFE INSURANCE CO | | PO BOX 360229 | | | PITTSBURGH | PA | 15251-6229 | |
| METROPOLITAN LIFE INSURANCE CO | | PO BOX 8500 3895 | | | PHILADELPHIA | PA | 19178-3895 | |
| METROPOLITAN LIFE INSURANCE COMPANY | | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| METROPOLITAN LIFE INSURANCE COMPANY | | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| METROPOLITAN METHODIST HOSP | | EDUCATION DEPT | | | | | | |
| METROPOLITAN MFG INC | | 450 MURRAY HILL PKWY | | | EAST RUTHERFORD | NJ | 07073 | |
| METROPOLITAN MUSEUM OF ART | | 1000 FIFTH AVE | | | NEW YORK | NY | 10028-0198 | |
| METROPOLITAN MUSEUM OF ART | | 1000 FIFTH AVE | | | NEW YORK | NY | 10028-0198 | |
| METROPOLITAN TRANS AUTHORITY | | 347 MADISON AVE | | | NEW YORK | NY | 10017 | |
| METTACHE KIMBERLY | | 265 BEIRIGER DR | | | DYER | IN | 46311 | |
| METTE BAHDE | | 40 PROSPECT PARK WEST | APT 3D | | BROOKLYN | NY | 11215 | |
| METTEER ELEMENTARY SCHOOL | ATTN SCHOOL SPONSOR | 695 KIMBLE RD | | | RED BLUFF | CA | 96080 | |
| METTLER TOLEDO INC | | 22670 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| METZ ELIZABETH | | 293 MANVILLE RD | APT 1H | | PLEASANTVILLE | NY | 10570 | |
| Metz, Heather M | | 132 N Jefferson St | Apt NO 435 | | Milwaukee | WI | 53202 | |
| Metz, Linda A | | 17114 Hunting Meadows | | | Strongsville | OH | 44136 | |
| Metz, Lori J | | 1303 Eagle Winds Ct | | | Chesterfield | MO | 63005 | |
| METZGER FRAN | | 1317 WINSTON DR | | | MC KINNEY | TX | 75070 | |
| Metzger, Amanda M | | 9150 517th St | | | Rush City | MN | 55069-2174 | |
| Meunier, Kathleen M | | 8215 Ireton Rd | | | Richmond | VA | 23228 | |
| MEVANS | | 4501 FORBES BLVD STE 200 | | | LANHAM | MD | 20706 | |
| MEXICO HS DIXIE GRAY BAND | ATTN MAGAZINE SALE SPONSOR | 639 N WADE ST | | | MEXICO | MO | 65265 | |
| MEXICO HS DIXIE GRAY BAND | ATTN SCHOOL SPONSOR | 639 N WADE ST | | | MEXICO | MO | 65265 | |
| MEYER | | ONE MEYER PLZ | | | VALLEJO | CA | 94590 | |
| MEYER ARTHUR | | 410 BREWSTER HILL RD | | | BREWSTER | NY | 10509 | |
| MEYER BECKY | | 1151 OLD OAK RD | | | CASTALIA | IA | 52133 | |
| MEYER CHERIE | | 1411 MT CARMEL RD | | | PARKTON | MD | 21120 | |
| MEYER CORPORATION | | CIT GROUP COMMECIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| MEYER CYNTHIA | | 74 LOGWOOD CIR | | | ESSEX JUNCTION | VT | 05452 | |
| MEYER DANA | | 121 GREEN WAY DR | | | COMBINED LOCKS | WI | 54113 | |
| MEYER DIANE | | 4737 NW WINTER OAK CT | | | JENSEN BEACH | FL | 34957 | |
| MEYER JOSEPHINE | | 410 BREWSTER HILL RD | | | BREWSTER | NY | 10509 | |
| MEYER KAREN | | 4013 RIVERDOWNS NORT | | | MIDLOTHIAN | VA | 23113 | |
| MEYER LEDERMAN | | 82 BROOKSITE DR | | | SMITHTOWN | NY | 11787 | |
| MEYER TRACIE | | 312 S SYCOMORE AVE | | | NEW BRAUNFELS | TX | 78130 | |
| MEYER VERONICA | | 1126 WOODS CREEK DRI | | | DELANO | MN | 55328 | |
| MEYER WHOLESALE SOUVENIR CO | | 9222 SOUTH ANNETTE PL | | | OAK CREEK | WI | 53154 | |
| Meyer, Andy T | | W204 N16333 | Jackson Dr | | Jackson | WI | 53037 | |
| Meyer, Carolyn K | | 3851 N Paulina | | | Chicago | IL | 60613 | |
| Meyer, Denise M | | 1169 Lazy Ln | | | Mount Pleasant | SC | 29464 | |
| Meyer, Esther M | | 20417 Union St | Box 228 | | Weston | OH | 43569 | |
| Meyer, Susan M | | 3402 Bald Mountain | Rd | | Lake Orion | MI | 48360 | |
| Meyerhofer, Michael C | | 275 23rd St | Apt 3r | | Brooklyn | NY | 11215 | |
| MEYERS COPPIN SANDRA | | 42 PINE ST | APT 6G | | YONKERS | NY | 10701 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEYERS NANCY | | 137 STONEGATE CT | | | SPRING LAKE | MI | 49456 | |
| Meyers, Julie A | | 7515 W Drexel Ave | Apt NO 212 | | Franklin | WI | 53132 | |
| Meyers, Nancy L | | 771 Castle Pines Dr | | | Ballwin | MO | 63021 | |
| Meytin, Serge | | 7 East Ave NO 5 L | | | Larchmont | NY | 10538 | |
| Mezzacappa, Heather Marie | | 275 Johnson Ave | | | Stratford | CT | 06614 | |
| MEZZANO JANET | | 1326 WOODFAIR DR | | | RICHMOND | TX | 77469 | |
| Mezzanotte, James R | | 544 E Ogden Ave Ste 700 | | | Milwaukee | WI | 53202 | |
| MFP | | 6346 LINDENHURST AVE | | | LOS ANGELES | CA | 90048 | |
| MGA ENTERTAINMENT LITTLE TIKES | | 16380 ROSCOE BLVD | | | VAN NUYS | CA | 91406 | |
| MGG ENTERPRISE INC | | PO BOX 698 | | | HAINESPORT | NJ | 08036 | |
| MGG JANITORIAL | | PO BOX 698 | | | HAINESPORT | NJ | 08036 | |
| MGG Janitorial Division of MGG Enterprise Paper & Janitorial Supplies Inc | | PO Box 698 | | | Hainesport | NJ | 08036 | |
| MGH CHELSEA | | MARGO JOHNSON | 151 EVERETT AVE | | CHELSEA | MA | 02150 | |
| MHMRA OF HARRIS COUNTY | | GINA HR | 7011 SW FWY | | HOUSTON | TX | 77074 | |
| Mhoon, Shatrina L | | 6736 South East End | Apt 2n | | Chicago | IL | 60649 | |
| MHS IMAGES INC | | PO BOX 15249 | | | WASHINGTON | DC | 20003 | |
| MI MEDIA SERVICES | | 32 SHEPARD RD | | | NORFORK | CT | 06058 | |
| MI MEDIA SERVICES | | 32 SHEPARD RD | | | NORFORK | CT | 06058 | |
| MIAMI HERALD | | 1 HERALD PLZ | | | MIAMI | FL | 33132 | |
| MIAMI SYSTEMS CORPORATION | | 3134 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| MIAMI UNIVERSITY STUDENT ACTIVITY DEPT | | TRACY DAVIS | 4300 E UNIVERSITY BLVD | | MIDDLETOWN | OH | 45042 | |
| MIAN CATALANO | | 67 20 78TH ST | | | MIDDLE VILLAGE | NY | 11379 | |
| Miata Zmuda, Angela | | 5 York Ave | | | Rye | NY | 10580 | |
| MIAZGA TRACY | | 4600 CHICO RD | | | MC KINNEY | TX | 75070 | |
| MICAH BYLER | | 6260 WOODS WEST AVE | | | LONDON | OH | 43140 | |
| MICAH DRIMMER | | 189 STERLING PL NO 7 | | | BROOKLYN | NY | 11238 | |
| MICAH FARRITOR | | 2302 MUIR FIELD RD | | | MADISON | WI | 53719 | |
| MICELI KARI | | 10795 MONTVALE CIRCL | | | HIGHLANDS RANCH | CO | 80130 | |
| MICHAEL A HOLBROOK | | 430 COLONIAL DR | | | GARLAND | TX | 75043 | |
| MICHAEL A PRAY & ASSOCIATES INC | | 19500 METCALF AVE | | | STILWELL | KS | 66085 | |
| MICHAEL A PRAY & ASSOCIATES INC | | 19500 METCALF AVE | | | STILWELL | KS | 66085 | |
| MICHAEL A SCHWARZ PHOTOGRAPHY INC | | 327 WEST PARKWOOD RD | | | DECATUR | GA | 30030 | |
| MICHAEL ADAMS | | 2455 BENSON PIKE | | | SHELBYVILLE | KY | 40065 | |
| MICHAEL ANTHONY CURTIS | | 130 OLD BROMPTON LN | DBA TG MAC PRODUCTIONS LLC | | KILLEN | AL | 35645 | |
| MICHAEL ANTHONY CURTIS | | DBA TG MAC PRODUCTIONS LLC | 130 OLD BROMPTON LN | | KILLEN | AL | 35645 | |
| MICHAEL ANTHONY ORLANDO CASSAVITIS | | 150 TABLE ROCK HEIGHTS | | | HOLLISTER | MO | 65672 | |
| MICHAEL ANTHONY ORLANDO CASSAVITIS | | 150 TABLE ROCK HEIGHTS | | | HOLLISTER | MO | 65672 | |
| MICHAEL ATWOOD | | 1425 STURGEON POINT RD | | | DERBY | NY | 14047 | |
| MICHAEL B DONNELLY | | 201 W PIERCE ST | | | EASTON | PA | 18042 | |
| MICHAEL BARTALOS | | 30 RAMONA AVE UNIT 2 | | | SAN FRANCISCO | CA | 94103 | |
| MICHAEL BEAUMONT | | W271 N6261 MORAINE DR | | | SUSSEX | WI | 53089 | |
| MICHAEL BETZ JR | | 309 VALLEY ST | | | ATLANTIC HEIGHTS | NJ | 07716 | |
| MICHAEL BLANDING | | 42 WYMAN ST | NO 1 | | JAMAICA PLAIN | MA | 02130 | |
| MICHAEL BLITZER | | DBA LOST SQUARE MUSIC BRASSTACKS | 112 CAIN CT | | BELLE MEAD | NJ | 08502 | |
| MICHAEL BLITZER | | DBA LOST SQUARE MUSIC BRASSTACKS | 9 WATERLOO DR | | MORRIS PLAINS | NJ | 07950 | |
| MICHAEL BLITZER | | DBA LOST SQUARE MUSIC BRASSTACKS | 112 CAIN CT | | BELLE MEAD | NJ | 08502 | |
| MICHAEL BLITZER | | DBA LOST SQUARE MUSIC BRASSTACKS | 9 WATERLOO DR | | MORRIS PLAINS | NJ | 07950 | |
| MICHAEL BOLDS | | 305 DIX LEE ON DR | | | FAIRBURN | GA | 30213 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BRADEN | | 4915 IDUMEA RD | | | CORRYTON | TN | 37721 | |
| Michael Brennan | c o Douglas S Skalka | Neubert Pepe & Monteith PC | 195 Church St 13th Fl | | New Haven | CT | 06510 | |
| MICHAEL BRENT PUBLICATIONS | | 70 WINDY WOODS RD | | | PORT CHESTER | NY | 10573 | |
| MICHAEL BRENT PUBLICATIONS | | 70 WINDY WOODS RD | | | PORT CHESTER | NY | 10573 | |
| MICHAEL BRENT PUBLICATIONS | | 70 WINDY WOODS RD | | | WINONA | MN | 55987 | |
| MICHAEL BREWER | | 209 GLENDALE NO 304 | | | LIBERTY | MO | 64068 | |
| MICHAEL BROCHU | | 16548 SE 59TH PL | | | BELLEVUE | WA | 98006 | |
| MICHAEL BROWN | | 9055 LAKERIDGE LN | | | KAUFMAN | TX | 75142 | |
| MICHAEL BUCCELLI | | 13 N LOGAN AVE | | | AUDUBON | NJ | 08106 | |
| MICHAEL C MASSAROTTI | | 1370 PARK PL | | | BROOMFIELD | CO | 80020 | |
| MICHAEL CAMPBELL | | 9303 N MAPLE AVE APT 102 | | | FRESNO | CA | 93720 | |
| MICHAEL CARUSO | | 9 MURRAY ST NO 5NE | | | NEW YORK | NY | 10007 | |
| MICHAEL CERZA | | 1011 BRODIE ST NO 7 | | | AUSTIN | TX | 78704 | |
| MICHAEL COHEN | | 1537 S WOOSTER ST NO 105 | | | LOS ANGELES | CA | 90035 | |
| MICHAEL CONCEPCION | | OBO MIKES RAP GRAND JURY ENTERTAIN | 27023 MCBEAN PKWY No 424 | | VALENCIA | CA | 91355 | |
| | | OBO MIKES RAP GRAND JURY ENTERTAIN | C O SONGWRITER SERVICES | 26540 AGOURA RD NO 218 | CALABASAS | CA | 91302 | |
| MICHAEL CONCEPCION | | OBO MIKES RAP GRAND JURY ENTERTAIN | 27023 MCBEAN PKWY No 424 | | VALENCIA | CA | 91355 | |
| MICHAEL CONCEPCION | | OBO MIKES RAP GRAND JURY ENTERTAIN | C O SONGWRITER SERVICES | 26540 AGOURA RD NO 218 | CALABASAS | CA | 91302 | |
| MICHAEL CONCEPCION | | OBO MIKES RAP GRAND JURY ENTERTAIN | C O SONGWRITER SERVICES | | CALABASAS | CA | 91302 | |
| MICHAEL COURTNEY | | 4365 CR 24 | | | MT GILEAD | OH | 43338 | |
| MICHAEL CRAWFORD | | 5907 KEYSTONE DR | | | RICHMOND | VA | 23226 | |
| MICHAEL CROWLEY | | 302 CLINTON ST | GARDEN APT | | BROOKLYN | NY | 11201 | |
| MICHAEL CROWLEY | | 302 CLINTON ST | GARDEN APT | | BROOKLYN | NY | 11201 | |
| MICHAEL CROWLEY | | 302 CLINTON ST APT 1 | | | BROOKLYN | NY | 11201 | |
| MICHAEL CURTIS | | 130 OLD BROMPTON LN | | | KILLEN | AL | 35645 | |
| MICHAEL CURTIS | | 130 OLD BROMPTON LN | | | KILLEN | AL | 35645 | |
| MICHAEL D PATTERSON | | 2230 SCANLON DR | | | JACKSON | MS | 39204 | |
| MICHAEL DANA | | 829 DURUM ST | | | WINDSOR | CO | 80550 | |
| MICHAEL DARNELL | | 142 FARMINGTON DR | | | CALHOUN | GA | 30701 | |
| MICHAEL DARNELL SR | | 142 FARMINGTON DR | | | CALHOUN | GA | 30701 | |
| MICHAEL DESMOND | | 170 ADMIRAL RD | | | BUFFALO | NY | 14216 | |
| MICHAEL DOUGHERTY | | 163 LANSLEY WAY | | | CHULA VISTA | CA | 91910 | |
| MICHAEL DOUGHTY | | 6202 VICTORIA ST | DELRAN OFFICE | | PENNSUAKEN | NJ | 08109 | |
| MICHAEL DRYJA | | LAW OFFICES OF MICHAEL DRYJA | 1474 N COOPER RD | NO 105 248 | GILBERT | AZ | 85233 | |
| MICHAEL DUDEK | | 970 GROOMSTOWN RD | | | CROSS | SC | 29436 | |
| MICHAEL E ERWIN | | 102 1185 YATES ST | | | VICTORIA | BC | V8V 3N1 | CANADA |
| MICHAEL EDWARD PHOTOGRAPHY | | 25 VESTRY ST NO 4 | | | NEW YORK | NY | 10013 | |
| MICHAEL EDWARD PHOTOGRAPHY | | 25 VESTRY ST NO 4 | | | NEW YORK | NY | 10013 | |
| MICHAEL EDWARDS PHOTOGRAPHY | | 35 VESTRY ST NO 4 | | | NEW YORK | NY | 10013 | |
| MICHAEL EISENBERG | | C O B6 MEDIA INC | 2343 NW 196TH ST | | SHORELINE | WA | 98177 | |
| MICHAEL ERICKSON | | 4028 ELAINES WAY | | | SLINGER | WI | 53086 | |
| MICHAEL F ROONEY | | PO BOX 2002 | | | PORT WASHINGTON | NY | 11050 | |
| MICHAEL FALLON | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| MICHAEL FASSINO | | 79 SOUTH PENNELL RD | | | MEDIA | PA | 19063 | |
| MICHAEL FAZZINI | | 5033 MEADOW AVE | | | FINLEYVILLE | PA | 15332 | |
| MICHAEL FIELDING | | 41 MALLARD RD | | | MIDDLETOWN | NJ | 07748 | |
| MICHAEL FILLIETTAZ | | 1105 STRAWBUSH RD | | | ROCKY MOUNT | NC | 27804 | |
| MICHAEL FLAHERTY | | 28 SHORE RD | | | WATERFORD | CT | 06385 | |
| MICHAEL FREELAND | | 634 RAMAPO AVE | | | POMPTON LAKES | NJ | 07442 | |
| MICHAEL FRENCH | ATTN SCHOOL SPONSOR | 1803 HAWKHILL RD | | | LAGRANGE | KY | 40031 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL G MOORE | | 928 4TH ST NORTH | | | SOUTH ST PAUL | MN | 55075-1901 | |
| MICHAEL GADOMSKI | | PO BOX 80 STERLING RD | | | STERLING | PA | 18463 | |
| MICHAEL GALAZIN | | 4121 S BIRCH AVE | | | BROKEN ARROW | OK | 74011 | |
| MICHAEL GEHLING | | 6147 HAWTHORNE ST | | | PHILADELPHIA | PA | 19135 | |
| MICHAEL GEHLING | | 749 ALLEN AVE | | | GIBBSTOWN | PA | 08027 | |
| MICHAEL GELTZEILER | | 61 ROCKWELL RD | | | RIDGEFIELD | CT | 06877 | |
| MICHAEL GESSLER | | 4473 BREWER ST | | | MUSKEGON | MI | 49444 | |
| MICHAEL GOLDMAN PHOTOGRAPHY | | 177 HUDSON ST | | | NEW YORK | NY | 10013 | |
| MICHAEL GRADY | | 3169 W STEPHENS | | | CHANDLER | AZ | 85226 | |
| MICHAEL H FRANCIS | | 2423 ASH ST | | | BILLINGS | MT | 59101 | |
| MICHAEL H GOLDSEN INC | | 11430 VENUTRA BLVD | | | STUDIO CITY | CA | 91604 | |
| MICHAEL H GOLDSEN INC | | 11430 VENUTRA BLVD | | | STUDIO CITY | CA | 91604 | |
| MICHAEL H ROSENTHAL | | 34 COWDEN LN | | | CHAPPAQUA | NY | 10514 | |
| MICHAEL HAEDERLE | | 10312 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87113 | |
| MICHAEL HAINES | | 269 LINCOLN AVE | | | ELMWOOD PARK | NJ | 07407 | |
| MICHAEL HAINES | | 269 LINCOLN AVE | | | ELMWOOD PARK | NJ | 07407 | |
| MICHAEL HALLETT | | 915 PARENT BLVD | | | WINDSOR | ON | N9A 2E2 | CANADA |
| MICHAEL HAUMAN | | 4920 NORTH 74TH ST | | | MILWAUKEE | WI | 53218 | |
| MICHAEL HENDERSON DBA ELECTROCORD PUBLISHING | | 11 SENTRY RIDGE | | | DALLAS | GA | 30157 | |
| MICHAEL HENNESSEY | | 6898 W APPALOSSA TR | | | COOLIDGE | AZ | 85228 | |
| MICHAEL HILL | | 157 9TH ST | | | HOBOKEN | NJ | 07030 | |
| MICHAEL HILL | | 157 9TH ST | | | HOBOKEN | NJ | 07030 | |
| MICHAEL HILL | | 157 NINTH ST | | | HOBOKEN | NJ | 07030 | |
| MICHAEL HORTENS | | 26 ACKERMAN PL | | | NYACK | NY | 10960 | |
| MICHAEL J KASHOU | | N47 W5450 SPRING CT | | | CEDARBURG | WI | 53012 | |
| MICHAEL J KAUFMAN PH D | | 2351 NOBLI AVE | | | SANTA CLARA | CA | 95051 | |
| MICHAEL J WEISS | | 11205 FREAS DR | | | NORTH POTOMAC | MD | 20878 | |
| MICHAEL JASON | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| MICHAEL JOHNSON | | 5073 PEE DEE LN | | | MURRELLS INLET | SC | 29756 | |
| MICHAEL KANTOR | | 24 ANNE CHAMBERS LN | | | KATONAH | NY | 10536 | |
| MICHAEL KEENAN | | 78 CREAMERY RD | | | PLAINFIELD | VT | 05667 | |
| MICHAEL KEMP | | 2659 WATERS EDGE DR | | | GAINESVILLE | GA | 30504 | |
| MICHAEL KLINE ILLUSTRATION | | 1477 N WOODROW AVE | | | WICHITA | KS | 67203 | |
| MICHAEL KOPCZYNSKI | | 8805 GREENVIEW LN | | | GREENDALE | WI | 53129 | |
| MICHAEL KOSMETOS & ASSOCIATES INC | | 333 BABBITT RD | STE 300 | | CLEVELAND | OH | 44123 | |
| MICHAEL KRAUS PHOTOGRAPHY | | 315 WEST 39TH ST NO 1007 | | | NEW YORK | NY | 10018 | |
| MICHAEL KUHN | | 107 TRINERY ST | | | POTTSTOWN | PA | 19465 | |
| MICHAEL LACEY | | 415 C SIMPSON RD | | | VILONIA | AR | 72173 | |
| MICHAEL LANG | | 1204 S 4TH ST | | | FAIRFIELD | IA | 52556 | |
| MICHAEL LAPINE | | 105 WATERBURY DR | | | N SYRACUSE | NY | 13212 | |
| MICHAEL LAPINE | | 105 WATERBURY DR | | | NORTH SYRACUSE | NY | 13212 | |
| MICHAEL LEE | | 5861 RIVERSTONE CIR | | | ATLANTA | GA | 30339 | |
| MICHAEL LEE | | 5861 RIVERSTONE CR | | | ATLANTA | GA | 30339 | |
| MICHAEL LEVINE | | LEVINE COMMUNICATIONS OFFICE | 1180 S BEVERLY DR | | LOS ANGELES | CA | 90035 | |
| MICHAEL LEWIS | | 21 W 26TH ST | | | NEW YORK | NY | 10010 | |
| MICHAEL LEWIS | | 21 W 26TH ST | | | NEW YORK | NY | 10010 | |
| MICHAEL LICHTER | | 3300 14TH ST | | | BOULDER | CO | 80304 | |
| MICHAEL LOZMAN | | 213 GRAFFUNDER DR | | | MENANDS | NY | 12204 | |
| MICHAEL MATA | | 19 GREENER PASTURES LN | | | PLYMOUTH | MA | 02360 | |
| MICHAEL MCDONALD | | DBA SNUG MUSIC | C O GUDVI SUSSMAN & OPPENHEIM | 15260 VENTURA BLVD STE NO 2100 | SHERMAN OAKS | CA | 91403 | |
| MICHAEL MCDONALD | | DBA SNUG MUSIC | C O GUDVI SUSSMAN & OPPENHEIM | | SHERMAN OAKS | CA | 91403 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Michael McDonald dba Snug Music Tauripin Tunes & Genevieve Music c o Wixen Music Publishing Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Michael McDonald dba Snug Music Tauripin Tunes & Genevieve Music c o Wixen Music Publishing Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| MICHAEL MCGUIRE | | 1180 WOODHILL DR | | | WOODBURY | MN | 55125 | |
| MICHAEL MCMILLAN | | LICENSE COLLECTOR | PO BOX 952027 | | SAINT LOUIS | MO | 63195-2027 | |
| MICHAEL MCPARLANE | | 509 SOUTH BRADDOCK AVE | | | PITTSBURGH | PA | 15221 | |
| MICHAEL MEDINA | | 425 EAST 38TH ST | | | NEW YORK | NY | 10016 | |
| MICHAEL MESSINA | | W9535 SKOGEN RD | | | CAMBRIDGE | WI | 53523 | |
| MICHAEL MICHELLE | | 2805 POWELL DR | | | BLOOMINGTON | IL | 61704 | |
| MICHAEL MILANO | | 36 KINGS LN | | | ESSEX | CT | 06426 | |
| MICHAEL MILLER | | 1496 SHARPS COVE RD | | | GURLEY | AL | 35748 | |
| MICHAEL MJEHOVICH | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| MICHAEL MORAN | | 39 ELMWOOD RD | | | FLORHAM PARK | NJ | 07932 | |
| MICHAEL MORGANSTERN | | 9 COACH LN | | | CHERRY HILL | NJ | 08002 | |
| MICHAEL MORGENSTERN | | 9 COACH LN | | | CHERRY HILL | NJ | 08002 | |
| MICHAEL NEMETH | | 711 WALLACE AVE | | | BOWLING GREEN | OH | 43402 | |
| MICHAEL NIELSON | | 10 W PINEHURST | | | GLENDALE HEIGHTS | IL | 60139 | |
| MICHAEL NORRIS | | 6201 SW 54TH NO 333 | | | AMARILLO | TX | 79109 | |
| MICHAEL OCHS | | DBA OCHSONGS | PO BOX 158185 | | NASHVILLE | TN | 37215 | |
| MICHAEL OCHS | | DBA OCHSONGS | PO BOX 158185 | | NASHVILLE | TN | 37215 | |
| MICHAEL OMARA BOOKS LIMITED | | 9 LION YARD | TREMADOC RD | | LONDON | | SW4 7NQ | UK |
| MICHAEL OMARA BOOKS LTD | | 16 LION YARD | TREMADOC RD | | LONDON | | SW4 7NQ | UK |
| MICHAEL ORTA | | 3844 MOOG RD | | | HOLIDAY | FL | 34691 | |
| MICHAEL PAGE INTERNATIONAL | | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | 28TH FL | LEXINGTON | NY | 10174 | |
| MICHAEL PAGE INTERNATIONAL | ATTN SCHOOL SPONSOR | 177 BROAD ST | FIFTH FL STE 500 | | STAMFORD | CT | 06901 | |
| MICHAEL PAGE INTERNATIONAL US | | 177 BROAD ST 5TH FL | | | STAMFORD | CT | 06901 | |
| MICHAEL PARKINSON | | 7531 FALLEN OAK DR | | | VERONA | WI | 53593 | |
| MICHAEL PATRICK | | 203 COLORADO | | | AUSTIN | TX | 78701 | |
| MICHAEL PEDERSON | | 363 WEST 51ST ST | APT 1E | | NEW YORK | NY | 10019 | |
| MICHAEL PERRI | | 8 HERDMAN ST | | | WEST HAVERSTRAW | NY | 10993 | |
| MICHAEL RAY | | 9356 S 48TH ST | | | FRANKLIN | WI | 53132 | |
| MICHAEL ROBERTS | | 3309 GLACIER RIDGE RD | | | MIDDLETON | WI | 53562 | |
| MICHAEL ROCKWITZ | | 120 09 84TH AVE | APT NO 1 | | KEW GARDENS | NY | 11415 | |
| MICHAEL ROSENBAUM | | 45 CADBURY LN | | | SOUTH WINDSOR | CT | 06074 | |
| MICHAEL ROSENWALD | | 13406 ANSEL TERRACE | | | GERMANTOWN | MD | 20874 | |
| MICHAEL ROSENWALD | | 13406 ANSEL TERRACE | | | GERMANTOWN | MD | 20874 | |
| MICHAEL ROSS | | 1907 LOTUS CT | | | LONGMONT | CO | 80501 | |
| MICHAEL ROSS | | 1907 LOTUS CT | | | LONGMONT | CO | 80501 | |
| MICHAEL RUSCOE | | 155 ROCKLAND AVE | | | STRATFORD | CT | 06614 | |
| MICHAEL SEMBELLO | | DBA GRAVITY RAINCOAT MUSIC WB | PO BOX 273524 | | BOCA RATON | FL | 33427 | |
| MICHAEL SEMBELLO | | DBA GRAVITY RAINCOAT MUSIC WB | PO BOX 273524 | | BOCA RATON | FL | 33427 | |
| MICHAEL SEMBELLO | | DBA GRAVITY RAINCOAT MUSIC WB | WB MUSIC CORP | | LOS ANGELES | CA | 90025 | |
| MICHAEL SEXTON | | 2325 3RD ST | NO 414 | | SAN FRANCISCO | CA | 94107 | |
| MICHAEL SHEDLOCK | | 2413 W ALGONQUIN RD | PMB NO 229 | | ALGONQUIN | IL | 60102 | |
| MICHAEL SHEFFIELD | | PO BOX 424 | | | UNALASKA | AK | 99685 | |
| MICHAEL SHULTZLER | | 5627 167TH PL SE | | | BELLEVUE | WA | 98006 | |
| MICHAEL SIERON | | 13 DURNIT RD | | | BUCKFIELD | ME | 04220 | |
| MICHAEL SKOLETSKY | | 67 E 11 ST APT 522 | | | NEW YORK | NY | 10003 | |
| Michael Small | | 264 Leonard Wood S No 107 | | | Highland Park | IL | 60035 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL SMITH EVENT MUSIC | | EVENT MUSIC | 8307 GRAND VIEW DR | | LOS ANGELES | CA | 90046 | |
| MICHAEL SORENSEN | | 5505 SYCAMORE LN | | | PLYMOUTH | MN | 55442 | |
| MICHAEL STANLEY | | 1459 BUCK VALLEY RD | | | WARFORDSBURG | PA | 17267 | |
| MICHAEL STEELE | | 2421 ELDER MILL RD | | | WATKINSVILLE | GA | 30677 | |
| MICHAEL STEFFEN | | 14659 WINFIELD PK DR | | | NOVELTY | OH | 44072 | |
| MICHAEL STUSSER | | 1919 WALNUT AVE SW | | | SEATTLE | WA | 98116 | |
| MICHAEL T GASTNER | | NELKENSTRASSE 52B | | | OLDENBURG | | 26121 | GERMANY |
| MICHAEL T GUENTHER | | N330 N4339 LAKELAND DR | UNIT B | | NASHOTAH | WI | 53058 | |
| MICHAEL TEITELBAUM | | 625 EAST 14TH ST | APT 1F | | NEW YORK | NY | 10009 | |
| MICHAEL TERRY | | 6 SEABROOK VALE | HORN ST | KENT | | | CT21 5SN | UK |
| MICHAEL THOMPSON | | 1980 MONROE ST | | | EUGENE | OR | 97405 | |
| MICHAEL TODD | | 4264 E SR 205 | | | COLUMBIA CITY | IN | 46725 | |
| MICHAEL TOZZI | | 26 PATIENCE LN | | | WESTBURY | NY | 11590 | |
| MICHAEL TRUEBLOOD | | 342 WEST 71ST ST No 3D1 | | | NEW YORK | NY | 10023 | |
| MICHAEL TURBACK | | 373 ENFIELD FALLS RD | | | ITHACA | NY | 14850 | |
| MICHAEL VAUGHN | | 15 FLYNN ST | | | LEBANON | NH | 03766 | |
| MICHAEL VITEZ | | 249 RHOADS AVE | | | HADDONFIELD | NJ | 08033 | |
| MICHAEL W SMITH PRODUCTIONS | | DBA CURTIS & COMPANY | C O CURIS & COMPANY PLC | | BRENTWOOD | TN | 37027 | |
| MICHAEL WASLE | | 121 BAYLEAF DR | | | RALEIGH | NC | 27615 | |
| MICHAEL WENDT | | 12290 W WHITE OAK DR | | | GREENFIELD | WI | 53228 | |
| MICHAEL WHITE | | PO BOX 47832 | | | INDIANAPOLIS | IN | 46247 | |
| Michael, Jenna V | | 49 West 74 St | Apt C | | New York | NY | 10023 | |
| MICHAELA DODD | | 205 SCOTTSDALE DR | | | COLORADO SPRINGS | CO | 80921 | |
| MICHAELA ROSENTHAL | | 22942 HATTERAS ST | | | WOODLAND HILLS | CA | 91367 | |
| MICHAELA YOWAISKI | | 41 OWENS CT | | | FRONT ROYAL | VA | 22630 | |
| MICHAELENE EDGERTON | | 29 PIKE RD | | | CONWAY | AR | 72032 | |
| MICHAELLE HENRY | | PO BOX 3538 | | | JACKSONVILLE | FL | 32206 | |
| MICHAELS ENTERTAINMENT GROUP INC | | C O R&R BUSINESS MANAGEMENT | 20750 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | |
| MICHAELS ENTERTAINMENT GROUP INC | | C O R&R BUSINESS MANAGEMENT | 20750 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | |
| MICHAELS SIGNS | | PO BOX 085179 | | | RACINE | WI | 53408 | |
| Michaels, Erin K | | 4435 Regents Crt | | | Westlake Village | CA | 91361 | |
| MICHAELSON ENTETTAINMENT | | 1134 EUCLID ST | | | SANTA MONICA | CA | 90403 | |
| MICHAELSON MARGARET | | ZELLWOOD STATION C C | 2707 LK GRSSMERE CRC | | ZELLWOOD | FL | 32798 | |
| MICHAL KIRSCHNER | | 9B HARISHONISM ST | RAMAT GAN 52502 | | | | | |
| MICHAL KIRSCHNER | | 9B HARISHONISM ST | | | RAMAT GAN | | 52502 | ISRAEL |
| MICHAL VARNER | | 2410 NEW GERMANY TREBEIN | | | DAYTON | OH | 45431 | |
| MICHALAK DAWN | | 12011 HEINECKE DR | | | MOKENA | IL | 60448 | |
| Michalek, Cheryl A | | 3831 S 5th St | | | Milwaukee | WI | 53207 | |
| MICHAUD ANN | | 3900 WALSH RANCH BLV | | | ROUND ROCK | TX | 78681 | |
| Michaud, Lori S | | 5545 Bromley Dr | | | Oak Park | CA | 91377 | |
| MICHEAL ADAMS | | 2455 BENSON PIKE | | | SHELBYVILLE | KY | 40065 | |
| MICHEAL BOLDS | | 305 DIX LEE ON DR | | | FAIRBURN | GA | 30213 | |
| MICHEAL BUCCELLI | | 13 N LOGAN AVE | | | AUDUBON | NJ | 08106 | |
| MICHEAL DOOLITTLE | | 119 EVERIT ST | | | NEW HAVEN | CT | 06511 | |
| MICHEAL GESSLER | | 4473 BREWER ST | | | MUSKEGON | MI | 49444 | |
| MICHEAL HENNESSEY | | 6898 W APPALOSSA TR | | | COOLIDGE | AZ | 85228 | |
| MICHEAL MARICICH | | 1311 E GLENCREST DR | | | SPOKANE | WA | 99208 | |
| MICHEAL OMARA BOOKS LTD | | 9 LION YARD | TREMADOC RD | | LONDON | | SW4 7NQ | UK |
| MICHEAL ROCWITZ | | 120 09 84TH AVE | NO 1 | | KEW GARDENS | NY | 11415 | |
| MICHEAL ROSENBAUM | | 45 CADBURY LN | | | SOUTH WINDSOR | CT | 06074 | |
| MICHEAL SHUKIS | | 5512 SOUTH 151ST ST | | | OMAHA | NE | 68137 | |
| MICHEL DOUYON | | 16 HARRISON CT | | | SOUTH ORANGE | NJ | 07079 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELE AHRENT | | 1685 W BROOKSIDE DR | | | WEST BRANCH | MI | 48661 | |
| MICHELE B THOMPSON ESQ | | 10303 SAUSALITO DR | | | AUSTIN | TX | 78759 | |
| MICHELE CURRAN | | 9042 OLD BONHOMME RD | | | OLIVETTE | MO | 63132 | |
| MICHELE DOUGLASS | | 18437 KAMANA RD | | | APPLE VALLEY | CA | 92307 | |
| MICHELE FISHER | | 1941 BOWEN RD | | | ELMA | NY | 14059 | |
| MICHELE GALLOWAY | | 34031 WASHINGTON LOOP RD | | | PUNTA GORDA | FL | 33982 | |
| MICHELE KARPE | | 11959 WOODBRIDGE ST | | | STUDIO CITY | CA | 91604 | |
| MICHELE KARPE REPRESENTS INC | | 11959 WOODBRIDGE ST | | | STUDIO CITY | CA | 91604 | |
| MICHELE KARPE REPRESENTS INC | | 11959 WOODBRIDGE ST | | | STUDIO CITY | CA | 91604 | |
| MICHELE MUELLER | | 38 YANKEE HILL RD | | | RIDGEFIELD | CT | 06877 | |
| MICHELE NIX | | 2312 BRIDGEWATER DR | | | COLUMBIA | MO | 65202 | |
| MICHELE PAGANO | | 24 41 77 ST JACKSON HTS | | | EAST ELMHURST | NY | 11370 | |
| MICHELE S MAGAZINE | | 150 CENTRAL PARK SOUTH No 605 | | | NEW YORK | NY | 10019 | |
| MICHELE ST MARIE BOELKOW | | 3700 EAST EDGERTON | | | CUDAHY | WI | 53110 | |
| MICHELE W MCAVOY | | 311 LYSBETH CT | | | GOLDSBY | OK | 73093 | |
| MICHELE WELSH | | 15 GLEN LYON CT | | | PHOENIX | MD | 21131 | |
| MICHELE WITTKOFSKI | | 1445 CITADEL DR | | | JOLIET | IL | 60435 | |
| MICHELE YOUNG | | 10400 DREW WAY | | | STANTON | CA | 90680 | |
| MICHELINA YANEVICH | | 333 CROWS MILL RD | APT 204 | | FORDS | NJ | 08863 | |
| MICHELITCH ELENI | | 901 HEDGEWYCK LN | | | ELIZABETHTOWN | PA | 17022 | |
| MICHELLE ANDERSON | | 835 BEECH DR | | | COLUMBUS | OH | 43235 | |
| MICHELLE BARNHART | | 22811 BANKER ST RD | | | CENTREVILLE | MI | 49032 | |
| MICHELLE BAUTISTA | | 8033 WISNER AVE | | | PANORAMA CITY | CA | 91402 | |
| MICHELLE BAXTER | | 1712 BUCKLEY ARCH | | | VIRGINIA BEACH | VA | 23453 | |
| MICHELLE BERNHARDT | | 11263 HWY 60 | | | MILLIKEN | CO | 80543 | |
| MICHELLE BIGOS | | 122 GRIFFIN RD | | | S WINDSOR | CT | 06074 | |
| MICHELLE BRETL | | 8382 STONEGATE RD | | | WIND LAKE | WI | 53185 | |
| MICHELLE CROUCH SMOLOWITZ | | 3540 CHEVINGTON RD | | | CHARLOTTE | NC | 28226 | |
| MICHELLE CROUCH SMOLOWITZ | | 3540 CHEVINGTON RD | | | CHARLOTTE | NC | 28226 | |
| MICHELLE DARBY | | 205 1990 KEST AVE SE | | | VANCOUVER | BC | V6G 1W9 | CANADA |
| MICHELLE DIAMENT | | 1469 PINE SHADOWS DR | | | MEMPHIS | TN | 38120 | |
| MICHELLE DINKEL | | 1 KEEL HAUL DR | | | GRASONVILLE | MD | 21638 | |
| MICHELLE F FOLEY | | 16517 ST HELIER | | | HOUSTON | TX | 77040 | |
| MICHELLE GOGGINS | | W56 N716 HAWTHORNE AVE | | | CEDARBURG | WI | 53012 | |
| MICHELLE GONSALVES | | 5100 WEST WALNUT AVE | NO 228 | | VSALIA | CA | 93291 | |
| MICHELLE HEDLIN | | 721 SUZANNE ST | | | WOODSTOCK | IL | 60098 | |
| MICHELLE KROUSE | | 411 SOUTH 14TH ST | | | FAIRFIELD | IA | 52556 | |
| MICHELLE LAMB | | 1530 E 12TH ST | | | PUEBLO | CO | 81001 | |
| MICHELLE LYON | | FT WORTH STAR TELEGRAM | ATTN MICHELLE LYON | 400 W 7TH ST | FT WORTH | TX | 76102 | |
| MICHELLE MARTINEZ | | 911 W 4TH ST | | | KUNA | ID | 83534 | |
| MICHELLE MITCHELL | | 8507 SW 202ND TERRACE | | | DUNNELLON | FL | 34431 | |
| MICHELLE ORLING | | 2179 SUNRISE CIR | | | PARK CITY | UT | 84060 | |
| MICHELLE PERE | | WEEKLY READER | 3000 CINDEL DR | | DELRAN | NJ | 08075 | |
| MICHELLE POLIZZI | | 1860 STIRLING LN | | | MONTGOMERY | IL | 60538 | |
| MICHELLE R CASTRO | | 109 WASHINGTON AVE | | | WHITE PLAINS | NY | 10603 | |
| MICHELLE RILEY | | 4 HOZHONI DR | PO BOX 605 | | PLACITAS | NM | 87043 | |
| MICHELLE SCHMITT | | 253 CROWLEY AVE | | | BUFFALO | NY | 14207 | |
| MICHELLE SOKOL | | 4853 HORTON ST | | | MISSION | KS | 66202 | |
| MICHELLE STROMKO | | 1909 PHILLIPS MILL RD | | | FOREST HILL | MD | 21050 | |
| MICHELLE VAN DRAN | | RR 2 BOX 97 | | | WYOMING | IL | 61491 | |
| MICHELLE VUKOVICH | | 18 WILD ROSE DR | | | FREDERICKSBURG | VA | 22406 | |
| MICHELLE WEBER | | 6511 CANYON ESTATES LN | | | RICHMOND | TX | 77469 | |
| MICHELMORE PETER | | Address Information Redacted | | | | | | |
| Michels, Carolyn | | 1416 Grant St | | | Little Chute | WI | 54140 | |
| Michelson, Gary S | | 40 Lakeview Dr | | | Milford | CT | 06460 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN ASSOCIATION OF SCHOOL ADMINISTRATORS | | 1001 CENTENNIAL WAY | STE 300 | | LANSING | MI | 48917 | |
| MICHIGAN DEPART OF TREASURY | | DEPT 77889 | | | DETROIT | MI | 48277 0889 | |
| MICHIGAN DEPARTMENT OF REVENUE | | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| MICHIGAN DEPT OF TREASURY | | DEPT 77003 | | | DETROIT | MI | 48277-0003 | |
| MICHIGAN LAWSUIT ABUSE WATCH | | 39555 ORCHARD HILL PL | STE 600 | | NOVI | MI | 48375 | |
| MICK LLOYD | | DBA MICK LLOYD PRODUCTIONS | 504 TROTTERS PL | | FRANKLIN | TN | 37067 | |
| MICKEL SMITH | | 1759 DOVE FIELD RD | | | ASH FLAT | AR | 72513 | |
| Mickelsen, Aenea A | | 443 Aldwych Rd | | | El Cajon | CA | 92020 | |
| Mickelson, Kristine C | | Address Information Redacted | | | | | | |
| MICKENS TERRA | | 604 DANIELS AVE | | | VALLEJO | CA | 94590 | |
| MICKEY GILLEY INTERESTS | | PO BOX 206 | | | OLD HICKORY | TN | 37138 | |
| MICKEY LUEDECKE | | 5770 N SANDYLAND AVE | | | ODESSA | TX | 79764 | |
| MICKLAS AGNES | | 24 W 445 ARROW CT | | | NAPERVILLE | IL | 60540 | |
| MICRO ELECTRONICS | | ATTN KELLY CUTLIP | 4115 LEAP RD | | HILLIARD | OH | 43026 | |
| MICRO FOCUS INC | | DEPARTMENT 1294 | | | DENVER | CO | 80291 1294 | |
| MICRO FOCUS US INC | | DEPT CH 19224 | | | PALATINE | IL | 60055-9224 | |
| MICRO POWER & LIGHT CO | | 8814 SANSHIRE AVE | | | DALLAS | TX | 75231 | |
| MICRO TEL CENTER | | 3700 HOLCOMB BRIDGE RD | | | NORCROSS | GA | 30092 | |
| MICRON TECHNOLOGY | | GELA WINLEY | 9600 GODWIN DR | | MANASSAS | VA | 20110 | |
| MICROPATENT | | 39441 TREASURY CTR | | | CHICAGO | IL | 60694-9400 | |
| MICROPATENT LLC | | 250 DODGE AVE | | | EAST HAVEN | CT | 06512 | |
| MICROPATENT LLC | | 250 DODGE AVE | | | EAST HAVEN | CT | 06512 | |
| MICROSOFT CORPORATION | | 1401 ELM ST | 5TH FL LOCK BOX NO 847543 | | DALLAS | TX | 75202 | |
| MICROSOFT CORPORATION | | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202 | |
| MICROSOFT CORPORATION | | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | |
| MICROSOFT LICENSING GP | | 6100 NEIL RD STE 210 | | | RENO | NV | 89511 | |
| MICROSOFT LICENSING GP | | 23896 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| MICROSOFT LICENSING GP | | 23896 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| MICROSOFT LICENSING GP | | 6100 NEIL RD STE 210 | | | RENO | NV | 89511 | |
| MICROSOFT LICENSING GP | C O BANK OF AMERICA | 1950 N STEMMONS FWY | STE 5010 LB No 842467 | | DALLAS | TX | 75207 | |
| MICROSOFT ONLINE INC | | 6100 NEIL RD | | | RENO | NV | 89570 | |
| MICROSTORE INC | | 601 SOUTH ELMWOOD AVE | PO BOX 125 | | LESUEUR | MN | 56058 | |
| MICROTHIN PRODUCTS | | 959 AEC DR | | | WOOD DALE | IL | 60191 | |
| MID MICHIGAN COMUNITY ACTION A | | AMY TOLTON | 1141 N MCEWAN | | CLARE | MI | 48617 | |
| Mid Michigan Radio Group | | 2495 South Cedar St | | | Holt | MI | 48842 | |
| Mid Michigan Radio Group | Mr Steve Roehr Advertising Director | 2495 South Cedar St | | | Holt | MI | 48842 | |
| MID SOUTH NEWS NETWORK | | DBA WREG MSNN TIMES NC3A | ACCOUNTS RECEIVABLE | PO BOX 534459 | ATLANTA | GA | 30353-4459 | |
| Mid West Family Broadcasting | | 730 Rayovac Dr | | | Madison | WI | 53711 | |
| Mid West Family Broadcasting | Ms Bonnie Olson Events & Community Projects Director | 730 Rayovac Dr | | | Madison | WI | 53711 | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MIDAS MUSIC LLC | | 1105 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| MIDAS MUSIC LLC | | 1105 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| Middlebrook, Michael D | | 4441 Fall Creek Rd | NO 3 | | Branson | MO | 65616 | |
| MIDDLEBURY UNION JHS 7 8 | | MIDDLE RD NORTH | | | MIDDLEBURY | VT | 05753 | |
| MIDDLESEX MIDDLE SCH | ATTN SCHOOL SPONSOR | 204 HOLLOW TREE RIDGE RD | | | DARIEN | CT | 06820 | |
| MIDDLETON JANET | | 110 PARK ST | | | ADAIRSVILLE | GA | 30103 | |
| MIDDLETON KIM | | 4025 ANSON AVE | | | ALPHARETTA | GA | 30022 | |
| Middleton, Yevonda L | | 4441 Fall Creek Rd | NO 3 | | Branson | MO | 65616 | |
| MIDLAKES HS SRS | ATTN SCHOOL SPONSOR | 1554 RT 488 | | | CLIFTON SPRINGS | NY | 14432 | |
| MIDLAND CHRISTIAN SCHOOLS | ATTN SCHOOL SPONSOR | 2001 CULVER | | | MIDLAND | TX | 79705 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

611 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIDLAND DAILY NEWS | | 124 S MCDONALD ST | PO BOX 432 | | MIDLAND | MI | 46840-0432 | |
| MIDLAND HS | | 1301 EASTLAWN DR | | | MIDLAND | MI | 48642 | |
| MIDLAND PAPER | | 1140 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| MIDLAND PLASTICS INC | | PO BOX 510055 | | | NEW BERLIN | WI | 53151-0055 | |
| MIDSTATELITHO | | ONE NORTH LODER AVE | | | ENDICOTT | NY | 13760 | |
| MIDWEST AIR | | 6744 S HOWELL AVE | HQ 23 | | OAK CREEK | WI | 53154-1422 | |
| MIDWEST AIR | | 6744 S HOWELL AVE | HQ 23 | | OAK CREEK | WI | 53154-1422 | |
| MIDWEST AIRLINES | | ATTN NATALIE FUERST | 8744 S HOWELL AVE | | MILWAUKEE | WI | 53154 | |
| MIDWEST CASE COMPANY | | 13922 SUNLADEN CT | | | PICKERINGTON | OH | 43147 | |
| MIDWEST CBK | | 24696 NETWORK PL | | | CHICAGO | IL | 60673-1246 | |
| Midwest CBK | | PO Box 143 | | | Union City | TN | 38261 | |
| Midwest CBK | MIDWEST CBK | 24696 NETWORK PL | | | CHICAGO | IL | 60673-1246 | |
| MIDWEST COCA COLA OTTUMWA | | OTTUMA SALES CTR | 2335 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| MIDWEST DIRECT MAIL | | 2222 W 110TH ST | | | CLEVELAND | OH | 44102-3512 | |
| MIDWEST DIRECT MAILERS LLC | | 8711 SOUTH 77TH AVE | | | BRIDGEVIEW | IL | 60455 | |
| MIDWEST DIRECT MAILERS LLC | | FORDHAM FINANCIAL SERVICES | PO BOX 1220 | | HIGHLAND PARK | IL | 60035 | |
| MIDWEST DIRECT MAILERS LLC | | PO BOX 1220 | | | HIGHLAND PARK | IL | 60035 | |
| MIDWEST ELECTRIC | | PO BOX 268 | | | JOHNSON CREEK | WI | 53038 | |
| MIDWEST FAMILY BROADCASTING | | PO BOX 99 | | | LACROSSE | WI | 54602-0099 | |
| MIDWEST LAMP RECYCLING INC | | 3224 KINGSLEY WAY | | | MADISON | WI | 53713 | |
| MIDWEST MECHANICAL GROUP | | 7623 PLZ DR | | | WILLOWBROOK | IL | 60527 | |
| MIDWEST MEDIA GROUP INC | | 316 NORTH MILWAUKEE ST | STE 567 | | MILWAUKEE | WI | 53202 | |
| MIDWEST OF CANNON FALLS | | 4334 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0043 | |
| MIDWEST OFFICE SUPPLY | | PO BOX 4563 | | | SPRINGFIELD | IL | 62708-4563 | |
| MIDWEST TELEVISION INC | | DBA WMBD TV | ACCOUNTS RECEIVABLE | 3131 NORTH UNIVERSITY AVE | PEORIA | IL | 61604 | |
| MIDWEST TELEVISION LTD | | DBA CKSA TV | 5026 50TH ST | | LLOYDMINSTER | AB | T9V 1P3 | CANADA |
| MIELE DARLENE | | 923 DELLES RD | | | WHEATON | IL | 60187 | |
| Mielke, Suzanne M | | 28735 Sunflower Ln | | | Waterford | WI | 53185 | |
| MIGNANO MICHELE | | 17 BARK LN | | | NORTHPORT | NY | 11768 | |
| Migone, Vanessa | | 318 East 78th St | Apt 24 | | New York | NY | 10021 | |
| MIGUEL A ZOZAYA | | 17315 NW 63RD CT | | | MIAMI LAKES | FL | 33015 | |
| MIGUEL CAMEJO | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| MIGUELINA ALICEA | | 16 EAST 34TH ST | | | NEW YORK | NY | 10026 | |
| MIGUELINA SANCHEZ | | 70 MARBLE HILL AVE APT 4L | | | BRONX | NY | 10463 | |
| MIHAILOVIC | | VUKA KARADZICA 7A IV | | BELGRADE | SERBIA | | 11000 | SERBIA |
| MIJO CORPORATION | | 635 QUEEN ST E 1ST FL | | | TORONTO | ON | M4M 1G4 | CANADA |
| MIKANO FUKAYA | | 509 BELLEVUE AVE E | APT 306 | | SEATTLE | WA | 98102 | |
| MIKE BAILEY | | 2446 FACET OAK | | | SAN ANTONIO | TX | 78232-2651 | |
| MIKE BRINER | | 3005 FOXRIDGE DR | | | COLUMBUS | IN | 47203 | |
| MIKE BRISKI | | 620 JEFFERSON | | | LAKE GENEVA | WI | 53147 | |
| MIKE CACIARI | | 1303 33RD ST | | | EVANS | CO | 80620 | |
| MIKE CACIARI | | 1303 33RD ST | | | EVANS | CO | 80620 | |
| MIKE CAMPBELL | | DBA WILD GATOR MUSIC | C O GUDVI SUSSMAN & OPPENHEIM | | SHERMAN OAKS | CA | 91403 | |
| MIKE CRANE | | 556 CYPRESS | | | SOUTHHAVEN | MS | 38671 | |
| MIKE CURB MUSIC | | C O CURB RECORDS | 48 MUSIC SQUARE EAST | | NASHVILLE | TN | 37203 | |
| MIKE CURB MUSIC | | 48 MUSIC SQUARE EAST | C O CURB RECORDS | | NASHVILLE | TN | 37203 | |
| MIKE CURB MUSIC | | C O CURB RECORDS | 48 MUSIC SQUARE E | | NASHVILLE | TN | 37203 | |
| MIKE CURB MUSIC | | C O CURB RECORDS | 48 MUSIC SQUARE EAST | | NASHVILLE | TN | 37203 | |
| MIKE DAHLBERG | | 125 WETHERSFIELD LN | | | BOLINGBROOK | IL | 60440 | |
| MIKE DAMMER | | 410 S MICHIGAN AVE | STE 728 | | CHICAGO | IL | 60605 | |
| MIKE FOLEY | | 421 CLUBHOUSE CT | | | LOVELAND | CO | 80537 | |
| MIKE GOFFREDO | | PO BOX 163 | | | STRATFORD | NJ | 08084 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIKE GRANDMAISON | | 31 CLEARWATER RD | | | WINNIPEG | MB | R2J 2T4 | CANADA |
| MIKE GRANDMAISON PHOTOGRAPHY | | 31 CLEARWATER RD | | | WINNIPEG | MB | R2J 2T4 | CANADA |
| MIKE HIRSCH | | 6180 SHADY BROOK DR | | | CENTRAL POINT | OR | 97502 | |
| MIKE JOHNSON | | 9803 ANTELOPE CANYON AVE | | | LAS VEGAS | NV | 89147 | |
| MIKE KELLY | | DBA MIKE KELLEY MUSIC | 3623 PARKLANE RD | | FAIRFAX | VA | 22030 | |
| MIKE KELLY | | DBA MIKE KELLEY MUSIC | 3623 PARKLANE RD | | FAIRFAX | VA | 22030 | |
| MIKE KLESIUS | | 2001 N ILLINOIS AVE | | | ARLINGTON | VA | 22205 | |
| MIKE LEIN | | 513 CASPER CIR | | | NORWOOD YOUNG AMERICA | MN | 55386 | |
| MIKE LYNCH | | 61 NUTES RD | | | MILTON | NH | 03851 | |
| MIKE MATARAZZO | | 2315 TRILLIUM WALK | | | NILES | MI | 49120 | |
| MIKE MATTHEWS | | 4212 DOLPHIN RD | | | LOUISVILLE | KY | 40220 | |
| MIKE MCCARDLE | | 714 BROOKWOOD | | | JACKSON | MS | 39206 | |
| MIKE MCMILLAN | | SPOTFIRE IMAGES | 810 COOPERS CT | | CALDWELL | ID | 83605 | |
| MIKE MEYER | | 25 04 33RD AVE NO 4D | | | ASTORIA | NY | 11105 | |
| MIKE MORRELL | | 2812 CLONNEL CT | | | RALEIGH | NC | 27604 | |
| MIKE MORRISON | | 34545 PRAIRIE DR | | | DYER | IN | 46311 | |
| MIKE MULHERN | | 7080 HWY H | | | ARENA | WI | 53503 | |
| MIKE NIELSEN | | 1001 SOUTH RD | | | LISLE | IL | 60532 | |
| MIKE REESE | | 21 THORNTON AVE | | | VENICE | CA | 90291 | |
| MIKE REESE | | PO BOX 402 | | | WAUTOMA | WI | 54982 | |
| MIKE RUSSO | | 71 AIKEN ST | UNIT P 10 | | NORWALK | CT | 06851 | |
| MIKE SARNS | | 5199 N BILLMAN RD | | | MILLBURY | OH | 43447 | |
| MIKE SAWYERS | | 9741 PELICAN LODGE RD | | | VIVIAN | LA | 71082 | |
| MIKE SUCHESKI | | 530 GLADIOLA DR | | | CLARKS SUMMIT | PA | 18411 | |
| MIKE SUPPA | | 1026 1ST ST W | | | WEST FARGO | ND | 58078 | |
| MIKE TODD | | 4264 E SR 205 | | | COLUMBIA CITY | IN | 46725 | |
| MIKE WHITE | | 7414 CARY LAKE DR | | | INDIANAPOLIS | IN | 46259 | |
| Mikel, Sharon R | | 5318 Clipper Ln | | | Rocklin | CA | 95765 | |
| Mikesh, Paula T | | 13 Twin Cir Dr | | | Westport | CT | 06880 | |
| MIKEYS LOVE | | 2875 UNION RD STE 49 | | | CHEEKTOWAGA | NY | 14227 | |
| MIKHAIL BARDAN | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| MIKHAIL VASSERMAN | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| MIKKEL WASHNOCK | | 93 GLENBROOK RD | APT 210 | | STAMFORD | CT | 06902 | |
| Mikkila, Julie A | | 20745 Sandalwood Ln | | | Strongsville | OH | 44149 | |
| MIKLUS JENNIFER | | 742 SOUTH HALL ST | | | ALLENTOWN | PA | 18103 | |
| MIKRO INC DBA RIA CORPORATION | | 1615 WEST 2200 SOUTH STE B | | | SALT LAKE CITY | UT | 84119 | |
| Mikulak, Stephen | | 1 Hidden Hill Dr | | | Stony Point | NY | 10980 | |
| Mikulski, Therese M | | 9821 12th St. | | | Kenosha | WI | 53144 | |
| MILA SHERE | | 7255 E RIDOTT RD | | | RIDOTT | IL | 61067 | |
| MILAN MIDDLE SCH | | 920 NORTH ST | | | MILAN | MI | 48160 | |
| Milanese, Dawn | | 12 Linden Ave | | | Pelham | NY | 10803 | |
| MILANOVICH MICHELLE | | 5831 157TH LN NW | | | ANOKA | MN | 55303 | |
| MILAZZO ROBERT | | 1315 LYDIA CT | | | MOHEGAN LAKE | NY | 10547 | |
| MILBANK TWEED HADLEY & MCCLOY LLP | | 1 CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005-1413 | |
| MILDRED A CARPENTER | | 3718 S KING DR | | | CHICAGO | IL | 60653 | |
| MILDRED ALLEN | | 6704 BELMONT RD | | | CHESTERFIELD | VA | 23832 | |
| MILDRED BLAKE | | PO BOX 21 | | | BENNETT | CO | 80102 | |
| MILDRED BLAKELY | | PO BOX 173 | | | MIDWAY | FL | 32343-0173 | |
| MILDRED CLENDENNING | | 82 13 58TH AVE | | | MIDDLE VLG | NY | 11379 | |
| MILDRED COLON | | 1721 NUTHATCH RD | | | FAYETTEVILLE | NC | 28304 | |
| MILDRED E BODE | | 313 SALEM TPKE | | | NORWICH | CT | 06360-6452 | |
| MILDRED E STRINGER | | 1704 CARRALL DR | | | CLEBURNE | TX | 76033 | |
| MILDRED H BLACKWOLDE | | 99 PITTS SCHOOL RD NW | | | CONCORD | NC | 28027-0302 | |
| MILDRED KLAPCHAR | | 436 HILLCREST DR | | | LATROBE | PA | 15650 | |
| MILDRED MCKINNE | | 226 FAIRVIEW RDSW | | | CAMDEN | AR | 71701 | |
| MILDRED SCHLENZ | | 4014 NE 66TH AVE | | | VANCOUVER | WA | 98661 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILDRED SCHUENEM | | 184 OTTO BOLTING RD | | | NORDHEIM | TX | 78141-3401 | |
| MILES KELLY PUBLISHING | | BARDFIELD CTR | | | GREAT BARDFIELD | | | UK |
| MILES KELLY PUBLISHING LTD | | 27 HIGH ST | LEIGHTON BUZZARD | | BEDS | GB | LU7 7DX | UK |
| MILES OLIN | | 34225 AGUA DULCE CANYON RD | | | AGUA DULCE | CA | 91350 | |
| MILES WATKINS | | 4917 RAVENSWOOD DR | | | SAN ANTONIO | TX | 78227 | |
| Miles, Gail P | | W175 S7110 Lake Dr | | | Muskego | WI | 53150 | |
| Miles, Stephanie F | | 7641 Kingsbury Rd | | | Alexandria | VA | 22315 | |
| MILESANDME PHOTOGRAPHY | | 204 NORTH POLK | | | ALBANY | MO | 64402 | |
| Mileto, Elizabeth C | | Unit 20 5 | 55 Mill Plain Rd | | Danbury | CT | 06811 | |
| Milgram, Melanie J | | 31 Hillside Dr | | | Greenwich | CT | 06830 | |
| MILISSIA JONCES | | 901 W 7TH | | | PARIS | AR | 72855 | |
| MILITARY CHANNEL | | PO BOX 79963 | | | BALTIMORE | MD | 21279 | |
| MILITTI SALES | | 13436 INDUSTRIAL RD | PO BOX 45216 | | OMAHA | NE | 68145 | |
| MILK STUDIOS | | 450 WEST 15TH ST | 8TH FL | | NEW YORK | NY | 10011 | |
| MILKA NANCY | | 1820 W WAYSIDE DR | | | MILWAUKEE | WI | 53209 | |
| MILKSHAKE MEDIA LP | | 4315 GUADALUPE ST | STE 303 | | AUSTIN | TX | 78751 | |
| Milkshake Medis LP | | 4203 Guadalupe | | | Austin | TX | 78751 | |
| MILKSHAKE MEDIS LP | | 4315 GUADALUPE ST NO 303 | | | AUSTIN | TX | 78751 | |
| Milkshake Medis LP | MILKSHAKE MEDIS LP | 4315 GUADALUPE ST NO 303 | | | AUSTIN | TX | 78751 | |
| MILL CREEK MIDDLE SCH | | 100 BETTY ST NE | | | COMSTOCK PARK | MI | 49321 | |
| Millage, Riley D | | 217 Ottumwa St | | | Ottumwa | IA | 52501 | |
| MILLARD CENTRAL MIDDLE SCH | ATTN SCHOOL SPONSOR | 12801 L ST | | | OMAHA | NE | 68137 | |
| MILLARD GROUP INC | | 10 VOSE FARM RD | PO Box 890 | | PETERBOROUGH | NH | 03458-0890 | |
| MILLARD GROUP INC | | 10 VOSE FARM RD | PO Box 890 | | PETERBOROUGH | NH | 03458-0890 | |
| MILLARD KATHLEEN | | 305 S EUCLID AVE | | | OAK PARK | IL | 60302 | |
| MILLARD NORTH JHS 6 8 | ATTN SCHOOL SPONSOR | 2828 S 139 PLZ | | | OMAHA | NE | 68144 | |
| MILLENNIUM GROUP | | 106 APPLE ST STE 207 | | | TINTON FALLS | NJ | 07724 | |
| MILLENNIUM GROUP | | 106 APPLE ST STE 207 | | | TINTON FALLS | NJ | 07724 | |
| MILLENNIUM MARKETING | | HUNTERS RUN | 14 COVENTRY CIR | | MAHOPAC | NY | 10541 | |
| MILLENNIUM MARKETING | | HUNTERS RUN | 14 COVENTRY CIR | | MAHOPAC | NY | 10541 | |
| MILLENNIUM STORAGE & TRANSFER CORP | | 3200 LIBERTY AVE BLDG 4 | | | NORTH BERGEN | NJ | 07047 | |
| MILLER | | 4613 JANSSEN DR | | | CRP CHRISTI | TX | 78411 | |
| MILLER | | 603 E OAK ST | | | TAYLORVILLE | IL | 62568 | |
| MILLER & DEBEL PREPRESS SERVICES | | 370 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| MILLER ADA MARIE | | 7548 SR 241 | | | MILLERSBURG | OH | 44654 | |
| MILLER ADVERTISING AGENCY INC | | 630 NINTH AVE | STE 1102 | | NEW YORK | NY | 10036 | |
| MILLER ADVERTISING AGENCY INC | | 71 FIFTH AVE | | | NEW YORK | NY | 10003 | |
| MILLER BUCKFIRE | | 153 EAST 53RD ST | | | NEW YORK | NY | 10022 | |
| MILLER CANDACE | | 7621 E TARDES DR | | | SCOTTSDALE | AZ | 85255 | |
| MILLER COMMUNICATIONS | | C O SCOTT MILLER | BUILDING D STE 201 | 1140 HIGHTOWER TRAIL | ATLANTA | GA | 30350 | |
| MILLER CREEK MS | ATTN SCHOOL SPONSOR | 2255 LAS GALLINAS AVE | | | SAN RAFAEL | CA | 94903 | |
| MILLER DIANE | | 6551 FERN ST | | | GREEN COVE SPRING | FL | 32043 | |
| MILLER EVA | | 2646 INTERLACHEN DRI | | | STILLWATER | MN | 55082 | |
| MILLER HEATHER | | PSC 80 BOX 13196 | | | APO | AP | 96367 | |
| MILLER JACQUELINE | | 321 BERG CIR | | | FORT MILL | SC | 29715 | |
| MILLER JHS | ATTN LISA HICKEY | 6151 RAINBOW DR | | | SAN JOSE | CA | 95129 | |
| MILLER JOELLE | | 21718 40TH AVE S E | | | BOTHELL | WA | 98021 | |
| MILLER KAREN | | 2107 SPRING GARDEN | | | LEAVENWORTH | KS | 66048 | |
| MILLER KATHERINE | | 5826 W CASCADE DR | | | FRANKLIN | WI | 53132 | |
| MILLER KATHY | | 2988 EDENBERRY ST | FITCHBURG WI | | FITCHBURG | WI | 53711 | |
| MILLER KIM | | 5127 CLOVERLAND WAY | | | WILMINGTON | NC | 28412 | |
| MILLER KIM | | 6709 COUNTY HWY | | | TOMAH | WI | 54660 | |
| MILLER KORZENIK & SOMMERS | | 488 MADISON AVE | | | NEW YORK | NY | 10022 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILLER LESLIE | | 18 RODEO DR | | | JACKSON | NJ | 08527 | |
| MILLER LISA | | 115 EDWARD DR | | | SWEDESBORO | NJ | 08085 | |
| MILLER LISA | | 2450 WHITE DR | | | FAIRFIELD | CA | 94533 | |
| MILLER LISA | | 2915 LINDBERG AVE | | | ALLENTOWN | PA | 18103 | |
| MILLER LISA | | 634 RIVIERA DR | | | BOYNTON BEACH | FL | 33435 | |
| MILLER MARGARET | | 4 ABERDEEN RD | | | PEEKSKILL | NY | 10566 | |
| MILLER MARYELLEN | | 1 LEE CT | | | CARMEL | NY | 10512-4356 | |
| MILLER MEGAN | | 3 OPEN MEADOW CT | | | TIJERAS | NM | 87059 | |
| MILLER MELINDA | | 18763 91ST PL NOR | | | LOXAHATCHEE | FL | 33470 | |
| MILLER MELISSA | | 321 WOODMERE WAY | | | PHOENIXVILLE | PA | 19460 | |
| MILLER MS | | 6151 RAINBOW DR | | | SAN JOSE | CA | 95129 | |
| MILLER MS | ATTN SCHOOL SPONSOR | 2400 COZY HILL CIR | | | HENDERSON | NV | 89052 | |
| MILLER MS | ATTN SCHOOL SPONSOR | 6151 RAINBOW DR | | | SAN JOSE | CA | 95129 | |
| MILLER NANCI | | TIBET DR | | | CARMEL | NY | 10512 | |
| MILLER NANCI C | | Address Information Redacted | | | | | | |
| MILLER PATTI | | 21099 ANN MARGARET D | | | BEND | OR | 97701 | |
| MILLER SALLY | | 137 FORT WAYNE CT U | | | WALESKA | GA | 30183 | |
| MILLER SERVICE CO INC | | 116 FOUNDREY ST | | | WAKEFIELD | MA | 01880 | |
| MILLER TRISHA | | 758 SOUTH LAGOON DR | | | GILBERT | AZ | 85233 | |
| MILLER VANESSA | | 8513 YELLOW RIV BAPT | | | BAKER | FL | 32531 | |
| Miller Wallace, Juanita L | | 5802 Allendale Dr | | | Indianapolis | IN | 46224 | |
| Miller, Amanda R | | 504 North 7th St | | | Youngwood | PA | 15697 | |
| Miller, Ashley M | | 504 North Seventh St | | | Youngwood | PA | 15697 | |
| Miller, Barbara | | 55 Upper Croton Ave | | | Ossining | NY | 10562 | |
| Miller, Benjamin P | | 435 Convent Ave | Apt NO 51 | | New York | NY | 10031 | |
| Miller, Bettina | | Address Information Redacted | | | | | | |
| Miller, Brooke | | 1304 N Stream Pkwy | | | Point Pleasant | NJ | 08742 | |
| Miller, Charles | | 147 Guinea Rd | | | Stamford | CT | 06903 | |
| Miller, Charles | | 21w721 Huntington Rd | | | Glen Ellyn | IL | 60137 | |
| Miller, Cory R | | 831 E 11th Ave | | | New Smyrna Beach | FL | 32169 | |
| Miller, Dale V | | 8242 North 49th St | | | Brown Deer | WI | 53223 | |
| Miller, Dana | | 4600 Washington Blvd | NO 206W | | Arlington | VA | 22201 | |
| Miller, David C | | 13673 N Lake Shore | | | Mequon | WI | 53097 | |
| Miller, Deborah L | | 3401 Raspberry Ct | | | Springfield | IL | 62707 | |
| Miller, Elana | | 15746 NE 143rd Rd | | | Woodinville | WA | 98072 | |
| Miller, Greg T | | 1006 E Waverly Dr | | | Arlington Heights | IL | 60004 | |
| Miller, Heather | | 104 Wooley St | | | Southampton | NY | 11968 | |
| Miller, Heather M | | 130 Chestnut St | | | Belgium | WI | 53004 | |
| Miller, Hope A | | 53 Raybrook Rd | | | Yonkers | NY | 10704 | |
| Miller, Jane C | | 8 Hemlock Rd | | | Granby | CT | 06035 | |
| Miller, Jeannette T | | 19 Vervalen Dr | | | Poughkeepsie | NY | 12603 | |
| Miller, Jennifer | | 2904 RuthFitzgerald | Dr | | Plainfield | IL | 60586 | |
| Miller, Jennifer K | | 200 Roy St | NO 221 | | Seattle | WA | 98109 | |
| Miller, Jerry A | | 50 Surrey Way | | | White Plains | NY | 10607 | |
| Miller, Jill M | | 40 S Iris Ave | | | Indianapolis | IN | 46241 | |
| Miller, Julie | | 125 Promenade Ave | | | Shreveport | LA | 71115 | |
| Miller, Julie A | | 1253 Tavistock Ln | | | Lincoln | CA | 95648 | |
| Miller, Kenneth G | | 7332 West Stevenson St | | | Milwaukee | WI | 53213 | |
| Miller, Kenneth M | | 943 N Edinburgh Ave | | | Los Angeles | CA | 90046 | |
| Miller, Kent D | | 1771 Hwy 34 | | | Fairfield | IA | 52556 | |
| Miller, Kip | | 1002 S 7th St | | | Fairfield | IA | 52556 | |
| Miller, Lindsay | | 818 N Sweetzer Ave | | | Los Angeles | CA | 90069 | |
| Miller, Lori | | 434 Cedar Pl | | | Maple Lake | MN | 55358 | |
| Miller, Maude K | | 501 W Grimes | | | Fairfield | IA | 52556 | |
| Miller, Moira L | | 219 Kingston St | | | Latrobe | PA | 15650 | |
| Miller, Patricia J | | 4131 Mcginnis Dr | | | Franklin | WI | 53132 | |
| Miller, Rachel | | 2508 Waldo Ln | Apt E | | Richmond | VA | 23228 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Miller, Regina | | 13697 Pond Bluff Dr | | | Belleville | MI | 48111 | |
| Miller, Richard A | | 7543 Brookhaven Rd | San Diego | | San Diego | CA | 92114 | |
| Miller, Stephanie J | | 1005 Pope Ave | | | Hagerstown | MD | 21740 | |
| Miller, Suzanne C | | 2400 West Huffman Dr | | | Mobile | AL | 36693 | |
| Miller, Theresa | | 4309 Avocado Blvd | | | Royal Palm Beach | FL | 33411 | |
| Miller, Tonisha | | 9521 Ramona Blvd 2nd | | | Cleveland | OH | 44104 | |
| Miller, Torrey | | 2707 Providence Creek Rd | | | Richmond | VA | 23236 | |
| Miller, Troy A | | 709 B E 47th St | | | Austin | TX | 78751 | |
| Miller, Victoria B | | 1616 NW 15th Ct | | | Fort Lauderdale | FL | 33311 | |
| Miller, William E | | 10224 Lipscomb Dr | | | San Diego | CA | 92126 | |
| Miller, Zachery R | | 2496 Bittersweet Ln | | | Maplewood | MN | 55109 | |
| MILLERSBURG HS 6 12 | ATTN JEFF PROUSE | 799 CTR ST | | | MILLERSBURG | PA | 17061 | |
| MILLICENT FREEMAN | | 120 CASALS PL | | | BRONX | NY | 10475 | |
| MILLIE CHURA | | 1075 E SANTA CLARA ST | | | SAN JOSE | CA | 95116 | |
| MILLIE LEWIS | FAITH LUTHERAN SCHOOL | 3925 E 5TH ST | | | TUCSON | AZ | 85711 | |
| MILLIE SHULTZ | | 418 MILLBRIDGE | | | CLEMENTON | NJ | 08021 | |
| Milligan, Francis | | 903 E Florida Ave | | | Little Chute | WI | 54140 | |
| Milligan, Judy | | 903 E Florida Ave | | | Little Chute | WI | 54140 | |
| Millikin, Joel B | | 533 N Bronson Av | | | Los Angeles | CA | 90004 | |
| MILLIMAN INC | | 1301 FIFTH AVE | STE 3800 | | SEATTLE | WA | 98101-2605 | |
| Milliner, Terry D | | 414 S 21st | | | Maywood | IL | 60153 | |
| MILLIPORE CORP | | MARY FARNSWORTH | 11 PRESCOTT RD | | JAFFREY | NH | 03452 | |
| MILLIS MIDDLE SCH | | 245 PLAIN ST | | | MILLIS | MA | 02054 | |
| Millison, Brian K | | 1106 NChicago Ave | | | South Milwaukee | WI | 53172 | |
| MILLS JEANETTE | | 1009 ANNA RD | WEST CHESTER PA | | WEST CHESTER | PA | 19380 | |
| MILLS REUBEN | | 3510 SWANS LANDING | DR | | LAND O LAKES | FL | 34639 | |
| Mills, Ashley J | | 5027 Pavo Ct | | | Livermore | CA | 94551 | |
| Mills, Ben | | 205 W 3rd | | | Mitchell | SD | 57301 | |
| Mills, Carrie | | PO Box 2581 | | | Edwards | CO | 81632 | |
| Mills, Daniel | | 106 Hartfield Ct | | | Madison | MS | 39110 | |
| Mills, Joleen | | 5027 Pavo Ct | | | Livermore | CA | 94551 | |
| Mills, Joyce L | | PO Box 54 | 110 Hwy 149 | | Martinsburg | IA | 52568 | |
| Mills, Todd | | 6137 Cartmel Ln | | | Windermere | FL | 34786-5420 | |
| Mills, Trever H | | 18951 Painted Leaf | Ct | | Jupiter | FL | 33458 | |
| Millspaugh, Roberta L | | 354 Wichser | | | Indianapolis | IN | 46241 | |
| MILLSTONE GROUP | | COUNTERART | PO BOX 1070 | | CHARLOTTE | NC | 28201-1070 | |
| MILLSTONE GROUP | | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| MILLSTONE MARKETING LLC | | 279 MILLSTONE RD | | | WILTON | CT | 06897 | |
| MILLY MORRIS AMOS | | PO BOX 1305 | | | OTTUMWA | IA | 52501 | |
| MILNE TRAVEL | | 24 AIRPORT RD | | | WEST LEBANON | NH | 03784 | |
| MILNES JESSICA | | 533 MOHAVE CT | | | KIOWA | CO | 80117 | |
| MILOS LINDA | | N59W23330 CLOVER DR APT 107 | | | SUSSEX | WI | 53089 | |
| MILOTA MICHELE | | 3006 NOTRE DAME DRIV | | | SACRAMENTO | CA | 95826 | |
| MILSAP ENTERTAINMENT LLC | | C O BURT STEIN | 2 MUSIC CIR S STE 212 | | NASHVILLE | TN | 37203 | |
| MILSAP ENTERTAINMENT LLC | | C O BURT STEIN | 2 MUSIC CIR S STE 212 | | NASHVILLE | TN | 37203 | |
| MILTON C CRAIG | | 300 SEMTON BLVD | | | FRANKLIN SQ | NY | 11010 | |
| MILTON HAVERLAH | | 204 HELM LN | | | SULPHUR SPRINGS | TX | 75482 | |
| MILTON MIDDLE SCHOOL PARENTS GROUP | ATTN SCHOOL SPONSOR | 20 E MADISON AVE | | | MILTON | WI | 53563 | |
| MILWAUKEE AREA COMPENSATION ASSOCIATION | | W175 N11117 STONEWOOD DR | STE 204 | | GERMANTOWN | WI | 53022 | |
| MILWAUKEE COUNTY ZOO | | 10001 WEST BLUEMOUND RD | | | MILWAUKEE | WI | 53226 | |
| MILWAUKEE EXCELSIOR CO | | 1339 SOUTH 65TH ST | | | WEST ALLIS | WI | 53214 | |
| MILWAUKEE FOOD TOURS | | 2419 N 62ND ST | | | WAUWATOSA | WI | 53213 | |
| MILWAUKEE INSTITUTE OF ART & DESIGN | | 273 EAST ERIE ST | | | MILWAUKEE | WI | 53202 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILWAUKEE METRO DISTRICT AREA 77 | | RM 530 STATE OFFICE BLDG 819 NORTH 6TH ST | | | MILWAUKEE | WI | 53203-1610 | |
| MILWAUKEE PLATE GLASS CO | | 11233 WEST GREENFIELD | | | WEST ALLIS | WI | 53214 | |
| MILWAUKEE USBC WBA | | 9312 WEST NATIONAL AVE | | | MILWAUKEE | WI | 53227 | |
| MILWAUKEEJOBS COM | | 23811 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| Milwaukeejobscom | | 1123 N Water St | | | Milwaukee | WI | 53202 | |
| Mimes, Kelly T | | 261 County Line Rd | | | Haddock | GA | 31033 | |
| MIMIAGA JOAN | | 61515 FARGO LN | | | BEND | OR | 97702 | |
| MIN | | 4 CHOKE CHERRY RD | 2ND FL | | ROCKVILLE | MD | 20850 | |
| MINARD JULIE | | 21 SILVERMINE DR | | | SOUTH SALEM | NY | 10590 | |
| MINATREA MELISSA | | 2328 GABRIEL DR | | | MCKINNEY | TX | 75071 | |
| MINCEMOYER LORI | | 1105 BRITTANY BLVD | | | HARRISBURG | PA | 17109 | |
| MINDEN HS JRS | ATTN MAGAZINE SALE SPONSOR | 325 N YATES | | | MINDEN | NE | 68959 | |
| MINDEN HS JRS | ATTN SCHOOL SPONSOR | 325 N YATES | | | MINDEN | NE | 68959 | |
| MINDEN PICTURES | | 558 MAIN ST | | | WATSONVILLE | CA | 95076 | |
| MINDEN PICTURES INC | | 558 MAIN ST | | | WATSONVILLE | CA | 95076 | |
| MINDEN PICTURES INC | | 558 MAIN ST | | | WATSONVILLE | CA | 95076 | |
| MINDOKA MEMORIAL HOSP VOLUNTEERS | KIM VEGA | 1224 8TH ST | | | RUPERT | ID | 83350 | |
| MINDSET MEDIA LLC | | 828 S BRDWAY STE 100 | | | TARRYTOWN | NY | 10591 | |
| MINDSET MEDIA LLC | | 828 S BRDWAY STE 100 | | | TARRYTOWN | NY | 10591 | |
| MINDSHARE USA INC | | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| MINDSHARE USA INC | | 3340 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| MINDY DAVIS | | 6736 CORONA DR | | | NORTH RICHLAND HI | TX | 76180 | |
| MINDY FOX | | 447 FORT WASHINGTON AVE | STE 64 | | NEW YORK | NY | 10033 | |
| MINDY MEIER | | 2947 JONQUILL AVE | | | SWALEDALE | IA | 50477 | |
| MINDY THORNTON | | 603 NORTH WALNUT ST | | | AVOCA | IA | 51521 | |
| MINER MICHELLE | | 1695 W MEADOWS DR | | | SALEM | OR | 97304 | |
| Miner, Joanne D | | 5808 Cross Point Ct | | | Waxhaw | NC | 28173 | |
| MINGS SANTELL | | 8211 PROSPER DR | | | AMARILLO | TX | 79119 | |
| MINGUS LIZ | | 1038 PERCY LN | | | LEBANON | PA | 17042 | |
| MINH & WASS | | 102 THIRD PL | | | BROOKLYN | NY | 11231 | |
| MINH & WASS | | 102 THIRD PL | | | BROOKLYN | NY | 11231 | |
| MINH WASS | | 102 3RD PL APT 4 | | | BROOKLYN | NY | 11231 | |
| MINH WASS | | 102 3RD PL APT 4 | | | BROOKLYN | NY | 11231-4058 | |
| MINI MUFF INC | | ATTN JANIE SUTTON | | | | | | |
| MINIDOKA MEMORIAL HOSPITAL | | ATTN PATTI HANSEN | 1224 8TH ST | | RUPERT | ID | 83350 | |
| Minionis, Cindy S | | 5266 Tractor Ln | | | Fairfax | VA | 22030 | |
| MINISTER OF FINANCE | | MINISTRY OF REVENUE | 33 KING ST WEST | | OSHAWA | ON | L1H 8E9 | CANADA |
| MINISTER OF FINANCE | | PO BOX 620 | 33 KING ST WEST | | OSHAWA | ON | L1H 8E9 | CANADA |
| MINISTER OF FINANCE | | TAXATION DIVISION | RETAIL SALES TAX | 101 401 YORK AVE | WINNIPEG | MB | R3C 4G4 | CANADA |
| MINISTER OF FINANCE | | THE COMMISSIONER | SOCIAL SERVICE TAX | PO BOX 9445 STN PROV GOVT | VICTORIA | BC | V8W 9W7 | CANADA |
| MINISTER OF FINANCE OF MANITOBA | | 1010 405 BROADWAY | | | WINNIPEG | | | CANADA |
| MINISTER OF FINANCE SASKATCHEWAN | | REVENUE DIVISIOIN | 2350 ALBERT ST | | REGINA | SK | S4P 4A6 | CANADA |
| MINISTER OF REVENUE OF QUEBEC | | 3 COMPLEXE DESJARDIRS | PO BOX 3000 | SUCCURSALE DESJARDINS | MONTREAL | QC | H5B 1A4 | CANADA |
| MINISTER OF REVENUE OF QUEBEC | | REF 00681 | 3800 RUE DE MARLY | | SAINTE FOY | QC | GIX 4A5 | CANADA |
| MINISTER OF REVENUE OF QUEBEC | | C P 4000 SUCCURSALE DESJARDINES | | | MONTREAL | | H3B 1A5 | CANADA |
| MINISTER OF REVENUE QUEBEC | | 3800 RUE DE MARLY | MINISTER OF REVENUE | | SAINTE FOY | QC | G1X 4A5 | CANADA |
| Ministere Du Revenu | Attn Jacques Giroux | 1265 Charest Ouest | | | | QC | G1N 4V5 | Canada |
| MINISTRY OF FINANCE | | REVENUE OPERATION AND | CLIENT SERVICES BRANCH | 33 KING ST WEST | OSHAWA | ON | L1H 8E9 | CANADA |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

617 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINISTRY OF FINANCE | | REVENUE OPERATION AND CLIENT | SERVICE BRANCH | 33 KING ST WEST | OSHAWA | ON | L1H 8E9 | CANADA |
| MINISTRY OF FINANCE | | TAXATION DIVISION | RETAIL SALES TAX | 101 401 YORK AVE | WINNIPEG | MB | R3C 4G4 | CANADA |
| MINISTRY OF FINANCE | | THE COMMISSIONER | SOCIAL SERVICE TAX | PO BOX 9445 STN PROV GOVT | VICTORIA | BC | V8W 9W7 | CANADA |
| Minix, Phillip | | 4563 Madison Ave | | | Kansas City | MO | 64111 | |
| MINJU PAK | | 180A ECKFORD ST | APT 1 | | BROOKLYN | NY | 11222 | |
| MINK NICOL | | 673 THIS RD | | | WEISER | ID | 83672 | |
| MINNEHAHA SCH 4 6 | | 421 7TH ST | | | TWO HARBORS | MN | 55616 | |
| MINNESOTA ASSOCIATION OF SCHOOL ADMINISTRATORS | | 1884 COMO AVE | | | ST PAUL | MN | 55108 | |
| Minnesota Association of School Administrators | | 1884 Como Ave | | | St Paul | MN | 55708 | |
| MINNESOTA COUNCIL OF CHURCHES | | 122 W FRANKLIN AVE | STE 100 | | MINNEAPOLIS | MN | 55404 | |
| MINNESOTA DEPARTMENT OF COMMERCE | | UNCLAIMED PROPERTY DIVISION | 85 7TH PL EAST | STE 600 | ST PAUL | MN | 55101-3165 | |
| MINNESOTA DEPARTMENT OF COMMERCE | | UNCLAIMED PROPERTY PROGRAM | 85 7TH PL EAST STE 500 | | ST PAUL | MN | 55101-2198 | |
| MINNESOTA DEPARTMENT OF NATURAL RESOURCES | | 500 LAFAYETTE RD | | | ST PAUL | MN | 55155-4040 | |
| MINNESOTA DEPARTMENT OF REVENUE | | MAIL STATION 1110 | SALES AND USE TAX | PO BOX 64622 | ST PAUL | MN | 55146-0622 | |
| MINNESOTA DEPARTMENT OF REVENUE | | MAIN STATION 1110PO BOX 64622 | | | ST PAUL | MN | 55146-0622 | |
| MINNESOTA DEPARTMENT OF REVENUE | | PO BOX 64651 | | | ST PAUL | MN | 55164-0651 | |
| MINNESOTA DEPARTMENT OF REVENUE | | SALES AND USE TAX | MAIL STATION 1110 | | ST PAUL | MN | 55146-1110 | |
| MINNESOTA DEPT OF REVENUE | | 12300 FORD RDSTE 285 | | | DALLAS | TX | 75234 | |
| MINNESOTA DEPT OF REVENUE | | COLLECTION DIVISION | PO BOX 700 | | SAINT PAUL | MN | 55164-0564 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 7871 | | | SAINT PAUL | MN | 55164-0622 | |
| MINNESOTA ELEMENTARY SCHOOL PRINCIPALS ASSOCIATION | | 1667 SNELLING AVE NORTH STE C | | | ST PAUL | MN | 55108 | |
| MINNESOTA ENERGY RESOURCES | | PO BOX 659795 | | | SAN ANTONIO | TX | 78265-9795 | |
| MINNESOTA MAILING SOLUTIONS | | PO BOX 27965 | | | GOLDEN VALLEY | MN | 55427-0965 | |
| MINNESOTA OFFICE OF TOURISM | | MINNESOTA OFFICE OF TOURISM | ATTN PHOTO LIBRARY PAUL STAFFORD | 121 EAST 7TH PL 100 METRO SQUAR | ST PAUL | MN | 55101 | |
| MINNESOTA POLLUTION CONTROL AGENCY | | 520 LAFAYETTE RD | | | ST PAUL | MN | 55155-4194 | |
| MINNESOTA SECRETARY OF STATE | | 180 STATE OFFICE BLDG | 100 REV DR MARTIN LUTHER KING JR | | ST PAUL | MN | 55155-1299 | |
| MINNESOTA SECRETARY OF STATE | | RETIREMENT SYSTEM OF MINNESOTA BLDG | 60 EMPIRE DR STE 100 | | ST PAUL | MN | 55103 | |
| MINNESOTA SECRETARY OF STATE | | RETIREMENT SYSYEMS OF MINN BLDG | 60 EMPIRE DR | STE 100 | ST PAUL | MN | 55103 | |
| MINNETONKA MS EAST | ATTN MAGAZINE SALE SPONSOR | 17000 LAKE ST EXTENSION | | | MINNETONKA | MN | 55345 | |
| MINNIE MCCARTAN | | 99 SETH LOW MOUNTAIN RD | | | RIDGEFIELD | CT | 06877 | |
| Minns, Brian S | | 5954 Westcott Hills Way | | | Alexandria | VA | 22315 | |
| MINOLTA BUSINESS SOLUTIONS INC | FKA MINOLTA BUSINESS SYSTEMS INC | ONE INTERNATIONAL BLVD | | | MAHWAH | NJ | 07430 | |
| MINOR & JAMES MEDICAL | | 515 MINOR AVE | | | SEATTLE | WA | 98043 | |
| MINOR HILL EL SCH | | 13099 MINOR HILL HWY | | | MINOR HILL | TN | 38473 | |
| MINOR TERESA | | POBOX 594 | | | LORENA | TX | 76655 | |
| MINOR YVONNE | | 27 TIMBER RIDGE TRAI | | | LORENA | TX | 76655 | |
| MINTEL INTERNATIONAL GROUP LTD | | 34249 EAGLE WAY | | | CHICAGO | IL | 60678-1342 | |
| MINTKEN MAGGIE | | 1150 WINIFRED ST | | | CHADRON | NE | 69337 | |
| Minton, Lori Basham | | 9E Laurel Commons | | | Ravenswood | WV | 26164 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINUSE SUZANN | | 5235 COMPASS POINTE | | | VERO BEACH | FL | 32966 | |
| MINUTEMAN PRESS | | 3200 CORPORATE CTR DR | STE 117 | | BURNSVILLE | MN | 55306-5548 | |
| MINUTEMAN PRESS | | 4149 SOUTH 76TH ST | | | MILWAUKEE | WI | 53220 | |
| MIRA SCHARF | | 393 WEST END AVE | 8G | | NEW YORK | NY | 10024 | |
| MIRACLE CREEK | | MORGAN CREEK MUSIC GROUP | 10351 SANTA MONICA BLVD STE 200 | | LOS ANGELES | CA | 90025 | |
| MIRACLE CREEK MUSIC | | C O MORGAN CREEK MUSIC GROUP | 10351 SANTA MONICA BLVD STE 200 | | LOS ANGELES | CA | 90025 | |
| MIRACLE CREEK MUSIC | | C O MORGAN CREEK MUSIC GROUP | 10351 SANTA MONICA BLVD STE 200 | | LOS ANGELES | CA | 90025 | |
| MIRACLE KAREN | | 414 WELSH DR | | | DALTON | GA | 30720 | |
| MIRALESTE MUSIC COMPANY | | 31775 OAK RANCH CT | RICHARD DELVY | | WESTLAKE VILLAGE | CA | 91361 | |
| MIRALESTE MUSIC COMPANY | | 31775 OAK RANCH CT | RICHARD DELVY | | WESTLAKE VILLAGE | CA | 91361 | |
| MIRANDA C PASTER | | 3948 S NORTON AVE | | | LOS ANGELES | CA | 90008-2624 | |
| MIRANDA POORE | | 91 VERGASON AVE | | | NORWICH | CT | 06360 | |
| MIRANDA SMITH | | 3740 SW 17TH AVE NO 2 | | | GAINESVILLE | FL | 32607 | |
| MIRANDI HOFFMAN | | 1590 GERONIMO RD | | | APACHE JUNCTION | AZ | 85219 | |
| MIRIAM ALTSHULER LITERARY AGENCY | | 53 OLD POST RD N | | | RED HOOK | NY | 12571 | |
| MIRIAM E STON | | 501 KISSEL HILL RD | | | LITITZ | PA | 17543 | |
| MIRIAM ENG | | 2627 REYNIER AVE | | | LOS ANGELES | CA | 90034 | |
| MIRO CONSULTING INC | | 720 KING GEORGE POST RD | | | FORDS | NJ | 08863 | |
| Miro Consulting Inc | | 167 Main St | | | Woodbridge | NJ | 07095 | |
| Miro Consulting Inc | | 167 Main St | | | Woodbridge | NJ | 07095 | |
| MIRO CONSULTING INC | | 720 KING GEORGE POST RD | | | FORDS | NJ | 08863 | |
| MIRO CONSULTING INC | | 720 KING GEORGES POST RD | STE 310 | | FORDS | NJ | 08863 | |
| MIRRAS IRENE | | 1581 HAYRIDE DR | | | FARMINGTON | NY | 14425 | |
| MIRZEJEWSKI SANDY | | 41 CANDLEWOOD RD | | | WILLIAMSTOWN | NJ | 08094 | |
| Mischke, Scott | | 2635 Foxhaven Dr Se | | | Salem | OR | 97306 | |
| Misevich, Maren A | | 33 Lawson Ln | | | Ridgefield | CT | 06877 | |
| MISHA GRAVENOR PHOTOGRAPHY | | 530 MOLINO ST | STUDIO 106 | | LOS ANGELES | CA | 90013 | |
| MISHLER WEAVING MILL | | 381 EAST MAIN | | | SMITHVILLE | OH | 44677 | |
| Misia, Mary J | | 583 W32914 OakTree Ct | | | Mukwonago | WI | 53149 | |
| MISS ADELE L TUCKER | | 23 GOODSELL PL HIGHLAND | | | FLS | NY | 10928 | |
| MISS ANN SOSNOSKI | | 15490 W 21 ST | | | WADSWORTH | IL | 60083 | |
| MISS BERYL A KING | | 8340 AUSTIN ST | | | KEW GARDENS | NY | 11415 | |
| MISS BLANCA MENDEZ | | 1420 CONKLIN AVE APT 2 | | | UTICA | NY | 13501 | |
| MISS BUTCH MUSIC | | 4512 W 30TH ST | | | LOS ANGELES | CA | 90016 | |
| MISS BUTCH MUSIC | | 4512 W 30TH ST | | | LOS ANGELES | CA | 90016 | |
| MISS CAROLE RAFFETTO | | 421 E OAKWOOD DR | | | BARRINGTON | IL | 60010 | |
| MISS CATHY GAY | | 140 RIVERSIDE DR APT 1G | | | NEW YORK | NY | 10024 | |
| MISS CYNTHIA MCMANUS | | 5840 W 104 ST APT 412 | | | OAK LAWN | IL | 60453 | |
| MISS DIANA YAEGER | | 7641 W CHESTNUT DR | | | EDWARDS | IL | 61528 | |
| MISS EDITH SOOHR | | 7211 N 96TH ST | | | FOWLER | IL | 62338 | |
| MISS EILEEN CLUTTER | | 32 MOHAWK LN | | | CANANDAIGUA | NY | 14424 | |
| MISS EUNICE STRANG | | 300 S ARDMORE RD | | | BEXLEY | OH | 43209 | |
| MISS F M RAUWORTH | | 901 SYCAMORE RD | | | DEKALB | IL | 60115 | |
| MISS HILDA WALKER | | 15 HOWARD ST | | | MOUNT VERNON | NY | 10550 | |
| MISS INGE JENSEN | | 613 PORN RD | | | STANFORD | NY | 12167 | |
| MISS JACKIE BOTTEMS | | 1 WHITEHALL RD | | | POUGHKEEPSIE | NY | 12603 | |
| MISS JACKIE CARROLL | | 921 APPLEBY CT | | | VIRGINIA BEACH | VA | 23462-5201 | |
| MISS JILL HICKS | | 10698 PRAIRIE CREEK RD | | | NEW BERLIN | IL | 62670 | |
| MISS LILLIAN HAYANO | | 4431 N HERMITAGE AVE | | | CHICAGO | IL | 60640 | |
| MISS LINDA SANDUSKY | | 1112 S 14 ST | | | HERRIN | IL | 62948 | |
| MISS LINNEA M WIK | | 226 E 59 ST | | | NEW YORK | NY | 10022 | |
| MISS LUCY M JEFFRIES | | 132 N ROSEWOOD AVE APT | | | KANKAKEE | IL | 60901 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISS M A HENRY | | 219 MAPLE TERR | | | N PLAINFIELD | NJ | 07060 | |
| MISS MARY BOBO BOARDING HOUSE | | MAIN ST | | | LYNCHBURG | TN | 37352 | |
| MISS MARY BOBOS BOARDING HOUSE | | PO BOX 78 | | | LYNCHBURG | TN | 37352 | |
| MISS MARY E PIERCE | | 22147 KARLOV AVE | | | RICHTON PARK | IL | 60471 | |
| MISS MARY M LINES | | 59 HAWTHORNE RD | | | ROCKY POINT | NY | 11778 | |
| MISS MYRIAM MILLER | | 932 N JACKSON ST | | | WAUKEGAN | IL | 60085 | |
| MISS NOREEN BICKNELL | | 17 JOCKEY HOLLOW DR | | | NANUET | NY | 10954 | |
| MISS V BOZARTH | | 3200 CARLSON AVE | | | GRANITE CITY | IL | 62040 | |
| MISSEY TRACY | | 707 HARLEQUIN WAY | | | CANTON | GA | 30115 | |
| Missigman, Paul J | | 824 Second Ave | | | Williamsport | PA | 17701 | |
| MISSING LINK MUSIC LLC | | OBO DANGO MUSIC | 720 MONROE ST | | HOBOKEN | NJ | 07030-6350 | |
| MISSING LINK MUSIC LLC | | OBO DANGO MUSIC | 720 MONROE ST | | HOBOKEN | NJ | 07030-6350 | |
| MISSION SAN XAVIER DEL BAC SCHOOL | | 1950 W SAN XAVIER RD | | | TUCSON | AZ | 85746 | |
| MISSION VALLEY MS | ATTN SCHOOL SPONSOR | 8500 MISSION RD | | | SHAWNEE MISSION | KS | 66206 | |
| MISSISSINEWA | | JANICE | 424 EAST SOUTH A ST | | GAS CITY | IN | 46933 | |
| MISSISSIPPI ASS OF FEDERAL PROGRAM DIRECTORS | | 301 MAMIE ST | | | HATTIESBURG | MS | 39401 | |
| MISSISSIPPI ASSOCIATION OF SCHOOL SUPERINTENDENTS | | 555 TOMBIGNEE ST STE 107 | | | JACKSON | MS | 39201 | |
| MISSISSIPPI STATE TAX COMMISSION | | 115 SOUTH WARD ST | | | SENATOBIA | MS | 38668 | |
| MISSISSIPPI TAX COMMISSION | | PO BOX 960 | | | JACKSON | MS | 39225-3075 | |
| MISSOURI ASSOC OF DIR OF VOL SRVCS | ATTN PAULA GANGEL | 391 RAINBOW BLVD | | | KANSAS CITY | MO | 66160 | |
| MISSOURI ASSOCIATION OF ELEMENTARY SCHOOL PRINCIPALS | | 3550 AMAZONAS DR | | | JEFFERSON CITY | MO | 65109 | |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES | | PO BOX 176 | | | JEFFERSON | MO | 65102 | |
| Missouri Department of Revenue | | Box 475 | | | Jefferson City | MO | 65105 | |
| MISSOURI DEPARTMENT OF REVENUE | | MISSOURI DEPT OF REVENUE TAXATION BUREAU | PO BOX 1629 | | JEFFERSON CITY | MO | 65105-1629 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 47464 | | | JEFFERSON CITY | MO | 65105-3375 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 94788 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI REHABILITATION AUXILIARY | | MARILYN SUDDUTH | 600 NORTH MAIN | | MOUNT VERNON | MO | 65712 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI VALLEY HS JRS | ATTN SCHOOL SPONSOR | 605 LINCOLN HWY | | | MISSOURI VALLEY | IA | 51555 | |
| Misterka, Diane | | 2713 Lancashire | No4 | | Cleveland Heights | OH | 44106 | |
| MISTRETTA TERESA | | 1570 HEATHERGLADE LA | | | LAWRENCEVILLE | GA | 30045 | |
| Mistry, Nina K | | 6175 State Hwy 7 | PO Box 10 | | Colliersville | NY | 13747 | |
| MISTY BANGERTER | | 2119 GORDON LN | | | CONWAY | SC | 29526 | |
| MITAL MADELINE | | 1517 SUNSET AVE | | | SURF CITY | NJ | 08008 | |
| MITCH LIPKA | | 16 TRISTAN CT | | | WORCESTER | MA | 01602 | |
| MITCH SCHNEIDER ORGANIZATION INC | | C O GUDVI SUSSMAN & OPPENHEIM | 15260 VENTURA BLVD STE 2100 | | SHERMAN OAKS | CA | 91403 | |
| MITCH STESSING | | 5177 E RIVER RD | | | GRAND ISLAND | NY | 14072 | |
| MITCHEL STACI | | 1150 ORLON AVE | | | PACIFIC PALISADES | CA | 90272 | |
| MITCHELL & BARBARA OZIRSKY | | 1860 WEST TALL OAKS DR | | | BEVERLY HILLS | FL | 34465 | |
| MITCHELL B DEGROOT JR TRUST | | DBA SOVEREIGN MUSIC COMPANY | C O MARY ANN SIUSHANSIAN | 3717 GLEN EAGLES DR | SILVER SPRING | MD | 20906 | |
| MITCHELL B DEGROOT JR TRUST | | DBA SOVEREIGN MUSIC COMPANY | C O MARY ANN SIUSHANSIAN | 3717 GLEN EAGLES DR | SILVER SPRING | MD | 20906 | |
| MITCHELL B DEGROOT JR TRUST | | DBA SOVEREIGN MUSIC COMPANY | C O MARY ANN SIUSHANSIAN | | SILVER SPRING | MD | 20906 | |
| MITCHELL CARRIE | | 9573W EMMETT AVE | | | BRANTLEY | AL | 36009 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Mitchell Caruso, Michele | | 50 Friar Ln | | | Trumbull | CT | 06611 | |
| MITCHELL CHARLES | | 7725 HWY 641 S | | | PARIS | TN | 38242 | |
| MITCHELL CHRISTINE | | 20283 LAPORTE MEADOW | | | FRANKFORT | IL | 60423 | |
| MITCHELL HS JRS | | 900 N CAPITAL ST | | | MITCHELL | SD | 57301 | |
| MITCHELL LANE PUBLISHERS INC | | 1104 KELLY DR | | | NEWARK | DE | 19711 | |
| MITCHELL LOUELLA | | 14 MARTENS PL NO D5 | | | MOUNT VERNON | NY | 10550 | |
| MITCHELL SCHOOL DISTRICT | | ACCOUNTS PAYABLE | 800 WEST 10TH AVE | | MITCHELL | SD | 57301 | |
| MITCHELL TANYA | | 115 SAWTOOTH CT | | | EASLEY | SC | 29642 | |
| MITCHELL WEISS | | 740 INDIAN SPRING LN | | | BUFFALO GROVE | IL | 60089 | |
| MITCHELL WENDY | | 260 SKYLAND DR | | | LOGANVILLE | GA | 30052 | |
| Mitchell, Alexis | | 4003 King Arthur Rd | | | Annandale | VA | 22003 | |
| Mitchell, Angela L | | 5610 Crenshaw Rd | Apt 1232 | | Richmond | VA | 23227 | |
| Mitchell, Betty J | | 10023 Mackey Cir | | | Overland Park | KS | 66212 | |
| Mitchell, Charles J | | 2307 Park Pl | | | Evanston | IL | 60201 | |
| Mitchell, Christa D | | 326 Peters St | | | Calhoun | GA | 30701 | |
| Mitchell, Deborah | | 750 Stewart Rd | | | Covington | GA | 30016 | |
| Mitchell, Della D | | 11711 Tom Ray Dr | | | Grass Valley | CA | 95949 | |
| Mitchell, Ivy | | 1382 Langdon Blvd | | | Rockville Centre | NY | 11570 | |
| Mitchell, Jimmie | | 7057 S California Ave BSMT | | | Chicago | IL | 60629 | |
| Mitchell, John A | | 505 E Braddock Rd | NO 206 | | Alexandria | VA | 22314 | |
| Mitchell, Kristen | | 3370 Madison Ave | Unit 5B | | Bridgeport | CT | 06606 | |
| Mitchell, Michael | | 261 Cameron Station | Blvd Ste 102 | | Alexandria | VA | 22304 | |
| Mitchell, Michael | | 4126 W 24th Pl NO 2g | | | Chicago | IL | 60623 | |
| Mitchell, Michael J | | 9404 West Schlinger Ave | | | West Allis | WI | 53214 | |
| Mitchell, Pamela | | 441 Tenth St | | | Brooklyn | NY | 11215 | |
| Mitchell, Roy | | 1170 Logan St | Apt 209 | | Denver | CO | 80203 | |
| Mitchell, Steffani Ellen | | 320 Clark Cove | | | Buda | TX | 78610 | |
| Mitchell, Terri | | 132 Morning Mist Dr | | | Huntsville | AL | 35811 | |
| Mitchell, Trista L | | 18607 Pierce Ct | | | Hagerstown | MD | 21740 | |
| MITJANS SIMONE | | 141 THOMAS DR | | | CLARK | NJ | 07066 | |
| MITRO TIEL | | 11413 HUNTINGTON DRI | | | FRISCO | TX | 75035 | |
| MITSO MEDIA INC | | 1087 SHELTERED OAK CT | | | OAKVILLE | ON | L6M 3M6 | CANADA |
| Mitts, Richard | | 6 Bonnie Ct | | | Springfield | IL | 62704 | |
| MIU LLC | | PO BOX 2228 | | | ISSAQUAH | WA | 98027 | |
| MIUCCIO SANDRA | | 7940 MICHELLE CT | | | ORLAND PARK | IL | 60462 | |
| MIVA DIRECT INC | | JP MORGAN CHASE | C O MIVA DIRECT PO BOC 533242 | 140 AVIATION BLVD | ATLANTA | GA | 30353-3242 | |
| MIXON CYNTHIA M | | 11330 ARROWHEAD TRAIL | | | HALES CORNERS | WI | 53130 | |
| Mizer, Amber | | 2002 C Middletown Dr | | | Mahomet | IL | 61853 | |
| Mizushima, Allison M | | 11115 NE 2nd St NO 315 | | | Bellevue | WA | 98004 | |
| MJ THOMAS ENTERPRISES INC | ATTN JOHN MUELLER | | | | | | | |
| Mjehovich, Michael D | | 281 Park St | | | Montclair | NJ | 07043 | |
| MJP LIMOUSINE | | 25 CENTRE ST | | | WOODMERE | NY | 11598 | |
| MJX VENTURE IV CDO LIMITED | Christine Tang | 12 East 49th St 29th Fl | | | New York | NY | 10017 | |
| MKS SOFTWARE INC | | PO BOX 728 | | | BUFFALO | NY | 14240-9912 | |
| ML JEFFERSON LLC | | BRAD KLINE | 1421 JEFFERSON DAVIS HWY STE 65 | | ARLINGTON | VA | 22202 | |
| MMC AUXILIARY | | LORRAINE SHAFER | 1909 FALL OAKS | | LUDINGTON | MI | 49431 | |
| MMC ENTERPRISES CORP | | 175E COMMERCE DR | | | HAUPPAUGE | NY | 11788 | |
| MMC VOLUNTEER SERVICES | | PO BOX 5299 315 M5 VOL | | | TACOMA | WA | 98415 | |
| MMH AUXILIARY SERVICES | | KIMBERLY MONISECT | 2200 W ILLINOIS AVE | | MIDLAND | TX | 79701 | |
| MMI INTERNATIONAL | | 289 FORESTER WAY | | | PARK RIDGE | NJ | 07656 | |
| MN ASSOCIATION OF SCHOOL | | ADMINISTRATORS | 1884 COMO AVE | | ST PAUL | MN | 55108 | |
| MN VALLEY YMCA | | BRENT PAVIA | 13850 PORTLAND AVE S | | BURNSVILLE | MN | 55337 | |
| MNM MUSIC | | 1315B BROADWAY STE 213 | | | HEWLETT | NY | 11557 | |
| MNM MUSIC | | 1315B BRDWAY STE 213 | | | HEWLETT | NY | 11557 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MNM MUSIC | | 1315B BROADWAY STE 213 | | | HEWLETT | NY | 11557 | |
| MOBERG SUSAN | | 803 EASY ST | | | MOSES LAKE | WA | 98837 | |
| MOBI INC | | PO BOX 247 | GRACIE STATION | | NEW YORK | NY | 10028 | |
| MOBILE COUNTY | | PO 2207 | | | MOBILE | AL | 36652-2207 | |
| MOBLEY ALISAN | | 8391 NAVISOTA DR | | | ARGYLE | TX | 76226 | |
| Mobley, Andre R | | 421 Ella St | | | Wilkinsburg | PA | 15221 | |
| MOC FV MIDDLE SCH | ATTN SCHOOL SPONSOR | 1108 5TH AVE | | | ALTON | IA | 51003 | |
| MOCCIA ROBERT | | 65A INDEPENDENCE CT | | | YORKTOWN HEIGHTS | NY | 10598 | |
| MOCK JOANN | | 6990 N CAMINO VERDE | | | TUCSON | AZ | 85743 | |
| MOCKEL KASEY | | 16994 GALLEON CIR | | | ROSEMOUNT | MN | 55068 | |
| MOCKINGBIRD EL SCH | | 300 MOCKINGBIRD LN | | | COPPELL | TX | 75019 | |
| MOD FED EXPRESS | ATT KELLY MEIS | 809 M LEVEE DR | | | MANHATTAN | KS | 66502 | |
| MODA ENTERTAINMENT INC | | 210 WEST 89TH ST STE 10 D | | | NEW YORK | NY | 10024 | |
| MODAT PRODUCTIONS | | 64 1 2 LAFAYETTE ST | | | JERSEY CITY | NJ | 07304 | |
| MODERN MARKETING CONCEPTS | | PO BOX 633839 | | | CINCINNATI | OH | 45263-3839 | |
| MODERN PUBLISHING | | A DIVISION OF UNISYSTEMS INC | 155 EAST 55TH ST | | NEW YORK | NY | 10022 | |
| MODERN TESTING SERVICES GLOBAL LIMITED | | UNIT A 4 F LEROY PLZ | 15 CHEUNG SHUN ST | CHEUNG SHA WAN | KOWLOON | | | HONG KONG |
| Modeste, Claire A | | 7917 Cobblewood Dr | | | Richmond | VA | 23227 | |
| Modigliani, Laura C | | 70 Prospect Park | SW NO 3C | | Brooklyn | NY | 11215 | |
| MODIS | | PO BOX 1020410 | | | ATLANTA | GA | 30368-0410 | |
| Modiv Media Inc | | 1250 Hancock St Ste 502 N | | | Quincy | MA | 02169 | |
| MODOC MEDICAL CTR | | AGNES KLASSEN | 228 W MCDOWELL AVE | | ALTURAS | CA | 96101 | |
| MODRICKS TRAVEL | | 803 ST PATRICK ST | | | RAPID CITY | SD | 57701 | |
| MOE ELLEZAJ | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| MOELIS & COMPANY LLC | ATTN JOSEPH BEYROUTY | ACCOUNTING & FINANCE | 399 PARK AVE 5TH FL | | NEW YORK | NY | 10022 | |
| MOFFA KATHERINE | | 95 RINGNECK CT | | | SPARKS | NV | 89441 | |
| Moffatt, Jim | | 13741 Lampting Dr | | | Pflugerville | TX | 78660 | |
| MOGENSEN HEIDI | | 3609 S 87TH AVE | | | OMAHA | NE | 68124 | |
| Mogorovic, Dawn M | | 1104 Rustic Trail | | | Parma | OH | 44134 | |
| MOHAMMED BRINDER | | 16351 KRAMER ESTATE | | | WOODBRIDGE | VA | 22191 | |
| MOHAN SIVANAND | | 506 MENKA APARTMENTS | OFF JP RD | ANDHERI WEST | MUMBAI | | 400053 | INDIA |
| Mohr, Susan | | 12 So Mt AveNO 21 | | | Montclair | NJ | 07042 | |
| Moi, Alison M | | 2481 Onyx St | | | Eugene | OR | 97403 | |
| MOIRA ROBINSON | | 1615 S HEARTHSIDE | | | RICHMOND | TX | 77469 | |
| MOISES S VILLARREAL | | 909 N MULBERRY ST | | | PEARSALL | TX | 78061 | |
| Mojica, Paul J | | 264 Waterloo Dr | | | Kyle | TX | 78640 | |
| Mojica, Ruth | | 918 Monserate Ave | | | Chula Vista | CA | 91911 | |
| Mojica, Tracie L | | 6505 Orchard Hill Dr | | | Austin | TX | 78739 | |
| MOJO MARKETING LLC | | 46 WEST 87TH ST | STE C | | NEW YORK | NY | 10024 | |
| Mok, Alvin | | 25 Stewart Pl | | | Mount Kisco | NY | 10549 | |
| Molden, Rick | | 187 Hazardville Rd | | | Longmeadow | MA | 01106 | |
| MOLE HOLE RECORDS | | C O BUG MUSIC INC | 7750 SUNSET BLVD | | LOS ANGELES | CA | 90046 | |
| MOLE HOLE RECORDS | | C O BUG MUSIC INC | 7750 SUNSET BLVD | | LOS ANGELES | CA | 90046 | |
| Mole Hole Records Bugmusic Inc | | 7750 Sunset Blvd | | | Los Angeles | CA | 90046 | |
| Moler, Kenneth R | | 394A El Rey Ave | | | Saint Augustine | FL | 32084 | |
| MOLES EDWIN | | 971 B ARGYLE CIR | | | LAKEWOOD | NJ | 08701 | |
| MOLEX INC | | 700 KING BIRD RD | | | LINCOLN | NE | 68521 | |
| MOLINA KARRIE | | 8422 BARMBY | | | SPRING | TX | 77389 | |
| Molina, Jorge | | 25633 Moore Ln | | | Stevenson Ranch | CA | 91381 | |
| Molina, Mirella | | 5214 West Botsford Ave | | | Greenfield | WI | 53220 | |
| MOLINARI RUTH | | 23769 COMMUNITY ST | WEST HILLS CA | | CANOGA PARK | CA | 91304 | |
| MOLINO PIETRO | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| MOLLI JESSICA | | 670 MILFORD GLEN DR | | | MILFORD | MI | 48381 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

622 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOLLICA SHARON | | 30 LOFT DR | | | MARTINSVILLE | NJ | 08836 | |
| MOLLO KAREN | | 3801 R O DR | | | SPICEWOOD | TX | 78669 | |
| Mollon, Barbara | | 610 Harrison Ave | | | Buffalo | NY | 14223 | |
| MOLLY HAWKINS | | 3271 TERZA RD | | | BATESVILLE | MS | 38606 | |
| MOLLY JOHNSON | | 3285 REDDING RD | | | FAIRFIELD | CT | 06430 | |
| MOLLY M BUCHACEK | | 1655 N VAN BUREN ST NO 3 | | | MILWAUKEE | WI | 53202 | |
| MOLLY MAID OF WEST HOLLYWOOD | | 3749 CAHUENGA BLVD | | | STUDIO CITY | CA | 91604 | |
| MOLLY REISNER | | 816 EIGHTH AVE | NO 1L | | BROOKLYN | NY | 11215 | |
| MOLLY RUNDERG | | 469 STATE ST | 1R | | BROOKLYN | NY | 11217 | |
| MOLLY S KINNEY | | 1320 SW 82ND TERRACE | NO 412 | | PLANTATION | FL | 33324 | |
| MOLLY SKODA | | 723 W 2ND ST | | | CRESCO | IA | 52136 | |
| MOLLY WELLS | | 2080 RAND HILL RD | | | ALTONA | NY | 12910 | |
| MOLLY WELLS | | 2605 SAMOA DR | | | EL PASO | TX | 79925-5310 | |
| MOLNAR MARYMARGARET | | 456 CLOVER HILL DR | | | TIPP CITY | OH | 45371 | |
| MOLONEY JOAN | | 229 WEST LOVELL ST | | | MAHOPAC | NY | 10541 | |
| Moloy, Jacine | | 10851 Secretariat Dr | | | Indianapolis | IN | 46234 | |
| MOLTER NANCY | | 5148 FORDON CT | | | CINCINNATI | OH | 45244 | |
| MOLYNEUX LINDA | | 3247 170TH ST | | | WHAT CHEER | IA | 50268 | |
| MOLZEN KATHRYN | | 1050 ROUTE 292 | | | HOLMES | NY | 12531 | |
| Momin, Rahil I | | 1378 Latta Dr | | | Conyers | GA | 30012 | |
| MON VALE HEALTH RESOURCES AUXILIARY | | GEORGETTE WILES | 1163 COUNTRY CLUB RD | | MONONGAHELA | PA | 15063 | |
| MON VALE HEALTH RESOURCES AUXILIARY | | RUTHANN DULOVICH | 1163 COUNTRY CLUB RD | | MONONGAHELA | PA | 15063 | |
| MONA MANSOUR | | 305 OCEAN AVE | APT F7 | | BROOKLYN | NY | 11225 | |
| MONA MARTIN | | 1526 GORDON PETTY DR | | | BRENTWOOD | TN | 37027 | |
| MONACO REPS | | 44 WEST 18TH ST | STE D | | NEW YORK | NY | 10011 | |
| Monaco, Jessica | | 315 Riverside Dr | NO 19b | | New York | NY | 10025 | |
| MONAGHAN, CRAIG | | Address Information Redacted | | | | | | |
| MONAHAN, BONNIE | | Address Information Redacted | | | | | | |
| Monahan, Thomas J | | 136 Pembroke Rd | Unit 20 | | Danbury | CT | 06811 | |
| Monarrez, Teri I | | 940 Lois Ave | | | Brookfield | WI | 53045 | |
| Monas, Wendy M | | 4 Fox Point Ct | NE | | Ada | MI | 49301 | |
| MONASTERY OF ST CLARE | | MINIATURE HORSE RANCH | 9300 HWY 105 | | BRENHAM | TX | 77833 | |
| MONCRIEF ARMY HOSPITAL | ALICE FILLIAN | 4500 STURART ST | | | COLUMBIA | SC | 29207 | |
| MONDI ELEANOR | | C O PEARL SULLIVAN | 360 GRAND BLVD | | SCARSDALE | NY | 10583 | |
| MONDOLITHIC STUDIOS INC | | 158 HALLMARK AVE | | | ETOBICOKE | ON | M8W4K8 | CANADA |
| MONDOVI SCHOOL DISTRICT | | BUSINESS OFFICE | 337 NORTH JACKSON ST | | MONDOVI | WI | 54755-1155 | |
| MONEE ELEMENTARY SCHOOL ATT JOANN JONES | | 5154 MAIN ST | | | MONEE | IL | 60449 | |
| MONGOOSE JUNCTION MERCHANTS | JOANNE KEELE | 509 MONGOOSE JUNCTION | | | ST JOHN | | 00830 | VIRGIN ISLANDS |
| MONICA BERGWALL | | 13320 W BLUEMOUND AVE | UNIT NO 2 | | ELM GROVE | WI | 53122 | |
| MONICA BUCK STUDIO INC | | PO BOX 709 | | | CLAVERACK | NY | 12513 | |
| MONICA CRANDALL | | 22035 NORTH AVE | | | BATTLE CREEK | MI | 49017 | |
| MONICA HOFFMAN | | 3136 W 132ND ST | | | BROOMFIELD | CO | 80020 | |
| MONICA HUFFMAN | | 8295 DEREK RD | | | MAURICE | LA | 70555 | |
| MONICA HUTCHINSON | | 98 YANTECAW AVE | | | GLEN RIDGE | NJ | 07028 | |
| MONICA JONES QUINN | | 11 DOGWOOD DR | | | NATCHEL | MS | 39120 | |
| MONICA SHAH | | 6 FORMAN CT | | | EDISON | NJ | 08817 | |
| MONICA SPINNER | | 308 GREENVIEW DR APT 4 | | | EFFINGHAM | IL | 62401-3061 | |
| MONIKA KAUFMANN | | 612 MAIN ST | | | ST REMY | NY | 12401 | |
| MONK BARBARA | | 137 STONE OAKS DR | | | HARTSDALE | NY | 10530 | |
| Monk, Frederick D | | 1818 South Quebec Way NO 14 3 | | | Denver | CO | 80231 | |
| Monks Jr, Ray | | 2323 Amber Falls Dr | | | Rocklin | CA | 95765 | |
| Monks, Lynn | | 2323 Amber Falls Dr | | | Rocklin | CA | 95765 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Monks, Ray V Sr | | 2178 Walden View Ln | | | Lincoln | CA | 95648 | |
| MONNA LAMKIN | | ROUTE 1 | BOX 157 | | PHILIPPI | WV | 26416 | |
| MONOCACY MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 8009 OPOSSUMTOWN PIKE | | | FREDERICK | MD | 21702 | |
| MONOTYPE IMAGING INC | | 500 UNICOM PARK | | | WOBURN | MA | 01801 | |
| MONROE CHARLES CLIBURN | | 251 EISENHOWER DR APT 213 | | | BILOXI | MS | 39531 | |
| MONROE JENNIFER | | 123 COOL MEADOWS DR | | | PIEDMONT | SC | 29673 | |
| Monroe, Bridget | | 2255 5th Ave | Apt 9H | | New York | NY | 10037 | |
| Monroe, James M | | 6138 South Pierson Ct | | | Littleton | CO | 80127 | |
| Monroe, Judy M | | 207 E Willow St | | | Duluth | MN | 55811 | |
| Monroe, Martha | | 6992 Alhambra Dr | | | Tallahassee | FL | 32317 | |
| MONROVIA MIDDLE SCH | | 1216 JEFF RD NW | | | HUNTSVILLE | AL | 35806 | |
| Monsanto, Megan M | | 190 I University | Village | | Central | SC | 29630 | |
| MONSEES IRMGARD | | 18052 AVENIDA ALOZDRA | | | SAN DIEGO | CA | 92128 | |
| MONSIGNOR ROBERT FOX MEMORIAL SHELTER | | C O ANA DIBISCEGLIE | 730 RIVER RD | | NEW MILFORD | NJ | 07646 3048 | |
| MONSOON | | 520 NW DAVIS ST | STE 300 | | PORTLAND | OR | 97209 | |
| MONSTER INC | | PO BOX 34649 | | | NEWARK | NJ | 07189-4649 | |
| MONSTER WORLDWIDE INC | | 5 CLOCK TOWER PL | 5TH FL | | MAYNARD | MA | 01754 | |
| MONSTER WORLDWIDE INC | | 5 CLOCK TOWER PL | 5TH FL | | MAYNARD | MA | 01754 | |
| MONSTERTRAK | | 14372 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| MONT LELUBRE FRANCOISE | | AVE DE MESSIDOR | 196 B 15 | | BRUSSELS | | 01180 | BELGIUM |
| MONTA LOMA SCHOOL | ATT KIM CARTER PTA | 460 THOMPSON AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| MONTAGE PHOTOGRAPIC INC | | 1011 N FULLER STE F | | | LOS ANGELES | CA | 90046 | |
| MONTAGNA RACHEL | | 14 BURNET HILL RD | | | LIVINGSTON | NJ | 07039 | |
| Montagnese, Karen | | 115 Saddlehill Rd | | | Stamford | CT | 06903 | |
| MONTAGUE STEFANI | | 11604 JENNIFER CT E | | | PUYALLUP | WA | 98374 | |
| Montague, Kristi K | | 530 Edinburgh Av | | | Marion | IA | 52302 | |
| Montalvo, Nancy A | | 4364 Bonita Rd | | | Bonita | CA | 91902 | |
| MONTANA | | PO BOX 7701 | | | HELENA | MT | 59604-7701 | |
| MONTANA DEPARTMENT OF | | PO BOX 8021 | | | HELENA | MT | 59604-8021 | |
| MONTANA DEPARTMENT OF | | REVENUE | PO BOX 6309 | | HELENA | MT | 59604-6309 | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| MONTANA HISTORICAL SOCIETY | | PO BOX 201201 | | | HELENA | MT | 59620 | |
| MONTANA MEDIA INC | | 11601 WILSHIRE BLVD STE 500 | | | LOS ANGELES | CA | 90025 | |
| MONTANA MEDIA INC | | ACCOUNTS RECEIVABLE | 11601 WILSHIRE BLVD STE 500 | | LOS ANGELES | CA | 90025 | |
| MONTANA UNCLAIMED PROPERTY | | MONTANA DEPT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 5805 | HELENA | MT | 59604 5805 | |
| MONTANA UNCLAIMED PROPERTY | | PO BOX 5805 | | | HELENA | MT | 59604-5805 | |
| MONTANA UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY | PO Box 5805 | | HELENA | MT | 59604-5805 | |
| MONTANI CLAUDIA | | 691 WAYNE ST | | | CORRY | PA | 16407 | |
| MONTANO ABBIE | | 3531 PEDLEY AVE | | | NORCO | CA | 92860 | |
| MONTANO ROBIN | | PO BOX 2084 | | | CLOVIS | NM | 88102 | |
| MONTAURY PIMENTA MACHADO LIOCE | | AV ALMIRANTE BARROSO 139 7 ANDAR | | | CENTRO RIO DE JANEIRO | CEP | 20031--005 | BRAZIL |
| MONTE CAROL VANNESS | | 1905 PIMMIT DR | | | FALLS CHURCH | VA | 22043 | |
| MONTELEONE JUNIOR HIGH | ATT DONNA ADDISON | 63000 BLUE MARLIN DR | | | MANDEVILLE | LA | 70448 | |
| MONTELEONE KELLY | | 24 PENNSYLVANIA AVE | | | AVON | NY | 14414 | |
| Montelongo, Damien R | | 13170 Milton St | | | Weston | OH | 43569 | |
| Montelongo, Yolanda M | | 13170 Milton St | Box 67 | | Weston | OH | 43569 | |
| MONTERA MS | ATTN MAGAZINE SALE SPONSOR | 5555 ASCOT DR | | | OAKLAND | CA | 94602 | |
| MONTEREY CARE CENTER | | PEGGY FORBY | 3929 HOOVER RD | | GROVE CITY | OH | 43123 | |
| MONTES TREJO ANA MARIA | | BLVD LOMAS DE LA HACIENDA 114 | COLONIA FRACCIONAMIENTO | LOMAS DE LA HACIENDA | ATIZAPAN DE ZARAGOZA | EDO | 52925 | MEXICO |
| Montezuma Valley Journal & Sentinel | | 123 Roger Smith Ave | | | Cortez | CO | 81321 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

624 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Montezuma Valley Journal & Sentinel | Ms Tammy Wright Advertising Manager | 123 Roger Smith Ave | | | Cortez | CO | 81321 | |
| MONTGOMERY CAROLYN | | Address Information Redacted | | | | | | |
| MONTGOMERY CINDY | | 4321 CARDON DR | | | FARMINGTON | NM | 87401 | |
| MONTGOMERY CO COURTHOUSE | | 301 N THOMPSON STE 202 | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY TREASURER | | 100 E MAIN ST RM 101 | | | CRAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY COUNTY TREASURERS OFFICE | | 100 E MAIN RM 101 | | | CRAWFORDVILLE | IN | 47933 | |
| MONTGOMERY DONNA | | 706 CIRRUS CT | | | PEACHTREE CITY | GA | 30269 | |
| MONTGOMERY GERNERAL AUXILLARY | | ANN WILSON | 18101 PRINCE PHILLIP DR | | OLNEY | MD | 20832 | |
| MONTGOMERY MARIKA | | 25111 RUFFIAN RD | | | SUN CITY | CA | 92585 | |
| MONTGOMERY PUBLIC SCHOOLS | | MEGA CONFERENCE | HUBERT STALEY ALABAMA DEPT OF ED | PO BOX 302101 | MONTGOMERY | AL | 36130-2101 | |
| MONTGOMERY RENAISSANCE | | TAMMY HALLMAN STARNES SDE SUM 2008 | RM 5221 ALABAMA DEPT OF EDUCATION | PO BOX 302101 | MONTGOMERY | AL | 36130-2101 | |
| MONTGOMERY SALLIE | | 205 CITRINE CT | | | GARDENA | CA | 90248 | |
| MONTGOMERY TERRI | | 2701 CREEK BEND CIR | | | ROUND ROCK | TX | 78681 | |
| Montgomery, Amy C | | 1125 Nichols Rd | | | Galivants Ferry | SC | 29544 | |
| Montgomery, Betty | | 692 Wynlake Cove | | | Alabaster | AL | 35007 | |
| Montgomery, Don | | 692 Wynlake Cove | | | Alabaster | AL | 35007 | |
| Montgomery, Jerry M | | 1250 Morningwood Dr | | | San Marcos | TX | 78666 | |
| Montgomery, Margaret C | | 1346 Ralph Rd | | | Galivants Ferry | SC | 29544 | |
| Montgomery, Robert S | | 15610 Oldridge Dr | | | Houston | TX | 77084 | |
| Montgomery, Sammesha G | | 1429 S Millard | | | Chicago | IL | 60623 | |
| Montgomery, Stacey | | 1102 Bailey Dr | | | Phoenixville | PA | 19460 | |
| Montgomery, Steven K | | 96 Sundown Dr | | | Jackson | TN | 38305 | |
| MONTI ALICE | | 12942 W 75TH PL | | | ARVADA | CO | 80005 | |
| MONTICELLO MIDDLE SCH | ATTN SCHOOL SPONSOR | 28TH AND HEMLOCK | | | LONGVIEW | WA | 98632 | |
| MONTGOMERY REG HOSPITAL EAC | | RHONDA WHALING | 3700 S MAIN ST | | BLACKSBURG | VA | 24060 | |
| MONTOYA LECAROZ PATRICIA | | 16845 MELLEN LN | | | JUPITER | FL | 33478 | |
| Montoya, Lena M | | 510 Plantation Dr | | | Richmond | VA | 23227 | |
| MONTPAS CAROLYN | | 2209 MILLER RD | | | FLINT | MI | 48503 | |
| MONTROSE DAILY PRESS | | PO BOX 850 | | | MONTROSE | CO | 81402 | |
| Montrose Daily Press | | 3684 N Townsend | | | Montrose | CO | 81401 | |
| Montrose Daily Press | Mr Tim Frates General Manager | 3684 N Townsend | | | Montrose | CO | 81401 | |
| MONTY JOST CAROLE JOST | | 616 BREEZY POINT DR | | | CLINTON | IA | 52732 | |
| MONTY NETTIE | | 544 GENERAL LEROY MANOR RD | | | MORRISONVILLE | NY | 12962-4221 | |
| MONUMENT PARK CDO LTD | Bonnie Gleason | 345 Park Ave 29th floor | | | New York | NY | 10154 | |
| Monument Park CDO Ltd | GSO Capital Partners | 280 Park Ave 11th Fl | | | New York | NY | 10017 | |
| MONUMENT PARK CDO LTD | Monument Park CDO Ltd | GSO Capital Partners | 280 Park Ave 11th Fl | | New York | NY | 10017 | |
| MOODY GRUBBS | | 15102 PARKVILLE DR | | | HOUSTON | TX | 77068 | |
| Moody, Andreana L | | 3065 N 47th St | NO 5 | | Milwaukee | WI | 53210 | |
| MOODYS INVESTORS SERVICE INC | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOON BETTY | | 4760 OXFORD RD | MACON GA | | MACON | GA | 31210 | |
| MOON RIVER ENTERPRISES INC | | DBA BARNABY PRODUCTIONS | 9601 WILSHIRE BLVD STE 710 | | BEVERLY HILLS | CA | 90210 | |
| MOON RIVER ENTERPRISES INC | | DBA BARNABY PRODUCTIONS | 9601 WILSHIRE BLVD STE 710 | | BEVERLY HILLS | CA | 90210 | |
| Moon, Rodney | | 12809 299th Ave | | | Glenham | SD | 57631 | |
| Mooney, Loren A | | 510 Amsterdam Ave | Apt NO 6b | | New York | NY | 10024 | |
| MOONLIGHT MUSIC | | ATTN MS JEAN PLANT 9288 KINGLET DR | | | LOS ANGELES | CA | 90069 | |
| MOONLIGHT MUSIC | ATTN MS JEAN PLANT | 9288 KINGLET DR | | | LOS ANGELES | CA | 90069 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

625 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Moor, Hedwika | | 5703 Flax Bourton | | | Humble | TX | 77346 | |
| MOORE & ASSOCIATES | | 1516 WEST 25TH ST | | | MINNEAPOLIS | MN | 55405 | |
| MOORE CANADA | | PO OX 3537 | POSTAL STATION A | | TORONTO | ON | M5W 3G4 | CANADA |
| MOORE CO HS SRS | | 1502 LYNCHBURG HWY | | | LYNCHBURG | TN | 37352 | |
| MOORE CREATIVE TALENT INC | | 3130 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| MOORE CREATIVE TALENT INCORPORATED | | 3130 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| MOORE CREATIVE TALENT INCORPORATED | | 1610 WEST LAKE ST | | | MINNEAPOLIS | MN | 55408 | |
| MOORE CREATIVE TALENT INCORPORATED | | 3130 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| MOORE DENISE | | 7623 OXBOW RD | | | CANASTOTA | NY | 13032 | |
| Moore Eckwall, Kelli S | | 807 N Main St | | | Fairfield | IA | 52556 | |
| MOORE ELEANOR | | 60A CEDAR CT | | | CHAPEL HILL | NC | 27516 | |
| MOORE FRANCES | | 8228 8TH TERRACE NW | | | BRADENTON | FL | 34209 | |
| MOORE JANE | | 37 JAIPUR LN | | | SARATOGA SPRINGS | NY | 12866 | |
| MOORE JANICE | | 6861GORE SUBLIGNA RD | | | SUMMERVILLE | GA | 30747 | |
| MOORE JANINE | | 3289 160TH ST | | | WHAT CHEER | IA | 50268 | |
| MOORE KATHLEEN | | 106A HEATHERCROFT DR | | | CRANBERRY TWP | PA | 16066 | |
| MOORE LAVINIA | | 550 PLANTATION CREEK | | | FORTSON | GA | 31808 | |
| MOORE LEANN | | 2751 GLACIER CT | | | WICHITA | KS | 67215 | |
| MOORE LIBERTY | | 1775 BILBRIDGE LN | | | CHATHAM | IL | 62629 | |
| MOORE LUKE | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| MOORE MARY | | 851 BUCK HILL RD | | | WESTFIELD | VT | 05874 | |
| MOORE MICHELLE | | 1669 LOCKSLEY | | | CINCINNATI | OH | 45230 | |
| MOORE MOLLY | | 2426 BANNING RD | | | AKRON | OH | 44333 | |
| MOORE NICOLE | | 2175 EAST SIERRA | | | RAYMORE | MO | 64083 | |
| MOORE NICOLE | | 4 HARDIE WAY C2 | | | BALA CYNWYD | PA | 19004 | |
| MOORE RHONDA | | 4567 MOSQUITO LAKE R | | | DEMING | WA | 98244 | |
| MOORE SUE | | 2426 BANNING RD | | | AKRON | OH | 44333 | |
| MOORE THERESA | | 2577 ALDEN HWY | | | MANCELONA | MI | 49659 | |
| MOORE TRAVEL | ATTN SAMMIE WALKER | 5188 US HWY 190W | | | LIVINGSTON | TX | 77351 | |
| MOORE WALLACE | | PO BOX 13663 | | | NEWARK | NJ | 07188-0663 | |
| MOORE WALLACE | | PO BOX 93514 | | | CHICAGO | IL | 60673-3514 | |
| MOORE WILLIAMS MELISSA | | 5010 MILLSBEE LN | | | ALBANY | GA | 31707 | |
| MOORE WOERLE KIMBERLY | | 102 DEBORAH DR | | | READING | PA | 19610 | |
| Moore, Andrea S | | 3225 So 31 St NO 2 | | | Milwaukee | WI | 53215 | |
| Moore, Denise | | 5b Flak Ln | | | New Fairfield | CT | 06812 | |
| Moore, Haralson | | 5535 W Thurston | | | Milwaukee | WI | 53218 | |
| Moore, Jo | | 23789 Se Dutson Dr | | | Sherwood | OR | 97140 | |
| Moore, Jonathan D | | 76 Buckingham Tr | Finley Cove Rd | | Hendersonville | NC | 28739 | |
| Moore, Laronda D | | 700 Arndt Ave A 38 | | | Riverside | NJ | 08075 | |
| Moore, Mandy T | | 1628 Jasmine Ave | | | Fairfield | IA | 52556 | |
| Moore, Robin | | 14023 Hawberry Rd | | | Draper | UT | 84020 | |
| Moore, Sabrina K | | 9415 Rudolph Rd | | | Rudolph | OH | 43462 | |
| Moore, Sheresa M | | 7948 South Elizabeth | | | Chicago | IL | 60612 | |
| Moore, Susan A | | 3331 12th Av | NO 2FT | | Brooklyn | NY | 11218 | |
| Moore, Tiffany | | 14023 Hawberry Rd | | | Draper | UT | 84020 | |
| Moore, Tina M | | C/O American Residential | PO Box 981656 | | Park City | UT | 84098 | |
| Moore, William | | 12305 SE 237th Pl | | | Kent | WA | 98031 | |
| Moore, William S | | 3976 Addison Woods Rd | | | Frederick | MD | 21704 | |
| MOORER CHERISH | | 8014 STONEBROOK DRIV | | | PENSACOLA | FL | 32514 | |
| MOORES FRANCES | | 161 ORCHARD RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| Mooring, Melissa | | 146 West Hill St | | | Goldsboro | NC | 27534 | |
| MOOSE INTERNATIONAL INC | | 155 S INTERNATIONAL DR | | | MOOSEHEART | IL | 60539-1125 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOPAC | | BOX NO 2931 | PO BOX 8500 | | PHILADELPHIA | PA | 1978--2931 | |
| MORA IRMA | | 1611 W DOVEWOOD | | | FRESNO | CA | 93711 | |
| Morales Colon, Yussef | | 1217 E Norwich Ave | Apt NO 5 | | Saint Francis | WI | 53235 | |
| MORALES LISA | | 3729 HORIZON RIDGE C | | | SIMI VALLEY | CA | 93063 | |
| Morales, Amra J | | 1536a Honey Grove Dr | | | Richmond | VA | 23229 | |
| MORAN KIM | | 5176 CLEAR SPRINGS D | | | ADA | MI | 49301 | |
| Moran, Bill | | 224 Commons Dr Nw | | | Vienna | VA | 22180 | |
| Moran, Phoudarasack | | 13507 Tabscott Dr | | | Chantilly | VA | 20151 | |
| MORANO CARMEN | | 409 SKI TRAIL | | | BUTLER | NJ | 07405 | |
| Morano, Maryann J | | 222 Sandpiper Ct | | | Yorktown Heights | NY | 10598 | |
| MOREAU CATHOLIC HS | | 27170 MISSION BLVD | | | HAYWARD | CA | 94544 | |
| MOREAU JEAN | | 70 200 DILLION RD | BOX 318 | | DESERT HOT SPRINGS | CA | 92241 | |
| Moreau, Cynthia | | 12 Dyson Dr | | | Salem | NH | 03079 | |
| MOREHEAD ANN | | 6406 GRAND REUNION D | | | HOSCHTON | GA | 30548 | |
| Moreira, Jacqueline J | | 60 Round Hill Rd | | | Poughkeepsie | NY | 12603 | |
| MORELAND MEGAN | | 318 REDLAND RD | | | CROSS JUNCTION | VA | 22625 | |
| MORELAND RIDGE MS | ATTN MAGAZINE SALE SPONSOR | 900 SW BISHOP DR | | | BLUE SPRINGS | MO | 64015 | |
| Moreland, Theresa | | 6729 Evanston Ave | | | Las Vegas | NV | 89108 | |
| MORELLO KIRSETIN | | 2468 FOREST MEADOWS | | | GRAND RAPIDS | MI | 49546 | |
| Morency, Ronald J | | 1404 Ridgback Rd | Apt B | | Chula Vista | CA | 91910 | |
| MORENO KATHERINE | | 2305 ALPINE MEADOW C | | | WASCO | CA | 93280 | |
| Moreno, Barbara | | 16 Mulberry Lp | | | Wappingers Falls | NY | 12590 | |
| Moreno, Gerardo | | 6830 North Sheridan | | | Chicago | IL | 60626 | |
| MOREY MILBRADT | | 116 WEST DEL RIO DR | | | TEMPE | AZ | 85282 | |
| MOREY MILBRADT | | 3620 EAST LAVENDER LN | | | PHOENIX | AZ | 85044 | |
| Morey, Lloyd | | 20915 N Main St | | | Weston | OH | 43569 | |
| Morford, Stacy L | | 15 Fair Ln | | | New Fairfield | CT | 06812 | |
| MORGABEVERLY | | 2420 PAISANO NE | | | ALBUQUERQUE | NM | 87112 | |
| MORGAN & OWENS | | 545 HENRY ST | | APT NO 4 | BROOKLYN | NY | 11231 | |
| MORGAN BARBARA J | | Address Information Redacted | | | | | | |
| MORGAN BUELL | | 61 FROST RD | | | WATERBURY | CT | 06705 | |
| MORGAN CADWELL | | 500 OLD FARMS RD | | | AVON | CT | 06001 | |
| MORGAN CHARLES | | 31 HIGH RIDGE RD | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| MORGAN COUNTY SALES TAX OFFICE | | PO BOX 1848 | | | DECATUR | AL | 35602 | |
| MORGAN CREEK MUSIC GROUP | | 4000 WARNER BLVD BUILDING NO 76 | | | BURBANK | CA | 91522 | |
| MORGAN CREEK MUSIC GROUP | | C O MORGAN CREEK MUSIC GROUP | 10351 SANTA MONICA BLVD STE 200 | | LOS ANGELES | CA | 90025 | |
| MORGAN CREEK MUSIC GROUP | | 4000 WARNER BLVD BUILDING NO 76 | | | BURBANK | CA | 91522 | |
| MORGAN CREEK MUSIC GROUP | | C O MORGAN CREEK MUSIC GROUP | 10351 SANTA MONICA BLVD STE 200 | | LOS ANGELES | CA | 90025 | |
| MORGAN GAYNIN INCORPORATED | | 194 3RD AVE | | | NEW YORK | NY | 10003 | |
| MORGAN HENSCHEL RITA | | 7387 S MILLBROOK ST | | | AURORA | CO | 80016 | |
| MORGAN HOME FASHIONS INC | | 75 LOWER MAIN ST | | | ABERDEEN | NJ | 07747 | |
| MORGAN JEAN | | 35 STEWART PL | APT 505 | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| MORGAN JOHN | | 217 N DADE 81 | | | LOCKWOOD | MO | 65682 | |
| MORGAN LAMPIER WENDY | | 133 FALLBROOK DR | | | MURPHY | TX | 75094 | |
| MORGAN LYNN | | 140 OLD IVY | | | FAYETTEVILLE | GA | 30215 | |
| MORGAN NORA | | 5615 ALGONQUIN PL | | | MICCO | FL | 32976 | |
| MORGAN RACHEL | | 173 DOVER LN | | | CAROLINA | RI | 02812 | |
| MORGAN REYNOLDS INC | | 620 SOUTH ELM ST | STE 223 | | GREENSBORO | NC | 27406 | |
| MORGAN SNRS TRAVEL CLUB | | 2701 OLD ORRVILLE RD | | | SELMA | AL | 36701 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY SENIOR FUNDING INC | NICK INFANTE | 1585 BROADWAY 2ND FL | | | NEW YORK | NY | 10036 | |
| MORGAN TERESA | | 789B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | |
| Morgan, Brenda | | 1455 226th St | | | Batavia | IA | 52533 | |
| Morgan, Katherine | | 225 E 57th St | NO 11m | | New York | NY | 10022 | |
| Morgan, Katherine M | | 6315 Deer Park Rd | | | Reisterstown | MD | 21136 | |
| Morgan, Kathy | | 3966 Morgan Cir | | | Cunningham | TN | 37052 | |
| Morgan, Kelly A | | 76b Academy Hill Rd | | | Derby | CT | 06418 | |
| Morgan, Linda S | | 3617 N Grand Ave Ea | Lot 114 | | Springfield | IL | 62702 | |
| Morgan, Mark L | | 28921 Golden Cir | | | Waterford | WI | 53185 | |
| Morgan, William C | | 104 N Cromwell | | | Fairfield | IA | 52556 | |
| Morgenstern, Ellen | | 300 Mountain Rd | | | Pleasantville | NY | 10570 | |
| MORIARTY MARY | | 9421 WOODBRIDGE RD | | | BLOOMINGTON | MN | 55438 | |
| MORIE HUELSMAN | | 8105 SPANISH OAK DR | | | GAUTIER | MS | 39553 | |
| Mork, Nicholas J | | 1110 South 103rd St | | | West Allis | WI | 53214 | |
| MORLEY | | 8949 S CLAREMONT AVE | | | CHICAGO | IL | 60620 | |
| MORLEY FERNAE | | 893 N 400 E | | | PRICE | UT | 84501 | |
| MORLEY MUSIC COMPANY | | ATTN EASTMAN & EASTMAN 39 W 54TH ST | | | NEW YORK | NY | 10019 | |
| MORLEY MUSIC COMPANY | ATTN EASTMAN & EASTMAN | 39 WEST 54TH ST | | | NEW YORK | NY | 10019 | |
| MORLEY MUSIC COMPANY | ATTN EASTMAN & EASTMAN | 39 WEST 54TH ST | | | NEW YORK | NY | 10019 | |
| MORNING NEWS | | PO BOX 100528 | | | FLORENCE | SC | 29501-0528 | |
| MORNING NEWS | | PO BOX 25697 | | | RICHMOND | VA | 23260 | |
| Morning Sentinel | | 31 Front St | | | Waterville | ME | 04901 | |
| Morning Sentinel | Ms Cindy Stevens Advertising Director | 31 Front St | | | Waterville | ME | 04901 | |
| MORNING SUN INC | | 6719 PINE RIDGE CT | | | JENISON | MI | 49428 | |
| MORNING SUN INC | | DEPT 1610 | | | DENVER | CO | 80291-1610 | |
| MORNINGSIDE MINISTRIES | TERESA JONES | 730 BABCOCK RD | | | SAN ANTONIO | TX | 78201 | |
| MORNINGWARE INC | | 1699 WALL ST STE 119 | | | MT PROSPECT | IL | 60056 | |
| MORNOEY & VERMONI INC | ATTN MICHAEL MORONEY | 319 ROUTE 17A | | | WARWICK | NY | 10990 | |
| Moroch, Christopher G | | 11 Valley View Ave | | | Monroe | NY | 10950 | |
| MOROSO PAULA | | 20387 MANFORD | | | MACOMB | MI | 48042 | |
| Morrell, Eli | | 860 Paddle Creek Rd | | | Bristol | TN | 37620 | |
| Morrell, Sara L | | 860 Paddle Creek Rd | | | Bristol | TN | 37620 | |
| MORRILL SCHOOLS | SUZANNE MELCHEY | | PO BOX 486 | | MORRILL | NE | 69358 | |
| MORRIS | | 700 MAGNOLIA ST | | | DENTON | TX | 76201 | |
| MORRIS AMANDA | | 1712 N HAWTHORN CIR | | | ANDOVER | KS | 67002 | |
| MORRIS ANGELA | | 17008 11 1 2 MILE RO | | | BATTLE CREEK | MI | 49014 | |
| MORRIS BOBBY | | 205 BLUE GRASS DR | | | HENDERSONVILLE | TN | 37075-4001 | |
| MORRIS CAROLYN | | 1930 NORTHERN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| MORRIS COMMUNICATIONS | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| MORRIS COMMUNICATIONS | | PO BOX 932759 | | | ATLANTA | GA | 31193 | |
| Morris Daily Herald | | 1804 North Division St | | | Morris | IL | 60450 | |
| Morris Daily Herald | Mr Gerry Burke Publisher | 1804 North Division St | | | Morris | IL | 60450 | |
| MORRIS DELAYNE | | 120 SHAUL AVE | | | OTTUMWA | IA | 52501 | |
| MORRIS DIANNE | | 2842 EDGAR HODGES RD | | | CLAXTON | GA | 30417 | |
| Morris Ii, Gordon R | | 2817 Banbury Rd | | | Chester | VA | 23831 | |
| MORRIS JAMES | | 500 DELAWARE AVE | STE 1500 | | WILMINGTON | DE | 19899-2306 | |
| MORRIS JUDYTHE | | 132 AUGUSTINE RD | | | WHITE PLAINS | NY | 10603 | |
| MORRIS KATHLEEN | | 3201 MORGAN DR | | | CARMEL | NY | 10512 | |
| MORRIS LISA | | 112 WILLOW PEAK RD | | | HENDERSONVILLE | NC | 28739 | |
| MORRIS MARIANNE | | 5804 ROCKING CHAIR D | | | YOUNGSVILLE | NC | 27596 | |
| MORRIS MICHAEL | | Address Information Redacted | | | | | | |
| MORRIS MUSIC INC | | 736 SUPERBA AVE | | | VENICE | CA | 90291 | |
| MORRIS MUSIC INC | | 736 SUPERBA AVE | | | VENICE | CA | 90291 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

628 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORRIS NETWORK INC | | DBA WMGT TV | ELIZABETH GANTT ACCOUNTS RECEI | 301 POPLAR ST LE | MACON | GA | 31201 | |
| MORRIS NICHOLS ARTIST & | | PO BOX 1347 | | | WILMINGTON | DE | 19899-1347 | |
| MORRIS PENLAND | | 134 EMERALD DR | | | JULIETTE | GA | 31046 | |
| MORRIS TAMARA | | 21845 CUMBERLAND DR | | | NORTHVILLE | MI | 48167 | |
| Morris, Calvin | | 121 High St | | | Montclair | NJ | 07042 | |
| Morris, Chris | | 812 Windsor Cir | | | Brandon | FL | 33510 | |
| Morris, Daureen | | 4239 Sw Altadena Av | | | Portland | OR | 97201 | |
| Morris, Dawn A | | 1905 Dresden Rd | | | Henrico | VA | 23229 | |
| Morris, Eboni | | 5366b N Lovers Ln Rd NO 148 | | | Milwaukee | WI | 53225 | |
| Morris, Hettie Noelle | | 5655 W Pine Cir | | | Crystal River | FL | 34429 | |
| Morris, Janine | | 924 Breakwater Dr | | | Annapolis | MD | 21403 | |
| Morris, Keishanna D | | 1612 Sir Thomas Pl | | | Highland Springs | VA | 23075 | |
| Morris, Kelly D | | 1015 217th St | | | Mount Pleasant | IA | 52641 | |
| Morris, Kristine L | | 2117 Nowland Ave | | | Indianapolis | IN | 46201 | |
| Morris, Robert Eric | | 5000 Whitefish Crt | | | Columbia | MO | 65203 | |
| Morris, Steven A | | 13801 School St | Apt 2a | | Riverdale | IL | 60827 | |
| Morris, William J | | 3300 West Washington | | | Chicago | IL | 60624 | |
| Morrisette, Jeffrey R | | 6474 Totem Trail | | | Lino Lakes | MN | 55014 | |
| MORRISON & FOERSTER LLP | | FILE NO 72497 | PO Box 60000 | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON BOOKWORKS | | 1320 SHERMAN AVE STE 217 | | | EVANSTON | IL | 60201 | |
| MORRISON CARMEN | | 56 CANOPUS HOLLOW RD | | | PUTNAM VALLEY | NY | 10579 | |
| MORRISON CONSTANCE | | 210 N KINNEY AVE | | | MT PLEASANT | MI | 48858 | |
| MORRISON JESSICA | | 2079 263RD ST | | | OSKALOOSA | IA | 52577 | |
| MORRISON LAURA LEE | | 1408 S SHIELDS | | | FORT COLLINS | CO | 80521 | |
| Morrison, Brian | | 20 Cedar Ln | | | Titusville | NJ | 08560 | |
| Morrison, Mary B | | 8002 Darva Glen | | | Mechanicsville | VA | 23111 | |
| Morrison, Maryanne A | | 4599 Sunrise Ridge | | | Oceanside | CA | 92056 | |
| MORRISSEY JENNIFER | | 2540 TAPESTRY WAY | | | PLEASANTON | CA | 94566 | |
| Morrissey, Dorothy | | 22 Jo Dr | | | Cortlandt Manor | NY | 10567 | |
| Morrissey, Kelly Ann | | 5805 7th Ave S | | | Birmingham | AL | 35212 | |
| MORROW COUNTY TREASURER | | C O DANIEL L GREEN | 48 E HIGH ST | | MOUNT GILEAD | OH | 43338-1493 | |
| Morrow Jackson, Jaleasa M | | 203 S Mercer Rd | Apt 52E | | Bowling Green | OH | 43402 | |
| MORROW SUSAN | | 145 COUPLER WAY APT 7 | | | SPARKS | NV | 89434 | |
| Morrow, Marian I | | 1063 Mahixon Rd | | | Manquin | VA | 23106 | |
| Morrow, Shawn S | | 3767 Elco St | | | San Diego | CA | 92111 | |
| Morrow, Theresa | | 43741 Burtrig Rd | | | Belleville | MI | 48111 | |
| MORSANI UGO | | 305 WESTCROFT RD | | | BEACONSFIELD | | H9W2M5 | CANADA |
| MORSE FARM | | 1168 COUNTY RD | | | MONTPELIER | VT | 05602 | |
| MORSE SHARI | | 450 N STATE RD 149 | | | VALPARAISO | IN | 46385 | |
| MORSE WATCHMANS INCORPORATED | | 2 MORSE RD | | | OXFORD | CT | 06478 | |
| Morse, Sue Ellen | | 8254 Main St | | | Birch Run | MI | 48415 | |
| Morse, Tiffany M | | 1990 E Pebble Beach Dr | | | Tempe | AZ | 85282 | |
| Morstad, Vicki L | | 2545 Radisson Wds Dr | | | Blaine | MN | 55449 | |
| MORTENSEN KENZIE | | PO BOX 1252 | | | ROOSEVELT | UT | 84066 | |
| Mortimer, Kristina | | 226 S Portage Rd | | | Jackson | MI | 49201 | |
| Mortimer, Yolande H | | 1752 Woods Bend La | | | Wildwood | MO | 63038 | |
| MORTON HOSPITAL SOCIAL CLUB | | 88 WASHINGTON ST | | | TAUNTON | MA | 02479 | |
| MORTON JANNICA | | PO BOX 271080 | | | FLOWER MOUND | TX | 75027 | |
| Morton, John L | | 7672 Nc Hwy 65 | | | Belews Creek | NC | 27009 | |
| Morton, Lisa | | 220 LeGrande Blvd | | | Aurora | IL | 60506 | |
| Morton, Rachel M | | C/O Denver Nursing Home | 400 Lancaster Ave | | Stevens | PA | 17578 | |
| MOSAIC MUSIC PUBLISHING LLC | | 9200 SUNSET BLVD 10TH FLR | | | LOS ANGELES | CA | 90069 | |
| MOSAIC MUSIC PUBLISHING LLC | | 9200 SUNSET BLVD 10TH FLR | | | LOS ANGELES | CA | 90069 | |
| Mosch, Christopher T | | 6636 W William | Cannon Dr APT 536 | | Austin | TX | 78735 | |
| MOSCHINI PRODUCTIONS | | 54 BARROW ST NO 2B | | | NEW YORK | NY | 10014 | |
| Moscowitz, Joseph | | 131 Popham Rd | | | Scarsdale | NY | 10583 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Moseley, Su Y | | PO Box 28063 | | | Richmond | VA | 23228 | |
| MOSELLE CLO S A | Nydia Santiago | 1166 Ave of the Americas | 26th Fl | | Houston | TX | 77002 | |
| MOSELLE CLO S A | TOM EWALD | 1166 AVE OF THE AMERICAS 27TH FL | | | HOUSTON | TX | 77002 | |
| MOSER CATHERINE | | 440 COTTONMILL DR | | | HIRAM | GA | 30141 | |
| Moser, Karen | | 738 Cedar Point Pl | | | Westlake Village | CA | 91362 | |
| MOSES HOCHSTETLER | | 152 N MAIN | APT A | | NAPPANEE | IN | 46550 | |
| Moses, Erik | | 545 Spencer Dr | | | Wyckoff | NJ | 07481 | |
| Moses, Katherine M | | 2143 Bicentennial Ct | | | New Brighton | MN | 55112 | |
| Moses, Laura K | | 4780 Centerville Rd | NO 209 | | White Bear Lake | MN | 55127 | |
| MOSHANNON VALLEY HIGH SCHOOL SENIOR CLASS | | 4934 GREEN ACRE RD | | | HOUTZDALE | PA | 16651 | |
| Moshfeghi, Lisa A | | 3945 Aldrich Ave | | | Minneapolis | MN | 55409 | |
| MOSIER ERIN | | 1823 JAMES ST | | | FREMONT | OH | 43420 | |
| MOSIER WILLIAM | | 1304 CHANTICLEER LN | | | HINSDALE | IL | 60521 | |
| Mosier, Elaine R | | 2534 Glasgow Rd | | | Fairfield | IA | 52556 | |
| Moskow, Adam T | | 70 Taconic Rd | | | Millwood | NY | 10546 | |
| Moskowitz, Christine | | 3007 Clearview St | | | Yorktown Heights | NY | 10598 | |
| Mosley, Marlon | | 2800 E 76 Pl | NO 2 South | | Chicago | IL | 60649 | |
| Mosley, Sigrunn | | 4767 N 35th St | | | Milwaukee | WI | 53209 | |
| Mosley, Troya | | 6839 S Cornell Ave 2 | | | Chicago | IL | 60649 | |
| MOSLOSKI DENISE | | 225 WEST LAIR RD | | | FAIRMONT | MN | 56031 | |
| MOSNY JOHN | | 225 CROTON DAM RD | | | OSSINING | NY | 10562 | |
| MOSS EMILY | | 215 STONEY LN | | | HUNTSVILLE | AL | 35806 | |
| MOSS, DEBORAH A | | Address Information Redacted | | | | | | |
| Moss, Donna B | | 1150 Grapevine Trail | | | Monroe | GA | 30656 | |
| Moss, Gloria B | | 5100 Dupont Blvd | Apt 8l | | Fort Lauderdale | FL | 33308 | |
| Moss, Marvin J | | 1417 12th Ave | Apt NO 4 | | Grafton | WI | 53024 | |
| MOST PRECIOUS BLOOD | ATTN MAGAZINE SALE SPONSOR | 3959 E ILIFF | | | DENVER | CO | 80210 | |
| Mostrom, Brett | | 16 Revelstone Ct | | | Newark | DE | 19711 | |
| MOTA MUSIC | | C O INTUIT MUSIC GROUP | 709 MILLSTONE LN | | NASHVILLE | TN | 37205 | |
| MOTA MUSIC | | C O INTUIT MUSIC GROUP | 709 MILLSTONE LN | | NASHVILLE | TN | 37205 | |
| Motafram, Freya F | | 2390 Chanticleer Dr | | | Brookfield | WI | 53045 | |
| MOTHER JONES | ATTN SCHOOL SPONSOR | 222 SUTTER ST | 6TH FL | | SAN FRANCISCO | CA | 94108 | |
| MOTHER MCAULEY CATHOLIC HS | | 3737 W 99TH ST | | | CHICAGO | IL | 60655 | |
| Motil, Debra A | | 959 Spy Glass Hill | | | Waterford | WI | 53185 | |
| MOTION INDUSTRIES | | PO BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOTION PICTURE AND TELEVISION PHOTO ARCHIVE | | 16735 SATICOY ST NO 109 | | | VAN NUYS | CA | 91406 | |
| MOTION PICTURE ASSOCIATION OF AMERICA INC | | 1600 EYE ST NW | | | WASHINGTON | DC | 20036 | |
| MOTION PICTURE ASSOCIATION OF AMERICA INC | | 1600 EYE ST NW | | | WASHINGTON | DC | 20036 | |
| Moton, Flora Lee | | 3737 Pt Washington | | | Milwaukee | WI | 53212 | |
| MOTORBOOKS INTERNATIONAL | | 729 PROSEPCT AVE | PO BOX 1 | | OSCEOLA | WI | 54020 | |
| MOTORBOOKS INTERNATIONAL | | 729 PROSPECT AVE | PO BOX 1 | | OSCEOLA | WI | 54020 | |
| MOTORHEAD PRODUCTS | | PO BOX 1338 | | | CULLMAN | AL | 35056 | |
| Motte, Victoria L | | 822 Masters Dr | | | Oceanside | CA | 92057 | |
| MOTTERN ART PRODUCTIONS | | 1809 MAGNOLIA AVE | | | MANHATTAN BEACH | CA | 90266 | |
| MOTTOLA JOHN | | PO BOX 72 | | | PORT TOWNSEND | WA | 98368 | |
| Motz, Julie J | | 5225 Robinwood Ln | | | Hales Corners | WI | 53130 | |
| Mougrabi, Said | | 4977 Autumnwood Ln | | | Brunswick | OH | 44212 | |
| MOULTON LOGISTICS MANAGEMENT | | 7850 RUFFNER AVE | | | VAN NUYS | CA | 91406 | |
| Moulton, Nancy C | | 23415 Via Elisandra | | | Valencia | CA | 91355 | |
| MOULTRIE COLQUITT COUNTY LIB | | NORMA MCKELLER | 204 5TH ST SE | | MOULTRIE | GA | 31768 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOUMEN, JAMAL | | Address Information Redacted | | | | | | |
| MOUNT BERRY SQUARE MALL LLC | ATTN GENERAL MANAGER | 993 MOUNT BERRY SQUARE | | | ROME | GA | 30165 | |
| MOUNT HALL ELEMENTARY SCHOOL | | LYNNE ARNOLD | HC 60 BOX 166A | | BONNERS FERRY | ID | 83805-9545 | |
| MOUNT KISCO MEDICAL GROUP | | PO BOX 7247 6840 | | | PHILADELPHIA | PA | 19170-0001 | |
| MOUNT KISCO PRINTING INC | | 175 TOMPKINS AVE | | | PLEASANTVILLE | NY | 10570 | |
| MOUNT PLEASANT ELEM SCHOOL | | JULIA MARTIN | 3216 MOUNT PLEASANT RD | | ROANOKE | VA | 24014 | |
| MOUNT RUSHMORE NATIONAL PARK | | 13000 HWY 244 | BUILDING 31 STE 1 | | KEYSTONE | SD | 57751 | |
| MOUNT VERNON MIDDLE SCH PRIDE | | 525 PALISADES RD SW | | | MOUNT VERNON | IA | 52314 | |
| MOUNT VIEW MIDDLE SCHOOL PTA | | 12101 WOODFORD DR | | | MARRIOTTSVILLE | MD | 21104 | |
| MOUNTAIN BROOK JHS | | 205 OVERBROOK RD | | | BIRMINGHAM | AL | 35213 | |
| MOUNTAIN CREST MEDIA | | 623 KENSINGTON DR | | | CHAPEL HILL | NC | 27514 | |
| MOUNTAIN RIDGE MS | ATTN MAGAZINE SALE SPONSOR | 9150 LEXINGTON DR | | | COLORADO SPRING | CO | 80920 | |
| MOUNTAIN RIDGE MS | ATTN SCHOOL SPONSOR | 9150 LEXINGTON DR | | | COLORADO SPRING | CO | 80920 | |
| MOUNTAIN TRAIL MS | ATTN SCHOOL SPONSOR | 2323 E MNTN GATE PASS | | | PHOENIX | AZ | 85024 | |
| MOUNTAIN VIEW CLO III LTD | George Goudelias | 10 Mountainview Rd Ste C 200 | | | Upper Saddle River | NJ | 07458 | |
| MOUNTAIN VIEW HOSPITAL AUXILLARY | | JANIS MOSS | 2325 CORONADO ST | | IDAHO FALLS | ID | 83404 | |
| MOUNTAIN VIEW MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 2015 EMERY DR | | | NEWBERG | OR | 97132 | |
| MOVIOLA | | 545 WEST 45TH ST 4TH FL | | | NEW YORK | NY | 10036 | |
| Mowbray, Natalie M | | 4808 Mohawk Rd | | | Rockford | IL | 61107 | |
| Mowery, Charlene | | 2409 Wood Stream Ct | | | Ellicott City | MD | 21042 | |
| MOYER NATHALEE | | 2033 INGEMUNSON LN | | | YORKVILLE | IL | 60560 | |
| MOYER VICKI | | 705 WILLOW ST | | | POTTSTOWN | PA | 19464 | |
| Moyer, Martha | | 11831 Pearl Rd | Apt 402 | | Strongsville | OH | 44136 | |
| Moynahan, Kathleen A | | 108 Woodhaven Dr | | | Lansing | MI | 48917 | |
| Moynahan, Meghan c | | 4412 Darron Dr | | | Lansing | MI | 48917 | |
| Moysa, Raimo | | 282 Titicus Rd | | | North Salem | NY | 10560 | |
| MOZIAN HARRY | | 30 LILY POND LN | | | KATONAH | NY | 10536 | |
| MOZINGO STACY | | 310 CLAUDIA AUTUMN | | | BAKERSFIELD | CA | 93314 | |
| MPB CLEANING CO | | 1501 W 5TH ST STE NO 112 | | | AUSTIN | TX | 78703 | |
| MPB CLEANING CO | | 1501 W 5TH ST STE112 | | | AUSTIN | TX | 78703 | |
| MPL MUSIC PUBLISHING | | 41 WEST 54TH ST | DBA EDWIN N MORRIS & COMPANY | | NEW YORK | NY | 10019 | |
| MPL MUSIC PUBLISHING | | 41 WEST 54TH ST | DBA EDWIN N MORRIS & COMPANY | | NEW YORK | NY | 10019 | |
| MPL MUSIC PUBLISHING INC | | DBA EDWIN N MORRIS & COMPANY | 41 W 54TH ST | | NEW YORK | NY | 10019 | |
| MPM MANOR INCORPORATED | | C O DOMINICK ABEL LITERARY AGENCY | 146 W 82ND ST 1B | | NEW YORK | NY | 10024 | |
| MPM MANOR INCORPORATED | | C O DOMINICK ABEL LITERARY AGENCY | 146 W 82ND ST 1B | | NEW YORK | NY | 10024 | |
| MPOWERED MEDIA INC | | C O DAVID SCHWARTZ | 555 S BARRINGTON AVE | | LOS ANGELES | CA | 90049 | |
| MPOWERED MEDIA INC | | C O DAVID SCHWARTZ | 555 S BARRINGTON AVE | | LOS ANGELES | CA | 90049 | |
| MPRESS | | 265 WEST 37TH ST | STE 650 | | NEW YORK | NY | 10018 | |
| MPS | | PO BOX 930668 | | | ATLANTA | GA | 31193-0668 | |
| MPS MACMILLAN | | DISTRIBUTION CTR | 16365 JAMES MADISON HWY | | GORDONSVILLE | VA | 22942 | |
| MPS MACMILLAN | | PO BOX 930668 | | | ATLANTA | GA | 31193-0668 | |
| MPTV | | 16735 SATICOY ST | STE 109 | | VAN NUYS | CA | 91406 | |
| MR & MRS ALFRED SMILEY | | PO BOX 339 109 2ND ST | | | WALLKILL | NY | 12589-0339 | |
| MR & MRS BOURN | | 1181 BOURN LN | | | MENDOTA HEIGHTS | MN | 55120 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MR & MRS BRUCE E HUNT | | 16 JEREMIAH LN | | | PITTSTOWN | NJ | 08867 | |
| MR & MRS EDWIN HARRIS | | 12055 HIDDEN VALLEY RIM RD | | | BOISE | ID | 83709 | |
| MR & MRS ENGLAND | | 5226 IMOGENE ST | | | HOUSTON | TX | 77096 | |
| MR & MRS GABRIELE FINIZIO | | 206 DEXTER AVE | | | LIVERPOOL | NY | 13088 | |
| MR & MRS JAMES DARAGAN | | 919 WELSH LN | | | JACKSONVILLE | NC | 28564 | |
| MR & MRS OCONNOR | | 600 E ACADEMY ST | | | BRENHAM | TX | 77833 | |
| MR & MRS OSULLIVAN | | 30 WINDSWEPT DR | | | WOODSTOCK | CT | 06281 | |
| MR & MRS PROGOVITCH | | 2211 BIRCHWOOD CT | | | GLENVIEW | IL | 60025 | |
| MR & MRS ROBERT GLENN | | 1857 DENVER ST | | | SAN DIEGO | CA | 92110 | |
| MR & MRS RONALD KREBS | | 2982 FRATTALONE LN | | | LITTLE CANADA | MN | 55117 | |
| MR & MRS THOMAS W EGEL | | 114 KILDARE RD | | | GARDEN CITY | NY | 11530 | |
| MR & MRS W G COLEMAN | | 14916 ARDEN AVE | | | CLEVELAND | OH | 44107-5807 | |
| MR & MRS WILLIAM JOHNSON | | 1100 LOVERING AVE APT 116 | | | WILMINGTON | DE | 19806 | |
| MR A BARANGO | | 5756 N KINGSDALE AVE | | | CHICAGO | IL | 60646 | |
| MR A WAKERFIELD | | PO Box 98 | | | CARBONDALE | IL | 62903 | |
| MR ALBERT E SAKAVICH | | 41 HERITAGE DR | | | WOODBURY | CT | 06798-3904 | |
| MR ALBERT R HRITZAK | | 250 1ST AVE APT 105 | | | KINGSTON | PA | 18704 | |
| MR ALFRED J THURNER | | 5838 STONY ISLND APT 3E | | | CHICAGO | IL | 60637 | |
| MR ALFRED KAFLEWSKI | | 133 BRIDGE ST | | | SUFFIELD | CT | 06078 | |
| MR ALFRED SMALL | | 18 TULANE RD | | | GLEN COVE | NY | 11542 | |
| MR ALLEN HENIES | | 700 MADISON AVE | APT D1 | | DONNELLSON | IA | 52625-9455 | |
| MR ANDREJ SULAK | | 524 E 20TH ST APT TH | | | NEW YORK | NY | 10009 | |
| MR ANDREW HEBBARD | | 749 DAWSON HILL RD | | | SPENCER | NY | 14883 | |
| MR ANDREW J ROBBEN | | 2100 BEVERLY LN | | | CLINTON | OK | 73601 | |
| MR ARTHUR C SEIBERT | | 905 W WASHINGTON ST | | | HARRISONVILLE | MO | 64701-2133 | |
| MR ARTHUR F CROSBY | | 7893 GRAHAM RD | | | PORTAGEVILLE | NY | 14536 | |
| MR B H MCMILLAN | | 738 E PLATTE AVE | | | COLORADO SPRINGS | CO | 80903 | |
| MR BERNARD SIFRY | | 311 SEASIDE DR | | | PACIFICA | CA | 94044 | |
| MR BERTON M PALMER | | 2249 CLINTON ST | | | POCATELLO | ID | 83204-3200 | |
| MR BRUCE R WOOD | | PO BOX 406 | | | PORT EWEN | NY | 12466 | |
| MR BUD J MATTOON | | 8699 SHASTA BLVD | | | LOS MOLINOS | CA | 96055 | |
| MR C H RICHARDSON | | PO Box 415 | | | SUGAR LOAF | NY | 10981 | |
| MR C M JACKSON | | 97 SIMMS WOODS RD | | | DOVER | DE | 19901 | |
| MR C SIEGRIST | | 36 MARIA LN | | | COLUMBIA | PA | 17512 | |
| MR CARL R JOHNSON | | 28078 N HICKORY LN | | | WAUCONDA | IL | 60084 | |
| MR CAROLL NIENHAUS | | 105 FREDERICK ST | | | CALMAR | IA | 52132-7652 | |
| MR CECIL W MAURER | | 113 EVERGREEN LN | | | DUNCANSVILLE | PA | 16635 | |
| MR CHARLES D MONSON MD | | 5115 ROLLING GREEN AVE | NO 213 | | SIOUX FALLS | SD | 57106 | |
| MR CHARLES ENSMAN | | 1219 MAJESTIC WAY R 2 | | | WEBSTER | NY | 14580 | |
| MR CHARLES F HOSCHEID JR | | 2517 1 ST CT | | | MOLINE | IL | 61265 | |
| MR CHARLES R HOBBS | | 1505 7TH AVE | | | BELVIDERE | IL | 61008 | |
| MR CLAUDETTE TOWNSEND | | 18567 SOUTH ST | | | SPRINGDALE | AR | 72764-8999 | |
| MR CLYDE L CUFAUDE | | 320 W PINE ST | | | MASON CITY | IL | 62664 | |
| MR CLYDE M WAGNER | | 625 N CTR ST | | | NAPERVILLE | IL | 60563-3138 | |
| MR CLYDE PARSHALL | | 2943 MEADOWBROOK RD | | | MEMPHIS | TN | 38109-7913 | |
| MR DALE MOORE | | 8074 N WEBSTER RD | | | MOUNT MORRIS | MI | 48458 | |
| MR DAVE KLINE | | 2823 WILSON SCHOOL CT | | | READING | PA | 19608 | |
| MR DAVID A HURD | | 352 VT RTE 100 | | | NEWPORT | VT | 05857-9627 | |
| MR DAVID C KING | | 311 MINES ST | | | CLARKSBURG | WV | 23601-3537 | |
| MR DAVID D QUIGLEY | | 201 LAKE RD | | | FLEETWOOD | PA | 19522 | |
| MR DAVID JONES | | 28A STATION RD | ALFORD | | LINCS | | LN13 9JB | UK |
| MR DAVID L SCHRADER | | 535 JONATHAN ST | | | SHIPPENSBURG | PA | 17257-8514 | |
| MR DAVID L TUTHILL | | 124 LATTINTOWN RD | | | NEWBURGH | NY | 12550 | |
| MR DOM A DE LUCA | | 46 WESTVIEW AVE | | | WHITE PLAINS | NY | 10603 | |
| MR DONALD BUTLER | | 359 PARKMOUNT RD | | | LENNI | PA | 19052 | |
| MR DONALD SINN | | 1580 S MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

632 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| MR ED BRIGGS | | 8531 ARGONNE FOREST | | | DUNCANVILLE | AL | 35456-2131 | |
| MR EDWARD E BACH | | 6385 AIKEN RD | | | LOCKPORT | NY | 14094 | |
| MR EDWARD J BITLER | | 1036 HARVARD RD | | | MONROEVILLE | PA | 15146 | |
| MR EDWARD P SCHROF | | PO BOX 448 | | | FORREST | IL | 61741 | |
| MR EDWIN EARL GRANSBERY | | PO BOX 8066 | | | SPRING CREEK | NV | 89815 | |
| MR ELLIS C KENT | | R 1 | BOX 191 | | KINGSLEY | PA | 18826 | |
| MR ELROY L BULL | | 3307 N LINDA DR | | | BOURBONNAIS | IL | 60914 | |
| MR ERIC LODENQUAI | | 1726 NW 7TH AVE | | | FT LAUDERDALE | FL | 33311 | |
| MR ETIMANI LAFAELE | | 2985 BUTTERNUT CIRC | | | SAINT GEORGE | UT | 84790 | |
| MR EUGENE CALISSI | | 361 SOUTHSHORE DR | | | OSPREY | FL | 34229 | |
| MR F A BIAGI | | 380 W 370 S | PO BOX 217 | | ANNABELLA | UT | 84711 | |
| MR F F ALBERT | | 60 RT 55 WEST | | | SHERMAN | CT | 06784 | |
| MR F L DOLLINGER | | 5 DARTSMOUTH CT | | | PITTSGORD | NY | 14534 | |
| MR FANCES FIELDS | | 1265 HWY 34 W | | | PARAGOULD | AR | 72450 | |
| MR FILIPPO LITURRI | | 5916 60TH LN | | | FLUSHING | NY | 11378 | |
| MR FRANCIS R TISDELL | | 1323 WEST 20TH ST | | | HASTINGS | MN | 55033 | |
| MR FRANCO MUSA | | 14 LILY POND LN | | | BARNEGAT | NJ | 08005 | |
| MR FRANK A DEFINO | | 1427 MICHIGAN AVE | | | SWARTHMORE | PA | 19081 | |
| MR FRANK AGATE | | 119 BEACH RD | | | BANNER ELK | NC | 28604 | |
| MR FRANK CHIDICHIMO | | 13931 W 167TH ST | | | LOCKPORT | IL | 60491 | |
| MR FRANK M STEVENS | | 6459 HICKORY HILLTOP | | | IMPERIAL | MO | 63052-2921 | |
| MR FRANK SCILLA | | 30 CONTINENTAL RD | | | SCHENECTADY | NY | 12306 | |
| MR FREDERIC FREY | | 4805 TRANSIT RD APT 260 | | | DEPEW | NY | 14043 | |
| MR G J CANION | | 3045 E BLOOMFIELD RD | | | PHOENIX | AZ | 85032 | |
| MR GEORGE A CASIMIR | | 2316 TANGLEWOOD TL | | | VIRGINIA BCH | VA | 24354-2006 | |
| MR GEORGE E WALPER | | 2100 INDIN CREEK BLVD E APT A 110 | | | VERO BEACH | FL | 32966 | |
| MR GEORGE OWEN | | 113 NASBY AVE | | | AUDUBON | IA | 50025 | |
| MR GEORGE OWEN | | 37671 KONE AVE | | | HASTINGS | IA | 51540 | |
| MR GERALD V TINDLE | | 2831 WESTERN AVE | | | PARK FOREST | IL | 60466 | |
| MR GEROGE R BATES | | 46 OAK LN | | | STEVENS | PA | 17578 | |
| MR GILBERT L KLEMANN | | 326 BOY SCOUT RD 335 | | | AUGUSTA | GA | 30909-2006 | |
| MR GORDON H BROECK | | 29 A SCHOOL ST | | | HAMDEN | CT | 06518 | |
| MR GORDON L WRAY | | 771 LOGAN ST NO G 203 | | | POTTSTOWN | PA | 19464 | |
| MR GORDON W ADAMS | | 1508 W SCHREIBER AVE APT 1 | | | CHICAGO | IL | 60626 | |
| MR GREGORY F ZYGMUNT | | 69 GRAND PRIX DR | | | CHEEKTOWAGA | NY | 14227 | |
| MR HANDYMAN TRI COUNTY | | 1474 ROUTE 23 | STE 7 | | WAYNE | NJ | 07470 | |
| MR HAROLD WILLIAMS | | 1600 8TH AVE | | | ALTOONA | PA | 16602 | |
| MR HARRY SPRY | | 2365 SLATER HILL LN | E | | YORK | PA | 17406 | |
| MR HARRY V SUMMERS | | 74711 DILLON RD | | | DESERT HOT SPRINGS | CA | 92241-9290 | |
| MR HARVEY E MALL | | 405 W LASALLE ST APT 8 | | | SOMONAUK | IL | 60552-9524 | |
| MR HENRY BEHME | | 15513 PLEASANT LN | | | CARLINVILLE | IL | 62626 | |
| MR HENRY RANK JR | | BOX 61 | | | BOICEVILLE | NY | 12412 | |
| MR HENRY V LINABURY | | 6656 DOGWOOD CT | | | DOWNERS GROVE | IL | 60516 | |
| MR HERMAN W DUNDORE | | 2310 HARVEY JOHN AVE | | | LEBANON | PA | 17042 | |
| MR HOLLIE HAMNER | | 1219 HWY 64 | | | KILLEN | AL | 35645 | |
| MR HORACE TIMAUL | | 1417D W TOUHY AVE D | | | CHICAGO | IL | 60626 | |
| MR HOWARD BURCH | | 51 KAUFMAN DR | | | SEQUIM | WA | 98392-9644 | |
| MR I MEIMERS | | 519 N MAIN ST | | | LOMBARD | IL | 60148 | |
| MR J D MARBLE | | 19250 N TAMIAMI TRAIL | | | FT MYERS | FL | 33903 | |
| MR J KOPACSKA | | 15711 10TH AVE | | | WHITESTONE | NY | 11357 | |
| MR J L TREADWELL | | 59 LUPINE AVE APT 101 | | | SAN FRANCISCO | CA | 94118 | |
| MR J SOCTT | | R 1 | | | WOODLAWN | IL | 62898 | |
| MR J W BRONTE | | 10 NORMANDY VILLAG APT 3 | | | NANUET | NY | 10954 | |
| MR J YOUNG | | 991 E NORWEGIAN ST | | | POTTSVILLE | PA | 17901 | |
| MR JACK E FENDERSON | | 183 S MAIN ST | | | HUGHESVILLE | PA | 17737 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

633 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MR JACK ROSENBERG | | 136 W ANNANDALE RD | | | FALLS CHURCH | VA | 22046-4206 | |
| MR JAMES A DIXON | | 7324 WILLOW AVE | | | DOWNERS GROVE | IL | 60517 | |
| MR JAMES A FRANKLIN | | 8228 S EMERALD | | | CHICAGO | IL | 60620 | |
| MR JAMES F BRENNAN | | 6504 SPRINGVALE DR | | | PITTSBURGH | PA | 15236 | |
| MR JAMES HARRIS II | | 1075 CRESCENT DR | | | SALEM | OR | 97304-2701 | |
| MR JAMES KRAUSE | | 3020 ESHCOL AVE | | | ZION | IL | 60099 | |
| MR JAMES L GOFF | | 606 N 2ND ST | | | CARLSBAD | NM | 88220-4273 | |
| MR JAMES M KARTH | | 224 NE YACHT CLUB DR | | | FT WALTON BEACH | FL | 32548-6422 | |
| MR JAMES N GRAY | | 939 E WALNUT | | | GLENDORA | CA | 91741-3663 | |
| MR JAMES R DUNN | | 2475 SPYGLASS CIRC | | | PENSACOLA | FL | 32526 | |
| MR JAMES R ELLERBY | | 9 DELAWARE ST | | | HUNTINGTON | NY | 11743-6581 | |
| MR JAMES R ROBINSON | | 7764 NYESVILLE RD | | | CHAMBERSBURG | PA | 17201 | |
| MR JAMES S NICHOLSON | | 14520 STOEFLET | | | ROCKWOOD | MI | 48173-9450 | |
| MR JAMES STUBBLEFIELD | | 2718 HEATHER HTS S | | | ARCADIA | CA | 91006-2567 | |
| MR JAMES WARDELL | | 89 CHRISTOPHER AVE APT 18C | | | BROOKLYN | NY | 11212 | |
| MR JAY R CAMPBELL | | 317 WEST 11TH ST | | | KEARNEY | NE | 68845 | |
| MR JEFFREY R DILLON | | 61 AIRCRAFT RD | | | WEST HAVEN | CT | 06516 | |
| MR JEREMY HULL | | 521 STONEWALL LN | | | FREDERICKBURG | VA | 22407 | |
| MR JEREMY SMITH | | 2620 COUNTY HWY 40 | | | BRILLIANT | AL | 35548-2409 | |
| MR JERZY BUCHWAK | | 2508 W WALTON ST | | | CHICAGO | IL | 60622 | |
| MR JESSE FALCO | | 404 7TH ST E | | | NORTHPORT | NY | 11731 | |
| MR JESSE MARTIN | | 69621 COUNTY RD17 | | | NEW PARIS | IN | 46553 | |
| MR JIMMIE C AUSTIN | | 1721 RIVERVIEW DR | | | DIXON | IL | 61021 | |
| MR JOE R LEE | | 7550 HINSON ST APT 12C | | | ORLANDO | FL | 32819 | |
| MR JOHN A BUCHANAN | | 9 ATTERBURY DR | | | MALVERN | PA | 19355 | |
| MR JOHN A ROPER JR MD | | 405 E CRESCENT DR | | | SENECA | SC | 29678-4407 | |
| MR JOHN A SHARP | | 620 6TH ST APT 302 | | | BRADDOCK | PA | 15104 | |
| MR JOHN E KERR | | 10 CASTLE COOMBE | | | BOURBONNAIS | IL | 60914 | |
| MR JOHN E ROJEWSKI | | 4 DEBORAH ST | | | PARLIN | NJ | 08859 | |
| MR JOHN FITZGIBBONS | | 7 LAWSON CT | | | BINGHAMTON | NY | 13905 | |
| MR JOHN G PURIFOY | | 107 W MONROE AVE | | | MARION | AR | 72364 | |
| MR JOHN GABA | | 831 MIDDLE LINE RD | | | BALLSTON SPA | NY | 12020 | |
| MR JOHN GORDON CALLENDER | | 1964 SOUTH 368TH PL | | | FEDERAL WAY | WA | 98003 | |
| MR JOHN H IHLE | | 902 WIER ST | | | MUSCATINE | IA | 52761-3635 | |
| MR JOHN KEMPERT | | 136 SMOKE TREE | | | RIDGECREST | CA | 93555-7702 | |
| MR JOHN L SWINK | | 32295 MISSION TRAIL | NO 113 | | LAKE ELSINORE | CA | 92530-2305 | |
| MR JOHN R SCHOLTE | | 1787 E JOE ORR RD | | | LYNWOOD | IL | 60411-8528 | |
| MR JOHN ROGAN | | 7 MORRISON TER | | | CARBONDALE | PA | 18407 | |
| MR JOHN VALENTINE | | 3606 S PENINSULA DR | APT 302 | | PORT ORANGE | FL | 32127 | |
| MR JOHN W HASTINGS | | 4906 SMILEY TERR | | | CLARENCE | NY | 14031 | |
| MR JOHNNY MIDDLETON | | 7006 S 32ND AVE | | | BELLEVUE | NE | 68147 | |
| MR JULIUS T DUQUETTE | | 49428 KIRKLAND COU | | | SHELBY TWP | MI | 48315 | |
| MR KARL F OSBORNE | | 420 SAND CREEK RD APT 100 | | | ALBANY | NY | 12205 | |
| MR KEITH MCCONKEY | | 1028 CHEROKEE RANCH RD | | | DAYTONA | FL | 32117 | |
| MR KENNETH D SHIPMAN | | PO BOX 248 | | | COLUMBIA | OR | 97018-0248 | |
| MR KEVIN WIESE | | 39 W 202 HIDDEN KNOLL | | | ELGIN | IL | 60123 | |
| MR KIRK A SMITH | | 3040 W NORTH AVE APT 40 | | | CHICAGO | IL | 60647 | |
| MR LARRY R PUFFENBARGER | | PO BOX 546 | | | COOL RIDGE | WV | 25825-0546 | |
| MR LEONARD FEDER | | 267 ARDMORE AVE | | | STATEN ISLAND | NY | 10314 | |
| MR LEONARD MOREY | | 10590 RAWSON RD | | | RED BLUFF | CA | 96080-9753 | |
| MR LEONARD W JENSEN | | 3519 BYRON AVE | | | RACINE | WI | 53405-2017 | |
| MR LESLIE YEE | | 60 1 AVE APT 6I | | | NEW YORK | NY | 10009 | |
| MR LESTER N FULLER | | 4766 RICEVILLE RD | | | WEST VALLEY | NY | 14171 | |
| MR LOUIS HOMER | | 59 HOMER LN | | | TRANSFER | PA | 16154 | |
| MR LOUIS KORTE | | 106 E MAIN ST | | | ALBERS | IL | 62215 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MR LOUIS N ROZAKIS | | 72 JOAN CT | | | ELMONT | NY | 11003 | |
| MR LOWELL E THOMPSON | | 7418 SPRING VILLAGE DR | | | SPRINGFIELD | VA | 22150 | |
| MR LUIS GARCIA | | BOX 29555 | | | RIO PIEDRAS | PR | 00929 | PUERTO RICO |
| MR MARIO G BASILE | | 642 WYNONAH DR | | | AUBURN | PA | 17922 | |
| MR MARION RODABAUGH | | 7824 BEECH AVE | | | RUSSELLSPOINT | OH | 43348-9645 | |
| MR MARVIN L WOOL | | 132 SOUTHGATE CIRC | | | MASSAPEQUA PK | NY | 11762 | |
| MR MATTHEW DALGLEISH | | 3528 ABBEYVILLE RD | | | MEDINA | OH | 44256-9407 | |
| MR MATTHEW NAPLES | | 606 WESTOVER LN | | | SCHAUMBURG | IL | 60193 | |
| MR MELVIN C FISHER | | 1607 FRANKLIN RD | | | JACKSON CTR | PA | 16133 | |
| MR MICHAEL CORRY | | 6 CRESCENT AVE | | | NEW BRITAIN | CT | 06051 | |
| MR MIKO WAGSTAFF | | 4244 BRIGHTON WAY | | | KENNESAW | GA | 30144 | |
| MR MILAN C WOODSON | | 6549 UNIV | | | CHICAGO | IL | 60637 | |
| MR MRS BARFIELD | | 613 E 104TH ST | | | CHICAGO | IL | 60628 | |
| MR MRS BOOTH | | 1611 PARK AVE APT 212 | | | QUAKERTOWN | PA | 18951 | |
| MR MRS CURRAN | | 1994 SUNFLOWER CIR | | | JAMISON | PA | 18929 | |
| MR MRS DENNIS J BRANDT | | 438 REMBRANDT DR | | | CORONA | CA | 92882 | |
| MR MRS EDWIN PETERSON | | 19441 EDEN DR APT 15 | | | GALESVILLE | WI | 54630-7248 | |
| MR MRS GEORGE H RUMS | | 697 NORTHFORD RD | | | WESTFIELD | PA | 16950 | |
| MR MRS PILEGGI | | 2587 HILLCREST DR | | | LANSDALE | PA | 19446 | |
| MR MRS ROBERT L OLSEN | | 8715 MAPLEWOOD LN | | | EDMONDS | WA | 98026-3217 | |
| MR MRS SUARATO | | 676 GABRIEL AVE | | | FRANKLIN SQ | NY | 11010 | |
| MR N YEO | | 61 SADDLE HILL DR | | | GUILFORD | CT | 06437 | |
| MR NORMAN M ORCHARD | | 260 KOEHLER DR | | | SHARPSVILLE | PA | 16150 | |
| MR OLIVER H CARTER | | 2003 CEDAR TOP RD | | | SHILLINGTON | PA | 19607 | |
| MR OR MRS VILMARIE | | 563 BIRCH MEADOWS | | | WEBSTER | NY | 14580 | |
| MR OTTO MEYER | | 3063 W 11TH ST APT 28 | | | ERIE | PA | 16505 | |
| MR P PRASKI | | 3740 W 76TH PL | | | CHICAGO | IL | 60652 | |
| MR PAUL A RICHARDS | | 30 WOODS LN | | | SCARSDALE | NY | 10583 | |
| MR PAUL CHABUT | | 380 NE 147 TERR | | | MIAMI | FL | 33161 | |
| MR PAUL COMEAU | | 5 PARENTEAU ST | | | MANCHESTER | NH | 03103 | |
| MR PAUL CREDLE | | 10687 FRENCH RD | | | REMSEN | NY | 13438 | |
| MR PAUL MALONEY | | 120 STROLL ROCK CMN | | | FAIRFIELD | CT | 06824 | |
| MR PAUL W LEE JR | | 12896 KYLER CT | | | MARION | IL | 62959-9315 | |
| MR PETER P MULLEN | | 19 BEECHTREE LN | | | BRONXVILLE | NY | 10708 | |
| MR PHIL MARKS | | 88 NORTH HILL DR | | | BRISBANE | CA | 94005-1200 | |
| MR PHILIPPE GUERRA | | 100 HILLSIDE AVE | | | WHITE PLAINS | NY | 10603 | |
| MR PHILLIP L LIPKE | | 1645 W WINDROSE CT | | | HAYSVILLE | KS | 67060-5505 | |
| MR R A FEHLMAN | | 6901 MENTONE ST | | | CORAL GABLES | FL | 33146 | |
| MR R FORD | | PO Box 83 | | | MELVIN | IL | 60952 | |
| MR RALPH BASSETT | | 434 HIGHCREST DR | | | WILMETTE | IL | 60091 | |
| MR RALPH BINTZ | | 160 HORIZON CIR | | | CAROL STREAM | IL | 60188 | |
| MR RALPH F KEILCH | | 6022 BOGEY WAY | | | ERIE | PA | 16505 | |
| MR RALPH J KLIEST | | 1625 WATERBERRY | | | BOURBONNAIS | IL | 60914 | |
| MR RALPH W TAYLOR | | 4408 WYLIES MILL RD | | | EDGEMOOR | SC | 29712-6756 | |
| MR RANDOLPH E ROGERS | | 187 37 TIDGA DR | | | ST ALBANS | NY | 11412 | |
| MR RAYMOND A DEFOOR | | PO Box 6 | | | RINGGOLD | PA | 15770 | |
| MR RAYMOND LARSON | | 4853 GLENDALE ST | | | DULUTH | MN | 55804-1102 | |
| MR RICHARD AUSTIN | | 731 PRICE ST | | | EAST LIVERPOOL | OH | 43920-2243 | |
| MR RICHARD FERRELL | | 1857 THREE LICK RD | | | ORLANDO | WV | 26412-3089 | |
| MR RICHARD GRIFFIN | | 6319 COMMONWEALTH DR | | | LOVES PARK | IL | 61111 | |
| MR RICHARD H LUTZ | | PEPPER TERRACE PL | | | OKLAHOMA CITY | OK | 73120-8121 | |
| MR RICHARD HENDRIX | | 3296 PINETREE DR | | | SMYRNA | GA | 30080 | |
| MR RICHARD PRENTISS | | 63 CROOKED ST | | | SCOTIA | NY | 12302 | |
| MR RICHARD R BRELAND | | 2031 S SALINA ST | | | SYRACUSE | NY | 13205 | |
| MR ROBERT C DYGERT | | PO Box 31 | | | NELLISTON | NY | 13410 | |
| MR ROBERT E DUNN | | 2403 WASHINGTON AVE | | | CAIRO | IL | 62914 | |
| MR ROBERT G MULL | | 306 S WOODLAWN ST | | | WHEATON | IL | 60187 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MR ROBERT G TUBBS | | 3241 N 10 ST | | | LINCOLN | NE | 68521 | |
| MR ROBERT J NADEAU | | 218 OXFORD CT | | | MERIDEN | CT | 06450 | |
| MR ROBERT LUETTKE | | 1189 LYNNFIELD LN | | | BARTLETT | IL | 60103 | |
| MR ROBERT R PERLA | | 158 CENTRAL ST | | | LEOMINSTER | MA | 01453 | |
| MR ROBERT SANDERSON | | PO BOX 665 | | | NEW LEBANON | NY | 12125 | |
| MR ROBERT THOMPSON | | 955 BLEKELY WALK | | | ROCK HILL | SC | 29732-2270 | |
| MR RON KVAMME | | 9551 WOODRIDGE CIR | | | EDEN PRAIRIE | MN | 55347 | |
| MR RONALD MLODZIK | | 8631 31ST CT | UNIT 204 BLDG 5 | | KENOSHA | WI | 53142 | |
| MR S A CRAVATTA | | 270 SWANSON RD | | | WILKES BARRE | PA | 18702 | |
| MR S M THOMPSON | | 9303 MARSH DR | | | AUSTIN | TX | 78748 | |
| MR SAMUEL L BURLEIGH | | 302 BURNWICK RD | | | RICHMOND | VA | 23227-1633 | |
| MR SAMUEL TABLIAGO | | 7475 WOODED CREEK DR | | | BEAUMONT | TX | 77708-1232 | |
| MR STANLEY SILVER | | 46 BRIGHTWOOD AVE | | | STRATFORD | CT | 06614 | |
| MR STEPHEN TEICHER | | 140 LINCOLN DR | | | SCHERTZ | TX | 78154 | |
| MR STEVE HESS | | 8557 MANLEY VINES CAMP RD | | | BESSEMER | AL | 35023-9608 | |
| MR STEVE PERRY | | DBA ST TALK TUNES | C O MANATT PHELPS PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| MR STEVE PERRY | | DBA ST TALK TUNES | C O MANATT PHELPS PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| MR STEVE PERRY | | DBA ST TALK TUNES | C O MANATT PHELPS PHILLIPS | | LOS ANGELES | CA | 90064-1614 | |
| MR T G INCONTRO | | 503 W HITT ST | | | MOUNT MORRIS | IL | 61054 | |
| MR T MUSIC | | EDDIE THOMAS | 5112 W DEVON AVE | | CHICAGO | IL | 60646-4218 | |
| MR T MUSIC | | EDDIE THOMAS | 5112 W DEVON AVE | | CHICAGO | IL | 60646-4218 | |
| MR TED C HASTINGS | | 22041 PETER GRUBB RD | | | RENTON | WA | 98058-0416 | |
| MR TERRANCE D MORGAN | | 8299 CLOCKTOWER CT | | | ROMULUS | MI | 48174 | |
| MR TERRELL ELDERS | | 67 HAMMELL PL | | | MAYWOOD | NJ | 07607 | |
| MR TERRY G GISCHER | | 1817 DORIS AVE | | | CAHOKIA | IL | 62206 | |
| MR THOMAS BOSCH | | 2319 W GREENLEAF | | | CHICAGO | IL | 60645 | |
| MR THOMAS C ANSON | | 12058 HIDDEN HILLS DR | | | JACKSONVILLE | FL | 32225 | |
| MR THOMAS H SIMPSON | | 1732 SHANE DR | | | SPRING HILL | TN | 37174-9502 | |
| MR THOMAS J BELLON | | 9551 CASABA AVE | | | CHATSWORTH | CA | 91311-5308 | |
| MR THOMAS J COX | | 335 E 28 | DIVISION HWY | | LITITZ | PA | 17543 | |
| MR THOMAS MACKEY | | 226 PLEASANT ST 1ST FL | | | OAK PARK | IL | 60302 | |
| MR THOMAS RUFUS | | 9938 S HOXIE AVE | | | CHICAGO | IL | 60617 | |
| MR TIM PARKS | | 651 KELLOGG SE | | | GRAND RAPIDS | MI | 49503 | |
| MR TODD BREWER | | 106 TILLIE LN | | | SOMERSET | PA | 15501-6753 | |
| MR TOM KOMADA | | 1601 E PALMER ST | APT 51 | | PHILADELPHIA | PA | 19125-2448 | |
| MR V L HYLTON | | 3526 WHITEHALL DR | APT 8103 | | W PALM BEACH | FL | 33401 | |
| MR VICTOR ANTONIAZZI | | 78 CHRISTOPHER ST | | | NEW YORK | NY | 10014-4287 | |
| MR VIRGIL EMERICK | | 322 W COOLSPRING AVE | | | MICHIGAN CITY | IN | 46360-6058 | |
| MR VOLNEY GOLDING | | 1680 BEDFORD AVE APT 4B | | | BROOKLYN | NY | 11225 | |
| MR W R ANGERMEIER | | 6600 COLSTON CT | | | CHARLOTTE | NC | 28210 | |
| MR WALTER CONNELLY | | 70 SAILY AVE | | | PLATTSBURGH | NY | 12901 | |
| MR WALTER J BUCHMAN | | 406 PASTURE LN | | | JOHNSTOWN | PA | 15909 | |
| MR WALTER J SCHRIER | | 15704 304TH ST W | | | ILLINOIS CITY | IL | 61259 | |
| MR WALTER MONKEN | | 8727 MONKEN RD | | | CENTRALIA | IL | 62801 | |
| MR WALTER R FRITZ | | 1133 S HUMPHREY AVE | | | OAK PARK | IL | 60304 | |
| MR WARREN J KIMMEL | | 17 LATCHSTRING LN | | | HATBORO | PA | 19040 | |
| MR WES QUIGLEY | | 329 SCHRAFFTS DR APT 109 | | | WATERBURY | CT | 06705 | |
| MR WESTERN TODD | | 9 ALDER LN | | | AVON | CT | 06001 | |
| MR WILLARD W APPELL | | PO BOX 70195 | | | KNOXVILLE | TN | 37938 | |
| MR WILLIAM AYERS | | 4154 ELLSWORTH RD | | | STOW | OH | 44224-2204 | |
| MR WILLIAM E NEW | | 922 DAVID ST | | | ANTIOCH | IL | 60002 | |
| MR WILLIAM L RUGER | | 253 BORLAND CT | | | SAGINAW | MI | 48602-3130 | |
| MR WILLIAM LEACH | | 94 PARK AVE No 2 | | | BINGHAMTON | NY | 13903 | |
| MR WILLIAM MULLINS | | 2331 E SUNDANCE DR | | | FORT MOHAVE | AZ | 86426-8825 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

636 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MR WILLIE L BOWEN | | 796 RIVER ST | | | TROY | NY | 12180 | |
| MRA | | PO BOX 911 | | | PEWAUKEE | WI | 53072-0911 | |
| Mracek, Laura | | 126 Spruce Ave | | | Protivin | IA | 52163 | |
| MRE DENNIS LAZARATON | | 10132 WINSTEAD LN | | | CINCINNATI | OH | 45231-2718 | |
| MRMRS E MILLBURG | | 23053 N 21 AVE | | | NOKOMIS | IL | 62075 | |
| Mrnik, Mary | | 9517 S Ryan Green Ct | Apt 13 | | Franklin | WI | 53132 | |
| MRS A E HORN | | PO BOX 41 | | | WATAGA | IL | 61488 | |
| MRS ADA L WRIGHT | | 1715 HWY 20 | PO BOX 63 | | LOST SPRINGS | WY | 82224-0063 | |
| MRS ALFRED OLSEN | | 50 HAZELTON DR | | | WHITE PLAINS | NY | 10605 | |
| MRS ALLEN YODER | | 59566 COUNTY R31 | | | MIDDLEBURY | IN | 46540 | |
| MRS AMANDA B HANNA | | 7001 CLEARY RD | | | HEMLOCK | NY | 14466 | |
| MRS ANGIE M GILBO | | PO Box 86 | | | LA FARGEVILLE | NY | 13656 | |
| MRS ANNE R FRANK | | NO 1 | 2712 RIELDING DR | | LOUISVILLE | KY | 40206-1384 | |
| MRS ANTHONY KOCH | | 352 S READING AVE | | | BOYERTOWN | PA | 19512 | |
| MRS ARLEN HIATT | | 151 RD A | | | COLUMBUS | NE | 68601 | |
| MRS B NAEDELE | | 37 GREENTREE CT | | | NORTHPORT | NY | 11768 | |
| MRS BEATRICE I MALICOAT | | 152 N CROSS ST | | | DANVILLE | IN | 46122 | |
| MRS BETTE W RYAN | | 4831 W 109 ST | 104 | | OAK LAWN | IL | 60453 | |
| MRS BETTY J SAUL | | 1790 STEINMETZ RD | | | STEVENS | PA | 17578 | |
| MRS BRENT W STOCKTON | | 228 WEDGEWOOD DR S | | | SIOUX CITY | NE | 68776 | |
| MRS CAROLYN M LYNCH | | 526 RAMSEY | | | ORELAND | PA | 19075 | |
| MRS CATHERINE JILEK | | 10351 MENARD AVE APT 30B | | | OAK LAWN | IL | 60453 | |
| MRS CATHY GODSHALL | | 111 BROWN RD | | | SCARSDALE | NY | 10583 | |
| MRS CECELIA SMITH | | 11235 S WALLACE ST | | | CHICAGO | IL | 60628-4727 | |
| MRS CELIA KOSTI | | 9040 WALNUT AVE | | | FRANKLIN PARK | IL | 60131 | |
| MRS CHARLEEN ROESCH | | 10441 VARIEL AVE | | | CHATSWORTH | CA | 91311-2355 | |
| MRS D J HART | | 1214 & 1/2 13 ST | | | BEDFORD | IN | 47421 | |
| MRS DARLENE M PERKO | | 6914 RIDGEWOOD AVE | | | PARMA | OH | 44129-2377 | |
| MRS DAVID PINKHAM | | 11 BELLECLAIRE PL | | | VERONA | NJ | 07044 | |
| MRS DOBSON GRIER | | 272 E MT VERNON ST | | | OXFORD | PA | 19363 | |
| MRS DORIS DAVIS | | 5029 BROWNDEER LN | | | RANCHO PALOS VERDES | CA | 90275 | |
| MRS DORIS JOHNSON | | 704 OAK ST | | | BELLMORE | NY | 11710 | |
| MRS DORIS T FLETCHER | | 34287 RIDER RD | | | DELMAR | DE | 19940 | |
| MRS DOROTHY C RYTEL | | 1400 RIDGE RD | | | AMBRIDGE | PA | 15003 | |
| MRS DOROTHY CONNORS | | 33 OLD LAKESIDE RD | | | HEWITT | NJ | 07421 | |
| MRS DOUGLAS LUKE | | 409 GEORGE ST | | | NORTH EAST | PA | 16428 | |
| MRS E LICALZI | | 346 S IVY LN | | | GLEN MILLS | PA | 19342 | |
| MRS EDGAR W MILLER | | 2260 S 10TH ST | | | SPRINGFIELD | IL | 62703 | |
| MRS EDNAMARY GRIMES | | 1200 E COLLEGE AVE APT 203 | | | NORMAL | IL | 61761 | |
| MRS EDW KELLY | | 2132 BORBECK AVE | | | PHILADELPHIA | PA | 19152 | |
| MRS ELEANOR HUGHES | | PO BOX 308 | | | TENAFLY | NJ | 07670 | |
| MRS ELLEN PODRASKY | | 5520 A RODGERS AVE | | | HARRISBURG | PA | 17112 | |
| MRS ELSIE BARTHELS | | PO BOX 773 | | | SMITHTON | PA | 15479 | |
| MRS F E LEONARD | | 1088 SHERMER RD APT 306 | | | NORTHBROOK | IL | 60062 | |
| MRS F ROGALA | | 1342 E 30 | | | ERIE | PA | 16504 | |
| MRS FAITH SITZMAN | | 2245 240 AVE | | | TRUMAN | MN | 56088-2009 | |
| MRS FAY KING | | 3953 HWY 148 | | | MULKEYTOWN | IL | 62865 | |
| MRS FAY LEU | | 72 INDIAN PASS | | | STORMVILLE | NY | 12582 | |
| MRS FIELDS INC | | ATTN ACCOUNTS RECEIVABLE | 2855 E COTTONWOOD PKWY | | SALT LAKE CITY | UT | 84121-7050 | |
| MRS FIELDS INC | | ATTN ACCOUNTS RECEIVABLE | 2855 E COTTONWOOD PKWY | | SALT LAKE CITY | UT | 84121-7050 | |
| MRS FRANCES HARTSKY | | 979 DALTON AVE | | | HERMITAGE | PA | 16148 | |
| MRS FRANK BABCOCK | | 1311 MUSKINGUM DR | | | WATERFORD | MI | 48327 | |
| MRS G ZACHERLE | | 3215 SHATTO DR No 321 | | | CARLISLE | PA | 17013 | |
| MRS GRAZINA VIZINAS | | 239 HILL RD WILLOWBROOK | | | HINSDALE | IL | 60527-8408 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MRS GWENDOLYN B CARTER | | 1410 N HENDERSON RD | | | FREEPORT | IL | 61032-8227 | |
| MRS H BERNHAGEN | | 410 HOWARD AVE | | | ELMHURST | IL | 60126-2432 | |
| MRS H H DYMOND | | 7723 ALTHEA AVE | | | HARRISBURG | PA | 17112 | |
| MRS H PHILLIPS | | 5386 PRIMROSE LN | | | RIVERTON | IL | 62561 | |
| MRS HAROLD NELSON | | 743 WASHINGTON DR | | | WASHINGTON | DC | 03280 | |
| MRS HELEN H PERKINS | | 915 S 1ST ST | | | SPRINGFIELD | IL | 62704 | |
| MRS HELEN J WERTZ | | 102 UNION ST | | | BEDFORD | PA | 15522 | |
| MRS HWIGGINS PRODUCTIONS | | 4407 UNDERWOOD RD | | | BALTIMORE | MD | 21218 | |
| MRS HWIGGINS PRODUCTIONS | | 4407 UNDERWOOD RD | | | BALTIMORE | MD | 21218 | |
| MRS IRENE OSHEA | | 540 BELLMORE ST | | | WEST ISLIP | NY | 11795 | |
| MRS J B DOURTE | | 1705 N COLEBROOK RD | | | MANHEIM | PA | 17545 | |
| MRS J BURNS | | 208 ALVIN AVE | | | NORTHLAKE | IL | 60164 | |
| MRS J D FOSTER | | 1625 N 8 ST | | | SPRINGFIELD | IL | 62702 | |
| MRS J E CARSON | | 15013 BARBY AVE | | | TAMPA | FL | 33625 | |
| MRS J G SIMMONS | | 1040 CEDARWOOD RD | | | GLENOLDEN | PA | 19036 | |
| MRS J HANSON | | 1141 GATES ST | | | AURORA | IL | 60505 | |
| MRS J J HALL | | 1336 BONITA AVE | | | LA VERNE | CA | 91750 | |
| MRS JACQUELINE F TAWORSKI | | 115 JOHNNY CKE DR | | | NAPLES | FL | 34110-7659 | |
| MRS JAMES R WOLFE | | 1102 BURR RIDGE CLUB DR | | | OAK BROOK | IL | 60521 | |
| MRS JANE L CARROLL | | RR 1 BOX 215 | | | ELYSBURG | PA | 17824 | |
| MRS JANICE E BROWN | | 4112 66TH ST CIR W | | | BRADENTON | FL | 34209-7675 | |
| MRS JAS H BEATSON | | 8 SALEM CIRC | | | VICTOR | NY | 14564 | |
| MRS JEANNE L CORNELL | | 55 STEVENSTOWN RD | | | WESTBROOK | CT | 06498 | |
| MRS JOHANNA ADAMS JR | | 56 SUMMIT AVE | | | BLOOMFIELD | NJ | 07003-3845 | |
| MRS JOHN J GREEN | | 105 PURITAN RD | | | CARNEGIE | PA | 15106 | |
| MRS JOHN SSAKAI | | 1340 TUBBS LN | | | CALISTOGA | CA | 94515 | |
| MRS JOHN TRACZYNSKI | | 3421 STEE LE ST | | | MCKEESPORT | PA | 15132-5512 | |
| MRS JOSEPH TORRE | | 93 SEMINOLE AVE | | | OAKLAND | NJ | 07436 | |
| MRS JUDITH WANDERER | | 1026 WAYBURN | | | GROSSE POINTE PARK | MI | 48230 | |
| MRS K SCHWINK | | 122 & 1/2 TOMPKINS ST APT 1 | | | PITTSTON | PA | 18640 | |
| MRS KARMA KIENTZLER | | 8031 E PRESIDIO RD | | | TUCSON | AZ | 85750 | |
| MRS KATARINA LISCIC | | 1065 BURNHAM AVE | | | CALUMET CITY | IL | 60409 | |
| MRS LESTER J RASP | | 111 E MONROE ST | | | O FALLON | IL | 62269 | |
| MRS LILLIAN HOSFELDT | | 3043 LATHAM ST | | | ROCKFORD | IL | 61103 | |
| MRS LINDA L NYE | | 25914 LILY CREEK DR | | | ELKHART | IN | 46514 | |
| MRS LUCILLE BARTLETT | | UNIT 117 | 5 GENERAL WING RD | | RUTLAND | VT | 05701-4686 | |
| MRS LUCILLE GOLDBERG | | 757 REGENT DR | | | WESTBURY | NY | 11590 | |
| MRS M FARLEY | | 101 ELM AVE | | | CHELTENHAM | PA | 19012 | |
| MRS M J FRANZ | | 2207 OCEAN ST | | | WEST NEWTON | PA | 15089 | |
| MRS M MOSCONA | | 5510 S KENWOOD AVE | | | CHICAGO | IL | 60637 | |
| MRS MARCUS HAVEY | | 520 W HUNT ST | | | MCKINNEY | TX | 75069 | |
| MRS MARGARET E BROWN OGUIN | | 817 BROWN MILL RD | | | MCEWEN | TN | 37101-4946 | |
| MRS MARGARET MARKS | | 7 REGINA AVE | | | BELLMORE | NY | 11710 | |
| MRS MARGARET WHITSON | | 2565 N COUNTRY R 1050 | | | NIOTA | IL | 62358 | |
| MRS MARIAN SEITZ | | 156 OLD TURNPIKE RD | | | SOUTHINGTON | CT | 06480 | |
| MRS MARION BONTEMPI | | 36 2A RICHMOND BLVD | | | RONKONKOMA | NY | 11779 | |
| MRS MARLA J FLEAGLE | | 401 BELMONT DR | | | LOCKPORT | IL | 60446 | |
| MRS MARTHA KIDD | | 111 FLORENCE ST | | | LEBANON | IL | 62254 | |
| MRS MARY A HALUSKA | | 543 E ABBOTT ST | | | LANSFORD | PA | 18232 | |
| MRS MARY EGAN | | 73 LAKE DR | | | TROY | IL | 62294 | |
| MRS MARY H NEWHOUSE | | 725 HARMONY CT | | | NORTH AURORA | IL | 60542 | |
| MRS MARY K SARTIN | | 890 THOMAS CIR | | | CHRISTIANBURGH | VA | 24073-1837 | |
| MRS MARYLOU RUHE | | 203S BRENTWOOD BLVD | APT 11F | | SAINT LOUIS | MO | 63105-1637 | |
| MRS MASON BEARD | | 215 W COLUMBIA AVE | | | STOCKTON | IL | 61085 | |
| MRS MAZIE L KING | | 26938 WHISPERING OAKS DR | | | SHELL KNOB | MO | 65747 | |
| MRS MELBA HANGARTNER | | 1505 NORWOOD | | | PEKIN | IL | 61554 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MRS MILDRED A FLANDERMEYER | | 408 LEONA | BOX 44 | | CONCORDIA | MO | 64020-0044 | |
| MRS MILDRED ACKERMAN | | 3511 VERMONT AVE | | | ELMIRA HEIGHTS | NY | 14903 | |
| MRS MIRTA H LANGOU | | 9 BIRCH RD | | | NEW HAVEN | CT | 06525 | |
| MRS N D PEARCE | | 575 LEE RD | 701 | | OPELIKA | AL | 36804 | |
| MRS NANCY A YOPKO | | 5660 TRAVIS POINT CT | | | WESTERVILLE | OH | 43082-7203 | |
| MRS NICK EBERHARDT | | 123 E 12 | | | HUNTINGTON STA | NY | 11746 | |
| MRS NORMA J JOHNSON | | 1109 21 S | | | FORT SMITH | AR | 72901-4009 | |
| MRS NORMA K COOK | | 15 STATE ST | | | FORT PLAIN | NY | 13339 | |
| MRS ORIA COY | | 4400 CENTRE AVE 9G | | | PITTSBURGH | PA | 15213 | |
| MRS P BYRNE | | 364 S ROLLING RD | | | SPRINGFIELD | PA | 19064 | |
| MRS PAMELA H PRICE | | 3400 CARNS AVE | | | ORLANDO | FL | 32806 | |
| MRS PHILIP T BLANTON | | 1775 LOCH LOMOND TRAIL | | | ATLANTA | GA | 30331-7431 | |
| MRS PHYLLIS L KIENZ | | 10801 2ND AVE | | | STONE HARBOR | NJ | 08247 | |
| MRS PHYLLIS SHEPARD | | 815 MILLER PL | | | LA CROSSE | WI | 54603-1048 | |
| MRS PIILANI C DESHA | | BOX 613 | | | HILO | HI | 96721 | |
| MRS R PRYTHERCH | | 9 8 AVE | | | FARMINGDALE | NY | 11735 | |
| MRS RAY G BROOKS | | 2436 ABERDEEN DR | | | BEDFORD | TX | 76021-7969 | |
| MRS REGINA CANEDA | | 27 ALBION PL | | | STATEN ISLAND | NY | 10302 | |
| MRS ROBERT B VANDERVOORT | | 1017 SOUTH GROVE AVE | | | OAK PARK | IL | 60304-1906 | |
| MRS ROGER MONROE | | 2708 W OVERBRK DR | | | PEORIA IL 61604 | IL | 61604 | |
| MRS ROVIRA PALES | | BOX 570 | | | GUAYAMA | PR | 00785 | PUERTO RICO |
| MRS RUTH G ALDENDIFER | | 1500 7TH ST | APT 208 | | LINCOLN | IL | 62656 | |
| MRS RUTH MANNING | | BOX 695C | R2 | | IRONTON | MO | 63650 | |
| MRS SANDRA A TATLOCK | | 108 NORTH MAIN ST | | | BROADALBIN | NY | 12025 | |
| MRS SHERMAN H BROWN | | 1205 CHESTER VLG W | | | CHESTER | CT | 06412 | |
| MRS SOPHIE GOODMAN | | 6211 N WHIPPLE | | | CHICAGO | IL | 60659 | |
| MRS STANLEY BENNETT | | 655 HALE RD | | | RENSSLAERVILL | NY | 12147 | |
| MRS SUSAN A HOUSEAL | | 1528 SPRING HILL DR | | | HUMMELSTOWN | PA | 17036 | |
| MRS SYDELL RENNERT | | 10 AUGUSTA AVE | | | MONSEY | NY | 10952 | |
| MRS T W ALLISON | | 182 CALHOON RD | | | ALIQUIPPA | PA | 15001 | |
| MRS TERI LOY | | 3021 ESHCOL AVE | | | ZION | IL | 60099 | |
| MRS THOMAS J MOSER | | 5607 CLAIBORNE WAY | | | ORANGEVALE | CA | 95662-5219 | |
| MRS TOM MURRAY | | 307 SE 8 AVE | | | OKEECHOBEE | FL | 34974 | |
| MRS VESTA MEADE | | 5026 N CALIFORNIA AVE | | | CHICAGO | IL | 60625 | |
| MRS VICTOR J HILL | | 8574 GREIG ST | | | SODUS POINT | NY | 14555 | |
| MRS VIRGINIA L HALL | | 578 129 AVE | | | SHELBYVILLE | MI | 49344-9554 | |
| MRS VIRGINIA OXNER | | 11 SESCO DR | | | HAMPTON | VA | 23664-1607 | |
| MRS WENDELL MCAFOOS | | 711 STATE ST | | | ALTON | IL | 62002 | |
| MRS WILLIAM ATTWOOD | | 2510 TREGARON AVE | | | LOUISVILLE | KY | 40299-2641 | |
| MRS WILLIAM W EVANS | | 705 KINCAID MILLS LN | | | WALLINGFORD | PA | 19086 | |
| MRS YUKIE OKAMURA | | 183 SNOW GOOSE AVE | | | HENDERSON | NV | 89002-9275 | |
| MRS YVONNE DIETZ | | PO BOX 265 | | | NUNDA | NY | 14517 | |
| MS & I DIGITAL | | 115 W LIBERTY ST STE 200 | | | ANN ARBOR | MI | 48104 | |
| MS & I DIGITAL | | 115 W LIBERTY ST STE 200 | | | ANN ARBOR | MI | 48104 | |
| MS ALICE WAGNER | | PO BOX 847 | | | TRACYTON | WA | 98393 | |
| MS AMANDA MEGERY | | 4365 SILSBY RD | | | CLEVELAND | OH | 44118-3972 | |
| MS AMANDA SANSON | | 1206 E RACHEL LN | | | ROGERS | AR | 72758-9130 | |
| MS ANDREA BASILE | | 6607 PARKSIDE DR | | | BELLEVILLE | MI | 48111-5033 | |
| MS ANITA LAMOTHE | | 7505 RED RIPPLE ST | | | SAN ANTONIO | TX | 78233-2729 | |
| MS ANNA COXSON | | 11 RIVER RD | | | GREENNVILLE | PA | 16125-9265 | |
| MS ANNA GRGECIC | | 70 PINE BROOK RD | | | BEDFORD | NY | 10506 | |
| MS ANNA SARRICA | | 97 EMERSON ST | | | DEER PARK | NY | 11729 | |
| MS ANTONINA KHANKAN | | 764 LINCOLN BLVD | | | LONG BEACH | NY | 11561 | |
| MS APRIL GREIFZU | | RR 1 | BOX 259A | | WEDT SALEM | IL | 62476-9801 | |
| MS ASHLEY BRYAN | | 3719 UNIVERSITY BLVD | | | HOUSTON | TX | 77005 | |
| MS AYAKO LONEY | | 1015 ALA NAPUNANI ST | APT 801 | | HONOLULU | HI | 96818 | |
| MS BARBARA HOGAN | | 88 VANDENBURG DR | | | DENSION | TX | 75020-8342 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

639 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MS BARBARA J FOSTER | | N 4489 CO RD KK | | | HANCOCK | WI | 54943-8920 | |
| MS BARBARA KLEIN ROBUCK | | 27703 ORTEGA HWY | NO 39 | | SAN JUAN CAPO | CA | 92675 | |
| MS BARBARA L CUNNINGHAM | | 6057 MOSSY GROVE LN | | | AWENDAW | SC | 29429 | |
| MS BERTHA C TURNER | | 19 BUSHNELL ST | | | HARTFORD | CT | 06114 | |
| MS BETTY C FULK | | 3913 N OLD 52 RD | | | PINNACLE | NC | 27043-8488 | |
| MS BETTY JO HODGES | | 5188 B ASTOR VILLAGE ST | | | MILTON | FL | 32570 | |
| MS BETTY KRANZ | | 7537 RED PINES DR | | | SYLVANIA | OH | 43560-1891 | |
| MS BETTY L SCHREY | | 1653 E BISHOP DR | | | TEMPE | AZ | 85282-2765 | |
| MS BETTY LOU MULLEN | | 5301 N MERIDAN AVE | APT 228 | | OKLAHOMA CITY | OK | 73112-2175 | |
| MS BILLIE C LANGE | | 1300 E STATE RD | | | LANSING | MI | 48906 | |
| MS BRALEY | | PO BOX 357 | | | JOY | IL | 61260 | |
| MS BRENDA WATERS | | 270 UNION ST | | | TROY | OH | 45373 | |
| MS C HETHERINGTON | | 1516 GARDENETTE DR | | | JAMESTOWN | ND | 58401 | |
| MS CAROL M VOWELL | | 262 MALLARD LN | | | FORTSON | GA | 31808 | |
| MS CAROLYN A LONG | | PO Box 133 | | | CURWENSVILLE | PA | 16833 | |
| MS CAROLYN BOYER | | 60 HILLEN LN | | | CHAMBERSBURG | PA | 17202 | |
| MS CASSIE B STONER | | 29 E VANDEVENDER ST | | | MOUNT UNION | PA | 17066 | |
| MS CHRISTINA NOECKER | | 43 BOWE ST | | | TAMAQUA | PA | 18252 | |
| MS CHRISTINA SUE SIGMAN | | PO BOX 532 | | | SYRACUSE | OH | 45779-0532 | |
| MS CHRISTY J MEARS | | 6989 SALEM RD | | | LEWISBURG | OH | 45338 | |
| MS CLAUDIA TAYLOR | | 979 LAFAYETTE ST | | | BUFFALO | NY | 14209-1306 | |
| MS CYNTHIA L WELCH | | 716 CENTRAL WAY | | | ANDERSON | IN | 46011 | |
| MS DAWN CUPPLES | | 886 MANCHESTER CT | | | WILMINGTON | IL | 60481-2328 | |
| MS DEBBIE LYNN DIERINGER | | FM673 | 2750 | | BEEVILLE | TX | 78102 | |
| MS DEE INC | | 6037 BAKER RD | | | MINNETONKA | MN | 55345 | |
| MS DELSA KEATON | | 41865 AVENIDA SONOMA | | | TEMECULA | CA | 92591 | |
| MS DIANE K GIDARO | | 769 HARRISON ST | | | NEW CASTLE | PA | 16101-4859 | |
| MS DONNA MUENCH | | N6612 SEVEN HILLS RD | | | FOND DU LAC | WI | 54935-8811 | |
| MS DORIS DALTON | | 402 E ELM ST | | | WEST FRANKFORT | IL | 62896 | |
| MS DOROTHY H WALKER | | 207 W 4TH ST NO 2 | | | WILMINGTON | DE | 19801 | |
| MS EDITH ADAMS | | 6643 E LEWIS AVE | | | SCOTTSDALE | AZ | 85257 | |
| MS EDWINA SIMONIC | | 5940 ALPINE RD | | | PORTOLA VALLEY | CA | 94028-8157 | |
| MS EDYTHE MOGLE | | 247 E RAIN ST NE | | | OCEAN SHORES | WA | 98569 | |
| MS EILEEN BARRINGHAM | | 10 HIGHLAND PARK | | | NORTH HAVEN | CT | 06473-1257 | |
| MS ELAINE FARSON | | 9022 S 10TH DR | | | PHOENIX | AZ | 85041 | |
| MS ELEANOR BRENNAN | | 9403 ALDABRA CT | | | SAN DIEGO | CA | 92129-2102 | |
| MS ELEANOR M PEOPLES | | 411 N MIDDLETOWN RD | NO F 307 | | MEDIA | PA | 19063-4422 | |
| MS ELI GARDNER | | 1523 HILTON AVE | | | COLUMBUS | GA | 31906-2034 | |
| MS ELIZABETH RENWRICK | | 871 DEROUSSE AVE | | | PENNSAUKEN | NJ | 08110 | |
| MS ELLEN CHERRY | | PO BOX 167 | | | CHADDS FORD | PA | 19317 | |
| MS ELLEN RUSCOE | | PO BOX 1707 | | | FT WASHINGTON | PA | 19034-8707 | |
| MS EMILY A NYGREN | | 6348 FILBERT AVE | | | ORANGEVALE | CA | 95662 | |
| MS ENA D VADAKIN | | PO Box 629 | | | NORTHVILLE | NY | 12134 | |
| MS ESTELLE CAOUETTE | | 82 TILLYER AVE | | | SOUTHBRIDGE | MA | 01550 | |
| MS EVELYN BOOKER | | 2112 W SPENCER ST | | | PHILADELPHIA | PA | 19138-2449 | |
| MS EVELYN BULCOCK | | 563 E 42 ST | | | BROOKLYN | NY | 11203 | |
| MS EVON JENNIFER SMITH | | 3325 WENDY AVE | | | PINEVILLE | LA | 71360-4250 | |
| MS GAIL FEINER | | 101 MERILLON AVE | | | WESTBURY | NY | 11590-5519 | |
| MS GERALDINE KLEPPIN | | 5534 N 36TH ST | | | MILWAUKEE | WI | 53209 | |
| MS GINA L DYKES | | 4321 DUKE ST | APT B4 | | ALEXANDRIA | VA | 22304 | |
| MS GLADYS SYMONETTE | | PO BOX 42 | 650 LEWIS ST | | MACCLENNY | FL | 32063-2642 | |
| MS HAZEL LORRAINE SNYDER | | 13731 SE CTR ST | | | PORTLAND | OR | 97236 | |
| MS HELEN HALL | | 812 N KEYSTONE AVE | | | CHICAGO | IL | 60651 | |
| MS IDA MAE GOODMAN | | 4041 S WEBB RD | | | DERBY | KS | 67037-8366 | |
| MS J E SCHNEIDER | | 2209 PROSPECT RD | | | PROSPECT | PA | 15238 | |
| MS JACQUELINE SGNORELL | | 138 WEST 22 ST | | | DEER PARK | NY | 11729 | |
| MS JANE MEAD | | 451 WOODLEY PL | | | SANTA ROSA | CA | 95409 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MS JANET P LEHMAN WILLIAMS | | N 8935 CO RD D | | | BRILLION | WI | 54110-9760 | |
| MS JEFF A GUTHRIE | | 3214 WHITE SAIL DR | | | LEAGUE CITY | TX | 77573-9129 | |
| MS JENNIFER AUSTIN | | 113 W CHERRY ST | | | OAMK | WA | 98841-9728 | |
| MS JENNIFER DUCLOS | | 65 PORTLAND ST | | | SOUTH BERWICK | ME | 03908 | |
| MS JENNIFER REGAN | | 38 JIB CT | | | PLESANT HILL | CA | 94523 | |
| MS JOAN T GUERZON | | 1719 MACKLIN ST NW | | | PALM BAY | FL | 32907-8073 | |
| MS JOSELLE ALBRACHT | | 107 PAYER LN | | | MYSTIC | CT | 06355 | |
| MS JOSLYN DAVIDSON | | PO Box 1189 | | | SAINT ALBANS | WV | 25177 | |
| MS JOY ELAINE RICHARD | | PO BOX 390115 | | | ANZA | CA | 92539-0115 | |
| MS JOYCE BANKS | | 2821 E 77TH PL | | | CHICAGO | IL | 60649 | |
| MS JOYCE G LUNDY | | 1719 VINE ST | | | NORFOLK | VA | 23523-2020 | |
| MS JUANITA WALEY | | 141 SPANISH OAK DR | | | GEORGETOWN | TX | 78628 | |
| MS JUDITH HOUGHTON | | PO BOX 452 | | | MANCHESTER | VT | 05254-0452 | |
| MS JUNE RHODES | | OCEAN AVE | APT 1 | | MARBLEHEAD | MA | 01945 | |
| MS KAREN WALKER | | 3201 PINECREST WAY | | | AUBURN HILLS | MI | 48326 | |
| MS KARYN MITCHELL | | 5216 SHAWN LN | | | STONE MTN | GA | 30088-4331 | |
| MS KIM HOWARD | | 317 BAGFORD CT | | | LEXINGTON | SC | 29072 | |
| MS KURT C IRONS | | 1502 SCHERRITT DR | | | SALEM | MO | 65560 | |
| MS LILLIAN BARNES | | 4195 W 7 ST | APT 112 | | RENO | NV | 89503-3171 | |
| MS LILLIAN LUCILE SETTLEMIRE | | 1034 WELCOME WAY DR | | | SHELBYVILLE | IN | 46176 | |
| MS LINDA BRINTON | | Address Information Redacted | | | | | | |
| MS LINDA E GOINES | | 312 S KANSAS | | | LA PORTE | TX | 77571 | |
| MS LOIS E TURNER | | 2831 W EVANS DR | | | PHOENIX | AZ | 85053-5819 | |
| MS LORETTA WOLBACH | | 1402 S RACE ST | | | ALLENTOWN | PA | 18103-3468 | |
| MS LOUISE ANNE YAHNE | | 1730 COLONY DR | | | FORT WAYNE | IN | 46825-0984 | |
| MS LOUISE COLLAR | | 824 NE 9TH AVE | | | GAINESVILLE | FL | 32601-4436 | |
| MS LUCY RAND | | 355 E PRIMM BLVD APT 5608 | | | JEAN | NV | 89019 | |
| MS LUELLA JUNE CRENSHAW | | 36207 TALL GRASS RD | | | MANHATTAN | KS | 66502 | |
| MS MARCELA JANE HOLMES | | 609 BROADWAY ST APT 4 | | | BERLIN | WI | 54923 | |
| MS MARGERY BURGRAFF | | 206 S TENNESSEE PL | | | MASON CITY | IA | 50401 | |
| MS MARLENE YVONNE LATHAM | | 555 NAVAHOPI RD | | | SEDONA | AZ | 86336-4007 | |
| MS MARY AYERS | | 86 S MACON ST | | | REYNOLDS | GA | 31076 | |
| MS MARY I STURLAUGSON | | PO BOX 4501 | | | LANCASTER | PA | 17604-4501 | |
| MS MARY KNOP | | 2566 W SHERMAN BLVD | | | MUSKEGON | MI | 49441 | |
| MS MARY L GRZEGORSKI | | 16239 85 AVE | APT 3 | | TINELEY PARK | IL | 60487-7586 | |
| MS MARY RYNEX | | 1304 CASSIA ST | | | HERNDON | VA | 20170 | |
| MS MATHILDA D MILLER | | 4909 RIVOLI DR | APT A | | MACON | GA | 31210-4147 | |
| MS MAVIS DUKES | | 392 EUCALYPTUS AVE | | | COTATI | CA | 94931 | |
| MS MELISSA TESH | | 574 FITZSIMMONS RD | | | RED HOOK | NY | 12571-4058 | |
| MS MYRA J TOWNSEND | | 3125 RD F NE | | | MOSES LAKE | WA | 98837-8739 | |
| MS NICOLE EXPOSE | | 14109 HAYMEADOW DR | | | DALLAS | TX | 75254 | |
| MS NICOLE GLOFELTER | | 1388 PETTS RD | | | FENTON | MI | 48430 | |
| MS NOEMI AMARO | | 1113 MACE AVE | | | BRONX | NY | 10469 | |
| MS PATRICIA A BENKEN | | 7389 BAYWIND DR | | | CINCINNATI | OH | 45242-5810 | |
| MS PATRICIA BAISDEN | | 919 CALGARY GLN | | | AUSTELL | GA | 30168-7269 | |
| MS PATRICIA JOHNSON | | 2619 6TH AVE | | | HIBBING | MN | 55746 | |
| MS PAULINE G HAMIL | | 14014 SUSAN CT | | | SUGAR LAND | TX | 77478-2353 | |
| Ms Phibe Wong | | 14th Fl Hutchison House | 10 Harcourt Rd | | Central | | | Hong Kong |
| MS PHYLLIS M BERNA | | 8027 N 94TH ST | | | MILWAUKEE | WI | 53224-2978 | |
| MS PHYLLIS ROWLAND | | 1212 HIGHLAND CT | | | BETTENDORF | IA | 52722-4238 | |
| MS RACHEL EDWARDS | | 133 RUSTLING OAK RIDGE | | | YORKTOWN | VA | 23692 | |
| MS ROBIN FRANKLIN | | 67 KINGS RD | | | CANTON | MA | 02021 | |
| MS ROBIN MOSS | | 2656 ROLLING HILLS DR | | | MONROE | NC | 28110 | |
| MS ROSE E GERWERT | | 54 GREENWOOD RD | | | ALTOONA | PA | 16002-5783 | |
| MS ROSELLA KINARD | | 2275 NORTH WEST 90TH ST | | | OCALA | FL | 34475 | |
| MS ROSEMARY BERRY | | 14019 LOCHSHIRE ST | | | HOUSTON | TX | 77077-1830 | |
| MS RUTH E HOMMEL | | 117 MAIN ST No 2 | | | CATSKILL | NY | 12414 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MS RYAN DANNA DAVIS | | 36328 OLD FOREST RD | | | POMEROY | OH | 45769 | |
| MS SALLY HALL LONGMIRE | | 47 NC 435 AVE | | | OLD TOWN | FL | 32680 | |
| MS SANDRA ARCHER | | 2106 GOODRICH DR | | | MOORE | OK | 73170 | |
| MS SANDRA WALLACE | | 2171 KAUHIKOA RD | | | HAIKU | HI | 96708-5871 | |
| MS SARA DEEDS | | 1704 57TH ST | | | DES MOINES | IA | 50310-1015 | |
| MS SARA SWEENEY | | 65 WALLIS AVE | | | JERSEY CITY | NJ | 07306 | |
| MS SARAH BROOKS | | FOX COUNTRY RADIO | 1530 GREENVIEW DR SW | STE 200 | ROCHESTER | MN | 55902 | |
| MS SARAHROCKWELL | | PO Box 643 | | | HOGANSBURG | NY | 13655 | |
| MS SHANNON RICO | | 4086 FAWN DR | | | HARRISBURG | PA | 17112 | |
| MS SHARON EMBKE | | 3401 LEONARD ST | | | LA CROSSE | WI | 54601-7874 | |
| MS SHARON OWEN | | 821 SYLVAN DR | | | FORT WORTH | TX | 76120 | |
| MS SHEILA DEMESA | | 377 KESTREL DR | | | BLACKLICK | OH | 43004-8107 | |
| MS SHERRY VANCITTERS | | 423 TULIP ST | | | FAIRFIELD | CA | 94533 | |
| MS SHIRLEY HUNTER | | 4278 LAKE DR | | | BEAVERTON | MI | 48612-8826 | |
| MS SHIRLEY JOANN TODD | | 18840 COUNTY RD2323 | | | WHITEHOUSE | TX | 75791-8921 | |
| MS SHIRLEY LACKEY | | 2218 W DEARBORN ST | | | SPRINGFIELD | MO | 65807 | |
| MS SHIRLEY SWAFFORD | | PO BOX 65 | | | NOWATA | OK | 74048 | |
| MS SUZIE SMOTHERMAN | | 750 FLEMING FARMS DR | | | MURFREESBORO | TN | 37128 | |
| MS THELMA A YOST | | 1422 E NORWEEGIAN | | | POTTSVILLE | PA | 17901-3826 | |
| MS THERESA M DANOWSKI | | 1845 W HOUGHTON LAKE RD | | | LAKE CITY | MI | 49651 | |
| MS THERESA NAGLE | | 113 MONROE ST | | | BRIDGEWATER | NJ | 08807 | |
| MS TINA CARTER | | 1322 CAMELIA COVE | | | BYRAM | MS | 39272-6526 | |
| MS TINA SHELTON | | 340 36TH ST | | | SPRINGFIELD | OR | 97478-5710 | |
| MS VELMA E MCCALL | | 808 S CAWFORD ST | | | TROY | OH | 45373 | |
| MS VERA L REEVE | | 3019 SW DOVE AVE | | | ARCADIA | FL | 34266 | |
| MS VERONICA EVENSON | | 18536 US HWY 151 | | | VALDERS | WI | 54245-9469 | |
| MS VICTORIA SOSNOWSKI | | 150 GLENWOOD DR | | | MONROEVILLE | PA | 15146 | |
| MS VIOLA N HARPER | | 8247 S CARPENTER ST | | | CHICAGO | IL | 60620-3128 | |
| MS VIRGINIA A DART | | 110 PARKVIEW AVE | | | JAMESTOWN | NY | 14701 | |
| MS WANDA WITHERS | | 403 HOLLIS CHAPEL RD | | | PORTLAND | TN | 37148-0837 | |
| MS YVONNE C GODARD | | 5719 CAMBRIDGE LN | APT 4 | | RACINE | WI | 53406 | |
| MSAD NO 36 SCHOOL DISTRICT | | ACCOUNTS PAYABLE | 9 CEDAR ST | | LIVERMORE | ME | 04254 | |
| MSB CATALINA TERRACES LLC | | REALM1005PO BOX 301105 | | | LOS ANGELES | CA | 90030-1105 | |
| MSGR CLARKE EL SCH | | 5074 TOWER HILL RD | | | WAKEFIELD | RI | 02879 | |
| MSIM PECONIC BAY LTD | Jonathan Rabinowitz | One Parkview Plz | Ste 100 | | Oakbrook Terrace | IL | 60181 | |
| MSN | | 1290 AVE OF THE AMERICAS | 6TH FL | | NEW YORK | NY | 10104 | |
| MSN ADVERTISING SALES | | 1290 6TH AVE | 6TH FL | | NEW YORK | NY | 10104 | |
| MSN ADVERTISING SALES | | 1290 6TH AVE | 6TH FL | | NEW YORK | NY | 10104 | |
| MSNBC | | C O NBC UNIVERSAL CFS | BANK OF AMERICA | NBC UNIVERSAL LOCK BOX 402971 | ATLANTA | GA | 30384-2971 | |
| MSR IMPORTS INC | | 6920 CENTRAL HWY | | | PENNSAUKEN | NJ | 08109 | |
| MT ASCUTNEY EMPLOYEE GIVING | | SANDY LYN | 289 COUNTY RD | | WINDSOR | VT | 05089 | |
| MT ASCUTNEY HOSP EMP GIVING FUND | | SANDY LYN | 289 COUNTY RD | | WINDSOR | VT | 05089 | |
| MT AYR MIDDLE SCH 7 8 | ATTN MAGAZINE SALE SPONSOR | 1001 E COLUMBUS ST | | | MOUNT AYR | IA | 50854 | |
| MT CARMEL ACADEMY | ATTN SCHOOL SPONSOR | 7027 MILNE ST | | | NEW ORLEANS | LA | 70127 | |
| MT CARMEL CHRISTIAN SCHOOL | ATTN MAGAZINE SALE SPONSOR | 6015 OLD STONE MT RD | | | STONE MOUNTAIN | GA | 30087 | |
| MT CARMEL HS | | 6410 S DANTE AVE | | | CHICAGO | IL | 60637 | |
| MT DARCANGELO | | 9 UPLAND RD | | | CORNING | NY | 14830 | |
| MT JULIET HS | | 3565 N MT JULIET RD | | | MOUNT JULIET | TN | 37122 | |
| MT NEBO POINTE LLC | | C O NEW BUSINESS DEVELOPEMENT | DEPT 21102 | PO BOX 931256 | CLEVELAND | OH | 44193 | |
| MT PLEASANT MIDDLE SCH | ATTN SCHOOL SPONSOR | 400 N ADAMS ST | | | MOUNT PLEASANT | IA | 52641 | |
| MT PULASKI HS JRS | ATTN SCHOOL SPONSOR | SPRING & COOK STS | | | MOUNT PULASKI | IL | 62548 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

642 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MT SALUS CHRISTIAN SCH | ATTN MAGAZINE SALE SPONSOR | 804 N FRONTAGE RD | | | CLINTON | MS | 39056 | |
| MT VERNON HS JRS | | 700 HARRIETT ST | | | MOUNT VERNON | IN | 47620 | |
| MTB BOSTON OPERATING LLC | | DBA WMFP TV 62 | C O MTB INC | 449 BROADWAY | NEW YORK | NY | 10013 | |
| MTB BRIDGEPORT NY OPERATING LLC | | DBA WSAH TV 43 | C O MTB INC ATTN ACCOUNTING | 449 BROADWAY | NEW YORK | NY | 10013 | |
| MTB CLEVELAND OPERATING LLC | | DBA WOAC TV 67 | ATTN ACCOUNTS RECEIVABLE | 449 BROADWAY | NEW YORK | NY | 10013 | |
| MTB RALEIGH OPERATING LLC | | DBA WRAY TV 30 | ATTN JOHN GABEL | 449 BROADWAY | NEW YORK | NY | 10013 | |
| MtCastle, Jason B | | 300 Napoleon D35 | | | Bowling Green | OH | 43402 | |
| MTD SOUTHWEST | VERONICA LOPEZ | 9235 S MCKEMEY | | | CHANDLER | AZ | 85226 | |
| MTG PRODUCTIONS | | 1109 WEST MARION RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MTS ALLSTREAM INC | | PO BOX 3500 STN MAIN | | | WINNIPEG | MB | R3C 0B7 | CANADA |
| MTS ALLSTREAM INC | | PO BOX 7500 | | | WINNIPEG | MB | R3C 3B5 | CANADA |
| MTUME PUBLISHING INC | | PO BOX 846 | | | SOUTH ORANGE | NJ | 07079 | |
| MTUME PUBLISHING INC | | PO BOX 846 | | | SOUTH ORANGE | NJ | 07079 | |
| MTV NETWORKS | | PO BOX 13732 | | | NEWARK | NJ | 07188-0732 | |
| MTV NETWORKS | | 1515 BRDWAY | | | NEW YORK | NY | 10036 | |
| MTV NETWORKS | | 1515 BRDWAY | | | NEW YORL | NY | 10570 | |
| MTV NETWORKS | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| MTV NETWORKS | | AD SALES | PO BOX 13683 | | NEWARK | NJ | 07188-0683 | |
| MTV NETWORKS | | ANCILLARY SALES | PO BOX 13801 | | NEWARK | NJ | 07188-0801 | |
| MTV NETWORKS | | ATTN ROYALTY DEPARTMENT 1515 BRDWAY | | | NEW YORK | NY | 10001 | |
| MTV NETWORKS | | ATTN ROYALTY DEPARTMENT 1515 BRDWAY | | | NEW YORK | NY | 10166 | |
| MTV NETWORKS | | PO BOX 13732 | 1515 BROADWAY | | NEWARK | NJ | 07188-0732 | |
| MTV NETWORKS | | PO BOX 13732 | | | NEWARK | NJ | 07188-0732 | |
| MTV NETWORKS | ATTN ROYALTY DEPARTMENT | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| MTV Networks a Division of Viacom International Inc | | 1515 Broadway 34th Fl 34 57 | | | New York | NY | 10036 | |
| MTV Networks a Division of Viacom International Inc | Heather Windt c o Angela Hickson | 1515 Broadway 34th Fl 34 57 | | | New York | NY | 10036 | |
| MTV Networks a Division of Viacom International Inc | Heather Windt c o Angela Hickson | MTV Networks | 1515 Broadway 34th Fl 34 57 | | New York | NY | 10036 | |
| MUCKLESHOOT CASINO | JOCIE WARNER | 2402 AUBURN WAY S | | | AUBURN | WA | 98002 | |
| MUD ISLAND INC | | 6501 MINIKAHDA COVE | | | AUSTIN | TX | 78746 | |
| Muehlenberg, Cliff | | 511 High St | | | Pewaukee | WI | 53072 | |
| MUELLER GRAPHIC SUPPLY INC | | PO BOX 1170 | | | MILWAUKEE | WI | 53201 | |
| MUELLER INA | | 8611 MUIR CT | ANCHORAGE AK | | ANCHORAGE | AK | 99504 | |
| Mueller, Colleen D | | 7170 S 51st St | | | Franklin | WI | 53132 | |
| Mueller, Cynthia L | | 508 Briar Ln | | | Newark | DE | 19711 | |
| Mueller, Eli N | | 1600 Delafield St | | | Waukesha | WI | 53188 | |
| Mueller, Erika S | | 9417 Beverly Pl | | | Wauwatosa | WI | 53226 | |
| Mueller, Gail | | 83 77 Woodhaven Blvd | Apt 6d | | Woodhaven | NY | 11421 | |
| Muempfer, Catherine A | | 3239 S 58St | NO 206 | | Milwaukee | WI | 53219 | |
| Muenzen, Cary | | 93 Park Ave | Apt 1902 | | Danbury | CT | 06810 | |
| Muhammad, Jasmine A | | 2001 S Michigan | Apt 19a | | Chicago | IL | 60616 | |
| Muhl, Jeannette | | 2807 Dressel Rd | | | Allison Park | PA | 15101 | |
| Mulcahy, Ryan | | 2142 Dexter Ave N | | | Seattle | WA | 98109 | |
| MULDAUR MEDIA LTD | | ATTN MAUREEN MULDAUR | 1707 HILL ST | | SANTA MONICA | CA | 90405 | |
| MULDAUR MEDIA LTD | | ATTN MAUREEN MULDAUR | 1707 HILL ST | | SANTA MONICA | CA | 90405 | |
| Muldoon, Ann | | R Muldoon | Hill N Dale Ecc | | Carmel | NY | 10512 | |
| MULESHOE AREA MED CTR AUXILIARY | | 708 S 1ST ST | | | MULESHOE | TX | 79347 | |
| MULHERIN AMY | | 431 WILLOW RUN | | | RED BUD | IL | 62278 | |
| Mulkey, Cheryl R | | 2974 Fairview Rd | | | Covington | GA | 30016 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MULKINS HOLLY | | PO BOX 57 | | | BRADDYVILLE | IA | 51631 | |
| Mullane, Jill M | | 3279 N 88th St | | | Milwaukee | WI | 53222 | |
| Mullarkey, Julie A | | 628 Ann St | | | Mcgregor | IA | 52157 | |
| MULLEN ELIZABETH | | 23632 GRAVINO RD | | | VALENCIA | CA | 91355 | |
| Mullen, Deirdre | | 9480 205th Ave Ne | | | Wyoming | MN | 55092 | |
| MULLENNAX LIZ | | 903 4TH AVE SW | | | CONRAD | MT | 59425 | |
| MULLER GARY | | 181 EAST SHORE DR | | | ADIRONDACK | NY | 12808 | |
| Muller, Deana C | | 2105 Haughton Ave | | | North Mankato | MN | 56003 | |
| Muller, Frank III | | 306 Popula Blvd | | | Wappingers Falls | NY | 12590 | |
| MULLET MUSIC CORP | | PO BOX 150006 | JOE STAMPLEY | | NASHVILLE | TN | 37215 | |
| Mullet, Jamie M | | 3301 Tournefort St | | | Chalmette | LA | 70043 | |
| MULLIN & ASSOCIATES | | 2 GRAND CENTRAL TOWER | 140 EAST 45TH ST | 23RD FL | NEW YORK | NY | 10017 | |
| MULLINS DEANNA | | 2028 SHERRINGHAM WAY | | | WAXHAW | NC | 28173 | |
| MULLINS LORRAINE | | 1011 CLARKSON ST | | | ROCK HILL | SC | 29730 | |
| MULLINS RUSS | | 1657 WEE DELL LN | | | PARADISE | CA | 95969 | |
| MULLINS VICKI | | 284 CARPENTER LN | | | CLAYTON | GA | 30525 | |
| Mullins, Javonne | | 4662 N 72nd St | | | Milwaukee | WI | 53209 | |
| Mullins, Jeffrey P | | 831 New Bridge | | | Kyle | TX | 78640 | |
| Mullins, Melvin | | 4530 N 42nd St | | | Milwaukee | WI | 53209 | |
| Mullins, Mildred A | | 1044 Moylan Ln | | | Lexington | KY | 40514 | |
| Mullins, Timothy | | 16355 Green Rd | | | Bowling Green | OH | 43402 | |
| Mullis, Cynthia B | | 4766 Oxford Rd | | | Macon | GA | 31210 | |
| Mulrooney, Shaun T | | 514 N 105th St | | | Wauwatosa | WI | 53226 | |
| MULTI MEDIA MARKETING | | 4267 MARINA CITY DR NO 702 | | | MARINA DEL REY | CA | 90292 | |
| MULTI PACKAGING SOLUTIONS | | 13465 JUPITER RD | | | DALLAS | TX | 75238 | |
| Multi Packaging Solutions | | 5800 W Grand River Ave | | | Lansing | MI | 48906 | |
| Multi Packaging Solutions Inc dba Ivy Hill Packaging Corporation | Mulit Packaging Solutions Inc | 5800 W Grand River Ave | | | Lansing | MI | 48906 | |
| MULTICARE HEALTH SYSTEM | | DONNA KEELER | PO BOX 5299 | | TACOMA | WA | 98405 | |
| MULTICULTURAL MARKETING RESOURCES INC | | SUBLIME MANAGEMENT | 101 FIFTH AVE | STE 10B | NEW YORK | NY | 10003 | |
| MULTIMEDIA AUDIT RESEACH AND SERVICES | | 114 FIFTH AVE | 4TH FL | | NEW YORK | NY | 10011 | |
| MULTIMEDIA AUDIT RESEACH AND SERVICES | | 114 FIFTH AVE | 4TH FL | | NEW YORK | NY | 10011 | |
| MULTIMEDIA HOLDINGS CORP | | DBA WTLV TV12 | 1070 EAST ADAMS ST | | JACKSONVILLE | FL | 32202 | |
| MULTIMEDIA HOLDINGS CORP | | WTLV OR WJXX | GANNETT DEPOSIT | PO BOX 33010 | ST PETERSBURG | FL | 33733-8010 | |
| MULTIMEDIA PRESENATION GROUP | | 2445 GRAND AVE | | | VISTA | CA | 92081 | |
| MULTIVIEW INC | | PO BOX 678540 | | | DALLAS | TX | 75267-8540 | |
| MULTNOMAH PUBLISHERS INC | | 601 N LARCH ST | | | SISTERS | OR | 97759 | |
| MULTNOMAH PUBLISHERS INC | | 601 N LARCH ST | | | SISTERS | OR | 97759 | |
| MULVANEY JEAN | | 1016 E KENORA DR | | | DELAFIELD | WI | 53018 | |
| Mulvey, Deborah W | | 8878 Greenmeadow Ln | | | Greendale | WI | 53129 | |
| Mulvey, Richard | | 1 Justine Ct | | | Rensselaer | NY | 12144 | |
| MUMM ALYSON | | 5902 S 98TH PLZ APT | | | OMAHA | NE | 68127 | |
| Mun, Jiping S | | 9584 Pine Meadows Ln | | | Burke | VA | 22015 | |
| MUNCH GIOCONDA | | 3001 COUNTRY CLUB BLVD | APT 357 | | DEERFIELD BEACH | FL | 33442 | |
| MUNCIE NOVELTY COMPANY INC | | PO BOX 823 | | | MUNCIE | IN | 47308-0823 | |
| MUNIZ PAULA | | 36 OLD TROLLEY RD | | | RIDGEFIELD | CT | 06877 | |
| Muniz, Theresa | | 5454 S Fundy Ct | | | Centennial | CO | 80015 | |
| Munkittrick, David A | | 1108 Town Hall Dr | | | River Falls | WI | 54022 | |
| MUNN SHIRLEY | | 4347 REDTAIL HAWK DR | | | JACKSONVILLE | FL | 32257 | |
| Munn, James | | 3522 Cormorant Cir SE | | | Southport | NC | 28461 | |
| MUNNELLY KATHLEEN | | 128 CLUB HOUSE DR | | | LAKE CARMEL | NY | 10512 | |
| MUNOZ AMBER | | 6618 JASON ST | | | HOUSTON | TX | 77074 | |
| Munoz, Alison | | 35 Stewart Pl | Apt 703 | | Mount Kisco | NY | 10549 | |
| Munoz, Elisa M | | 15517 SW 49th St | | | Miramar | FL | 33027 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Munoz, Segundo A | | 3740 Rolling Hills Dr | | | Greencastle | PA | 17225 | |
| Munro, Charlene A | | 32 Griffen St | | | Poughquag | NY | 12570 | |
| Munroe, Lynn K | | 5 Trachtenberg Ct | Po Box 728 | | West Nyack | NY | 10994 | |
| MUNSON BRENDA | | 5201 COUNTY RD19 | | | MINOT | ND | 58701 | |
| MUNSON KARI | | 5315 157TH ST NO | | | HUGO | MN | 55038 | |
| Munyan jr, Charles | | 741 W Ridgeview Dr Apt 7 | | | Appleton | WI | 54914 | |
| MUNZER MARTINA | | 94 GREENHAVEN DR | | | PORT JEFFERSON ST | NY | 11776 | |
| MURAKI KAZUMI | | 325 CHANNING AVE | UNIT 314 | | PALO ALTO | CA | 94301 | |
| Murano, MaryBeth | | 23 Short St | | | Pleasantville | NY | 10570 | |
| MURAS TRACY | | 10110 INWOOD | | | HOUSTON | TX | 77042 | |
| Murawsky, Sharon J | | 19 Granada Way | | | Altoona | PA | 16601 | |
| MURDOCH BOOKS | | PIER 819 | 23 HICKSON RD | | MILLERS POINT | NSW | 02000 | ATRALIA |
| Murdock, Gregory | | 3839 Chester St | | | Munhall | PA | 15120 | |
| MURFF JENNY | | 5602 W CARSON RD | | | LAVEEN | AZ | 85339 | |
| MURIEL LETT | | 2033 BUTTERFLY LN | CC310 | | NAPERVILLE | IL | 60563-4186 | |
| MURIEL RASMUSSON | | 306 2ND ST E | | | ADA | MN | 56510 | |
| MURLIN HGTS EL SCH | | 8515 N DIXIE DR | | | DAYTON | OH | 45414 | |
| MURNICE KUESEL | | N3968 HOMES LN | | | ARKANSAW | WI | 54721 | |
| Murolo, Kimberly A | | 4 Wilbur Av | | | Manorville | NY | 11949 | |
| Murphey, Brooke Reiss | | 70 Washington St | Apt NO 3q | | Brooklyn | NY | 11201 | |
| MURPHY DEE | | 8 BRISTOL CT | | | MOUNT VERNON | IL | 62864 | |
| MURPHY EDWARD | | 20 SHOREHAME CLUB RD | | | OLD GREENWICH | CT | 06870 | |
| MURPHY GERI | | 21901 HIGHVIEW ST | | | GRETNA | NE | 68028 | |
| MURPHY GERTRUDE | | Address Information Redacted | | | | | | |
| Murphy Jones, Joan M | | 3405 Wellington St | | | Richmond | VA | 23222 | |
| MURPHY LORI | | 3809 AUDREY RAE LN | | | HOWELL | MI | 48843 | |
| MURPHY LYNN | | 10 HORICON AVE | | | GLENS FALLS | NY | 12801 | |
| MURPHY MICHELE | | 16 LAWLER DR | | | EAST HAMPTON | MA | 01027 | |
| MURPHY ROBERT | | 636 46TH ST | | | DES MOINES | IA | 50312 | |
| MURPHY TOURS | | 1860 WESTERN AVE | | | ALBANY | NY | 12203 | |
| MURPHY WENDI | | 39 LONG BRIDGE DR | | | MOUNT LAUREL | NJ | 08054 | |
| MURPHY WENDY | | 9981 SLATER CREEK RD | | | ANNA | TX | 75409 | |
| Murphy, Angela B | | 9715 Ranch Rd | 620n NO 5304 | | Austin | TX | 78726 | |
| Murphy, Cole | | 616 West Front St | | | Livingston | MT | 59047 | |
| Murphy, Dawn L | | 1502 Woodside Cir | | | Fairfield | IA | 52556 | |
| Murphy, Douglas B | | PO Box 594 | | | Hughsonville | NY | 12537 | |
| Murphy, Lauren | | 139 E 33rd St | Apt 5F | | New York | NY | 10016 | |
| Murphy, Merrilee F | | PO Box 2582 | | | Petaluma | CA | 94953 | |
| Murphy, Nelson A | | 122 Rose Terrace | | | Barrington | IL | 60010 | |
| Murphy, Sara K | | 510 Jennie Jewel Dr | | | Orlando | FL | 32806 | |
| Murphy, Thomas E | | 12 Marldon Rd | | | Brookfield | CT | 06804 | |
| MURRAH MUSIC CORPORATION | | 1109 16TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| MURRAH MUSIC CORPORATION | | 1109 16TH AVE S | | | NASHVILLE | TN | 37212 | |
| MURRAH MUSIC CORPORATION | | 1109 16TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| MURRAY ANN | | 155 DEVOE RD | | | CHAPPAQUA | NY | 10514 | |
| MURRAY ANN | | 22523 NORTH NOTTINGH | | | BEVERLY HILLS | MI | 48025 | |
| MURRAY BOOKS PTY LTD | | 21 WAVERLEY RIDGE RD | CRAFERS WEST | | ADELAIDE | | 05152 | ATRALIA |
| MURRAY DEBBIE | | P0 BOX 876518 | | | WASILLA | AK | 99687 | |
| MURRAY GREENFIELD | | 131 PRINCE ST | | | NEW YORK | NY | 10012 | |
| MURRAY H LAURENCE | | 68 ESTATES TERR N | | | MANHASSET | NY | 11030 | |
| MURRAY JAYNE | | 7536 SUGARWOOD LN | | | NORTH SYRACUSE | NY | 13212 | |
| MURRAY MELISSA | | 125 CHAPEL HILL DRIV | | | JOHNSON CREEK | WI | 53038 | |
| MURRAY RICHARD | | 8232 DEERBROOK CIR | | | SARASOTA | FL | 34238 | |
| MURRAY THOMAS | | 7606 KINNOW CT | | | LAND O LAKES | FL | 34639 | |
| Murray, Irving | | 91 Rockledge Rd | | | Hartsdale | NY | 10530 | |
| Murray, Jerrene A | | 20716 NE 10th Ave | | | Ridgefield | WA | 98642 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Murray, JoAnn | | 2 Windswept Cir | | | Brewster | NY | 10509 | |
| Murray, Norma | | 7606 Kinnow Ct | | | Land O Lakes | FL | 34639 | |
| Murray, Tonia J | | 223 Juniper St | | | Santa Rosa Beach | FL | 32459 | |
| MURTAUGH LISA | | 92 PERCHERON DR | | | SPRING CITY | PA | 19475 | |
| MURTHA MICHAEL | | 53 ORCHARD HILL RD | | | KATONAH | NY | 10536 | |
| Musa, Sandra Michelle | | 105 Ledgestone Ct | | | Berea | OH | 44017 | |
| Muscat, Christine M | | 85 East Willow St | | | Beacon | NY | 12508 | |
| MUSCATELLO VICKI | | PO BX 255 | | | ELTON | PA | 15934 | |
| MUSCENTI DONNA A | | Address Information Redacted | | | | | | |
| MUSCLE BOUND BINDERY INC | | 701 PLYMOUTH AVE | | | MINNEAPOLIS | MN | 55411 | |
| MUSCLE SHOALS SOUND | | PUBLISHING C O STEPHEN H MURPHY | 6195 CO RD 15 | | FLORENCE | AL | 35633 | |
| MUSCLE SHOALS SOUND | | PUBLISHING | C O STEPHEN H MURPHY | 6195 CO RD 15 | FLORENCE | AL | 35633 | |
| Muse, Amber N | | 161 Foxhall Dr | Apt 1 | | Calhoun | GA | 30701 | |
| Muse, Samuel A | | 46 E Tilden Ave | | | Brownsburg | IN | 46112 | |
| MUSENGA VALERIE | | 8125 RAPALLO WAY | | | CLAY | NY | 13041 | |
| MUSEUM OF HISTORY & INDUSTRY | | 2700 24TH AVE EAST | | | SEATTLE | WA | 98112 | |
| MUSEUM OF SCIENCE | | 57TH ST AND LAKE SHORE DR | | | CHICAGO | IL | 60637 | |
| Musgrove, Camilla | | 4409 Nrthwd Lke Dr W | | | Northport | AL | 35473 | |
| MUSHRUSH KIMBERLY | | 44900 WIDGEON PL | | | CALLAWAY | MD | 20620 | |
| MUSIC ALLIES INC | | 9W WALNUT ST STE 3B | | | ASHVILE | NC | 28801-2869 | |
| MUSIC BY TAFARI INC | | 9159 B BROOKVILLE RD | | | SILVER SPRING | MD | 20910 | |
| MUSIC BY TAFARI INC | | 9159 B BROOKVILLE RD | | | SILVER SPRING | MD | 20910 | |
| MUSIC CITY RECORDS | | C O BOB HEATHERLY | 2603 WESTWOOD DR | | NASHVILLE | TN | 37204 | |
| MUSIC CITY RECORDS | | C O BOB HEATHERLY | 2603 WESTWOOD DR | | NASHVILLE | TN | 37204 | |
| MUSIC EXPRESS INC | | 2601 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| MUSIC EXPRESS INC | | 8354 H TERMINAL RD | | | LORTON | VA | 22079 | |
| MUSIC FOR PICTURES LLC | | PO BOX 241 | | | GLEN ECHO | MD | 20812-0241 | |
| MUSIC FOR YOU | | PO BOX 44686 | | | MADISON | WI | 53744-4686 | |
| MUSIC IN CATHLOIC SCHOOL D 4 | ATTN DEBRA LUND | 3212 N 60TH ST | | | OMAHA | NE | 68104 | |
| MUSIC PERFORMANCE FUND | | 1501 BROADWAY | | | NEW YORK | NY | 10036-5598 | |
| MUSIC PUBLISHING COMPANY OF AMERICA LLC | | 40 WEST 57TH ST 20TH FL | | | NEW YORK | NY | 10019 | |
| MUSIC PUBLISHING COMPANY OF AMERICA LLC | | 40 W 57TH ST 20TH FL | | | NEW YORK | NY | 10019 | |
| MUSIC PUBLISHING COMPANY OF AMERICA LLC | | 40 WEST 57TH ST 20TH FL | | | NEW YORK | NY | 10019 | |
| MUSIC RDHOSPITALITY | | 303 HENDERSON CHAPEL RD | | | PEGEON FORGE | TN | 37863 | |
| MUSIC SALES | | 445 BELLVALE RD | PO BOX 572 | | CHESTER | NY | 10918 | |
| MUSIC SALES | | 445 BELLVALE RD | PO BOX 572 | | CHESTER | NY | 10918 | |
| MUSIC SALES CORPORATION | | 445 BELLVALE RD PO Box 572 | | | CHESTER | NY | 10918 | |
| MUSIC SALES CORPORATION | | 257 PARK AVE S | 20TH FL | | NEW YORK | NY | 10010 | |
| MUSIC SALES CORPORATION | | 257 PARK AVE S | | | NEW YORK | NY | 10010 | |
| MUSIC SALES CORPORATION | | 257 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| MUSIC SALES CORPORATION | | 445 BELLVALE RD | | | CHESTER | NY | 10918 | |
| MUSIC SALES CORPORATION | | 445 BELLVALE RD PO Box 572 | | | CHESTER | NY | 10918 | |
| MUSIC SALES INC | | 257 PARK AVE SOUTH | 20TH FL | | NEW YORK | NY | 10010 | |
| MUSIC SALES INC | | 257 PARK AVE S 20TH FL | | | NEW YORK | NY | 10017 | |
| MUSIC SALES INC | | 257 PARK AVE S 20TH FL | | | NEW YORK | NY | 10025-1898 | |
| MUSIC SALES INC | | 257 PARK AVE SOUTH | 20TH FL | | NEW YORK | NY | 10010 | |
| MUSIC SALES INC | | 445 BELLVALE RD | PO BOX 572 | | CHESTER | NY | 10918 | |
| MUSIC SERVICES INC | | O B O VINEYARD SONGS | 5409 MARYLAND WAY | NO 200 | BRENTWOOD | TN | 37027 | |
| MUSIC SERVICES INC | | 5409 MARYLAND WAY STE 200 | | | BRENTWOOD | TN | 37027 | |
| MUSIC SERVICES INC | | O B O VINEYARD SONGS | 5409 MARYLAND WAY | NO 200 | BRENTWOOD | TN | 37027 | |
| MUSICARO DESERIE | | 3 CRYSTAL HILL CT | | | PORT JEFFERSON ST | NY | 11776 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUSKEGO WATER BUGS | | PO BOX 111 | | | MUSKEGO | WI | 53150 | |
| MUSKEGON CATHOLIC HIGH SCHOOL | ATTN SCHOOL SPONSOR | 1145 W LAKETON AVE | | | MUSKEGON | MI | 49441 | |
| MUSKINGUM COUNTY TREASURER | | C O PHILLIP D MURPHY | 401 MAIN ST | | ZANESVILLE | OH | 43701 | |
| MUSLER JOEL | | 758 CLARK ST | | | WESTFIELD | NJ | 07090 | |
| MUSSELMAN FAY | | 3684 HOBBY CT | | | TURLOCK | CA | 95382 | |
| MUSSER BERRIOS SARA | | 2 RIVER BEND PARK | | | LANCASTER | PA | 17602 | |
| MUSSER TIA | | PO BOX 7 | | | HUDSON | IN | 46747 | |
| MUSSMAN TRACI | | 15273 E 9000 N RD | | | GRANT PARK | IL | 60940 | |
| Musso, Allison L | | 1707 Fletcher St | | | Hollywood | FL | 33020 | |
| MUTZENBERGER JUDY | | 606 NORTH LINCOLN | | | WEST POINT | NE | 68788 | |
| MUZQUIZ | | 17202 FAWN CLOUD LN | | | SAN ANTONIO | TX | 78248-1912 | |
| Muzzy, Mathieu P | | 329 Palmer Terrace | 2D | | Mamaroneck | NY | 10543 | |
| MY BELOVED MINISTRIES | | PO BOX 1898 | ATTN KAREN BANE | | WHITEHOUSE | TX | 75791 | |
| MY FAMILY TV | | 14375 MYER LAKE CIR | | | CLEARWATER | FL | 33760 | |
| MY FAMILY TV | | 2607 SUCCESS DR | | | ODESSA | FL | 33556 | |
| MY SERVICE ADVANTAGE COM LLC | | 71 SCHOOL HOUSE RD | | | WALLINGFORD | CT | 06492 | |
| MY SOULMATE SONGS LLC | | 276 5TH AVE STE 505 | | | NEW YORK | NY | 10001-4509 | |
| MY SOULMATE SONGS LLC | | 220 E 23RD ST STE 905 | | | NEW YORK | NY | 10010 | |
| MY TIME DESIGN & ASSOCIATES | | 71 SOUTH DIXIE HWY STE 3 | | | ST AUGUSTINE | FL | 32084 | |
| Myer, Gisele B | | 2 Fifth Ave | Apt 18n | | New York | NY | 10011 | |
| MYERS ASHLEY | | 1237 BRANCH RD | | | PERKASIE | PA | 18944 | |
| MYERS AUDREY | | 4747 W BROWN RD | | | ELLETTSVILLE | IN | 47429 | |
| MYERS CONNIE | | 106 HUNT CLUB DR | RIDGELEY WV | | RIDGELEY | WV | 26753 | |
| MYERS DONNA | | 51 MY RAINIER LOOP E | | | BONNEY LAKE | WA | 98391 | |
| MYERS JENNIFER | | 114 CASPIAN DR | | | STEPHENS CITY | VA | 22655 | |
| MYERS LINDA | | 150 CLEAR POND CV | | | AUSTIN | TX | 78737 | |
| MYERS NATALIE | | 4402 NIANTIC | | | YORBA LINDA | CA | 92886 | |
| MYERS SOPHIE | | 1535 BARNEGAT AVE | | | SEASIDE PARK | NJ | 08752 | |
| Myers, Bonnie J | | 2728 Hnry Hudsn Pkwy | Apt 56b | | Riverdale | NY | 10463 | |
| Myers, Damon M | | 2016 Olive Springs Rd | Apt D1 | | Marietta | GA | 30063 | |
| Myers, Dennis | | 5214 S Espana St | | | Centennial | CO | 80015 | |
| Myers, Elizabeth J | | 1400 Rosner Hills Rd | | | Jefferson City | MO | 65109 | |
| Myers, Kendra L | | 226512 E SR 397 | | | Kennewick | WA | 99337 | |
| Myers, Michele | | 2599 Ivy Ave | | | Fairfield | IA | 52556 | |
| Myers, Nanci | | 313 E Broad St | 2nd Fl | | Palmyra | NJ | 08065 | |
| Myers, Seth W | | 1516 W Winter Dr | | | Phoenix | AZ | 85021 | |
| Myers, Susan R | | W3165 Bretsch Rd | | | Elkhorn | WI | 53121 | |
| Myers, Trina | | 907 Second St | | | Batavia | IA | 52533 | |
| MYFLORIDAMARKETPLACE | | PO BOX 5497 | | | TALLAHASSEE | FL | 32314-5497 | |
| MYFONTS COM INC | | 245 FIRST ST | 17TH FL | | CAMBRIDGE | MA | 02142 | |
| Myhill, Clara I | | 3701 Mainsail Cove | | | Triangle | VA | 22172 | |
| MYLA HOFFMAN | | 69 MONROE ST | | | SARATOGA SPRINGS | NY | 12866-4922 | |
| Mylie, Scott | | 53 Sherwood Frst Apt D | | | Wappingers Fl | NY | 12590 | |
| MYLINDA CASH | | 5102 COOL HILL RD | | | PROVIDENCE FORGE | VA | 23140 | |
| MYLLYKOSKI NORTH AMERICA | | PO BOX 8500 52728 | | | PHILADELPHIA | PA | 19178-2728 | |
| MYLLYKOSKI NORTH AMERICA | BRENDAN LESCH VP | 101 MERRITT 7 5TH FL | | | NORWALK | CT | 06851 | |
| MYLON BUBB | | 1701 N 12TH ST | | | SHEBOYGAN | WI | 53081 | |
| Myotte, Kay R | | 4861 Hull Rd | | | Conyers | GA | 30094 | |
| MYRA HAIG | | 2846 WALTON WAY APT 35 | | | FOREST HILLS | GA | 30909-5219 | |
| MYRA RAYFIELD | | 15311 RIDGEVIEW PL | | | POWAY | CA | 92064-2235 | |
| MYRLEN BRITT | | 111 SUSAN DR | | | HENDERSONVILLE | TN | 37075 | |
| MYRNA SUTHERLAND | | 1968 IMPERIAL ST | | | SALT LAKE CITY | UT | 84105 | |
| MYRNA WOLFSEN | | 19489 N HUDSON RD | | | DOS PALOS | CA | 93620 | |
| MYRON L BARTELL | | 704 CLAY ST | | | OREGON | IL | 61061 | |
| MYRON M MORTON | | 3034 S SCOTT | | | INDEPENDENCE | MO | 64052 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

647 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MYRTLE ABRAMS | | 1071 CR 402 | | | MEDUSA | NY | 12120-0000 | |
| MYRTLE J BEAV | | 236 ONE HORSE LN | | | PORT ANGELES | WA | 98362 | |
| MYSERVICEADVANTAGE COM | | 71 SCHOOL HOUSE RD | | | WALLINGFORD | CT | 06492 | |
| MYSERVICEADVANTAGE COM | | 71 SCHOOL HOUSE RD | | | WALLINGFORD | CT | 06492 | |
| MYSIA HAIGHT HOOGSTEDEN | | 37 SMALLWOOD AVE | | | BELLEVILLE | NJ | 07109 | |
| N B C NEWS PRODUCTIONS INC | | 330 BOB HOPE DR | | | BURBANK | CA | 91523 | |
| N B C NEWS PRODUCTIONS INC | | 330 BOB HOPE DR | | | BURBANK | CA | 91523 | |
| N E O R S D | | PO BOX 94550 | | | CLEVELAND | OH | 44101-4550 | |
| N E WHERE TRANSPORT INC | | 3808 B MARTIN LUTHER KING BLVD E | | | TAMPA | FL | 33610 | |
| N J BALLINGER | | 505 ZEPHYR ST | | | LAKEWAY | TX | 78734-5183 | |
| N MR WILLIAM F FINNEGA | | 1321 W HOLLYWOOD AVE | | | CHICAGO | IL | 60660 | |
| N MRS BARBARA M LOCHE | | 23568 W CENTRAL AVE | | | LAKE VILLA | IL | 60046 | |
| N MRS DONALD A BERMAN | | 912 STRAWBERRY LN APT 60 | | | CLAYTON | NY | 13624 | |
| N MRS DOROTHY HIGGINSO | | 3213 25TH ST | | | ROCK ISLAND | IL | 61201 | |
| N MRS ELIZABETH COLEMA | | 161 W BRANCH RD | | | OXFORD | PA | 19363 | |
| N VISION ENTERTAINMENT LLC | | 1661 MALLORY LN | | | BRENTWOOD | TN | 37027 | |
| N VISION ENTERTAINMENT LLC | | PO BOX S | JOE SCOTT DBA WIND MACHINE | C O R B FICKEL | BERTHOUD | CO | 80513 | |
| NACCACHE URSULA | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| Naccarella, Sue | | 2796 Carr Ct | | | Yorktown Heights | NY | 10598 | |
| Nacker, James A | | 5601 South New Berlin Rd | | | Hales Corners | WI | 53130 | |
| NADAL JOSEPH | | 52 MITCHELL AVE | | | YONKERS | NY | 10701 | |
| NADALIN WILLA | | PO BOX 5203 | | | GALVESTON | TX | 77554 | |
| Nadeem, Muhammad | | 1163 43rd St | Apt B4 | | Brooklyn | NY | 11219 | |
| NADIA HASSANI | | PO BOX 40 | | | ANDREAS | PA | 18211 | |
| NADINE DOUGHTY | | 2635 CENTRAL PARK AVE | | | EVANSTON | IL | 60201 | |
| NADINE SCHAEFFER | | 280 LOGAN CREEK RD | | | BOULDER CREEK | CA | 95006 | |
| NADISCORP LOGISTICS GROUP INC | | 933 BLOOR ST WEST | ATTN ACCOUNTS RECEIVABLE | MACKIE TRANSPORT LIMITED | OSHAWA | ON | L1J 5Y7 | CANADA |
| NADJA BERNITT | | 901 CONTENTO ST | | | SARASOTA | FL | 34242 | |
| NADJA ZAJDMAN | | 3250 ELLENDALE AVE NO 205 | | | MONTREAL | QC | H3S 1W4 | CANADA |
| Nadratowski, John | | 14 Orchard St | | | Haskell | NJ | 07420 | |
| NAFC | | C O MARKET DAY CORPORATION | ATTN DORIS AHERN | 555 W PIERCE RDSTE 200 | ITASCA | IL | 60143 | |
| Nafde, Mrunali | | 138 Wood Ridge Dr | | | Stamford | CT | 06905 | |
| NAGLE WILLIAM | | RT 1 230 C | | | MEEKER | OK | 74855 | |
| NAGY ROBERT | | 5701 W FORT DRUM DR | | | BEVERLY HILLS | FL | 34465 | |
| NAHAN PRINTING INC | | 7000 SAUKVIEW DR | | | ST CLOUD | MN | 56303 | |
| NAHAN PRINTING INC | | NW 7973 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7973 | |
| NAHHAS SHERRY | | 19107 E PEGASUS PKWY | | | QUEEN CREEK | AZ | 85242 | |
| NAIDU ANNDREA | | PO BOX 366 | | | MAGNA | UT | 84044 | |
| Nail, Catherine C | | 2540 Eagles Crossing | Dr | | Clearwater | FL | 33762 | |
| NAJIAN PANTEHA | | 497 CURIE DR | | | SAN JOSE | CA | 95123 | |
| NAKANO TAMIE | | 2806 MARTHA AVE | | | TORRANCE | CA | 90501 | |
| Nakano, Richard | | 646 Leonard St | | | Brooklyn | NY | 11222 | |
| Nakano, Susan L | | 4831 Phylis Terrace | | | Martinez | CA | 94553 | |
| NAKED SNAKE MUSIC | | 21800 SADDLEPEAK RD | | | TAPANGA | CA | 90290-3416 | |
| NAKED SNAKE MUSIC | | 21800 SADDLEPEAK RD | | | TAPANGA | CA | 90290-3416 | |
| NALCO | | RHONDA ALBRIGHT | 7705 HWY 90A | | SUGAR LAND | TX | 77478 | |
| NALCO ENERGY SERVICES | RHONDA ALBRIGHT | PO BOX 87 | | | SUGAR LAND | TX | 77478-0087 | |
| NALCO EXXON | | BETSY HANSBERRY | 7705 HWY 90A | | SUGARLAND | TX | 77478 | |
| NALLEY DEBBIE | | 2671 SOFTWOOD | | | OAKVILLE | MO | 63129 | |
| NAMES & ADDRESSES INC | | 195 N ARLINGTON HTS RD NO 125 | | | BUFFALO GROVE | IL | 60089-8212 | |
| NAMPIAPARAMPIL XAVIER | | 12 COLUMBIA RD | | | ARDSLEY | NY | 10502 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAN B KANA | | 944 BIRCHWOOD DR | | | LANCASTER | TX | 75146 | |
| NAN N BADGETT | | DBA WORDABILITY | PO BOX 8666 | | TUCSON | AZ | 85738 | |
| NANADA MUSIC B V | | ALEXANDERLAAN 2 | 1213 XS HILVERSUM | | | | | NETHERLANDS |
| Nanai, Jeannette C | | 30 Hawley Rd Ext | | | Danbury | CT | 06811 | |
| NANCE MICHELE | | 24749 JOSEPH | | | NOVI | MI | 48375 | |
| Nance, Barbara E | | 2747 Autum Run Ct | | | Wildwood | MO | 63005 | |
| NANCEY A CLARKE | | 10 HARTSDALE RD | | | CARMEL | NY | 10512 | |
| NANCI KEATLEY | | 4752 HAYESVILLE DR NE | | | SALEM | OR | 97305 | |
| NANCY A RAE | | 6240 BUCYRUS DR | | | CLEVELAND | OH | 44144 | |
| NANCY ALPAUGH | | 3315 IOWA AVE | | | CALDWELL | ID | 83605 | |
| NANCY APPLEBY | | 8401 MAIN ST APT 509 | | | JAMAICA | NY | 11435 | |
| NANCY BARAGARY | | 404 N 50TH RD | | | DUNBAR | NE | 68346-8830 | |
| NANCY BARNHART | | PO BOX 12121 | | | RENO | NV | 89510-2121 | |
| NANCY BLACK | | 1306 QUAIL HOLLOW | | | SEALY | TX | 77474 | |
| NANCY BOGUCKI | | 8 FITCH LN R 2 | | | GREENSBURG | PA | 15601 | |
| NANCY BRUNNER | | HCI BOX 170 | | | SHEFFIELD | PA | 16347 | |
| NANCY CANNON | | 19347 BLUE POINT DR | | | STRONGSVILLE | OH | 44136 | |
| NANCY CARLSON | | PO BOX 474 | | | GALESBURG | IL | 61402 | |
| NANCY CHASE | | 545 ELM ST NO 16 | | | MILFORD | NH | 03055 | |
| NANCY CHRISTENSEN | | 831 KAREN LN | | | SAN ANTONIO | TX | 78218-4231 | |
| NANCY COVENEY | | 60 QUINBY AVE | | | WHITE PLAINS | NY | 10606 | |
| NANCY DAUGHERTY | | PO BOX 367 | | | CORTLAND | OH | 44410 | |
| NANCY DAVIDSON | | 217 E 22ND ST | | | NEW YORK | NY | 10010 | |
| NANCY DIDION | | 14 PINEVIEW RD | | | MOUNT KISCO | NY | 10549 | |
| NANCY DONALDSON | | 2676 HWY 183 B | | | DEFUNIAK SPRINGS | FL | 32433 | |
| NANCY DWINNELL | | 18166 668TH AVE | | | DARWIN | MN | 55324 | |
| NANCY ENNIS | | 221 MARCY ST | | | CHARLESTOWN | IN | 47111-2027 | |
| NANCY FOUST | | PO BOX 296 | | | STONEBORO | PA | 16153 | |
| NANCY FOUTCH | | 211 FISCHER DR | | | WOODBINE | IA | 51579 | |
| NANCY FRANKLIN | | 2225 POLK ST UNIT 9 AW | | | HOLLYWOOD | FL | 33020 | |
| NANCY GEISLINGER | | W334 N3331 HARVEST LN | | | PEWAUKEE | WI | 53072 | |
| NANCY GRIER | | 533 CARPENTER ST | | | UTICA | MS | 39175 | |
| NANCY HALL | | 590 LOWER LANDING RD | NO 262 | | BLACKWOOD | NJ | 08012 | |
| NANCY HALL INC | | 23 E 22ND ST | | | NEW YORK | NY | 10010 | |
| NANCY HAMLEN | | 937 CANDLEWOOD LAKE RDSOUTH | | | NEW MILFORD | CT | 06776 | |
| NANCY HASS | | 130 E 18TH ST | | | NEW YORK | NY | 10003 | |
| NANCY HESS | | 324 CONSTITUTION AVE | | | WEST MIFFLIN | PA | 15122 | |
| NANCY HOOBER | | PO BOX 286 | | | WASHOUGAL | WA | 98671 | |
| NANCY I ELLIOTT | | 104 W WASHINGTON | | | TREMONT | IL | 61568 | |
| NANCY K MUNSON | | 197 NEW YORK AVE | | | HUNTINGTON | NY | 11743 | |
| NANCY KAHN BOLASH | | 101 ELIZABETH MERIWETHER | | | WILLIAMSBURG | VA | 23185 | |
| NANCY KALISH | | 438 12TH ST | APT 4B | | BROOKLYN | NY | 11215 | |
| NANCY KODESH | | 1583 24TH AVE | | | RICE LAKE | WI | 54868 | |
| NANCY L CLIFTON | | 621 NW BARBARA LN | | | BURLESON | TX | 76028-3716 | |
| NANCY L MYERS | | PO BOX 1449 | | | BLANCO | TX | 78606-1449 | |
| NANCY LATULIPPE | | 1729 CHARLOTTEVILLE WEST QTR LINE R | | | SIMCOE | ON | N3Y 4J9 | CANADA |
| NANCY LEFFLER | | W253 S4576 MEADOWVIEW DR | | | WAUKESHA | WI | 53186 | |
| NANCY LEONARD | | 3810 KELLEY GAP RD | | | GREENEVILLE | TN | 37743-7246 | |
| NANCY LUTHER | | 1887 SCARBORO CT | | | THE VILLAGES | FL | 32162 | |
| NANCY LY | | 7582 THURSTON LN | | | MANASSAS | VA | 20111 | |
| NANCY MAHAFFEY | | 1409 SUNSET DR | | | PERU | IL | 61354 | |
| NANCY MARAJ | | 2389 JACKSON BLVD | | | HIGHLAND | MI | 48356 | |
| NANCY MARININ | | 269 GUILFORD BLVD | | | MEDINA | OH | 44256 | |
| NANCY MARVIN MCMILLIIN | | 6415 NW 36 TERR | | | GAINESVILLE | FL | 32653 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NANCY MATHERSON | | 1 HUDSON SQ 75 VARICK ST | | | NEW YORK | NY | 10013 | |
| NANCY MATHERSON | | 1 HUDSON SQ 75 VARICK ST | | | NEW YORK | NY | 10013 | |
| NANCY MCCLARE | | 320 OSSIPEE LAKE RD | | | FREEDOM | NH | 03836 | |
| NANCY METCALFE | | 3294 LOWER SAGE CREEK RD | | | MOCCASIN | MT | 59482 | |
| NANCY MILLER | | 2365 TECH DR NO 307 | | | BETTENDORF | IA | 52722 | |
| NANCY NIELSEN | | 528 NEW ENGLAND LN | | | ORANGE | CT | 06477 | |
| NANCY NIX CPA | | BUTLER COUNTY TREASURER | GOVERNMENT SERVICES CTR | 315 HIGH ST FL10 | HAMILTON | OH | 45011-6099 | |
| NANCY NOLAN PHOTOGRAPHY INC | | 2102 LOUISIANA | | | LITTLE ROCK | AR | 72206 | |
| NANCY NOVAK | | 15600 W ROBIN RD | | | NEW BERLIN | WI | 53151 | |
| NANCY PETERSON | | 127 WHITFIELD ST | | | GUILFORD | CT | 06437 | |
| NANCY RESELAND | | 10498 SHAG RD | | | NEW ULM | MN | 56073 | |
| NANCY RINEHART | | 22627 GAYCREST AVE | | | TORRANCE | CA | 90505 | |
| NANCY RINKER | | 556 MANOR AVE | | | GRAYSLAKE | IL | 60030-1246 | |
| NANCY ROSMAN | | PO BOX 145 | | | WEEDVILLE | PA | 15868 | |
| NANCY ROTENBERG | | 1208 STATE ROUTE 18 | | | ALIQUIPPA | PA | 15001 | |
| NANCY RUDOLPH | | 4460 DARCY LN | | | BUFFALO | NY | 14221 | |
| NANCY SANDBERG | | 4006 CO RD 228 | | | CHEYENNE | WY | 82009 | |
| NANCY SCHMIESING | | 4106 PENNSYLVANIA AVE | | | EAGAN | MN | 55123 | |
| NANCY SCHWERTNER | | PO BOX 252 | | | ROWENA | TX | 76875 | |
| NANCY SEAMAN | | PO BOX 180 372 | | | DELAFIELD | WI | 53018-0372 | |
| NANCY SHUKER | | 6 WILDWAY | | | BRONXVILLE | NY | 10708 | |
| NANCY SKARDA | | 3192 SILVER RIDGE DR | | | OREGON | IL | 61061 | |
| NANCY SKELLEY | | 444 YOUNG WAY | | | RICHMOND HILL | GA | 31324 | |
| NANCY SMITTS | | N3447 MARSHVIEW RD | | | MARKESAN | WI | 53946 | |
| NANCY STOCK | | 1025 N MAPLE AV | | | MINONK | IL | 60760 | |
| NANCY SWARTZELL | | 4946 E STATE RD 14 | | | WINIMAC | IN | 46996 | |
| NANCY TAFOYA | | 13205 COUNTY RD261 | J 1 | | NATHROP | CO | 81236 | |
| NANCY TAFOYA | | 13205 CONEJOS CIR | | | NATHROP | CO | 81236 | |
| NANCY TAFOYA | | 13205 COUNTY RD261 | J 1 | | NATHROP | CO | 81236 | |
| NANCY VALENTIN | | HCR 1 BOX 51 | | | PAUPACK | PA | 18451 | |
| NANCY VALENTINE BAKER | | HC 1 BOX 51 | | | PAUPACK | PA | 18451 | |
| NANCY WAKS | | 666 WEST END AVE NO 5R | | | NEW YORK | NY | 10025 | |
| NANCY WALDECK | | D B A TASTE FOR EXCELLENCE LLC | 1741 GARRAUX RDNW | | ATLANTA | GA | 30327 | |
| NANCY WATSON PISTOLE | | 6706 RENNER RD | | | SHAWNEE | KS | 66217 | |
| NANCY WELCH | | 1308 YUCCA AVE | | | MCALLEN | TX | 78504 | |
| NANCY WELLS | | 1405 MAPLETON CT | | | ARLINGTON | TX | 76018-1284 | |
| NANCY WEVER | | 3142 CO RTE 43 | | | FORT ANN | NY | 12827 | |
| NANCY WILLIAMS | | 434 N SEMINARY AVE | | | WOODSTOCK | IL | 60098 | |
| NANCY WILLIAMS LEWIS | | 210 NEW CHAPEL RD | | | SPRINGFIELD | TN | 37172 | |
| NANCY ZIMMERMAN | | 69 SWAINTON GOSHEN RD | | | CAPE MAY CT HOUSE | NJ | 08210 | |
| NANETTE BENDYNA SCHUMAN | | 115 TOLL DR | | | SOUTHAMPTON | PA | 18966 | |
| NANETTE HANKINS | | 135 COMFY COVE DR | | | OLD FORT | NC | 28762 | |
| Nanez, Carla | | 9015 Orleans St | | | Federal Heights | CO | 80260 | |
| Nangle, Kevin P | | N32 W23950 Rough Hill Rd | | | Pewaukee | WI | 53072 | |
| Nankani, Sandhya | | 120 Bennett Ave | Apt 6D | | New York | NY | 10033 | |
| Nanke, Nancy S | | 1553 Ceals Ct | | | Naperville | IL | 60565 | |
| NANLEE A DELWICHE | | 12455 ZINKE DR | | | BROOKFIELD | WI | 53005 | |
| NANNARIELLO RICHARD | | 11 GALE LN | | | ORMOND BEACH | FL | 32174 | |
| NANSEL JOLENE | | 2713 NE 90TH ST | | | VANCOUVER | WA | 98665 | |
| NANTZ SHERRY | | PO BOX 76 | | | IMBLER | OR | 97841 | |
| NANUET PUBLIC LIBRARY | | ACCOUNTS PAYBALE | 149 CHURCH ST | | NANUET | NY | 10954 | |
| NAOMI BURROWS | | PO BOX 6 | | | VENICE | CA | 90294 | |
| NAOMI CAMPBELL | | 920 S WALKER ST | | | MESQUITE | TX | 75149-4943 | |
| NAOMI FUNKHOUSER | | 2200 SUN OAK ST | | | SAN ANTONIO | TX | 78232-4941 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAOMI GALINSKY KLOOT | | NACHAL ZOHAR 1 1 | | | MODIIN | | 71700 | ISRAEL |
| NAOMI GRAY | | 80 BAYLOR DR | NO 105 | | BLUFFTON | SC | 29910 | |
| NAOMI LONG MADGETT | | 18080 SANTA BARBARA DR | | | DETROIT | MI | 48221 | |
| NAOMI LONG MADGETT | | 18080 SANTA BARBARA DR | | | DETROIT | MI | 48221 | |
| NAOMI REILLY | | 470 CR 254 | | | GEORGETOWN | TX | 78633 | |
| NAOMI SHELAN | | 1459 18TH ST | PMB 163 | | SAN FRANCISCO | CA | 94107 | |
| NAPC | | 307 WAVERLY OAKD RD | | | WALTHAM | MA | 02452 | |
| NAPOLI RITA | | 500 AMSTON RD | APT 2 | | COLCHESTER | CT | 06415 | |
| Napolitano, Marc | | 38a Howard Ave | | | Eastchester | NY | 10709 | |
| NAPPI ELDA | | 1 BARKER ST | APT 204 | | MOUNT KISCO | NY | 10549 | |
| NAPPI JEAN | | 4440 NO OCEAN BLVD NO 2 | | | DELRAY BEACH | FL | 33483 | |
| NAPPI MARIANO | | 87A HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| NAPPI SALVATORE | | 4440 NO OCEAN BLVD | | | DELRAY BEACH | FL | 33483 | |
| NAPRALLA SAULD JESSICA | | N6433 EDGEWOOD RD | | | NESHKORO | WI | 54960 | |
| NARA MUSIC INC | | PO BOX 5085 | | | BRENTWOOD | TN | 37024 | |
| NARA MUSIC INC | | PO BOX 5085 | | | BRENTWOOD | TN | 37024 | |
| NARANCA MARIE | | PO BOX 244 | | | BALDWIN PLACE | NY | 10505 | |
| NARDELLI LUCY | | 28 SPRING ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| NARDOLILLO FRANCINE | | PO BOX 144 | | | NEWBURY | OH | 44065 | |
| Nardone, Silvana | | Address Information Redacted | | | | | | |
| NARM | | 9 EVES DR | STE 120 | | MARLTON | NJ | 08053 | |
| Narod, Colin E | | 12213 Sugar Creek Ct | | | Herndon | VA | 20170 | |
| NARR ANNE | | 4100 PARIS CT NOR | | | STILLWATER | MN | 55082 | |
| NARRELL LYNETTE | | 1412 RUSTIC TIMBERS | | | FLOWER MOUND | TX | 75028 | |
| NAS SURETY GROUP | | 1200 ARLINGTON HEIGHTS RD STE 400 | | | ITASCA | IL | 60143-2625 | |
| NAS SURETY GROUP | | 1200 ARLINGTON HEIGHTS RD STE 400 | | | ITASCA | IL | 60143 | |
| NAS SURETY GROUP | | 1200 ARLINGTON HEIGHTS RD STE 400 | | | ITASCA | IL | 60143-2625 | |
| NASA | | 300 E St SW | | | Washington | DC | 20546 | |
| NASA | | 300 E St SW | | | Washington | DC | 20546 | |
| NASA NEVADA ASSOCIATION OF SCHOOL ADMINISTRATORS | | PO BOX 371071 | | | LAS VEGAS | NV | 89137 | |
| Nasab, Ali | | 21 Jeannes Pl | | | Tappan | NY | 10983 | |
| NASCAR INC | | ATTN CHIEF FINANCIAL OFFICER 1801 W INTL SPDWAY BL | PO BOX 2875 | | DAYTONA BEACH | FL | 32120-2875 | |
| NASCAR INC | | ATTN CHIEF FINANCIAL OFFICER 1801 W INTL SPDWAY BL | PO BOX 2875 | | DAYTONA BEACH | FL | 32120-2875 | |
| NASCAR INC | ATTN SCHOOL SPONSOR | 1801 W INTL SPDWAY BLVD 32114 1243 | PO BOX 2875 | | DAYTONA BEACH | FL | 32120-2875 | |
| NASCO MODESTA | ATTN CHERYL ROGERS | 4825 STODDARD RD | | | MODESTA | CA | 95356 | |
| NASH DEANNA | | 523 S VENANGO DR | | | PUEBLO WEST | CO | 81007 | |
| NASHCO MUSIC INC | | 12602 MARTINDALE RD | | | HOUSTON | TX | 77048-3816 | |
| NASHCO MUSIC INC | | 12602 MARTINDALE RD | | | HOUSTON | TX | 77048-3816 | |
| NASHVILLE PUBLIC LIBRARY | | SPECIAL COLLECTIONS DIVISION | ATTN BETH ODLE | 615 CHURCH ST | NASHVILLE | TN | 37219 | |
| NASLUND KATIE | | 46704 COYOTE ST | | | VERMILLION | SD | 57069 | |
| Nason, Shannon | | 3550 E 160th Ave | | | Brighton | CO | 80601 | |
| NASSAU COUNTY GIRL SCOUT COUNCIL | | MARIE RAUCH | 110 RING RD W | | GARDEN CITY | NY | 11530 | |
| Nasser, Dawn L | | 1637 Post Rd | Apt J106 | | San Marcos | TX | 78666 | |
| NAT LYNCH | | PO BOX 5 | | | RISING SUN | OH | 43457 | |
| NATALIA MALDONADO | | 9395 SW 77 AVE | APT 4040 | | MAIMI | FL | 33156 | |
| NATALIE KELLEY | | DBA NAN KELLEY | 2407 CABIN HILL RD | | NASHVILLE | TN | 37214 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

651 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATALIE KELLEY | | DBA NAN KELLEY | 2407 CABIN HILL RD | | NASHVILLE | TN | 37214 | |
| NATALIE POPE | | 1224 TIMBERIDGE DR | | | LAKELAND | FL | 33809-0823 | |
| NATALIE PROVENZANO BRODIE | | 17 WHEATON RD | | | NEW PRESTON | CT | 06777 | |
| NATALIE TOGNETTI | | 9731 LINNET CT | | | GILROY | CA | 95020 | |
| NATASHA DUNAGAN | | 440 S BRYAN | | | SHAWNEE | OK | 74801 | |
| NATCHITOCHES TAX COMMISSION | | PO BOX 639 | | | NATCHITOCHES | LA | 71458-0639 | |
| NATE BROWN | | 10829 W LAW RD | | | NORTH EAST | PA | 16428 | |
| NATE WILLIAMS INTERACTIVE | | WELLS FARGO | THIRD PARTY DEPOSITS | PO BOX 5629 | PORTLAND | OR | 97228-5629 | |
| NATEL | | 907 WEST BURLINGTON | | | FAIRFIELD | IA | 52556 | |
| NATEL INVESTMENTS LC | | 907 W BURLINGTON AVE | | | FAIRFIELD | IA | 52556-1076 | |
| NATHAN COLEMAN | | 5932 WEST 11140 NORTH | | | HIGHLAND | UT | 84003 | |
| NATHAN HALE MIDDLE SCH | | 1776 MAIN ST | | | COVENTRY | CT | 06238 | |
| Nathan Horowitz Esq | | One Water St Ste 425 | | White Plains | NEW YORK | | 10601 | |
| NATHAN LEOPOLD | | 1203 HIGH LANDER WAY | | | MECHANICSBURG | PA | 17050 | |
| NATHAN LITTAUER HOSPITAL | | SUSAN MCNEIL | 99 E STATE ST | | GLOVERSVILLE | NY | 12078 | |
| Nathan, David M | | 1100 NW 79th Dr | | | Plantation | FL | 33322 | |
| Nathan, Sarah H | | 133 Greenwood Dr | | | Millburn | NJ | 07041 | |
| NATHANIEL GRAVES | | 21025 LAKE TALIA BLVD | | | LAND O LAKES | FL | 34638 | |
| NATIONAL 4 H COUNCIL | | FIRST UNION BANK | PO BOX 75013 | | BALTIMORE | MD | 21275-5013 | |
| NATIONAL ARCHIVE PUBLISHING COMPANY | | 6814 RELIABLE PKWY | | | CHICAGO | IL | 60689-0001 | |
| NATIONAL ASSOCIATION FOR VISUALLY HANDICAPPED | | HANDICAPPED | ATTN LORRAINE MARCHI | 22 WEST 21ST ST 6TH FL | NEW YORK | NY | 10010 | |
| NATIONAL BANK OF CANADA | | 150 YORK ST | | | TORONTO | ON | M5H 3S5 | CANADA |
| NATIONAL BOOK NETWORK | | PO BOX 62188 | | | BALTIMORE | MD | 21264-2188 | |
| NATIONAL BOOK NETWORK INC | | PO BOX 62188 | | | BALTIMORE | MD | 21264-2188 | |
| NATIONAL BOOK NETWORK INC | | PO BOX 643030 | | | PITTSBURGH | PA | 15264 | |
| NATIONAL BRAILLE PRESS | ATTN BRIAN MACDONALD | 88 ST STEPHENS ST | | | BOSTON | MA | 02115 | |
| NATIONAL BUSINESS FURNITURE | | 735 N WATER ST | PO BOX 514052 | | MILWAUKEE | WI | 53203-3452 | |
| NATIONAL BUSINESS GROUP ON HEALTH | ATTN KIMBERLY JB ROBINSON | PO BOX 75516 | | | BALTIMORE | MD | 21275 | |
| NATIONAL CAR RENTAL | | 3600 NATURALLY FRESH BLVD | | | COLLEGE PARK | GA | 30349 | |
| NATIONAL CAR RENTAL | | 3600 NATURALLY FRESH BLVD | | | COLLEGE PARK | GA | 30349 | |
| NATIONAL CHRISTIAN SCH ASSOC | | PO BOX 11000 | | | OKLAHOMA CITY | OK | 73136 | |
| NATIONAL CHRISTIAN SCH ASSOC | ATTN DR PHILIP PATTERSON | PO BOX 11000 | | | OKLAHOMA CITY | OK | 73136 | |
| NATIONAL CHRISTIAN SCHOOL ASSOC | ATTN DR PHILIP PATTERSON | PO BOX 11000 | | | OKLAHOMA | OK | 73136 | |
| NATIONAL CHRISTIAN SCHOOL ASSOCIATION | ATTN SCHOOL SPONSOR | PO BOX 11000 | | | OKLAHOMA CITY | OK | 73136 | |
| NATIONAL CITY BANK | | 1 OLD CAPITAL PLZ N | | | SPRINGFIELD | IL | 62701 | |
| NATIONAL CITY CENTER | | 6 N MAIN ST | | | DAYTON | OH | 45402 | |
| NATIONAL CORPORATE RESEACH LTD | | 10 E 40TH ST | | | NEW YORK | NY | 10016 | |
| NATIONAL COUNCIL FOR | | PO BOX 79078 | | | BALTIMORE | MD | 21279-0078 | |
| NATIONAL COUNCIL OF TEACHERS OF ENGLISH | | 1111 W KENYON RD | | | URBANA | IL | 61801-1096 | |
| NATIONAL ELEVATOR INSPECTION SERVICE INC | | 10855 METRO CT STE B | | | MARYLAND HTS | MO | 63043 | |
| NATIONAL ENVELOPE EXTON | | BOX 3201PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3201 | |
| NATIONAL EXPRESS INC | | 2 MORGAN AVE | | | NORWALK | CT | 06851 | |
| NATIONAL FIRE SAFETY COUNCIL INC | | PO BOX 257 | | | GREENDALE | WI | 53129 | |
| NATIONAL FOREIGN TRADE COUNCIL FOUNDATION | | 1625 K ST NW | STE 200 | | WASHINGTON | DC | 20006 | |
| NATIONAL GEOGRAPHIC | | 1145 17TH ST N W | | | WASHINGTON | DC | 20036-4688 | |
| NATIONAL GEOGRAPHIC | | 1145 17TH ST N W | | | WASHINGTON | DC | 20036-4688 | |
| NATIONAL GEOGRAPHIC | | PROFESSIONAL RATE SERVICES | PO BOX 63001 | | TAMPA | FL | 33663-3001 | |
| NATIONAL GEOGRAPHIC CHANNEL | | FILE 56291 | | | LOS ANGELES | CA | 90074-6291 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

652 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATIONAL GEOGRAPHIC CHANNEL CANADA | ATTN BROADCAST RECEIVABLES | 1450 DON MILLS RD | | | TORONTO | ON | M3B 2X7 | CANADA |
| NATIONAL GEOGRAPHIC DIGITAL MOTION DBA NGHT INC | | PO BOX 630292 | | | BALTIMORE | MD | 21263-0292 | |
| NATIONAL GEOGRAPHIC EXPLORER | | PO BOX 4002913 | | | DES MOINES | IA | 50340-6913 | |
| NATIONAL GEOGRAPHIC IMAGE SALES | | PO BOX 630352 | | | BALTIMORE | MD | 21263-0352 | |
| NATIONAL GEOGRAPHIC LITTLE | | PO BOX 63001 | | | TAMPA | FL | 33663-3001 | |
| NATIONAL GEOGRAPHIC SCHOOL | | PO BOX 400286 | | | DES MOINES | IA | 50340-2728 | |
| NATIONAL GEOGRAPHIC SOCIETY | | PO BOX 63001 | | | TAMPA | FL | 33663-3001 | |
| NATIONAL GEOGRAPHIC SOCIETY | | PO BOX 63102 | | | TAMPA | FL | 33663-3102 | |
| NATIONAL GEOGRAPHIC SOCIETY | ATTN ROBIN BRADY | 1145 17TH ST NW | | | WASHINGTON | DC | 20036 4688 | |
| NATIONAL GRID | | PO BOX 29212 | | | BROOKLYN | NY | 11202 | |
| NATIONAL HOSPICE FOUNDATION | | PO BOX 6058 | | | WASHINGTON | DC | 20042-6058 | |
| NATIONAL IMPORTS | | 2052 N AMBER DR | | | SPRING HILL | TN | 37174 | |
| NATIONAL INVESTOR RELATIONS INSTITUTE | | NATIONAL INVESTOR RELATIONS INSTITU | 8020 TOWERS CRESCENT DR | STE 250 | VIENNA | VA | 22182 | |
| NATIONAL JOURNAL GROUP INC | | PO BOX 64408 | | | BALTIMORE | MD | 21264-4408 | |
| NATIONAL LOUIS UNIVERSITY | | 5202 OLD ORCHARD RD | STE 300 | | SKOKIE | IL | 60077 | |
| NATIONAL MIDDLE SCHOOL ASSOCIATION | | 4151 EXECUTIVE PKWY | STE 300 | | WESTERVILLE | OH | 43081 | |
| NATIONAL ONLINE LISTINGS | | 500 NORTH MICHIGAN AVE | STE 300 | | CHICAGO | IL | 60611 | |
| NATIONAL ORGANIZATION FOR WOMEN | | WOMEN | 1100 H ST NW | 3RD FL | WASHINGTON | DC | 20005 | |
| NATIONAL ORGANIZATION OF ITALIAN AMERICAN WOMEN | | 25 WEST 43RD ST RM 1005 | | | NEW YORK | NY | 10036 | |
| NATIONAL PARK SERVICE | | 1849 C ST NW | | | WASHINGTON | DC | 20240 | |
| NATIONAL PORTRAIT GALLERY | | ST MARTINS PL | | | LONDON | | WC2H 0HE | UK |
| NATIONAL PRESTO IND INC | | 3925 NORTH HASTINGS WAY | | | EAU CLAIRE | WI | 54703-3703 | |
| NATIONAL PUBLISHERS EXCHANGE | | 8285 BRYAN DAIRY RD | STE 150 | | SEMINOLE | FL | 33777-1306 | |
| National Publishers Exchange | | 8285 Bryan Dairy Rd Ste 150 | | | Largo | FL | 33777 | |
| NATIONAL PUBLISHERS EXCHANGE | | PO BOX 405627 | | | ATLANTA | GA | 30384-5627 | |
| NATIONAL REFUND & MARKETING SERVICES INC | | 511 WISCONSIN DR | | | NEW RICHMOND | WI | 54017 | |
| NATIONAL REGISTER PUBLISHING | | PO BOX 404192 | | | ATLANTA | GA | 30384-4192 | |
| NATIONAL REGISTERED AGENTS INC | | PO BOX 927 | | | WEST WINDSOR | NJ | 08550-0927 | |
| NATIONAL RISK MANAGEMENT RESEARCH LABORATORY NRMRL SUBSURFACE PROTECION AND REMEDIATION DIVISION | | PO BOX 1198 | | | ADA | OK | 74820 | |
| NATIONAL SCHOOL BOARD ASSOCIATION | | 1680 DUKE ST | | | ALEXANDRIA | VA | 22314-3493 | |
| NATIONAL SCIENCE TEACHERS ASSO | | ACCOUNTS RECEIVALBE | PO BOX 90214 | | WASHINGTON | DC | 20090-0214 | |
| NATIONAL SERVICES | | 2740 SOUTH NINTH PL | | | MILWAUKEE | WI | 53215 | |
| NATIONAL TOUR ASSOCIATION | | 546 EAST MAIN ST | | | LEXINGTON | KY | 40508 | |
| NATIONAL TRAIL LOCAL SCHOOL DISTRICT | | STEPHEN M DEARTH | 6940 OXFORD GETTYSBURG RD | | NEW PARIS | OH | 45347 | |
| NATIONAL TRAVEL | | 217 NORTH MILL ST | | | PONTIAC | IL | 61764 | |
| NATIONAL UNION INSURANCE CO | | FINANCIAL SQ 32 OLD SLIP | | | NEW YORK | NY | 10005 | |
| NATIONAL UNION INSURANCE COMPANY | | FINANCIAL SQUARE | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| NATIONAL WESTMINSTER BANK PLC | | BUXTON BRANCH | 2 SPRING GARDENS | BUXTNO | DERBYSHIRE | | SK17 6DG | UK |
| NATIONAL YELLOW PAGES USA COM | | 1835 E HALLANDALE BEACH BLVD | STE 368 | | HALLANDALE | FL | 33009 | |
| NATIONALSCHOOL SUPPLY AND | | EQUIPMENT ASSOCIATION | 8380 COLESVILLE RD | STE 250 | SILVER SPRING | MD | 20910 | |
| NATIONL ASSOCIATION OF SCIENCE | | OF SCIENCE WRITERS | PO BOX 890 | | HEDGESVILLE | WV | 25427 | |
| NATIONS ROOF NORTH | | 901 SENTRY DR | | | WAUKESHA | WI | 53186-5964 | |
| NATIONWIDE B2B | | 1028 BLVD | STE 308 | | WEST HARTFORD | CT | 06119 | |
| NATIONWIDE CREDIT INC | | PO BOX 740640 | | | ATLANTA | GA | 30374-0640 | |
| NATIONWIDE INSURANCE | | ROBERT WELS | 3300 WILLISTON RD | | GAINESVILLE | FL | 32608 | |
| NATIONWIDE MARKETING BUREAU | | PO BOX 3025 | | | CHAMPLAIN | NY | 12919 | |
| NATIONWIDE TRAVELERS | | 1103 SOUTH LYNNDALE DR | | | APPLETON | WI | 54914 | |
| NATIVE STOCK PICTURES | | MARILYN ANGEL WYNN | 344 GLENDALE RD | | BELLEVUE | ID | 83313 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

653 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATURAL EXPOSURES | | 707 BRIDGER DR STE D | | | BOZEMAN | MT | 59715 | |
| NATURAL STANDARD | | 1 DAVIS SQ | | | SOMERVILLE | MA | 02144 | |
| NATURE PICTURE LIBRARY | | 5A GREAT GEORGE ST | | | BRISTOL | GB | BS1 5RR | UK |
| NATURES PILLOWS INC | | 2607 INTERPLEX DR | | | TREVOSE | PA | 19053 | |
| NAUDIN KRISANNE | | 14710 COUNTRY ROSE L | | | CYPRESS | TX | 77429 | |
| Naujokas, Robert R | | 177 N 88th St | | | Wauwatosa | WI | 53226 | |
| NAUREEN M KELLY | | 5340 LAS VERDES CIR | NO 322 | | DELRAY BEACH | FL | 33484 | |
| NAUTA DUTILH N V | | WEENA 750 | | | DA ROTTERDAM | | 03014 | NETHERLANDS |
| NAUTIQUE FUNDING LTD | Thomas Ewald | 1166 Ave of the Americas 26th floor | | | New York | NY | 10036-2789 | |
| NAUTIQUE FUNDING LTD | THOMAS EWALD | 1166 AVE OF THE AMERICAS 27TH FL | | | NEW YORK | NY | 10036-2789 | |
| NAVARRO REGIONAL HOSPITAL AUX | | WINONA STEWART SCHOLARSHIP FUND | | | | | | |
| NAVARRO REGIONAL HOSPITAL AUXILIARY | | ATTN CONNIE BEAL | 3201 W HWY 22 | | CORSICANA | TX | 75110 | |
| Navarro, Adrianna M | | 763 Burrows St | | | San Francisco | CA | 94134 | |
| Navarro, Eloy | | 515 S Rybolt Ave | | | Indianapolis | IN | 46241 | |
| Navarro, Jennifer M | | 1010 Wilcox Ave | | | Bronx | NY | 10465 | |
| Navarro, Leticia | | 515 S Rybolt Ave | | | Indianapolis | IN | 46241 | |
| Navarro, Michael A | | 39 1 Austin St | | | Bridgeport | CT | 06604 | |
| NAVISTAR INC | CHRISTOPHER TERESI | 1717 HARVESTER RD | | | WEST CHICAGO | IL | 60185 | |
| NAVISYS NORFOLK TOWER | | ELSA CARROLL | 2211 NORFOLK STE 514 | | HOUSTON | TX | 77098-4044 | |
| NAVY EXCHANGE | | MARVA RUSSELL | 620 JOHN PAUL JONES CIR | | PORTSMOUTH | VA | 23708 | |
| NAY ALISON | | 2949 ROCK BRIDGE RD | | | MARIETTA | GA | 30066 | |
| NAY PAULA | | 16004 N AZURE DR | | | SPOKANE | WA | 99208 | |
| NAYDA RONDON | | 38 WIERIMUS RD | | | HILLSDALE | NJ | 07642 | |
| Naydenova, Alla M | | 9556 Easter Way | | | San Diego | CA | 92121 | |
| NAYLOR CANADA INC | | PO BOX 66512 AMF OHARE | | | CHICAGO | IL | 60666-0512 | |
| NAYLOR LLC | | 12600 DEERFIELD PKWY | STE 350 | | ALPHARETTA | GA | 30004-6130 | |
| NAYLOR LLC | | PO BOX 847865 | | | DALLAS | TX | 75284-7865 | |
| Nazadin, Asha | | 16531 66th Ct N | | | Loxahatchee | FL | 33470 | |
| NAZAR BARBARA | | 16 E ESSEX PL | | | YORKTOWN HEIGHTS | NY | 10598 | |
| NBC ENTERPRISES INC | | 100 UNIVERSAL CITY PLZ | BLDG 1440 30TH FL | | UNIVERSAL CITY | CA | 91608 | |
| NBC ENTERPRISES INC | | 3400 W OLIVE AVE STE 6 | | | BURBANK | CA | 91505 | |
| NBC ENTERPRISES INC | | BANK OF AMERICA | FILE 50308 | | LOS ANGELES | CA | 90074-0308 | |
| NBC ENTERPRISES INC | | 100 UNIVERSAL CITY PLZ | BLDG 1440 30TH FL | | UNIVERSAL CITY | CA | 91608 | |
| NBC ENTERPRISES INC | | 3400 W OLIVE AVE STE 6 | | | BURBANK | CA | 91505 | |
| NBC ENTERPRISES INC | | BANK OF AMERICA | FILE 50308 | | LOS ANGELES | CA | 90074-0308 | |
| NBC UNIVERSAL INC | | BANK OF AMERICA | NBC LOCKBOX NO 402971 | | ATLANTA | GA | 30384-2971 | |
| NBC UNIVERSAL, INC | | NBC UNIVERSAL TELEVISION | 30 ROCKEFELLER PLZ 11 WEST | | NEW YORK | NY | 10112 | |
| NC E PROCUREMENT | | INFORMATION TECHNOLOGY SERVICES EPROC | PO BOX 752167 | | CHARLOTTE | NC | 28275 | |
| NC3A WREG TV | | 803 CHANNEL 3 DR | | | MEMPHIS | TN | 38103 | |
| NCM FSIM 2008 1 LLC | James Jones | Wells Fargo Bank NA | 9062 Old Annapolis Rd | | Columbia | MD | 21045 | |
| NCM FSIM 2008 1 LLC | NCM FSIM 2008 1 LLC | Wells Fargo Bank NA | 750 Bering Dr Ste 500 | | Houston | TX | 77057 | |
| NCM FSIM 2008 1 LLC | Wells Fargo Bank NA | 750 Bering Dr Ste 500 | | | Houston | TX | 77057 | |
| NCM GT 2008 2 LLC | JAMES JONES | 750 BERING DR | | | HOUSTON | TX | 77057 | |
| NCM GT 2008 2 LLC | James Jones | 9 West 57th St 36th Fl | | | New York | NY | 10019 | |
| NCO FINANCIAL SYSTEMS | | PO BOX 15740 | | | WILMINGTON | DE | 19850-5740 | |
| NCO FINANCIAL SYSTEMS | | PO BOX 17196 | | | BALTIMORE | MD | 21297 | |
| NCO FINANCIAL SYSTEMS INC | | COMMERCIAL DIVISION | ATTN METAIRIE COMMERCIAL | PO BOX 931073 | CLEVELAND | OH | 44193 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION | | HELEN GILL | 3200 SHAWNEE INDUSTRIAL WAY | | SUWANEE | GA | 30024 | |
| NCR CORPORATION | | 14181 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| NCR CORPORATION | | HELEN GILL | 3200 SHAWNEE INDUSTRIAL WAY | | SUWANEE | GA | 30024 | |
| NCTM | ATTN DAVID BARNES | 1906 ASSOCIATION DR | | | RESTON | VA | 20191 | |
| NDT PRODUCTIONS | | 3728 FOSS RD | NO 13 | | MINNEAPOLIS | MN | 55421 | |
| NEA MEMBER BENEFITS CORP | ATTN SCHOOL SPONSOR | 900 CLOPPER RD | STE 300 | | GAITHERSBURG | MD | 20878-1356 | |
| NEAL GOFF | | 473 WEST END AVE | | | NEW YORK | NY | 10024 | |
| NEAL JOHNSON | | 604 EAST COVINGTON | | | AUSTIN | TX | 78753 | |
| NEAL NESBITT | | 13088 WEST LAKE RD | | | E SPRINGFIELD | PA | 16411 | |
| NEAL SCHUMAN PUBLISHERS | | 100 WILLIAM ST | STE 2004 | | NEW YORK | NY | 10038-4512 | |
| NEAL SCHUMAN PUBLISHERS | | C O WHITEHURST & CLARK | 1200 ROUTE 523 | | FLEMINGTON | NJ | 08822 | |
| Neal, Christopher | | 3420 Cottage Grove | | | Chicago | IL | 60616 | |
| NEALE DANITA | | 5012 REMINGTON PARK | | | FLOWER MOUND | TX | 75028 | |
| NEAS MEMBER BENEFITS CORPORATION | | 900 CLOPPER RD | | | GAITHERSBURG | MD | 20878 | |
| NEAS MEMBER BENEFITS CORPORATION | | 900 CLOPPER RD | | | GAITHERSBURG | MD | 20878 | |
| NEAT OH INTERNATIONALLLC | | 790 FRONTAGE RD | STE 303 | | NORTHFIELD | IL | 60093 | |
| NEBRASKA CHILD SUPPORT PMT CTR | | PO BOX 82890 | | | LINCOLN | NE | 68502-2890 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| Nebraska Department of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 65809-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | PO BOX 94818 | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPT OF REVENUE | | BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NEBRASKA STATE HISTORICAL SOCIETY | | PO BOX 82554 | | | LINCOLN | NE | 68501-2554 | |
| NEC Group Inc | | 9192 S 300 W | | | Sandy | UT | 84070 | |
| NEC Group Inc | Ms Sylvia Andersen National Sales Manager | 9192 S 300 W | | | Sandy | UT | 84070 | |
| NECASTRO, JOSEPH | | Address Information Redacted | | | | | | |
| NED STURDEVANT | | 5888 ROUTE 26 | | | WHITNEY POINT | NY | 13862 | |
| NEDA MCLEAN | | 1226 WENTWOOD DR | | | IRVING | TX | 75061 | |
| NEDA STEVIC | | 911 EAST BRADY ST | | | MILWAUKEE | WI | 53202 | |
| Nedd, Brittany D | | 3408 Princess Cir | Ct NO F | | Richmond | VA | 23223 | |
| Neece, Jo A | | 3350 Williamsprt Pke | | | Williamsport | TN | 38487 | |
| NEELD NICOLE | | 3207 ENCANTO DR | | | ROSWELL | NM | 88201 | |
| Neeley, Pamatha | | 201 West St | | | Bonaparte | IA | 52620 | |
| Neely, Tishawnda L | | 6510 South Vernon | | | Chicago | IL | 60637 | |
| NEEMA | | C O DOUGLAS B MAITLAND TREASURER | 41 LYNN SHORE DR | | LYNN | MA | 01902-4927 | |
| NEENA MITCHELL | | 10531 SE 250TH PL NO H107 | | | KENT | WA | 98030 | |
| NEENA SAMUEL | | 18 TENAFLY DR | | | NEW HYDE PARK | NY | 11040 | |
| NEFF SCHOOL 6TH GRADE | ATTN SCHOOL SPONSOR | SCHOOL RD | | | LANCASTER | PA | 17601 | |
| Neff, Noel E | | 262 East Ave Apt2 | | | Norwalk | CT | 06855 | |
| Negron, Cheryl A | | Po Box 51 | | | Hales Corners | WI | 53130 | |
| Nehila, Thomas P | | 11 Viking Terrace | | | Raritan Township | NJ | 08822 | |
| NEHRA JIL | | 8335 WINSLOW CT | | | MUSKEGON | MI | 49441 | |
| NEI INC | | 25 DAN RD | | | CANTON | MA | 02021-2817 | |
| NEI TURNER MEDIA GROUP | | 93 WEST GENEVA ST | PO BOX 1080 | | WILLIAMS BAY | WI | 53191 | |
| NEIDECK KIMBERLEY | | 3025 VALLEY VIEW | | | ROCKFORD | MI | 49341 | |
| Neider, Dorothy D | | 4900 White Rock Rd | | | Lone Oak | TX | 75453 | |
| NEIGHBORS JANE | | 25 TOPSTONE RD | | | RIDGEFIELD | CT | 06877 | |
| NEIL DIBOLL | | W3846 CROWN RD | | | WESTFIELD | WI | 53923 | |
| NEIL J LOSIN | | 10354 WILSHIRE BLVD NO 29 | | | LOS ANGELES | CA | 90024 | |
| NEIL MEANS | | PO BOX 236 | | | SPURGER | TX | 77660 | |
| NEIL WILHELMINA | | ANDRUS RETIREMNT COM | 185 OLD BDWAY RM 354 | | HASTINGS ON HUDSON | NY | 10706 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEIL YOUNG | | DBA SILVER FIDDLE | 8501 WILSHIRE BLVD No 220 | | BEVERLY HILLS | CA | 90211-3118 | |
| NEIL YOUNG | | DBA SILVER FIDDLE | 8501 WILSHIRE BLVD No 220 | | BEVERLY HILLS | CA | 90211-3118 | |
| Neil, Linda | | 3020 Folsom | | | Lincoln | NE | 68522 | |
| NEILL SALES AND CONSULTING | | 28 CRESTWOOD DR | | | TROPHY CLUB | TX | 76262 | |
| NEILL SALES AND CONSULTING | | 28 CRESTWOOD DR | | | TROPHY CLUB | TX | 76262 | |
| Neill, Michael J | | 680 Washington St | NO 1B | | New York | NY | 10014 | |
| Neill, Wendy D | | 215 Chestnut Colt | | | Liberty Hill | TX | 78642 | |
| NEILON LESLIE | | 21716 DEERPOINTECROSS | THE PRESERVES | AT PANTHER RIDGE | BRADENTON | FL | 34202 | |
| Neilson, Sarah E | | 1319 S 102 St | | | West Allis | WI | 53214 | |
| NEIS INC | | PO BOX 503067 | | | ST LOUIS | MO | 63150-3067 | |
| Neithercott, Cheryl M | | 6108 144th St N | | | Hugo | MN | 55038 | |
| NELDA G HOLMES | | 223 LAFAYETTE ST | | | HOLDREGE | NE | 68949 | |
| NELDA HENSLEY | | 203 COLORADO ST | | | AUSTIN | TX | 78701 | |
| NELDA POOLE | | 309 SW THOMAS ST APT 31 | | | BURLESON | TX | 76028 | |
| NELDA STEPITIES | | 1029 N 13TH ST | | | QUINCY | IL | 62301-2135 | |
| NELDA WELLS SPEARS | | TAX COLLECTOR | PO BOX 149328 | | AUSTIN | TX | 78714-9328 | |
| NELDA WELLS SPEARS TAX COLLECTOR CITY OF AUSTIN | | PO BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| NELLA PARKER | | 17787 MILL SITE RD | | | HERSEY | MI | 49639 | |
| NELLIE ADAMS | | 18760 PINE RD | | | WILLOW SPRINGS | MO | 65793 | |
| NELLIE KOOKEN | | 12219 FETLOCK DR | | | HOUSTON | TX | 77065 | |
| NELLIE LACROIX | | 902 S MAIN ST APT 3 | | | BLOOMINGTON | IL | 61701-6793 | |
| NELLIE S EDWARDS | | 420 SHAFFER RD | | | BLOOMSBURG | PA | 17815 | |
| NELSON A MILLER | | 6640 S HONEYTOWN RD | | | WOOSTER | OH | 44691-9425 | |
| NELSON A MURPHY | | 122 ROSE TERRACE | | | BARRINGTON | IL | 60010 | |
| NELSON CHERYL | | 7618 W SHADY LN | | | WICHITA | KS | 67205 | |
| NELSON GENE | | 2605 PETUNIA RD | | | SOUTHWEST WAUSAU | WI | 54401 | |
| NELSON JULIE | | 1658 HEADWATERS LN | | | WOODBURY | MN | 55129 | |
| NELSON KENNETH | | Address Information Redacted | | | | | | |
| NELSON KIMBERLY | | 2001 WHITETAIL RUN | | | BUFFALO | MN | 55313 | |
| NELSON LOWELL | | 4414 SOUTH MYRTLE | | | SPOKANE | WA | 99223 | |
| NELSON MAGGIE | | 820 32ND ST S | | | WISCONSIN RAPIDS | WI | 54494 | |
| NELSON MUTTEE | | 35 WOOLSEY AVE | | | GLEN COVE | NY | 11542 | |
| NELSON PAMELA | | 3720 MURPHY RANCH RD | | | PLACERVILLE | CA | 95667 | |
| NELSON ROBERT | | 341 CAROLINA MEADOWS VILLA | | | CHAPEL HILL | NC | 27517 | |
| NELSON WALLER TANYA | | 29 OGDEN ST | | | MIDDLETOWN | NY | 10940 | |
| NELSON WANG | | 7 EAST 14TH ST | APT 701 | | NEW YORK | NY | 10003 | |
| NELSON WENDY | | 602 PAW PAW CT | | | DE PERE | WI | 54115 | |
| Nelson, Amy | | 2299 Marigold Blvd | | | Fairfield | IA | 52556 | |
| Nelson, Amy M | | 1122 Statesman Dr | | | Brownsburg | IN | 46112 | |
| Nelson, Autumn R | | PO Box 58 | 2960 Covington Bridge Rd | | Fairmount | GA | 30139 | |
| Nelson, Carol A | | 227 Lake St | | | Center City | MN | 55012 | |
| Nelson, Catherine G | | 5812 Pratt Ct | | | Alexandria | VA | 22310 | |
| Nelson, Cynthia K | | 4770 Centerville Rd | NO 319 | | White Bear Lake | MN | 55127 | |
| Nelson, Dawn C | | 25 High St | | | Mount Kisco | NY | 10549 | |
| Nelson, Debra A | | 1503 EWood Oaks | | | Springfield | MO | 65804 | |
| Nelson, Donna J | | 1220 E Plum | | | Ottumwa | IA | 52501 | |
| Nelson, Elizabeth A | | 7056 10th Av NW | | | Seattle | WA | 98117 | |
| Nelson, Heather L | | 1826 Willow Blvd | | | Lockridge | IA | 52635 | |
| Nelson, Janet | | 7431 South Michigan | | | Chicago | IL | 60619 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

656 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nelson, Lorenzo L | | 7538 S Kingston | Apt 3a | | Chicago | IL | 60649 | |
| Nelson, Lori L | | 600 S State St | | | New Ulm | MN | 56073 | |
| Nelson, Megan K | | 2992 165th St | | | Fairfield | IA | 52556 | |
| Nelson, Michael J | | 952 W 1700 N | | | Mapleton | UT | 84664 | |
| Nelson, Robert | | 91 Northwood Dr | | | Whiteville | NC | 28472 | |
| Nelson, Robin I | | 14413 South Emerald Ave | | | Riverdale | IL | 60827 | |
| Nelson, Roland E | | 1503 EWood Oaks | | | Springfield | MO | 65804 | |
| Nelson, Ryan | | 2011 3rd Ave South | | | Minneapolis | MN | 55403 | |
| Nelson, Shannon M | | 3703 California Ave | SW Apt NO 402 | | Seattle | WA | 98116 | |
| Nelson, Sharon K | | W225 S4839 Guthrie Rd | | | Waukesha | WI | 53189 | |
| Nelson, Tammy | | 218 Dryden St | | | Warrenton | MO | 63383 | |
| Nelson, Tammy S | | 400 W Main | | | Lockridge | IA | 52635 | |
| Nelson, Tasha | | 600 Cooper St Apt 2B | | | Beverly | NJ | 08010 | |
| NELVADINE ARTERBURN | | 1020 N SAUNDERS AVE | | | HASTINGS | NE | 68901-3812 | |
| Nemeth, Alice M | | 2408 Quaker Church Rd | | | Yorktown Heights | NY | 10598 | |
| NENSCO | | PO BOX 37 | | | WESTWOOD | MA | 02090 | |
| NEOFUNDS BY NEOPOST | | PO BOX 31021 | | | TAMPA | FL | 33631-3021 | |
| NEOPOST INC | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-0800 | |
| NEOPOST INC | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-0800 | |
| NEOPOST LEASING SERVICES CDN LTD | | PO BOX 45840 | | | SAN FRANCISCO | CA | 94145-0840 | |
| NEOPOST LEASING SERVICES CDN LTD | | PO BOX 45822 | | | SAN FRANCISCO | CA | 94145-0822 | |
| NEOPOST LEASING SERVICES CDN LTD | | PO BOX 45840 | | | SAN FRANCISCO | CA | 94145-0840 | |
| NEOPOST POSTAGE ON CALL | | CMRS POC | PO BOX 7247 0255 | | PHILADELPHIA | PA | 19170-0255 | |
| NEOPOST POSTAGE ON CALL | | PO BOX 45800 | | | SAN FRANCISCO | CA | 94145-0800 | |
| NEOSHO AREA CHAMBER OF COMMERCE | | PO BOX 605 | | | NEOSHO | MO | 64850 | |
| Neosho Chamber of Commerce | | 308 W Spring | | | Neosho | MO | 64850 | |
| Neosho Chamber of Commerce | Ms Shana Griffin Executive Director | 308 W Spring | | | Neosho | MO | 64850 | |
| NEOTERIC LUSION | | 797 WEAVER ST | | | LARCHMONT | NY | 10538 | |
| NEPA DONNA | | 914 SHENANDOAH LN | | | WEST CHESTER | PA | 19380 | |
| NEPHEW JOHN | | PO BOX 46 | 4018 EICHLER WAY | | HULETTS LANDING | NY | 12841 | |
| NEPTUNO RESTAURANT LLC | | 35 W 19TH ST | | | NEW YORK | NY | 10011 | |
| NERI CAROL | | 4057 PHEASANT CT | | | SAINT CHARLES | IL | 60174 | |
| NERINE WYATT BOUAOUN | | 6930 TURNESA LN | | | ST LOUIS | MO | 63129 | |
| Nesbitt, Kimberly A | | 28027NE 148 Pl | | | Duvall | WA | 98019 | |
| NESCO SERVICE COMPANY | | PO BOX 901372 | | | CLEVELAND | OH | 44190-1372 | |
| NESHAMINY SCH DIST | | ACCTS PAYABLE | 2001 OLD LINCOLN | | LANGHORNE | PA | 19047 | |
| NESHOBE EL SCH | | RFD 3 17 NESHOBE CIR | | | BRANDON | VT | 05733 | |
| Nesland, Jennifer | | 408 NE 112th Cir | | | Vancouver | WA | 98685 | |
| NESNNEW ENGLAND SPORTS NTWRK | | NESN KATHY MAWN | NESN | 480 ARSENAL ST BUILDING 1 | WATERTOWN | MA | 02472 | |
| Ness, Rosina | | 2208 Wickham Ave | | | Bronx | NY | 10469 | |
| Nester, Charlotte E | | 1 Deal Dr | | | Danbury | CT | 06810 | |
| NESTLE PREPARED FOOD COMPANY | TARA AREOLA | 345 INVERNESS DR SOUTH | | | ENGLEWOOD | CO | 80112 | |
| NESTLE USA INC | | LOCK BOX 73064 | | | CHICAGO | IL | 60673 | |
| NESTLE WATER | | 50 DODGE AVE | | | N HAVEN | CT | 06473 | |
| NESTLE WATER | | 50 DODGE AVE | | | N HAVEN | CT | 06473 | |
| NET COM | | 6500 PASEO PADRE PKWY NETWORK EQ | | | FREMONT | CA | 94555 | |
| NET TRANSMIT AND RECEIVE NORTH AMERICA | | 14881 QUORUM DR STE 850 | | | DALLAS | TX | 75254 | |
| NET TRANSMIT AND RECEIVE NORTH AMERICA | | 14881 QUORUM DR STE 850 | | | DALLAS | TX | 75254 | |
| Netherton, Tammy A | | 16487 SW 71st St | | | Fort Lauderdale | FL | 33331 | |
| NETLAN TECHNOLOGY CENTER | | 39 W 37TH ST | 11TH FL | | NEW YORK | NY | 10018 | |
| NETMANAGE INC | | 19224 DEPT CH | | | PALATINE | IL | 60055 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NETOMAT INC | | 307 W 38TH ST UNIT 901 | | | NEW YORK | NY | 10018 | |
| NETPRO | ATTN SCHOOL SPONSOR | 4747 N 22ND ST | STE 400 | | PHOENIX | AZ | 85016 | |
| Netpro Computing Inc | | 4747 North 22nd St | | | Phoenix | AZ | 85016 | |
| Netpro Computing Inc | | 4747 North 22nd St | | | Phoenix | AZ | 85016 | |
| NETQOS | | 5001 PLZ ON THE LAKE | | | AUSTIN | TX | 78746 | |
| NETQOS COM | | 5001 PLZ ON THE LAKE | | | AUSTIN | TX | 78730 | |
| NETQOS COM | | 5001 PLZ ON THE LAKE | | | AUSTIN | TX | 78730 | |
| NETRATINGS AUSTRALIA PTY LTD | | 890 HILLVIEW CT | STE 300 | | MILPITAS | CA | 95035 | |
| NETRATINGS INC | | 24150 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| NETRATINGS INC | | 24150 NETWORK PL | | | CHICAGO | IL | 60673-1241 | |
| NETSCOUT SYSTEMS | | 310 LITTLETON RD | | | WESTFORD | MA | 01886 | |
| NetScout Systems Inc | | 310 Littleton Rd | | | Westford | MA | 01886 | |
| NetScout Systems Inc | | 310 Littleton Rd | | | Westford | MA | 01886 | |
| NETTEN JODEE | | 2578 LINCOLN AVE | | | OSKALOOSA | IA | 52577 | |
| NETTLETON MATTHEW | | 710 NORTH MILL STREE | | | NORTH MANCHESTER | IN | 46962 | |
| Netto, Anthony J | | 82 Forest Ct | | | Yorktown Heights | NY | 10598 | |
| NETTUM DENISE | | 204 MELODY LN | | | FITCHBURG | WI | 53593 | |
| NETTWERK ONE MUSIC CANADA LTD | | 1650 W 2ND AVE | | | VANCOUVER | BC | V6J 4R3 | CANADA |
| NETWORK APPLIANCE | | DEPT 33060PO BOX 39000 | ATTN ACCOUNTS RECEIVABLE | | SAN FRANCISCO | CA | 94139-3060 | |
| NETWORK ASPEN | | PO BOX 4583 | | | BASALT | CO | 81621 | |
| NEUBAUER JILL | | 935 SO 4TH AVE WAUSA | | | WAUSAU | WI | 54401 | |
| NEUHOLD LAURA | | 30523 COUNTY RD12 | | | LAMAR | CO | 81052 | |
| Neuman, Mary A | | 30901 Lakeshore Blvd | NO 215 | | Willowick | OH | 44095 | |
| NEUMANN GEMMA | | 2393 OAK FALLS LN | | | BUFORD | GA | 30519 | |
| NEUMANN MARK | | 28 TURNER LN | | | MOUNT KISCO | NY | 10549 | |
| Neumann, Scott | | 16 English Way | | | Pleasant Valley | NY | 12569 | |
| Nevada Chamber of Commerce | | 225 W Austin | Ste 200 | | Nevada | MO | 64772 | |
| Nevada Chamber of Commerce | Mrs Cindy Johnson Membership Services Office Manager | 225 W Austin | Ste 200 | | Nevada | MO | 64772 | |
| NEVADA DEPARTMENT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA DEPARTMENT OF TAXATION | | PO BOX 52685 | | | PHOENIX | AZ | 85072 | |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1300 | | | Las Vegas | NV | 89101 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA LEARNING SERIES | | PO BOX 26592 | | | COLLEGEVILLE | PA | 19426-0592 | |
| NEVADA LEGAL PRESS | | 3301 S MALIBOU AVE | | | PAHRUMP | NV | 89048-6432 | |
| NEVADA LEGAL PRESS | | 3301 S MALIBOU AVE | | | PAHRUMP | NV | 89048-6489 | |
| NEVADA LEGAL PRESS | | 3301 SOUTH MALIBOU AVE | | | PATHRUMP | NV | 89048 | |
| NEVADA MIDDLE SCH | ATTN SCHOOL SPONSOR | 1035 15TH ST | | | NEVADA | IA | 50201 | |
| NEVADA POWER | | 595 E BROOKS AVE UNIT 308 | | | NORTH LAS VEGAS | NV | 89030 | |
| NEVADA POWER | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NEVADA SECRETARY OF STATE | | 202 NORTH CARSON ST | | | CARSON CITY | NV | 89701-4201 | |
| NEVADA STATE TREASURER KATE MARSHALL | | 101 N CARSON NO 4 | | | CARSON CITY | NV | 89701 | |
| NEVADA UNCLAIMED PROPERTY | | 555 E WASHINTON AVE | STE 4200 | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA UNCLAIMED PROPERTY | | OFFICE OF THE STATE TREASURER | 555 EAST WASHINGTON AVE NO 4200 | | LAS VEGAS | NV | 89101 1070 | |
| NEVERBLUE MEDIA INC | | 6625 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| NEVERBLUE MEDIA INC | | NO 302 852 FORT ST | | | VICTORIA | BC | V8W1H8 | CANADA |
| NEVESSA PRODUCTIONS INC | | 18 ARTIST RD | | | SAUGERTIES | NY | 12477 | |
| Neville, Beverly M | | 1201 W State St | | | Williamsburg | IA | 52361 | |
| Neville, Scott | | 28 Oil Mill Terrace | | | Danbury | CT | 06810 | |
| Neville, William T | | 1904 N Farwell Ave | | | Milwaukee | WI | 53202 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

658 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Nevins, Deborah J | | 41 Chalburn Rd | | | Redding | CT | 06896 | |
| NEW AGE MEDIA MANAGEMENT | | DBA WOLF TV WSWB TV OR WQMY TV | 1181 HWY 315 | | PLAINS | PA | 18702 | |
| NEW AGE MEDIA SYSTEMS INCORPORATED | | 1350 BROADWAY | STE 2215 | | NEW YORK | NY | 10018 | |
| NEW ALBANY SURGICAL HOSPITAL FOUND | | BETH PACK | 7333 SMITHS MILL RD | | NEW ALBANY | OH | 43054 | |
| NEW ALBANY SURGICAL HOSPITAL FOUNDATION | | ATTN BETH PACK | 7333 SMITHS MILL RD | | NEW ALBANY | OH | 43054 | |
| NEW ALLIANCE FS | | 2305 HWY 23 | | | OSKALOOSA | IA | 52577 | |
| NEW BAY MEDIA LLIC | | 810 7TH AVE 27TH FL | | | NEW YORK | NY | 10019 | |
| NEW BAY MEDIA LLIC | | PO BOX 26889 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-6889 | |
| NEW BOSTON MANAGEMENT SERVICES | | ATTN CANDANCE WATERHOUSE | 175 CAPITAL BLVD STE 200 | | ROCKY HILL | CT | 06067 | |
| NEW BUFFALO SHIRT FACTORY | | 4055 CASILIO PKWY | | | CLARENCE | NY | 14031 | |
| NEW C AND A PRACTICE INSTRUMENT CO LTD | | 66 68 FUK TSUN ST | TAI KOK TSUI | | KOWLOON | | | HONG KONG |
| NEW CANAAN SOCIETY INC | | PO BOX 2013 | | | NEW YORK | NY | 10159 | |
| NEW CASTLE STANWOOD | | 280 HUNTS LN | | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE STANWOOD | | 52 0003240 3 | WATER DISTRICT | PO BOX 27744 | NEWARK | NJ | 07101-7744 | |
| NEW CASTLE STANWOOD | | 52 0321300 0 | 280 HUNTS LN | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE STANWOOD | | 55 0321350 0 | 200 SO GREELEY AVE | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE STANWOOD | | 55 0321355 0 | 280 HUNTS LN | | CHAPPAQUA | NY | 10514-3399 | |
| NEW CASTLE STANWOOD | | PO BOX 27744 | | | NEWARK | NJ | 07101-7744 | |
| NEW CASTLE STANWOOD | ATTN BANKRUPTCY DEPT | 200 S GREELEY AVE | | | CHAPPAQUA | NY | 10514 | |
| NEW CASTLE STANWOOD | Town of New Castle | 200 S Greeley Ave | | | Chappaqua | NY | 10514 | |
| NEW CASTLE STANWOOD | Wormser Kiely Galef & Jacobs LLP | Karen L Wagner | 399 Knollwood Rd | | White Plains | NY | 10603-1931 | |
| NEW CENTURY ENTERPRISES | | 19 FIELD RD | | | RIVERSIDE | CT | 06878-2302 | |
| NEW CENTURY TRANSPORTATION INC | | PO BOX 8500 53478 | | | PHILADELPHIA | PA | 19178 | |
| NEW CHANNEL DIRECT | | PO BOX 633852 | | | CINCINNATI | OH | 45263-3852 | |
| NEW CHANNEL DIRECT | ATTN JULIE ZAJAC | 2659 CTR RD | | | HINCKLEY | OH | 44233 | |
| NEW DEAL PRINTING CORP | | 36 36 33RD ST STE 100 | | | LONG ISLAND CITY | NY | 11106 | |
| NEW DIRECTIONS | | 80 EIGHTH AVE | | | NEW YORK | NY | 10011 | |
| NEW DIRECTIONS | | 80 EIGHTH AVE | | | NEW YORK | NY | 10011 | |
| NEW DIRECTIONS IN LEARNING | STARR CTR OF PINELLAS | 7887 BRYAN DAIRY RD 1500 | | | SEMINOLE | FL | 33777 | |
| NEW ENGLAND BOOK SERVICE | | ACCOUNTS PAYABLE | 457 POND RDBOX 80 | | MONKTON | VT | 05469 | |
| NEW ENGLAND FITNESS DISTRIBUTORS INC | | 270 EASTERN BLVD | | | GLASTONBURY | CT | 06033 | |
| NEW ENGLAND LEAGUE OF MIDDLE SCHOOLS | | 460 BOSTON ST | STE 4 | | TOPSFIELD | MA | 01983-1223 | |
| NEW ENGLAND SEED CO | | 3580 MAIN ST | BUILDING NO 10 | | HARTFORD | CT | 06120 | |
| NEW HAVEN HS JRS ATTN SCHOOL SPONSOR | ATTN AMY SCHENK | 100 PARK DR | | | NEW HAVEN | MO | 63068-9779 | |
| NEW HAVEN MUSEUM & HISTORICAL | | SOCIETY | 114 WHITNEY AVE | | NEW HAVEN | CT | 06510 | |
| NEW HOPE CHRISTIAN EL SCH | | 5202 WATKINS DR | | | JACKSON | MS | 39206 | |
| NEW HOPE CHRISTIAN EL SCH | ATTN SCHOOL SPONSOR | 5202 WATKINS DR | | | JACKSON | MS | 39206 | |
| NEW HOPE CHRISTIAN SCHOOL | ATTN KIM LAABS | 1850 AMERICAN DR | | | NEENAH | WI | 54956 | |
| NEW HORIZONS ACADMEY | ATTN SCHOOL SPONSOR | 6701 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89146 | |
| NEW HORIZONS COMPUTER LEARNING | | ACCOUNTING DEPARTMENT | 14115 FARMINGTON RD | | LIVONIA | MI | 48154 | |
| NEW JERSEY AMERICAN WATER | | BOX 371331 | | | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | |
| NEW JERSEY AMERICAN WATER | ATTN BANKRUPTCY DEPT | 131 WOODCREST RD | PO BOX 5079 | | CHERRY HILL | NJ | 08034 | |
| NEW JERSEY BUSINESS FORMS | | 55 WEST SHEFFIELD AVE | | | ENGLEWOOD | NJ | 07631 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

659 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY CORPORATION TAX | | REVENUE PROCESSING CTR | CORPORATION BUSINESS TAX | PO BOX 257 | TRENTON | NJ | 08646-0257 | |
| NEW JERSEY DEPT OF THE | | TREASURY DIVISION OF REVENUE | CORPORATE FILING UNIT | PO BOX 308 | TRENTON | NJ | 08625-0308 | |
| NEW JERSEY DIVISION OF REVENUE | | ATTN BUSINESS LIQUIDATION | PO BOX 308 | | TRENTON | NJ | 08646 | |
| NEW JERSEY DIVISION OF TAXATION | | PO BOX 2952 | | | TRENTON | NJ | 08695-0281 | |
| NEW JERSEY SALES AND USE TAX | | PO BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| NEW MARKET PRESS | | PO BOX 338 | | | ELIZABETHTOWN | NY | 12932 | |
| NEW MEXICO EDUCATION NETWORK CENTER | | PO Box 25285 | | | ALBUQUERQUE | NM | 87125-5285 | |
| New Mexico Educational Retirement Board | Beach Point Capital Management LP | 11755 Wilshire Blvd | Ste 1400 | | Los Angeles | CA | 90025 | |
| New Mexico Educational Retirement Board | Larry Goldman | 11755 Wilshire Blvd | Ste 1400 | | Los Angeles | CA | 90025 | |
| NEW MEXICO LIBRARY ASSOC | | PO BOX 26074 | | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO PUBLIC REGULATION COMMISSION | CORPORATIONS BUREAU | PO Box 1269 | | | SANTA FE | NM | 87504-1269 | |
| NEW MEXICO STATE TREASURER | | 2019 GALISTEO ST BUILDING K | PO BOX 630 | | SANTA FE | NM | 87504-0608 | |
| NEW MEXICO TAXATION & REVENUE DEPT | | 1100 S ST FRANCIS DR | PO BOX 64564 | | SANTA FE | NM | 87504-0630 | |
| NEW MEXICO TAXATION & REVENUE DEPT | | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION & REVENUE DEPT | | PO BOX 25127 | | | SANTE FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION & REVENUE DEPT | | UNCLAIMED PROPERTY | PO BOX 25123 | | SANTA FE | NM | 87504-5123 | |
| NEW MEXICO TAXATION & REVENUE DEPT | | UNCLAIMED PROPERTY OFFICE | PO BOX 25123 | | SANTA FE | NM | 87504-5123 | |
| NEW MILLENNIUM TECHNOLOGY INC | | 126 N HOWARD STE B | | | INDIANOLA | IA | 50125 | |
| NEW PAPER ZONE LLC | | 318 1ST AVE SOUTH | STE 310 | | SEATTLE | WA | 98104 | |
| NEW RADIO GROUP | | PO BOX 70 | | | SALEM | IL | 62881 | |
| NEW RESOURCES CONSULTING LLC | | 1000 NORTH WATER ST | STE 950 | | MILWAUKEE | WI | 53202 | |
| NEW RIVER MEDIA INC | | PO Box 11940 | | | WASHINGTON | DC | 20008 | |
| NEW RIVER MEDIA INC | | PO Box 11940 | | | WASHINGTON | DC | 20008 | |
| NEW SCIENTIST | | GLOBAL FULFILLMENT | 6277 SEA HARBOR DR | | ORLANDO | FL | 32821-9816 | |
| NEW TRACK MEDIA LLC | | 201 E FIFTH ST STE 2750 PNC CTR | | | CINCINNATI | OH | 45202 | |
| NEW TRACK MEDIA LLC | | 201 E FIFTH ST STE 2750 PNC CTR | | | CINCINNATI | OH | 45202 | |
| NEW TRACK MEDIA LLC | | 90 SHERMAN ST | | | CAMBRIDGE | MA | 02140 | |
| NEW VENTURE TECHNOLOGIES | | PO BOX 1497 | | | SISTERS | OR | 97759 | |
| NEW VIDEO | | 902 BROADWAY | 9TH FL | | NEW YORK | NY | 10010 | |
| NEW VIDEO GROUP | | 902 BROADWAY 9TH FL | | | NEW YORK | NY | 10010 | |
| NEW VIDEO GROUP | | PO BOX 18753 | | | NEWARK | NJ | 07191 | |
| NEW WORLD COMM OF OHIO INC | | DBA WJW TV8 | ACCOUNTS RECEIVABLE | 5800 SOUTH MARGINAL RD | CLEVELAND | OH | 44103 | |
| NEW YORK | | PO BOX 420235 | | | PALM COAST | FL | 32412-0235 | |
| NEW YORK ACADEMY OF MEDICINE | | 1216 5TH AVE | | | NEW YORK | NY | 10029 | |
| NEW YORK ACADEMY OF SCIENCES | | 145 WEST 45TH ST | STE 300 | | NEW YORK | NY | 10036 | |
| NEW YORK BLOOD CENTER | | PO BOX 9674 | | | UNIONDALE | NY | 11553-9814 | |
| NEW YORK CARDIAC DIAGNOSTIC | | CTR | 115 EAST 86TH ST | | NEW YORK | NY | 10028 | |
| NEW YORK CITY BOARD | | OF EDUCATION | ATTN BUREAU OF FINANCE | 65 CT ST RM 1502 | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPARTMENT OF | | ARLENE DOMINGUEZ | 52 CHAMBERS ST | RM 305 | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPARTMENT OF | | EDUCATION | C O IMRU | 355 PARK PL | BROOKLYN | NY | 11238 | |
| NEW YORK CITY DEPARTMENT OF | | EDUCATION MS BARBARA JACKSON | OFFICE OF SCHOOL LIBRARY SERVICES | 47 CHAMBERS ST RM 503C | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPARTMENT OF | | PHILLIP HARRISON | 65 CT ST | RM 1001 | BROOKLYN | NY | 11201 | |
| NEW YORK CITY INDUSTRIES FOR THE BLIND | | 3611 14TH AVE | | | BROOKLYN | NY | 11218 | |
| NEW YORK CITY VACATION PACKAGES | | 300 MARKET ST | | | KINGSTONE | PA | 18704 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEW YORK COMMISSIONER OF TAX & FINANCE | | PO BOX 4127 | | | BIRGHAMTON | NY | 13902-4127 | |
| NEW YORK COMPENSATION ASSOCIATION | ATTN LISA PYNE TREASURER | 3000 MINUTEMAN RD STOP 109 | | | ANDOVER | MA | 01810 | |
| NEW YORK FOOTBALL GIANTS | | GENERAL POST OFFICE | PO BOX 30698 | | NEW YORK | NY | 10087-0698 | |
| NEW YORK FOOTBALL GIANTS | | NEWARK POST OFFICE | PO BOX 10733 | | NEWARK | NJ | 07193-0733 | |
| NEW YORK FOUNDATION FOR THE ARTS | | 20 JAY ST STE 740 | | | BROOKLYN | NY | 11201 | |
| NEW YORK PUBLIC LIBRARY | | 476 FIFTH AVE | | | NEW YORK | NY | 10018-2788 | |
| NEW YORK PUBLIC LIBRARY | | 476 FIFTH AVE | | | NEW YORK | NY | 10018-2788 | |
| NEW YORK SECRETARY OF STATE | | DIVISION OF COPORATIONS | 1 COMMERCE PLZ | 99 WASHINGTON AVE STE 600 | ALBANY | NY | 12231 | |
| NEW YORK STATE | | PO BOX 1506 | | | NEW YORK | NY | 10008-1506 | |
| NEW YORK STATE COUNCIL OF SCHOOL SUPERINTENDENTS INC | | 7 ELK ST | THIRD FL | | ALBANY | NY | 12207-1002 | |
| NEW YORK STATE DEPARTMENT | | DIVISION OF CORPORATION | RECORDS & UCC | | ALBANY | NY | 12231-0002 | |
| NEW YORK STATE DEPARTMENT | | DIVISION OF CORPORATIONS | 41 STATE ST | | ALBANY | NY | 12231-0002 | |
| New York State Department of Environmental Conservation | | Region 3 | 221 South Putt Corners Rd | | New Paltz | NY | 12561-1696 | |
| New York State Department of Labor | Debbie Anziano | NYS Department of Labor | State Office Campus | Bldg No 12 Rm No 256 | Albany | NY | 12240 | |
| New York State Department of Labor | US Bankruptcy Court | 300 Quarropas St | | | White Plains | NY | 10601-0000 | |
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | | PO BOX 5300 | | | ALBANY | NY | 122050-0300 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE SALES TAX | | NYS SALES TAX PROCESSING | JAF BUILDING | PO BOX 1206 | NEW YORK | NY | 10113-1205 | |
| NEW YORK STATE SALES TAX | | PO BOX 1205 | | | NEW YORK | NY | 10116-1205 | |
| NEW YORK TIMES | | C O PARS INTERNATIONAL | 102 W 38 ST 6TH FL | | NEW YORK | NY | 10018 | |
| NEW YORK TIMES | | 229 W 43RD ST | RM 943 | | NEW YORK | NY | 10038 | |
| NEW YORK TIMES | | 229 WEST 43RD ST | 9TH FL | | NEW YORK | NY | | |
| NEW YORK TIMES | | C O PARS INTERNATIONAL | 102 W 38 ST 6TH FL | | NEW YORK | NY | 10018 | |
| NEW YORK TIMES | | PO BOX 19342 | | | NEWARK | NJ | 07195 0342 | |
| NEW YORK TIMES INC MAYREEN MANNING | | 229 W 43 ST | RM 943 | | NEW YORK | NY | 10036 | |
| NEW YORK TIMES SYNDICATION | | SALES CORP | C O PAT IANNACONI | 620 EIGHTH AVE 5TH FL | NEW YORK | NY | 10018 | |
| NEW YORK TIMES SYNDICATION | | SALES CORP | C O PAT IANNACONI | 620 EIGHTH AVE 5TH FL | NEW YORK | NY | 10018 | |
| NEW YORK TIMES SYNDICATION SALES CORP | | 820 EIGHTH AVE | | | NEW YORK | NY | 10018 | |
| NEW YORK TIMES SYNDICATION SALES CORP | | 820 EIGHTH AVE | | | NEW YORK | NY | 10018 | |
| NEW YORK UNIVERSITY | | GENERALPO BOX 30826 | | | NEW YORK | NY | 10087-0826 | |
| NEW YORK YANKEES | | NEW YORK YANKEES LIMITED PARTNERSHI | GENERALPO BOX 24235 | | NEWARK | NJ | 07189-0001 | |
| NEW YORK YANKEES | | YANKEE STADIUM TICKET OFFICE | PO BOX 26490 | | NEW YORK | NY | 10087-6490 | |
| New, Tanya | | 8007 Blackcherry Ln | | | Baytown | TX | 77520 | |
| NEWARK VALLEY CTL SCH SRS | | WILSON CREEK RD | | | NEWARK VALLEY | NY | 13811 | |
| NEWBERG JOY | | 316 1ST ST NW APT | | | GLENWOOD | MN | 56334 | |
| NEWBORN ANDREA | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| Newborn, Andrea R | | 39 Mayberry Rd | | | Chappaqua | NY | 10514 | |
| NEWCO CORPORATE | | 875 AVE OF THE AMERICAS | STE 501 | | NEW YORK | NY | 10001 | |
| NEWCOMB LAURIE | | 13 MARGAUX CT | | | WEST DEPTFORD | NJ | 08096 | |
| Newcomer, Jeffrey R | | 1826 N Fairfield Ave | | | Chicago | IL | 60647 | |
| Newell, David | | 2508 27th St | | | Parkersburg | WV | 26104 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

661 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Newell, Lori G | | 7714 Hanover Pkwy | Apt T1 | | Greenbelt | MD | 20770 | |
| NEWETT LYNN | | 4507 MARY BELLE LN | | | INDIANAPOLIS | IN | 46237 | |
| NEWHALL VALENCIA TRAVEL | | C O DAN | 23550 LYONS AVE NO 105 | | NEWHALL | CA | 91321 | |
| NEWHART MIDDLE SCH | | 25001 VETERANS WAY | | | MISSION VIEJO | CA | 92692 | |
| NEWHART MS | ATTN SCHOOL SPONSOR | 225001 VETERANS WAY | | | MISSION VIEJO | CA | 92692 | |
| Newkirk, Carol R | | 7463 Madison Ave | | | Lemon Grove | CA | 91945 | |
| Newkirk, Tamara | | 12658 Dara Dr | NO 303 | | Woodbridge | VA | 22192 | |
| NEWMAN EDWINA | | 26 WEBB CT | | | STAFFORD | VA | 22556 | |
| NEWMAN GROUP COMPUTER SVC CORP | | 220 EAST 63RD ST | | | NEW YORK | NY | 10021 | |
| NEWMAN REBECCA | | 17707 SHADOW VALLEY | | | SPRING | TX | 77379 | |
| NEWMAN TARA MARIE | | 351 W BROOKHAVEN RD | | | BROOKHAVEN | PA | 19015 | |
| Newman Utilities | | 70 Sewell Rd | | | Newman | GA | 30263 | |
| Newman Utilities | Ms Joni Scarbrough Administrative Services Manager | 70 Sewell Rd | | | Newman | GA | 30263 | |
| Newman, Gary E | | 14 Pheasant Run Dr | | | Basking Ridge | NJ | 07920 | |
| Newman, Hellen | | 7257 Carpenter Bridge Rd | | | Frederica | DE | 19946 | |
| Newman, Jane | | 230 Riverside Dr | | | New York | NY | 10025 | |
| Newman, Lesa | | PO Box 31 | | | Canton | OK | 73724 | |
| Newman, Patricia | | 8156 E S Wadsworth Blvd NO 172 | | | Littleton | CO | 80128 | |
| NEWMARKET KNIGHT FRANK | | AAF 500 512 SEVENTH AVE LP | 125 PARK AVE | | NEW YORK | NY | 10017 | |
| NEWPAGE CORPORATION | | 23504 NETWORK PL | | | CHICAGO | IL | 60673-1235 | |
| NEWPAGE CORPORATION | | 23504 NEWTWORK PL | | | CHICAGO | IL | 60673-1235 | |
| NEWPAGE CORPORATION | | 2386 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0023 | |
| NEWPAGE CORPORATION | | PO BOX 8050 | | | WISCONSIN RAPIDS | WI | 54495-8050 | |
| NewPage Corporation | Arent Fox LLP | Attn Jordana Renert Esq | 1675 Broadway | | New York | NY | 10019 | |
| NewPage Corporation | Attn Gregory A Hadley Esq | 8540 Gander Creek Dr | | | Miamisburg | OH | 45342 | |
| NEWPAGE CORPORATION | DOUGLAS K COOPER | 8540 GANDER CREEK DR | | | MIAMISBURG | OH | 45342 | |
| NEWPORT CLASSICS | | 11 WILLOW ST NO 4 | | | NEWPORT | RI | 02840 | |
| NEWPORT CLASSICS | | 11 WILLOW ST NO 4 | | | NEWPORT | RI | 02840 | |
| NEWPORT FARMS INC | | 105 PEARL ST | | | CORONA | CA | 92879-1338 | |
| NEWPORT MS | ATTN SCHOOL SPONSOR | 825 NE 7TH | | | NEWPORT | OR | 97365 | |
| NEWPORT STATION SCHOOL | | PO BOX 109 | | | NEWPORT STATION | | BON 2B0 | CANADA |
| NEWS AMERICA MARKETING | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| NEWS AMERICA MARKETING | | PO BOX 7247 6168 | | | PHILADELPHIA | PA | 19170-6168 | |
| NEWS PUBLISHING CO | | PO BOX 1633 | | | ROME | GA | 30162-1633 | |
| NEWSBANK | | 58 PINE ST | | | NEW CANAAN | CT | 06840 | |
| NEWSBANK | | 58 PINE ST | | | NEW CANAAN | CT | 06840 | |
| NEWSCHANNEL 5 NETWORK LP | | DBA WTVF TV | 474 JAMES ROBERTSON PKWY | 474 JAMES ROBERTSON PKWY | NASHVILLE | TN | 37219 | |
| NEWSCHANNEL 8 | | ACCOUNTS RECEIVABLE | 1100 WILSON BLVD | | ARLINGTON | VA | 22209 | |
| NEWSCOM SERVICES | | PO BOX 53035 | | | LOS ANGELES | CA | 90053-0035 | |
| NEWSCOM SERVICES INC | | 375 CHIPETA WAY | STE B | | SALT LAKE CITY | UT | 84108 | |
| NEWSHOUND LLC | | 1 LINCOLN PLZ | 2ND FL | | NEW YORK | NY | 10023 | |
| NEWSHOUND LLC | | 240 CENTRE ST | | | NEW YORK | NY | 10013 | |
| NEWSOMS PEANUT SHOP LLC | | 23356 GENERAL THOMAS HWY | | | NEWSOMS | VA | 23874 | |
| NEWSOURCE | | LOCKED BAG 310 | | | SILVERWATER | NSW | 01811 | ATRALIA |
| NEWSPAPER NETWORK OF CENTRAL OHIO | | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | |
| NEWSPORT | | PO BOX 4126 | | | IDYLLWILD | CA | 92549 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

662 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEWSTAR BROADCASTING OF BEAUMONT | | DBA KBTV | ACCOUNTS RECEIVABLE | 2900 17TH ST | PORT ARTHUR | TX | 77642 | |
| NEWSWEEK | | PO BOX 5552 | | | HARLAN | IA | 51593-1052 | |
| NEWSWEEK | | PO BOX 5561 | | | HARLAN | IA | 51593-5061 | |
| NEWSWEEK INC | | PO BOX 913 | | | MOUNTAIN LAKES | NJ | 07046 | |
| NEWTON COUNTY COLLECTOR | | PO BOX 296 | | | NEOSHO | MO | 64850 | |
| NEWTON DANA | | 1691 THRASHER LN | | | MEDFORD | OR | 97504 | |
| NEWTON MARY | | 5204 BONNEY DR | | | EDMOND | OK | 73034 | |
| NEWTON MEDIA ASSOCIATES | | 824 GREENBRIER PKWY STE 200 | | | CHESAPEAKE | VA | 23320 | |
| NEWTON MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 4001 EAST ARAPAHOE RD | | | LITTLETON | CO | 80122 | |
| NEWTON SANDRA | | 1639 COBBLE CT | | | PALM HARBOR | FL | 34683 | |
| Newton, Barbara | | 1700 Fernside St | | | Woodside | CA | 94062 | |
| Newton, Charles A | | 8744 Tiburon Dr | | | Cincinnati | OH | 45249 | |
| Newton, Deborah W | | 190 Price Hills Trl | | | Sugar Hill | GA | 30518 | |
| Newton, Jennifer | | 11371 Avery Dr | | | Inver Grove Heights | MN | 55077 | |
| Newton, Sally | | 11575 Sw Hazelwoodlp | | | Tigard | OR | 97223 | |
| Newton, Tracy A | | 19270 Euler Rd | | | Weston | OH | 43569 | |
| NEXSTAR BROADCASTING | | DBA WQRF TV WTVO TV ROCKFORDS MY | 1917 N MERIDIAN RD | | ROCKFORD | IL | 61101 | |
| NEXSTAR BROADCASTING | KSAN KLST KLBK KAMC | 7403 UNIVERSITY AVE | | | LUBBOCK | TX | 79423 | |
| NEXT DECADE ENTERTAINMENT INC | | 65 WEST 55TH ST STE 4F | | | NEW YORK | NY | 10019 | |
| NEXT DECADE ENTERTAINMENT INC | | 65 W 55TH ST STE 4F | | | NEW YORK | NY | 10019 | |
| NEXT DECADE ENTERTAINMENT INC | | 65 WEST 55TH ST STE 4F | | | NEW YORK | NY | 10019 | |
| NEXT MANAGEMENT CO | | 15 WATTS ST | 6TH FL | | NEW YORK | NY | 10013 | |
| NEXT PRODUCTS USA LLC | | 108 W 39TH ST STE 504 | | | NEW YORK | NY | 10018 | |
| NEXTACTION | | 10075 WESTMOOR DR | | | WESTMINSTER | CO | 80021-2570 | |
| NEXTACTION | | 10075 WESTMOOR DR | | | WESTMINSTER | CO | 80021-2714 | |
| NEXTACTION | | 10075 WESTMOOR DR STE 100 | | | BROOMFIELD | CO | 80021-2570 | |
| NEXTACTION | | 10075 WESTMOOR DR STE 200 | | | BROOMFIELD | CO | 80021-2570 | |
| NEXTACTION | | 10155 WESTMOOR DR STE 100 | | | WESTMINSTER | CO | 80021 2714 | |
| NEXTACTION | NEXTACTION | 10075 WESTMOOR DR STE 200 | | | BROOMFIELD | CO | 80021-2570 | |
| NEXTECH SYSTEMS CORPORATION | | 1010 E MAIN ST | | | SHRUB OAK | NY | 10588 | |
| NEXTECH SYSTEMS CORPORATION | | 1010 E MAIN ST | | | SHRUB OAK | NY | 10588 | |
| NEXTECH SYSTEMS CORPORATION | | 22 SHELTER ROCK LN | | | DANBURY | CT | 06810 | |
| NEXTEL | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| Nextel of NY Inc | | 665 Taxter Rd | 3rd Fl | | Elmsford | NY | 10523 | |
| Nextel of NY Inc | | 665 Taxter Rd | 3rd Fl | | Elmsford | NY | 10523 | |
| NEXTOY LLC | | 7 WHIPPOORWIL CLOSE | | | CHAPPAQUA | NY | 10514 | |
| NEXTOY LLC | | 7 WHIPPOORWIL CLOSE | | | CHAPPAQUA | NY | 10514 | |
| NEXTOY LLC | | 7 WHIPPOORWILL CLOSE | | | CHAPPAQUA | NY | 10514 | |
| NEXUS TECHNOLOGIES LLC | | 17660 GEBHARDT RD | | | BROOKFIELD | WI | 53045 | |
| NEXX LINX | | 112 BRACKEN RD | | | MONTGOMERY | NY | 12549 | |
| NEY MR & MRS CHUCK MULVA | | R 4 | BOX 225 | | SHELBYVILLE | IL | 62565 | |
| Neyman, Eva A | | 3077 Cadbury Dr | | | Las Vegas | NV | 89121 | |
| Neyra, Dominic A | | 138 Woodside Green | Apt 1 C | | Stamford | CT | 06905 | |
| NFL PLAYERS INC | | 1133 20TH ST NW | | | WASHINGTON | DC | 20036 | |
| NFL PLAYERS INC | | 1130 20TH ST NW | | | WASHINGTON | DC | 20036 | |
| NFL PLAYERS INC | | 1133 20TH ST NW | | | WASHINGTON | DC | 20036 | |
| Ng, Michael | | 14146 73rd Pl NeNO H201 | | | Bothell | WA | 98011 | |
| Ng, Stephanie | | 2705 Woodview Ct | | | Clearwater | FL | 33761 | |
| NGS IMAGES SALES | | PO BOX 630352 | | | BALTIMORE | MD | 21263-0352 | |
| NGUYEN TRICIA | | 305 KATIE CT | | | JONESBOROUGH | TN | 37659 | |
| Nguyen, Ronald T | | 10051 Osgood Way | | | San Diego | CA | 92126 | |
| NH DEPT OF REVENUE | | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| NI MANI ENTERTAINMENT CO | | PO BOX 1365 | | | BRONX | NY | 10451 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NI MANI ENTERTAINMENT CO | | PO BOX 1365 | | | BRONX | NY | 10451 | |
| Ni Mani Entertainment Co | | PO Box 1365 | | | Bronx | NY | 10451-1365 | |
| NICESWANGER PHOTOGRAPHY | | 1707 NORTH CARROLL ST | | | CARROLL | IA | 51401 | |
| MICHAEL ALLEN | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| NICHELLE NELL | | PO BOX 546 | | | ISLE | MN | 56342 | |
| NICHOLAS A LOOSE | | 2318 WEST WHITAKER AVE | | | MILWAUKEE | WI | 53221 | |
| NICHOLAS CALDWELL | | DBA WHISPERDEX MUSIC | C O AMERICAN LEAGUE MUSIC | 5455 WILSHIRE BLVD STE 1703 | LOS ANGELES | CA | 90036 | |
| NICHOLAS CALDWELL | | DBA WHISPERDEX MUSIC | C O AMERICAN LEAGUE MUSIC | 5455 WILSHIRE BLVD STE 1703 | LOS ANGELES | CA | 90036 | |
| NICHOLAS CALDWELL | | DBA WHISPERDEX MUSIC | C O AMERICAN LEAGUE MUSIC | | LOS ANGELES | CA | 90036 | |
| NICHOLAS CHRISTINE | | 2732 VALLEY WOODS RO | | | HATFIELD | PA | 19440 | |
| NICHOLAS CIRILLO | | 58 CLOVERDALE AVE | | | WHITE PLAINS | NY | 10603 | |
| NICHOLAS E SCIORRA ESQ | | DBA ENTERTAINMENT ENDEAVORS | 787 SEVENTH AVE 9TH FL | | NEW YORK | NY | 10019 | |
| NICHOLAS E SCIORRA ESQ | | DBA ENTERTAINMENT ENDEAVORS | 787 SEVENTH AVE 9TH FL | | NEW YORK | NY | 10019 | |
| NICHOLAS EVELEIGH INC | | 11 E 36TH ST | STE 505 | | NEW YORK | NY | 10016-3318 | |
| NICHOLAS JAME WADE | | 36 NORWOOD | | | NEWPORT ON TAY | FIFE | DD68DW | UK |
| NICHOLAS MORK | | 1110 SOUTH 103RD ST | | | WEST ALLIS | WI | 53214 | |
| NICHOLAS PATRICIA | | 15 ARBORVITAE LN | | | MILLER PLACE | NY | 11764 | |
| NICHOLAS S DOWNES | | BOX 310107 | | | BROOKLYN | NY | 11231 | |
| NICHOLAS WENDY | | 20414 WILD VIEW CT | | | KATY | TX | 77450 | |
| NICHOLE AKSAMIT | | 5835 MIAMI ST | | | OMAHA | NE | 68104 | |
| NICHOLE BUSWELL | | 937 7TH ST | APT 4 | | SANTA MONICA | CA | 90403 | |
| NICHOLLE STRONG | | 310 ARION CT WEST | | | WESTS ST PAUL | MN | 55118 | |
| NICHOLS | | 3900 KOONS RD | | | NEW MADISON | OH | 45346 | |
| NICHOLS BONNIE | | 23923 CLOUDS REST | | | MAGNOLIA | TX | 77355 | |
| NICHOLS CELESTE | | 150 SW 254TH ST | | | NEWBERRY | FL | 32669 | |
| NICHOLS HEATHER | | 801 BLAKELY CT NO 345 | | | FREDERICK | MD | 21702 | |
| NICHOLS LYNN | | 14304 GALICIA DR | | | LA MIRADA | CA | 90638 | |
| NICHOLS MIDDLE SCH | | BRAD MELLVILLE | TIGER WAY | | MIDDLEBORO | MA | 02346 | |
| NICHOLS MOLLIE | | 40619 SOUSA PL | | | ALDIE | VA | 20105 | |
| NICHOLS NANCY | | 7368 MOONLIGHT LN | | | EDEN PRAIRIE | MN | 55346 | |
| NICHOLS REBECCA | | PO BOX 41591 | | | PLYMOUTH | MN | 55441 | |
| NICHOLS SHEILA | | 1965 ALF HARRIS RD | | | PROSPECT | TN | 38477 | |
| Nichols, Barbara E | | 2756 Golden Gate Ave | | | San Francisco | CA | 94118 | |
| Nichols, James B | | 878 West River Rd | | | Augusta | ME | 04330 | |
| Nichols, Melghan C | | 5814 284 St NW | | | Stanwood | WA | 98292 | |
| Nichols, Patrick H | | 2102 Hwy 334 | | | Commerce | GA | 30530 | |
| NICHOLSON COLLEEN | | 500 BLACKBURN CT | | | CHALFONT | PA | 18914 | |
| NICHOLSON LISA | | 1863 LAKE FOREST LAN | | | ORANGE PARK | FL | 32003 | |
| Nicholson, David | | 2146 Tanglewood Rd | | | Decatur | GA | 30033 | |
| Nicholson, Flaure A | | 25015 Riding Ctr Dr | | | South Riding | VA | 20152 | |
| Nicholson, Kathryn | | 654 Grove St | | | Ridgewood | NJ | 07450 | |
| Nicholson, Shontiese D | | 7848 South Burnham St | | | Chicago | IL | 60649 | |
| NICK ANDERSON | | 4707 ORLANDO CT | | | INDIANAPOLIS | IN | 46228 | |
| NICK DALTO | | 2462 MARIE CT | | | BELLMORE | NY | 11710 | |
| NICK HEIL | | 453 1 2 AMADO ST | | | SANTA FE | NM | 87501 | |
| NICK HEIL | | 453 1 2 AMADO ST | | | SANTA FE | NM | 87501 | |
| NICK LISA | | 55 PARAGON DR | | | BUNKER HILL | WV | 25413 | |
| NICK SAUNDERS | | 618 4TH ST E | | | SASKATOON | SK | S7H 1J9 | CANADA |
| Nickell, Karol K | | 7020 Holcomb Ave | | | Urbandale | IA | 50322 | |
| NICKELLS LEA ANNE | | 15435 CLEAR VALLEY D | | | HOUSTON | TX | 77095 | |
| Nickels, Carol F | | 7305 South 35th St | | | Franklin | WI | 53132 | |
| NICKOLETTA SALTARELLI | | 240 HIGHLAND AVE | NO 3A | | HADDON HEIGHTS | NJ | 08035 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICKY STEEL | | 667 CHERRY DR | | | HERSHEY | PA | 17033 | |
| NICOLA RITTER | | 2217 CARLISLE CT | | | COLLEGE STATION | TX | 77845 | |
| NICOLAIS DEBORAH | | 408 MARVIN RD | | | ELKINS PARK | PA | 19027 | |
| NICOLE GULL | | 107 NORTH BROADWAY | APT 3B | | TARRYTOWN | NY | 10591 | |
| NICOLE HAZZARD | | 17 GREENWOOD DR | | | OCEAN PINES | MD | 21811 | |
| NICOLE HAZZARD | | 17 GREENWOOD LN | | | BERLIN | MD | 21811 | |
| NICOLE HOUSE | | 5131 ASHDALE LN | | | BAXTER | MN | 56425 | |
| NICOLE HUBER | | 934 OSTERGAARD AVE | | | RACINE | WI | 53406 | |
| NICOLE IORIO | | 47 OBERLIN ST | | | MAPLEWOOD | NJ | 07040 | |
| NICOLE JONES | | 154 E 106TH ST | | | NEW YORK | NY | 10029 | |
| NICOLE LOTT | | 3 HILLSIDE CT | | | BROOKFIELD | CT | 06804 | |
| NICOLE M RODRIGUEZ | | 16517 TURQUOISE TRAIL | | | WESTON | FL | 33331 | |
| NICOLE MCGARRY | | PO BOX 16 | | | POPLAR RIDGE | NY | 13139 | |
| NICOLE NORRIS | | 333 MCCONNELL ST | | | JACKSON | MI | 49201 | |
| NICOLE RAE DESIGN & CONSULTING | | NICOLE HECKMANN | PO BOX 568 | | VALDEZ | NM | 87580 | |
| NICOLE ROBERTSON | | 832 MALLARD DR | | | ALEXANDRIA | KY | 41001-9054 | |
| NICOLE RODRIGUEZ | | 6332 S ENDORA WAY | | | CENTENNIAL | CO | 80121 | |
| NICOLE TIPPETT | | 212 KINGS POINT CROSSING | | | YORKTOWN | VA | 23693 | |
| NICOLE TRAPP | | 3819 EAST WHITAKER | | | CUDAHY | WI | 53110 | |
| NICOLE TRAPP | | 3819 EAST WHITTAKER AVE | | | CUDAHY | WI | 53110 | |
| NICOLE ULMER | | 805 MAYLAND RD | | | BROADWAY | VA | 22815 | |
| NICOLERAE | | PO BOX 568 | | | VALDEZ | NM | 87580 | |
| NICOLEY JULIE | | 7020 ANGELA DR | | | RIO RANCHO | NM | 87144 | |
| Nicolino, Toni J | | 445 East 78th St | Apt 4C | | New York | NY | 10075 | |
| NICOLLET APPLIANCE CENTER | | C G S REPAIR | 5063 NICOLLET AVE S | | MINNEAPOLIS | MN | 55419 | |
| NIDICO GROUP INC | | 1029 PULINSKI RD | | | IVYLAND | PA | 18974 | |
| NIEBERGALL CATHERINE | | 1234 LAKEVIEW DR | | | BUCKINGHAM | IA | 50612 | |
| NIEBRUGGE IMAGES | | 509 BALLAINE BLVD | | | SEWARD | AK | 99664 | |
| NIEHUS DALE R | | Address Information Redacted | | | | | | |
| Nield, David E | | 622 Downing Rd | | | Libertyville | IL | 60048 | |
| NIELSEN AMANDA | | 837 33 RD | | | MINDEN | NE | 68959 | |
| NIELSEN COMPANY US INC | | ONE N LEXINGTON AVE | 14TH FL | | WHITE PLAINS | NY | 10601 | |
| NIELSEN ENTERTAINMENT | | ONE NORTH LEXINGTON AVE | 14TH FL | | WHITE PLAINS | NY | 10601 | |
| NIELSEN ENTERTAINMENT | | ONE NORTH LEXINGTON AVE | | | WHITE PLAINS | NY | 10601 | |
| NIELSEN MEDIA RESEARCH | | PO BOX 68961 | | | CHICAGO | IL | 60695-8961 | |
| NIELSEN MEDIA RESEARCH INC | | PO BOX 88961 | | | CHICAGO | IL | 60695-8961 | |
| NIELSEN MEDIA RESEARCH INC | | PO BOX 532453 | | | ATLANTA | GA | 30353-2453 | |
| NIELSEN MEDIA RESEARCH INC | | PO BOX 88961 | | | CHICAGO | IL | 60695-8961 | |
| NIELSEN PHOTOGRAPHY | | 26515 TUCKER RD | | | ROGERS | MN | 55374 | |
| NIELSEN STACY | | 220 1 2 30TH ST | | | NEWPORT BEACH | CA | 92663 | |
| NIELSEN WILLIAM | | 18 WEST RD | UNIT 318 | | ORLEANS | MA | 02653 | |
| Nielsen, Alex R | | 148 Baylor Ln | | | Branson | MO | 65616 | |
| Nielsen, Debra A | | 22 Bleakley Dr | | | Peekskill | NY | 10566 | |
| Nielsen, Denise L | | 12819 Locbury Cir Apt J | | | Germantown | MD | 20874-3852 | |
| Nielsen, Helen G | | 148 Bayler Ln | | | Branson | MO | 65616 | |
| NIEMANN SARAH | | 3051 BEECHCREST DRIV | | | HUDSONVILLE | MI | 49426 | |
| NIERZWICKI AMANDA | | 5841 MOORHOUSE DR | | | WADSWORTH | OH | 44281 | |
| NIETHA YOUNG | LOCKHART MIDDLE SCHOOL BARBAR C | 3411 DR LOVE RD | | | ORLANDO | FL | 32810 | |
| Nieto, Joseph A | | 74 Carol Ln | | | Poughquag | NY | 12570 | |
| NIFTY HOME PRODUCTS INC | | PO BOX 507 | | | MADISON LAKE | MN | 56063 | |
| NIGEL WILLIAMS | | 1414 BERGEN ST APT 12H | | | BROOKLYN | NY | 11213 | |
| Nigel, Marc D | | 4013 Hawick Way | | | El Dorado Hills | CA | 95762 | |
| Nightingale, Sandra K | | 13652 SE 171st Pl | | | Renton | WA | 98058 | |
| Nightingale, Victoria L | | 77 Moseman Ave | | | Katonah | NY | 10536 | |
| Nigro, Dominick | | 7 Staub Ct | | | Mamaroneck | NY | 10543 | |
| NIJI MUSIC | | DBA NIJI PRODUCTION INC | 12318 VENTURA BLVD | | STUDIO CITY | CA | 91604 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

665 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIJI MUSIC | | DBA NIJI PRODUCTION INC | 12318 VENTURA BLVD | | STUDIO CITY | CA | 91604 | |
| NIK ROCKLIN | | 265 ELAINE TERRACE | | | NEW HAVEN | CT | 06512 | |
| NIKA LITERARY AGENCY | | NIKA LITERARY AGENCY | 11 SLAVEIKOV SQUARE | | SOFIA | | 01000 | BULGARIA |
| NIKCO SPORTS | | 516 TRADE CTR BLVD | | | CHESTERFIELD | MO | 63005 | |
| NIKKI BLASS | | PO BOX 254 | | | CANAAN | CT | 06018 | |
| NIKKI CASCONE | | 639 4TH AVE | 7C | | BROOKLYN | NY | 11232 | |
| NIKKI GIOVANNI | | 403 SHANKS HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061-0112 | |
| NIKKI GIOVANNI | | 403 SHANKS HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061-0112 | |
| NIKKI GIOVANNI | | VIRGINIA TECH | DEPARTMENT OF ENGLISH | 403 SHANKS HALL | BLACKSBURG | VA | 24061-0112 | |
| NIKKI GREGGI | | 31681 BIRCHWOOD | | | WESTLAND | MI | 48186 | |
| NIKKI NGUYEN | | 1 HARDY CT | | | LANCASTER | PA | 17602 | |
| NIKKI WING | | 151 EAST 20TH ST | NO 2D | | NEW YORK | NY | 10003 | |
| NIKKIE GILMORE | | 16279 US HWY 14 | | | WASECA | MN | 56093 | |
| Nikolich, Michael | | 700 Mcmurray Rd | | | Bethel Park | PA | 15102 | |
| Nikolits, Daniel J | | 11870 Amherst Ct | | | Plymouth | MI | 48170 | |
| NIKON PRECISION INC | GINA GERVASI HR COORDINATOR | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| NILA RASMUSSEN | | 1922 ODELL RD | | | ELBA | NE | 68835-3008 | |
| NILAN PAMELA | | 118 MAINE ST | | | TOMS RIVER | NJ | 08753 | |
| NILEEN NEMETH | | 12025 POWDER HORN TR | | | OTISVILLE | MI | 48463 | |
| NILES KIN | | 14560 GRANDE CAY CIR No 2310 | | | FT MYERS | FL | 33908 | |
| Niles, Codee L | | 717 Post Rd Trace | | | Stone Mountain | GA | 30088 | |
| Niles, Gregory R | | 4811 76 St | | | Kenosha | WI | 53142 | |
| NILHAS VAE | | 29007 B RD | | | WA KEENEY | KS | 67672 | |
| NIMITZ KERRY | | PO BOX 4014 | | | VISALIA | CA | 93278 | |
| NIMMO JOHN | | Address Information Redacted | | | | | | |
| Nimmons, Laurie | | 2503 Paula Ave | | | Lehigh Acres | FL | 33971 | |
| NINA BENTON | | 2875 WOODLAND DR NW | | | WASHINGTON | DC | 20008 | |
| NINA CHILDS JOHNSON | | 418 MACALESTER ST | | | ST PAUL | MN | 55105 | |
| NINA LALLI | | 299 PUTNAM AVE APT 3D | | | BROOKLYN | NY | 11216 | |
| NINA LUDY | | 6220 ST PETERS CHURCH RD | | | DOVER | OH | 44622 | |
| NINA SELIH | | KOMENSKEGA ULICA 36 | | | LJUBLJANA | | 61000 | SLOVENIA |
| NINA STONE | | 903 CHERRY ST | | | MARSHALL | IL | 62441 | |
| NINE SUMMER | | 7 RESEARCH DR | | | WOODBRIDGE | CT | 06525 | |
| NINI ORDOUBADI | | 105 WEST 27TH ST | | STE NO 3 | NEW YORK | NY | 10001 | |
| Ninmer, Ron | | 1204 Mark Ln | | | Taylorville | IL | 62568 | |
| NIPPON ANIMATION CO LTD | | 10 11 GINZA 7 CHOME | | CHUO KU | TOYKO | | 104-0061 | JAPAN |
| NIRTAUT CAROLYN | | 2515 DURANGO LN NO 2 | | | NAPERVILLE | IL | 60564 | |
| Nishimura, Noriko | | 12334 31st Av NE | NO 609 | | Seattle | WA | 98125 | |
| NISKALA VIRGINIA | | 24311 S LAKEWAY CIRC | | | SUN LAKES | AZ | 85248 | |
| NISSA SIMON | | 190 EDGEHILL RD | | | NEW HAVEN | CT | 06517 | |
| NISSEN & ASSOCIATES | | 732 CLINTON ST | | | WAUKESHA | WI | 53186 | |
| NISSEN STAFFING CONTINUUM | | 732 CLINTON ST | | | WAUKESHA | WI | 53186 | |
| Nissen, Laurie C | | 1514 Oak Tree Ln | | | Cedar Park | TX | 78613 | |
| NITA BRITNELL | | 15055 COUNTY RD 83 | | | ELBERTA | AL | 36530 | |
| NITA ELLIS | | 6117 76TH ST | | | LUBBOCK | TX | 79424-1756 | |
| NITA J LITTLE | | 300 TAYLOR AVE | | | JAMESTOWN | TN | 38556 | |
| NITA LYNN ZAHN | | 3359 GREEN TERRACE RD | | | COLUMBIA CITY | IN | 46725 | |
| NITA RAUSCH | | 10648 MAPLERIDGE DR | | | DALLAS | TX | 75238 | |
| NITA RUTLEDGE | | PO BOX 275 | | | PICKWICK DAM | TN | 38365 | |
| NITSCH MICHELE | | 101 DENNY CT | | | ALEDO | TX | 76008 | |
| NITTOLI NICHOLAS | | 9 CHESTER W | HARRISON DR | | MONTROSE | NY | 10548 | |
| NIX CHRISTINE | | 273 ESTATES VIEW DR | | | ACWORTH | GA | 30101 | |
| Nix, Bryan M | | 12719 Robison Blvd | Apt 3 | | Poway | CA | 92064 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIXON SUSAN | | 4506 CAMDEN BROOK LA | | | KATY | TX | 77494 | |
| Nizwantowski, Amy M | | 76 Jackson St | Apt 4L | | Hoboken | NJ | 07030 | |
| NJ DIVISION OF TAXATION | | REVENUE PROCESSING CTR | SALES & USE TAX | PO BOX 289 | TRENTON | NJ | 08695-0289 | |
| NJ SUPPLY COMPANY | | 5100 60TH ST E LOT N4 | | | BRADENTON | FL | 34203 | |
| NJ SUPPLY COMPANY | | 5100 60TH ST E LOT N4 | | | BRADENTON | FL | 34203-9521 | |
| NJ SUPPLY COMPANY | | PO BOX 106 | | | COTTLEVILLE | MO | 63338 | |
| NJ VETS MEMORIAL HOME | | IDA MUNYON | 524 N W BLVD | | VINELAND | NJ | 08360 | |
| NJASA | | 920 WEST STATE ST | | | TRENTON | NJ | 08618 | |
| NJASL NEW JERSEY ASSOCIATION | | OF SCHOOL LIBRARIANS | NJASL FALL CONFERENCE | 374 NEWTON ST | NORTH PLAINFIELD | NJ | 07060-3708 | |
| NLA | | 280 SOUTH GREEN VALLEY PKWY | | | HENDERSON | NV | 89012 | |
| NLS SOPHOMORE CLASS | ATTN SCHOOL SPONSOR | BOX 430 | | | NEW LONDON | MN | 56273 | |
| NM NCA CASI | ATTN KARAN WRIGHT | 9919 SILVER SAGE CT SE | | | ALBUQUERQUE | NM | 87116 | |
| NM NCA CASI | ATTN SCHOOL SPONSOR | UNM COLLEGE OF EDUCATION | I UNIVERSITY OF NEW MEXUCO MSC05 3040 | | ALBUQUERQUE | NM | 87131--001 | |
| NMCSA | | COE MSC05 3040 1 UMN | ATTN CAROL S WOOD | | ALBURUERQUE | NM | 87131 | |
| NMHG FINANCIAL SERVICES INC | | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| NMHG FINANCIAL SERVICES INC | | PO BOX 643749 | | | PITTSBURGH | PA | 15264-3749 | |
| NMLSTA | ATTN KAREN CAVALLUZZI | 1642 NW 785 RD | | | BATES CITY | MO | 64011 | |
| NO EARS MUSIC | | 4153 WOODMAN AVE | | | SHERMAN OAKS | CA | 91423-4331 | |
| NO EARS MUSIC | | 4153 WOODMAN AVE | | | SHERMAN OAKS | CA | 91423-4331 | |
| NO SUCH ANIMAL | | 5311 COTE ST | LUC NO 11 | | MONTREAL | QC | H3X2C2 | CANADA |
| Noach, Erin | | 166 Old Brookfield Rd | Unit 22 6 | | Danbury | CT | 06811 | |
| NOAH & ERMA WEAVER | | 2799 CAMP RD | | | MANHEIM | PA | 17545 | |
| NOAH GREENBERG PHOTOGRAPHY | | 180 WEST HOUSTON ST | NO 3H | | NEW YORK | NY | 10014 | |
| NOAH KALINA | | 302 BEDFORD AVE | PMB NO 432 | | BROOKLYN | NY | 11211 | |
| NOAH TAYLOR | | 835 RAMEY RD | | | LAKEMONT | GA | 30552 | |
| NOAH Z JONES | | 16 OAK ST | | | CAMDEN | ME | 04843 | |
| NOB HILL CLO II LIMITED | Warren Goodrich | 909 Montgomery St | Ste 500 | | San Francisco | CA | 94133 | |
| Nobes, Richard | | 95B New St | | | Ridgefield | CT | 06877 | |
| NOBILE ROSALIND | | 1879 CROMPOND RD | APT C 10 | | PEEKSKILL | NY | 10566 | |
| NOBLE ILLUSTRATIONS INC | | 501 SELMART LN | | | PETALUMA | CA | 94954 | |
| Noble, Camara M | | 5640 Jackson Dr NO 3 | | | La Mesa | CA | 91942 | |
| Noble, Kerry | | 12101 Randy Ln | | | Burleson | TX | 76028 | |
| NOBLES JULIE | | 723 W LAQUINTA ST | | | SIOUX FALLS | SD | 57108 | |
| NOCHENSON STACY | | 4355 SEPULVEDA BLVD | | | SHERMAN OAKS | CA | 91403 | |
| NODAWAY HOLT MIDDLE SCHOOL | | CARLA TAYLOR | 1318 SOUTH TAYLOR | | GRAHAM | MO | 64455 | |
| NOE ANNA | | 1 LONGWOOD DR | | | SARATOGA SPRINGS | NY | 12866-2831 | |
| NOE CARDENAS | | 217 S HICKS AVE | | | LOS ANGELES | CA | 90063 | |
| NOE CARDENAS | | 5621 ALDAMA ST | | | LOS ANGELES | CA | 90042 | |
| Noe, Joanne | | PO Box 3790 | | | New York | NY | 10163 | |
| Noe, Valerie | | 2624 WORDEN ST | NO 178 | | San Diego | CA | 92110 | |
| NOEL ADAM PALMER | | C O S T TAYLOR | 204 E 113 ST | | JENKS | OK | 74037 | |
| NOEL FORD | | TY RHYD | YSTRAD MEURIG | CEREDIGION | | | SY25 6AX | UK |
| NOEL GREAVES | | 5262 CLARION OAKS DR | | | ORLANDO | FL | 32808 | |
| NOEL LEDESMA | | 604 LYNN DR | | | EDINBURG | TX | 78539 | |
| NOEL STUDIO INC | | 75N MAIN ST | | | ZIONSVILLE | IN | 46077 | |
| Noel Williams, Chalyce | | 4220 24 Hutch Rv Pky | NO 24f | | Bronx | NY | 10475 | |
| Noel, Justin | | 8165 N Lawn Ave | | | Kansas City | MO | 64119 | |
| NOELIA A GARZA | | PO BOX 153003 | | | IRVING | TX | 75015 | |
| NOELIA CARRASCO | | 24 E JEFFERSON | | | BROWNSVILLE | TX | 78520 | |
| NOETIX CORPORATION | | DEPT CH 17872 | | | PALATINE | IL | 60055-7872 | |
| NOHO PRODUCTIONS | | 636 BROADWAY 8TH FL | | | NEW YORK | NY | 10012 | |
| NOKIA SIEMENS NETWORKS | JAY CLARDY | 6000 CONNECTION DR BLDG 4 | | | IRVING | TX | 75039 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

667 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOLA LEONE | | DBA ACE MUSIC SERVICES | 8901 BURTON WAY No 301 | | LOS ANGELES | CA | 90048 | |
| NOLA LEONE | | DBA ACE MUSIC SERVICES | 8901 BURTON WAY No 301 | | LOS ANGELES | CA | 90048 | |
| NOLA LEONE ACE MSUIC SERVICES LLC | | O B O POST RECORDS | 8901 BURTON WAY No 301 | | LOS ANGELES | CA | 90048 | |
| NOLA LOPEZ | | 200 VARICK ST | NO 508 | | NEW YORK | NY | 10014 | |
| NOLAN & ERNESTINE MALCOLM | | 1511 GREENE FERRY RD | | | WATKINSVILLE | GA | 30677 | |
| NOLAN JOSEPHINE | | 110 WAYACROSS RD | | | MAHOPAC | NY | 10541 | |
| NOLAN LAURIE | | 110 W SILVER ST | | | WESTFIELD | MA | 01085 | |
| NOLAN MARY | | 2535 MAURITANIA RD | | | PUNTA GORDA | FL | 33983 | |
| NOLAN MAUREEN | | 4212 STONECREST DR | | | BREWSTER | NY | 10509 | |
| NOLAN TRACY | | 3734 NEWLAND DR | | | ROUND ROCK | TX | 78681 | |
| Nolan, Mary Ann M | | 1810 Meadow Ridge Dr | | | Keller | TX | 76248 | |
| Nolan, Patricia | | 78 Pennsylvania Ave | | | Long Beach | NY | 11561 | |
| Nolan, Robert | | 180 E Hartsdale Ave | | | Hartsdale | NY | 10530 | |
| NOLD RICHELE | | 8299 GLENHAVEN CT C | | | GANO | OH | 45241 | |
| Nolen, Rebecca C | | 111 Horseshoe Trail | | | Georgetown | TX | 78628 | |
| NOLL SHARON | | 1612 MASSACHUSETTS A | | | LANSING | MI | 48906 | |
| NOLO | | 950 PARKER ST | | | BERKLEY | CA | 94710-2524 | |
| Nolte, Mari S | | POBox 867 | 105 E 3rd St | | Packwood | IA | 52580 | |
| Nolte, Sarah | | 2854 100th St | | | Waucoma | IA | 52171 | |
| NOMA BLISS | | 25 WALLKILL AVE | | | MONTGOMERY | NY | 12549 | |
| NOMADIS | | 18 HORNSEY LN | | | LONDON | | N6 5LX | UK |
| NOMURA BOND & LOAN FUND | Rick Stewart | 2 World Financial Ctr | Building B 17th Fl | | New York | NY | 10281 | |
| NOMURA BOND & LOAN FUND | RICK STEWART | 2 WORLD FINANCIAL CTR BLDG B 18TH FL | | | NEW YORK | NY | 10281 | |
| NON FICTION FILMS INC | | 230 PARK AVE STE 3126 | | | NEW YORK | NY | 10169 | |
| NON FICTION FILMS INC | | 60 E 42ND ST RM 3112 | | | NEW YORK | NY | 10165 | |
| NONPROFIT CENTER OF MILWAUKEE | | 2819 W HIGHLAND BLVD | | | MILWAUKEE | WI | 53208 | |
| Noonan, Gary | | 1821 Stephens Ln | | | Dover | FL | 33527 | |
| Noonan, Matthew T | | 1821 Stephens Ln | | | Dover | FL | 33527 | |
| NOOR IMAGES BV | | BAARSJESWEG 202 | 1057 HS AMSTERDAM | | | | | NETHERLANDS |
| NOORMAN BRENDA | | 9771 GRANGE AVE | | | ROCKFORD | MI | 49341 | |
| NOOTBAAR MICHELLE | | 19213 JUNIPER LN | | | MOKENA | IL | 60448 | |
| NORA FITZGERALD | | 343 ELM ST | | | SEVIERVILLE | TN | 37862 | |
| NORA H OUTLAW | | 1125 S WOLF RD | | | DES PLAINES | IL | 60016 | |
| NORA L GREEN | | 80 BAY ST LNDG APT 9B 9C | | | STATEN ISLAND | NY | 10301 | |
| NORA M CENTENO | | 225 CALABASAS RD | | | WATSONVILLE | CA | 95076 | |
| NORA ZELEVANSKY | | 8431 BLACKBURN AVE | | | LOS ANGELES | CA | 90048 | |
| NORAH ROSATI | | 436 W HIGH ST | | | GETTYSBURG | PA | 17325-2405 | |
| NORBERT E MITCHELL CO INC | | PO BOX 186 | | | DANBURY | CT | 06813 | |
| Nord, Kevin | | 7546 10th Ave NW | | | Seattle | WA | 98117 | |
| Nordahl, Benny A | | 18348 Lincoln Rd | | | Purcellville | VA | 20132 | |
| NORDEN EMPLOYEES CLUB | ATTN FRAN CHIEFFALO | 10 NORDEN PL | | | NORWALK | CT | 06855 | |
| NORDIC WARE | | 5005 COUNTY RD 25 | | | MINNEAPOLIS | MN | 55416 | |
| Nordic Ware | | 5005 County Rd 25 | | | St Louis Park | MN | 55416 | |
| NORDIC WARE | | NW 8657 | BOX 1450 | | MINNEAPOLIS | MN | 55485-8657 | |
| Nordic Ware | NORDIC WARE | BOX 1450 | NW 8657 | | MINNEAPOLIS | MN | 55485-8657 | |
| Nordin, Nicole K | | 12407 South 37th Ct | | | Phoenix | AZ | 85044 | |
| NORDONIA HILLS MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 73 LEONARD AVE | | | NORTHFIELD | OH | 44067 | |
| NORDQUIST CAROL | | 5660 REBECCA LN | | | MINNETONKA | MN | 55345 | |
| NOREEN MERCIER | | 172 DANIEL DR | | | N KINGSTOWN | RI | 02852 | |
| NOREN THERESE | | 18567 83RD AV N | | | MAPLE GROVE | MN | 55311 | |
| NORFIELD REALTY CORP | | BREWSTER BUSINESS PARK | RT 22 | | BREWSTER | NY | 10509 | |
| Norfield Realty Corp | | 1944 Route 22 | | | Brewster | NY | 10509 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

668 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORFIELD REALTY CORP | | BREWSTER BUSINESS PARK | RT 22 | | BREWSTER | NY | 10509 | |
| NORFIELD REALTY CORPORATION | | C O BREWSTER BUSINESS PARK | 1944 ROUTE 22 | | BREWSTER | NY | 10509 | |
| NORFOLK PUBLIC SCHOOLS STUDENT MENTORSHIP PROGRAM | | 800 EAST CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| NORING SOREN | | 115 MOUNTAIN AVE | | | NEW ROCHELLE | NY | 10804 | |
| NORM ANDERSON | | 407 SOUTH WALNUT | BOX 88 | | BOBONVILLE | IL | 61815-0088 | |
| NORM BENDELL | | 41 UNION SQUARE W STE 918 | | | NEW YORK | NY | 10003 | |
| NORM BENDELL | | 41 UNION SQUARE W STE 918 | | | NEW YORK | NY | 10003 | |
| NORMA AND MELVIN REYNOLDS | | 3052 MILL GAP RD | | | MONTEREY | VA | 24465 | |
| NORMA BANDA | | 8842 ROQUEFORT | | | SAN ANTONIO | TX | 78250 | |
| NORMA CSER | | 567 PINE NEEDLES DR | | | CENTERVILLE | OH | 45458 | |
| NORMA EDMISTON | | 715 W 4TH ST | | | LEWISTOWN | PA | 17044 | |
| NORMA G WILSON | | 100 MORTIER DR APT 1109 | | | COLLEGE STA | TX | 77845 | |
| NORMA HOWELL | | 831 SONJA AVE | | | RIDGECREST | CA | 93555 | |
| NORMA L WINGER | | 150 SILVERADO TRL TRLR 84 | | | NAPA | CA | 94559 | |
| NORMA MCVICKER | | 849 NORTH CORAHAM | | | MINCOLA | TX | 75773 | |
| NORMA PAOLINI | | 847 MILO CT | | | SAN JOSE | CA | 95133-2909 | |
| NORMA PETTIS | | 203 MORNING CLOAK ROW | | | EDGEWATER | MD | 21037 | |
| NORMA PETTIS | | 203 MORNING CLOAK ROW | | | EDGEWATER | MD | 21037 | |
| NORMA STRAUSS | | 1483 CTY RDA | | | WEST BEND | WI | 53090 | |
| NORMA STRAUSS | | 900 US HWY 192 NO 44 | | | CLERMONT | FL | 34714 | |
| NORMAN & ASSOCIATES DALE CARNEGIE | | EB 304 | PO BOX 1380 | | MINNEAPOLIS | MN | 55480 | |
| NORMAN AND MARY JOHNSON | | 1101 W HILL RD | | | LARAMIE | WY | 82072 | |
| NORMAN DETWEILER | | 1375 FAIRBANK AMISH BLVD | | | HAZLETON | IA | 50641 | |
| NORMAN FULLER | | 740 GREEN LAKE RD | | | CATSKILL | NY | 12414 | |
| NORMAN JUNG | | 1188 LONGFELLOW AVE | | | CAMPBELL | CA | 95008 | |
| NORMAN LAPETERS | | 220 N ZAPATO HWY | NO 11420A | | LAREDO | TX | 78043 | |
| NORMAN NELSON | | 1 PRIORSLEE LN | | | WILLIAMSBURG | VA | 23185-4855 | |
| NORMAN NIEMANN | | 5920 N KOLMAR AVE | | | CHICAGO | IL | 60646 | |
| NORMAN PETERS | | 104 SUSANA CT | | | GEORGETOWN | TX | 78628-8811 | |
| NORMAN POOLE | | 1438 DAVIS PARK RD | | | GASTONIA | NC | 28052 | |
| NORMAN REECE | | 6001 HAGAN STONE PARK RD | | | PLEASANT GARDENS | NC | 27313 | |
| NORMAN ROCKWELL MUSEUM | | PO BOX 308 | | | STOCKBRIDGE | MA | 01262 | |
| NORMAN S HOTZ | | PMB 162 | 4195 TAMIAMI TRAIL SOUTH | | VENICE | FL | 34293 | |
| NORMAN SPRAY | | 1001 WADE DR | | | BEDFORD | TX | 76022 | |
| Norman, Cecil | | 9228 S Aberdeen | | | Chicago | IL | 60620 | |
| Norman, David C | | 877 Taft Terrace | | | Hartford | WI | 53027 | |
| Norman, David T | | 1019 E 47 Apt 1b | | | Chicago | IL | 60653 | |
| Norman, Earnest L | | 5220 South Harper Ave | Apt 206 | | Chicago | IL | 60615 | |
| Norman, Glen T | | 423 12th Ave | | | Huntington | WV | 25701 | |
| Norman, Gregory A | | 404 Half Hitch Ct | | | Woodstock | GA | 30188 | |
| Norman, Nathaniel V | | 5122 S Bonham St | | | Amarillo | TX | 79110 | |
| Norman, Sally | | 6424 Honeysuckle Dr | | | Cincinnati | OH | 45230 | |
| Norman, Tad Michael | | 68 W Etruria St | Apt 4 | | Seattle | WA | 98119 | |
| NORMAND MARJORIE W | | Address Information Redacted | | | | | | |
| NORMANDIE RIDGE | ATTN DONNA KREBS | 1700 NORMANDIE DR | | | YORK | PA | 17404 | |
| NORMANDY EL 1 5 | | 401 NORMANDY RIDGE RD | | | CENTERVILLE | OH | 45459 | |
| NORMINA C SERGENT | | 3266 NY STATE RTE 26 | | | CINCINNATUS | NY | 13040 | |
| NORMURA NCRAM SENIOR LOAN TRUST 2005 | Rick Stewart | 2 World Financial Ctr Building B | 17th Fl | | New York | NY | 10281 | |
| NORMURA NCRAM SENIOR LOAN TRUST 2005 | RICK STEWART | 2 WORLD FINANCIAL CTR BLDG B 18TH FL | 18th Fl | | NEW YORK | NY | 10281 | |
| NORPRO INC | | 2215 MERRILL CREEK PKWY | | | EVERETT | WA | 98203 | |
| Norquist, Holly Ann | | 7106 NE 44th Cir | Apt F | | Vancouver | WA | 98661 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORRED LINDA | | 102 CHEROKEE DR | | | WEST MONROE | LA | 71291 | |
| NORRIS JACKSON | | 9827 VOGUE LN | | | HOUSTON | TX | 77080-5243 | |
| NORRIS MARGARET | | 400 E CENTENNIAL DR APT 110 | | | OAK CREEK | WI | 53154 | |
| NORRIS TAMARA | | 7401 WESTHAVEN DR | | | ROWLETT | TX | 75089 | |
| Norris, Jennifer | | 6565 McCallum Blvd | NO 142 | | Dallas | TX | 75252 | |
| Norris, Jerri K | | 510 Jennie Jewel | Dr | | Orlando | FL | 32806 | |
| Norris, Julie A | | 207 E Kirkwood | | | Fairfield | IA | 52556 | |
| NORSKE SKOG USA INC | | PO BOX 8500 52978 | | | PHILADELPHIA | PA | 19178-2978 | |
| NORTEL | | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| NORTEL | JUSTIN PHILLIPS | 5405 WINWARD PKWY | | | ALPHARETTA | GA | 30004 | |
| NORTEL NETWORKS | | 300 CANAL VIEW BLVD | | | ROCHESTER | NY | 14623 | |
| NORTH ALBANY MS | ATTN MAGAZINE SALE SPONSOR | 1205 N ALBANY RD NW | | | ALBANY | OR | 97321 | |
| NORTH AMERICA INDEX PAGES | | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| NORTH AMERICAN COMMUNICATIONS | | INTERSECTION RT 22 & 220 | PO BOX 39 | | DUNCANSVILLE | PA | 16635 | |
| NORTH AMERICAN COMMUNICATIONS RESOURCE INC | | NW 5808 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| NORTH AMERICAN DIRECTORY ASSISTANCE | | 101 WEST BIG BEAVER RD | 14TH FL | | TROY | MI | 48084 | |
| NORTH AMERICAN PRECIS SYNDICATE | | 350 FIFTH AVE | | | NEW YORK | NY | 10118 | |
| NORTH AMERICAN PRODUCT DEVELOPMENT LLC | | 19 SQUADRON BLVD | | | NEW CITY | NY | 10956 | |
| NORTH AMERICAN PRODUCT DEVELOPMENT LLC | | DBA EJK PROMOTIONS COM | 19 SQUADRON BLVD | | NEW CITY | NY | 10956 | |
| NORTH AMERICAN SPECIALTY INSURANCE CO | | 1200 ARLINGTON HEIGHTS RD | STE 400 | | ITASCA | IL | 60143-2625 | |
| NORTH AMERICAN SYSTEMS | | 2901 E 78TH ST | | | BLOOMINGTON | MN | 55425 | |
| NORTH ANDOVER MIDDLE SCH | ATTN SCHOOL SPONSOR | 495 MAIN ST | | | NORTH ANDOVER | MA | 01845 | |
| NORTH AUGUSTA HS JRS | | 2000 KNOBCONE AVE | | | NORTH AUGUSTA | SC | 29841 | |
| NORTH BEND PTA | | TREASURER | 400 EAST 3RD ST | | NORTH BEND | WA | 98045 | |
| NORTH CAROLINA ASSOCIATION OF SCHOOL ADMINISTRATORS | | PO BOX 27711 | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0710 | |
| NORTH CAROLINA DEPARTMENT OF STATE TREASURER | | NCDOR | PO BOX 25000 | | RALEIGH | NC | 27640-0520 | |
| NORTH CAROLINA DEPARTMENT OF STATE TREASURER | | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY ST | | RALEIGH | NC | 27603-1385 | |
| NORTH CAROLINA HOSPITAL VOLUNTEERS | | ATTN INGRID KASS VENDOR CHAIRPERSO | 2955 BROOKRIDGE DRD | | VALDESE | NC | 28690 | |
| NORTH CAROLINA TRIBAL LEVY TAX | | PO BOX 537 | | | CHEROKEE | NC | 28719 | |
| NORTH CENTRAL JHS | ATTN MAGAZINE SALE SPONSOR | 180 E FOREVERGREEN RD | | | NORTH LIBERTY | IA | 52317 | |
| NORTH CENTRAL REGIONAL EDUCATION SERVICE AGENCY | | 1201 NORTH 15TH ST | | | CLARKSBURG | WV | 26301 | |
| NORTH COUNTRY MEDIA GROUP INC | | PO BOX 2244 | | | GREAT FALLS | MT | 59403 | |
| NORTH DAKOTA STATE LAND DEPT | | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| NORTH EAST HS SRS | | 1901 FREEPORT RD | | | NORTH EAST | PA | 16428 | |
| NORTH GEORGIA ELECTRIC MEMBERSHIP CORPORATION | | NORTH GEORGIA ELECTRIC MEMBERSHIP C | PO BOX 1407 | 1850 CLEVELAND HWY | DALTON | GA | 30722-1407 | |
| NORTH GEORGIA ELECTRIC MEMBERSHIP CORPORATION | | SEDC | PO BOX 530812 | | ATLANTA | GA | 30353-0812 | |
| NORTH GEORGIA RADIO GROUP LP | | PO BOX 1284 | | | DALTON | GA | 30722 | |
| NORTH JACKSONVILLE EL | ATTN SCHOOL SPONSOR | 1626 STATE HWY 78 | | | JACKSONVILLE | IL | 62650 | |
| NORTH MARKET STREET GRAPHICS | | PO BOX 1274 | | | LANCASTER | PA | 17608-1274 | |
| NORTH MEMORIAL GIFT SHOP | | VERYL MORTENSON | 3300 OAKDALE AVE N | | ROBBINSDALE | MN | 55422 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

670 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTH MIDDLE SCH PTA | | 2601 8TH ST NE | | | GREAT FALLS | MT | 59404 | |
| NORTH PACIFIC INTERNATIONAL TELEVISION | | DBA KHCV | 9825 WILLOWS RDNE STE 140 | | REDMOND | WA | 98052 | |
| NORTH PENN HS JRS | | 1340 S VALLEY FORGE RD | | | LANSDALE | PA | 19446 | |
| NORTH POINTE CHRISTIAN EL SCH | | 540 RUSSWOOD ST NE | | | GRAND RAPIDS | MI | 49505 | |
| NORTH POINTE CHRISTIAN HS | | 3101 LEONARD ST NE | | | GRAND RAPIDS | MI | 49525 | |
| NORTH SHORE AGENCY | | 751 Summa Ave | PO Box 486 | | Westbury | NY | 11590 | |
| NORTH SHORE AGENCY | | 751 SUMMA AVE | PO BOX 486 | | WESTBURY | NY | 11590 | |
| NORTH SHORE AGENCY | DOUG HARPHAM | 751 SUMMA AVE | PO BOX 486 | | WESTBURY | NY | 11590 | |
| NORTH SHORE AGENCY | DOUG HARPHAM | 751 SUMMA AVE | PO BOX 486 | | WESTBURY | NY | 11590 | |
| NORTH SHORE AGENCY INC | | PO BOX 931040 | | | CLEVELAND | OH | 44193 | |
| NORTH SHORE AGENCY INC | | PO BOX 485 | | | WESTBURY | NY | 11590 | |
| NORTH SHORE AGENCY INC | | PO BOX 486 | | | WESTBURY | NY | 11590 | |
| NORTH SHORE AGENCY INC | | PO BOX 8901 | | | WESTBURY | NY | 11590-8901 | |
| NORTH SHORE AGENCY INC | | PO BOX 931040 | | | CLEVELAND | OH | 44193 | |
| NORTH SHORE HIGH SCHOOL SRS | | 353 N CASTLEGORY RD | | | HOUSTON | TX | 77049 | |
| NORTH SHORE LAWN SPRINKLERS | | PO BOX 1187 | | | MILWAUKEE | WI | 53201-1187 | |
| NORTH SHORE NEON SIGN CO | | 295 SKIDMORE RD | | | DEER PARK | NY | 11729 | |
| NORTH SOUTH BOOKS INC | | 350 SEVENTH AVE | STE 1400 | | NEW YORK | NY | 10001 | |
| NORTH STAR MEDIA LLC | | DBA BASICALLY GASP MUSIC | 12650 RIVERSIDE DR STE 200 | | STUDIO CITY | CA | 91607 | |
| NORTH STAR MEDIA LLC | | DBA BASICALLY GASP MUSIC | 12650 RIVERSIDE DR STE 200 | | STUDIO CITY | CA | 91607 | |
| NORTH STATES INDUSTRIES INC | | WF 9467PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-9467 | |
| NORTH SYRACUSE CENTRAL SCHOOLS | | DISTRICT TREASURER | 5355 WEST TAFT RD | | NORTH SYRACUSE | NY | 13212 | |
| NORTH VERNON PLAIN DEALER & SUN | | PO BOX 988 | | | NORTH VERNON | IN | 47265 | |
| North Vernon Plain Dealer & Sun | | 528 East O & M Ave | | | North Vernon | IN | 47265 | |
| North Vernon Plain Dealer & Sun | Mr Josh Taylor Advertising Manager | 528 East O & M Ave | | | North Vernon | IN | 47265 | |
| NORTH WHIDBEY MIDDLE SCH | ATTN SCHOOL SPONSOR | 67 NE IZETT | | | OAK HARBOR | WA | 98277 | |
| NORTH WIND PICTURE ARCHIVES | | 12 WATERBORO RD | | | ALFRED | ME | 04002 | |
| North, Chastity J | | 635 Elgin Terrace | | | Richmond | VA | 23225 | |
| NORTHDALE MS | ATTN MAGAZINE SALE SPONSOR | 11301 DOGWOOD ST NW | | | COON RAPIDS | MN | 55448 | |
| NORTHEAST BRADFORD HS | SUE MIDDAUGH | RD No 1 BOX 211 13 | | | ROME | PA | 18837 | |
| NORTHEAST EL SCH | ATTN SCHOOL SPONSOR | 575 OLD KENTUCKY RD | | | COOKEVILLE | TN | 38501 | |
| NORTHEAST HAMILTON HS 9TH | ATTN MAGAZINE SALE SPONSOR | 606 ILLINOIS ST | | | BLAIRSBURG | IA | 50034 | |
| NORTHEAST LITHO LLC | | 5 NORTH MAIN ST UNIT 10 | | | WALLINGFORD | CT | 06492 | |
| NORTHEAST MIDDLE SCHOOL | | BEVERLY FOLEY | 3703 TRENTON RD | | CLARKSVILLE | TN | 37040 | |
| NORTHEAST OHIO MARKETING | | NETWORK LLC | PO BOX 630504 | | CINCINNATI | OH | 45263-0504 | |
| NORTHEAST UTILITIES | | PO BOX 2957 | | | HARTFORD | CT | 06104-2957 | |
| NORTHERN BALANCE & SCALE | | 9556 WEST BLOOMINGTON FWY | | | BLOOMINGTON | MN | 55431 | |
| NORTHERN BEDFORD MIDDLE SCH | | 152 NBC DR | | | LOYSBURG | PA | 16659 | |
| NORTHERN CALIFORNIA | | INDEPENDENT BOOKSELLERS ASSOCIATION | 1007 GENERAL KENNEDY AVE | PO BOX 29169 | SAN FRANCISCO | CA | 94129 | |
| NORTHERN CAMBRIA HS SRS | | 813 35TH ST | | | NORTHERN CAMBRI | PA | 15714 | |
| NORTHERN DUTCHESS HOSPITAL AUXILIARY | | TRICH HARRISON VOL COORDINATOR | 6511 SPRING BROOK AVE | | RHINEBECK | NY | 12572 | |
| NORTHERN LEBANON MIDDLE SCH | | 1 SCHOOL DR | | | FREDERICKSBURG | PA | 17026 | |
| NORTHERN RESPONSE INTERNATIONAL | | BEVERLY BRADBURY | 18 SKAGWAY AVE | | TORONTO | ON | M1M 3V1 | CANADA |
| NORTHERN RESPONSE INTERNATIONAL LIMITED | | 18 SKAGWAY AVE | | | TORONTO | ON | M1M 3V1 | CANADA |
| Northern Star Broadcasting | | 1356 Mackinaw Ave | | | Cheboygan | MI | 49721 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Northern Star Broadcasting | Mr Steve Crooks Account Manager | 1356 Mackinaw Ave | | | Cheboygan | MI | 49721 | |
| Northern States Power Co A Minnesota Corporation dba Xcel Energy | | 3215 Commerce St | | | La Crosse | WI | 54603 | |
| NORTHERN WESTCHESTER HOSPITAL CENTER | | 400 EAST MAIN ST | | | MT KISCO | NY | 10549 | |
| NORTHLIGHT PHOTOGRAPHY | | PO BOX 37 | | | SOUTHWORTH | WA | 98386 | |
| NORTHPARK ASSOCIATES | DIANNA WILLIAMS | 1100 ABERNATHY RD BLDG 500 | | | ATLANTA | GA | 30328 | |
| Northrop, James | | 10 Esker View Rd | | | Onchiota | NY | 12989 | |
| Northrop, Margaretta | | Address Information Redacted | | | | | | |
| Northrup, Cynthia M | | 9010 Patterson Ave | Apt 32 | | Richmond | VA | 23229 | |
| NORTHSHORE SD 417 | | ACCOUNTS PAYABLE | 3330 MONTE VILLA PKWY | | BOTHELL | WA | 98021 | |
| NORTHSIDE CHRISTIAN SCH | | 809 E NORTHERN AVE | | | CROWLEY | LA | 70526 | |
| NORTHSIDE PARTNERS | | DBA MUSCLE SHOALS SOUND PUBLISHIN | 3023 W NORTHSIDE DR | | JACKSON | MS | 39213 | |
| NORTHSIDE PARTNERS | | DBA MUSCLE SHOALS SOUND PUBLISHIN | PO BOX 9287 | | JACKSON | MS | 39286-9287 | |
| NORTHSIDE PARTNERS | | DBA MUSCLE SHOALS SOUND PUBLISHIN | 3023 W NORTHSIDE DR | | JACKSON | MS | 39213 | |
| NORTHSIDE PARTNERS | | DBA MUSCLE SHOALS SOUND PUBLISHIN | PO Box 9287 | | JACKSON | MS | 39286-9287 | |
| NORTHWAY COMMUNITY LIBRARY | | ROSE DRONENBURG | PO BOX 496 | | NORTHWAY | AK | 99764-0496 | |
| NORTHWEST CATHOLIC HIGH SCHOOL | | 29 WAMPANOAG DR | | | WEST HARTFORD | CT | 06117 | |
| NORTHWEST CATHOLIC HS | ATTN SCHOOL SPONSOR | 29 WAMPANOAG RD | | | WEST HARTFORD | CT | 06117 | |
| NORTHWEST COMPUTER SUPPORT | | 14601 INTERURBAN AVE SOUTH | | | TUKWILA | WA | 98168 | |
| NORTHWEST EVALUATION ASSOCIATION | | 5885 SW MEADOWS RD STE 200 | | | LAKE OSWEGO | OR | 97035 | |
| NORTHWEST EVALUATION ASSOCIATION | | 5885 SW MEADOWS RD | STE 200 | | LAKE OSWEGO | OR | 97035 | |
| NORTHWEST FEDERAL CREDIT UNION | | ANNA GRIVAS | 200 SPRING ST | | HERNDON | VA | 22070 | |
| Northwest Herald | | 7717 S Route 31 | | | Crystal Lake | IL | 60014 | |
| Northwest Herald | Ms Allison McCaleb Promotions & Events Coordinator | 7717 S Route 31 | | | Crystal Lake | IL | 60014 | |
| NORTHWEST JHS | ATTN MAGAZINE SALE SPONSOR | 1507 8TH ST | | | CORALVILLE | IA | 52241 | |
| NORTHWEST JHS | ATTN SCHOOL SPONSOR | 1507 8TH ST | | | CORALVILLE | IA | 52241 | |
| NORTHWEST LUTHERAN SCH | | 4119 N 81ST ST | | | MILWAUKEE | WI | 53222 | |
| NORTHWEST MS | ATTN SHARON RICHARDSON | 5501 MURRAY RD | | | WINSTON SALEM | NC | 27106 | |
| NORTHWEST SCHOOL DIV No 203 | JEAN CONLON | PO Box 280 | | | TURTLEFORD | SK | S0M 2Y0 | CANADA |
| NORTHWEST TROPHY INC | | 1314 HOWELLSTREET | | | SEATTLE | WA | 98101-5435 | |
| NORTHWESTERN MEDICAL CTR | | 133 FAIRFIELD ST | | | SAINT ALBANS | VT | 05478 | |
| NORTHWESTERN MIDDLE SCHOOL PTO | ATTN SCHOOL SPONSOR | 7569 N ELYRIARD | | | WEST SALEM | OH | 44287 | |
| NORTHWOOD MAP PUBLISHERS INC | | PO BOX 391 | | | BOULDER JUNCTION | WI | 54512 | |
| NORTHWOOD MIDDLE SCH PTA | | 710 IKES RD | | | TAYLORS | SC | 29687 | |
| NORTHWOOD MS | ATTN SCHOOL SPONSOR | 710 IKES RD | | | TAYLORS | SC | 29687 | |
| NORTHWOODS CAPITAL IV LIMITED | BRADLEY Pattelli | 245 Park Ave 26 Fl | | | New York | NY | 10167 | |
| NORTHWOODS CAPITAL V LIMITED | Bruce Martin | 245 Park Ave 26th Fl | | | New York | NY | 10167 | |
| NORTHWOODS EL SCH | | 3600 NORTHWOODS LN | | | EAU CLAIRE | WI | 54703 | |
| NORTON HOSPITAL | | 234 E GRAY ST | NO 450 | | LOUISVILLE | KY | 40202 | |
| Norton Jr, James L | | 1151 A2 Cainhoy Rd | | | Charleston | SC | 29492 | |
| NORTON KAY | | 307 MUIRFIELD WAY | | | PEACHTREE CITY | GA | 30269 | |
| NORTON KIMBERLY | | 1157 OAK HAVEN RD | | | KNOXVILLE | TN | 37932 | |
| NORTON MARGARET | | 98 ALBANY POST RD | | | BUCHANAN | NY | 10511 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

672 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTON MIDDLE SCH | | 215 W MAIN ST | | | NORTON | MA | 02766 | |
| NORTON MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 3390 CLEVELAND MASSILON R | | | NORTON | OH | 44203 | |
| NORTON STACEY | | 6903 STONINGTON RD | | | CINCINNATI | OH | 45230 | |
| Norton, Paul | | 39 Dolphin Cove Quay | | | Stamford | CT | 06902 | |
| NORWALK FURITURE | ROBIN REED | 100 FURNITURE PKWY | | | NORWALK | OH | 44857 | |
| NORWALK HOSPITAL CREDIT UNION INC | | 31 1 2 STEVENS ST | | | NORWALK | CT | 06856 | |
| NORWALK MIDDLE SCH | ATTN SCHOOL SPONSOR | 64 CHRISTIE AVE | | | NORWALK | OH | 44857 | |
| Norwil, Rebecca L | | 1801 W Lantana Dr | | | Chandler | AZ | 85248 | |
| NORWIN PUBLIC LIBRARY | BARBARA FLYNN | 100 CARUTHERS LN | | | IRWIN | PA | 15642 | |
| NORWOOD HOUSE PRESS | | PO BOX 316598 | | | CHICAGO | IL | 60631 | |
| NOSEK SARAH | | 545 REPUBLIC AVE | | | ELBURN | IL | 60119 | |
| Nostalgia Network | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | |
| NOSTALGIA NETWORK INC | | DBA AMERICANLIFE TV NETWORK | STEVE GRIBBLE | 1133 19TH ST NW STE 867 | WASHINGTON | DC | 20036 | |
| NOSTALGIA VENTURES INC | | 2348 FOOTHILL DR | | | VISTA | CA | 92084 | |
| Nota, Richard | | 1a Woodhollow Ln | | | Huntington | NY | 11743 | |
| NOTHELFER JENIFER | | 120 STAFFORDSHIRE DR | | | NEW BERN | NC | 28562 | |
| NOTHERA R MAR | | 1738 PROCTOR DR | | | GRAND PRAIRIE | TX | 75051 | |
| Noto Helmers, Janice M | | 63 Morningside Dr | | | Ossining | NY | 10562 | |
| NOTRE DAME ACADEMY EL SCH | | 78 HOWARD AVE | | | STATEN ISLAND | NY | 10301 | |
| NOTRE DAME CATHEDRAL LATIN | | 1300 AUBURN RD | | | CARDON | OH | 44024 | |
| NOTRE DAME HS | | 13645 RIVERSIDE DR | | | SHERMAN OAKS | CA | 91423 | |
| NOTRE DAME HS | ATTN MEGAN OLEARY | 596 S 2ND ST | | | SAN JOSE | CA | 95112 | |
| NOVA CONSULTING & ENGINEERING LLC | | 266 JERICHO TURNPIKE | STE LL2 | | FLORAL PARK | NY | 11001 | |
| NOVA NANCY | | 941 MALVERN DR | | | POTTSTOWN | PA | 19465 | |
| NOVACK LINDA | | 2633 BOXWOOD DR | | | WILMINGTON | DE | 19810 | |
| NOVAK LISA | | 4916 KAMA LN NE | | | ALBERTVILLE | MN | 55301 | |
| Novak, Jonathan P | | 1631 Park Ave | Apt B2 | | Baltimore | MD | 21217 | |
| Novak, Nancy K | | 15600 W Robin Rd | | | New Berlin | WI | 53151 | |
| Novakovic, Sanja | | 5240 W Coldspring Rd | | | Greenfield | WI | 53220 | |
| Novell Inc | | 1800 South Novell Pl | | | Provo | UT | 84606 | |
| Novell Inc | | 1800 South Novell Pl | | | Provo | UT | 84606 | |
| NOVELL INCORPORATED | | PO BOX 641025 | | | PITTSBURGH | PA | 15264-1025 | |
| Novella, Lori | | 40 Kayview Ave | | | Bethel | CT | 06801 | |
| NOVICOFF LAURA | | 1475 TULL DR | | | WATERFORD | MI | 48327 | |
| NOVINSKI JILL | | 3533 WILDERNESS LN | | | ZEELAND | MI | 49464 | |
| NOVO 1 | | BOX 78983 | | | MILWAUKEE | WI | 53278-0983 | |
| NOVOSAD CAROLLEIGH | | 2411 FALLEN BRANCH | | | KATY | TX | 77494 | |
| NOW WEIR COOKING LLC | | 2107 PINE ST | | | SAN FRANCISCO | CA | 94115 | |
| NOW WEIR COOKING LLC | | 2107 PINE ST | | | SAN FRANCISCO | CA | 94115 | |
| NOWAK JEFFREY R | | Address Information Redacted | | | | | | |
| Nowak, Jason | | 5630 Bentwood Ln | | | Greendale | WI | 53129 | |
| NOWAKOWSKI FRANCES | | 4303 HICKORY HOLLOW LN | | | CARMEL | NY | 10512 | |
| NOZBESTOS CONSTRUCTION CORPORATION | | PO BOX 215 | | | PLEASANTVILLE | NY | 10570 | |
| NPC | | 20405 SH 249 | STE 700 | | HOUSTON | TX | 77070 | |
| NPD Group | | 900 West Shore Rd | | | Port Washington | NY | 11050 | |
| NPD Group | | 900 West Shore Rd | | | Port Washington | NY | 11050 | |
| NRAI SERVICES LLC | | 160 GREENTREE DR | STE 101 | | DOVEER | DE | 19904 | |
| NSA INC | | 117 CUTTERMILL RD | | | GREAT NECK | NY | 10021 | |
| NSA INC | | 117 CUTTERMILL RD | | | GREAT NECK | NY | 10021 | |
| NSOFTWARE | | PO BOX 13821 | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| NSSEA | | 8380 COLESVILLE RD | STE 250 | | SILVER SPRING | MD | 20910 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

673 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NSTA | | EXHIBITS & WORKSHOP DEPARTMENT | PO BOX 90214 | | WASHINGTON | DC | 20090-0214 | |
| NSTEIN | | 2711 CENTERVILLE STE 120 | | | WILMINGTON | DE | 19808 | |
| NSTEIN | | 2711 CENTERVILLE STE 120 | | | WILMINGTON | DE | 19808 | |
| NSTEIN TECHNOLOGIES | | 75 RUE QUEEN | BUREAU 4400 | MONTREAL | CANADA | | H3C 2N6 | CANADA |
| Nthenda, Angela | | 14213 Grand Pre Rd | Apt 203 | | Silver Spring | MD | 20906 | |
| NTR NORTH AMERICA LLC | | 4849 ALPHA RD | NO 200 | | DALLAS | TX | 75244-4508 | |
| NUECES COUNTY TAX COLLECTOR | | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| Nugent, Renee | | PO Box 992 | | | Rochester | WA | 98579 | |
| NULIFE INC OF ILLINOIS | | PO BOX 450 | | | LAWRENCEVILLE | IL | 62439 | |
| Numata, Kai A | | 18 Dirubbo Dr | | | Cortlandt Manor | NY | 10567 | |
| NUMERICK MICHELLE | | 2660 CAST OFF LOOP | | | WOODBRIDGE | VA | 22191 | |
| NUMINEN KAREN | | 468 COUNTY RDFAD | | | CHAMPION | MI | 49814 | |
| Nunes, Michelle A | | 1344 Anza Way | | | Livermore | CA | 94550 | |
| Nunes, Vanda M | | 26 Garrigan Ave | | | Pleasantville | NY | 10570 | |
| NUNEZ SHAWNA | | 9830 S 48TH WAY UNI | | | PHOENIX | AZ | 85044 | |
| Nunley, Delbert E | | 4568 Sage Rose Way | | | Reno | NV | 89502 | |
| Nunn, Maureen | | 129 Port Monmouth Rd | | | Keansburg | NJ | 07734 | |
| NURSE JILL | | 10971 PUMA RUN | | | LITTLETON | CO | 80124 | |
| NURTURE CRAFT PTE LTD | | 39B JALAN PEMIMPIN NO 03 02 | | | | | 577184 | SINGAPORE |
| NURYS ERAZO | | 59 S WASHINGTON AVE | | | HARTSDALE | NY | 10530 | |
| Nuss, Susan M | | 1300 W Jackson Ave | Lot 24 | | Fairfield | IA | 52556 | |
| NUTS LTD | | 820 N LILAC DR NO 101 | | | GOLDEN VALLEY | MN | 55422 | |
| NUTS LTD | | 820 N LILAC DR NO 101 | | | GOLDEN VALLEY | MN | 55422 | |
| NUTT KATRINA | | 1622 SOUTH HEARTHSID | | | RICHMOND | TX | 77469 | |
| NUTTALL EDYTHE | | Address Information Redacted | | | | | | |
| NUTTER BENJAMIN | | 1453 BEECHTREE RD | | | SAN MARCOS | CA | 92078 | |
| Nutting, Jeffrey S | | 2075 S Juniper St | | | Escondido | CA | 92025 | |
| Nutting, Jessica E | | 2075 South Juniper | St | | Escondido | CA | 92025 | |
| NUUTINEN BETH | | 712 FOURTH ST N | | | HUDSON | WI | 54016 | |
| NUVEEN FLOATING RATE INCOME FUND | Parte Tosin | 123 Mission St | 24th Fl | | San Francisco | CA | 94105 | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | Bny Ais | 333 W WACKER DR | | | Chicago | IL | 60606 | |
| NUVEEN MULTI STRATEGY INCOME AND GROWTH FUND | Parta Tosin | 2 Ave Delafayette LCC 4 | | | Boston | MA | 02111 | |
| NUVEEN MULTI STRATEGY INCOME AND GROWTH FUND 2 | Parta Tosin | 123 Mission St 24th Fl | | | San Francisco | CA | 94105 | |
| NUVEEN SENIOR INCOME FUND | Bny Ais | 333 W WACKER DR | | | Chicago | IL | 60606 | |
| Nuzzo, Dorothy | | 52 Meadow Rd | | | Montrose | NY | 10548 | |
| NVISION ENTERTAINMENT | | 1661 MALLORY LN | | | BRENTWOOD | TN | 37027 | |
| NW ARKANSAS DEMOCRAT GAZETTE | | PO BOX 1607 | | | FAYETTEVILLE | AR | 72702 | |
| NW ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | ATTN NORMA EDWARDS | PROMOTIONS DEPARTMENT | LITTLE ROCK | AR | 72201 | |
| NW Arkansas Times | | 212 N East Ave | | | Fayetteville | AR | 72701 | |
| NW Arkansas Times | Ms Kaye Hunton Classified Manager | 212 N East Ave | | | Fayetteville | AR | 72701 | |
| NWA | | WALT ROCKSTAD | 601 OAK ST | | CHISOLM | MN | 55719 | |
| NWEA | ATTN SCHOOL SPONSOR | 5885 SW MEADOWS RD | STE 200 | | LAKE OSWEGO | OR | 97035 | |
| NWN CORPORATION | | 1810 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032 | |
| NXTBOOK MEDIA | | 480 NEW HOLLAND AVE STE 9000 | | | LANCASTER | PA | 17602 | |
| NY STATE SCHOOL BOARD ASSOC INC | | PO BOX 1322 | | | WILLISTON | VT | 05495-1322 | |
| NY1 NEWS | | TIME WARNER CITY CABLE | PO BOX 27908 | | NEW YORK | NY | 10087 | |
| NYAHAY GENEVIEVE | | 134 BRITTANY C | | | DELRAY BEACH | FL | 33446 | |
| NYBERG CAROL | | 486 RIPPLE RD | | | NORWICH | NY | 13815 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

674 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NYC DEPARTMENT OF FINANCE | | NON RECORDED RPTT RETURN PROCESSING | | | NEW YORK | NY | 10038 | |
| NYC DEPARTMENT OF FINANCE | | PARKING VIOLATIONS OPERATIONS | CHURCH ST STATION | PO BOX 3606 | NEW YORK | NY | 10008-3606 | |
| NYC DEPARTMENT OF FINANCE | | PO BOX 5070 | | | KINGSTON | NY | 12402-5070 | |
| NYC DEPARTMENT OF FINANCE | | PO BOX 5100 | | | KINGSTON | NY | 12402-5100 | |
| NYC DEPARTMENT OF FINANCE | | PO BOX 5150 | | | KINGSTON | NY | 12402-5150 | |
| NYC DEPARTMENT OF FINANCE | | R P T T UNIT 7TH FL | 345 ADAMS ST | | BROOKLYN | NY | 11201 | |
| NYC Dept of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | |
| NYC FIRE DEPARTMENT | | CHURCH ST STATION | PO BOX 840 | | NEW YORK | NY | 10008-0840 | |
| NYDIA CRESPO | | PO BOX 924 | | | HAVERSTRAW | NY | 10927 | |
| Nye, Kristin A | | 3977 W Madison Blvd | | | Franklin | WI | 53132 | |
| Nyholt, John | | 500 W Bradley Rd | NO 204b | | Fox Point | WI | 53217 | |
| NYLANDER KIM | | 32 FIRST ST | | | PROCTOR | MN | 55810 | |
| NYLON MAGAZINE | | PO BOX 3000 | | | DENVILLE | NJ | 07834-9877 | |
| NYLON MAGAZINE | | PO BOX 5795 | | | HARLAN | IA | 51593-5295 | |
| Nyman, Kathy S | | 2743 East Elizabeth Ave | | | Saint Francis | WI | 53235 | |
| Nypaver, Amanda R | | 8461 Greenwood View Dr | Apt 102G | | Parma | OH | 44129 | |
| NYRAG | | 79 FIFTH AVE | | | NEW YORK | NY | 10003-3076 | |
| NYS DEPARTMENT OF FINANCE | | PO BOX 5150 | | | KINGSTON | NY | 12402-5150 | |
| NYS DEPARTMENT OF LAW | | CHARITIES BUREAU | REGISTRATION SECTION | 120 BROADWAY | NEW YORK | NY | 10271-0332 | |
| NYS DEPARTMENT OF STATE | | DEPARTEMNT OF STATE | ONECOMMERCE PLZ | 99 WASHINGTON AVE | ALBANY | NY | 12231 | |
| NYS DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | 41 STATE ST | | ALBANY | NY | 12231 0002 | |
| NYS DEPARTMENT OF STATE | | MISCELLANEOUS RECORDS | 41 STATE ST | | ALBANY | NY | 01223 | |
| NYS INCOME TAX | | NYS PROCESSING CTR | CLINTON AVE & NORTH PEARL ST | | ALBANY | NY | 12209 | |
| NYS INVESTORS CONFERENCE | | PO BOX 11306 | | | ALBANY | NY | 12211 | |
| NYSCOSS | | 7 ELK ST 3RD FL | ATTN EXECUTIVE DIRECTOR | | ALBANY | NY | 12207-1002 | |
| NYSE MARKET INC | | BOX 4006 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4006 | |
| NYT SPECIAL SERVICES INC | | 22012 NETWORK PL | | | CHICAGO | IL | 60673-1210 | |
| NYT SPECIAL SERVICES INC | | 22012 NETWORK PL | | | CHICAGO | IL | 60673-1210 | |
| O C TANNER RECOGNITION COMPANY | | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115 | |
| O C TANNER RECOGNITION COMPANY | | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115 2383 | |
| O Dair, Barbara | | Address Information Redacted | | | | | | |
| O GORMAN HS | | 3201 S KIWANIS AVE | | | SIOUX FALLS | SD | 57105 | |
| O GORMAN HS | ATTN SCHOOL SPONSOR | 3201 S KIWANIS | | | SIOUX FALLS | SD | 57105 | |
| O HENRY MIDDLE SCHOOL CHOIR | ATTN SCHOOL SPONSOR | 2610 W 10TH ST | | | AUSTIN | TX | 78703 | |
| O PARMAR | | 216 ANDERSON ST | | | PRINCE GEORGE | BC | V2M 5W2 | CANADA |
| O TEX MUSIC | | 1000 18TH AVE S | | | NASHVILLE | TN | 37212 | |
| O TEX MUSIC | | 1000 18TH AVE S | | | NASHVILLE | TN | 37212 | |
| O TEX MUSIC | | 1000 18TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| O W TOAD | | 105 ADMIRAL RD | | | TORONTO | ON | M5R 2L7 | CANADA |
| O2 WORKS | | O2 WORKS | 703 MCKINNEY | STE 304 | DALLAS | TX | 75202 | |
| OAK CREEK WEST MIDDLE SCH | | 8401 S 13TH ST | | | OAK CREEK | WI | 53154 | |
| OAK GROVE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 1300 WEST 106TH ST | | | BLOOMINGTON | MN | 55431 | |
| OAK HARBOR MIDDLE SCH | ATTN SCHOOL SPONSOR | 150 SW 6TH AVE | | | OAK HARBOR | WA | 98277 | |
| OAK HILL EL SCH | ATTN SCHOOL SPONSOR | 6101 PATTON RANCH RD | | | AUSTIN | TX | 78735 | |
| OAK LAWN HOMETOWN SCHOOLS | | ACCOUNTS PAYABLE | 4201 WEST 93RD ST | | OAK LAWN | IL | 60453 | |
| OAKLAND CATH HS | ATTN MAGAZINE SALE SPONSOR | 144 N CRAIG ST | | | PITTSBURGH | PA | 15213 | |
| OAKLAND CATH HS | ATTN SCHOOL SPONSOR | 144 N CRAIG ST | | | PITTSBURGH | PA | 15213 | |
| OAKLAND MUSEUM OF CALIFORNIA | | 1000 OAK ST | | | OAKLAND | CA | 94807 | |
| OAKLAND MUSEUM OF CALIFORNIA | ATTN RIGHTS & REPRODUCTION | 1000 OAK ST | | | OAKLAND | CA | 94807 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| OAKLAND MUSEUM OF CALIFORNIA | ATTN RIGHTS & REPRODUCTION | 1000 OAK ST | | | OAKLAND | CA | 94807 | |
| OAKLAND SCHOOL DISTRICT NO 1 | | ALLYNNE GURULE | PO BOX 390 | | OAKLAND | OR | 97462 | |
| OAKLEA MS | ATTN SCHOOL SPONSOR | 1515 ROSE ST | | | JUNCTION CITY | OR | 97448 | |
| OAKLEAF VILLAGE OF LEXINGTON | GAIL HYLER | 800 N LAKE DR | | | LEXINGTON | SC | 29072 | |
| OAKLEIGH WSMITH SR | | 8717 BREINIG RUN CIR | | | BREININGSVILLE | PA | 18031 | |
| OAKLEY JAN ETTE | | 11024 NW 102ND STREE | | | YUKON | OK | 73099 | |
| Oakley, William M | | 2301 S MoPac Expwy | Apt 824 | | Austin | TX | 78746 | |
| OAKRIDGE LOWER MS | ATTN SCHOOL SPONSOR | 5900 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| OAKRIDGE MS | ATTN MAGAZINE SALE SPONSOR | 4901 ALBURNETT RD | | | MARION | IA | 52302 | |
| OAKRIDGE MS | ATTN SCHOOL SPONSOR | 4901 ALBURNETT RD | | | MARION | IA | 52302 | |
| OAKRIDGE STAFFING | | 550 MAMARONECK AVE | STE 201 | | HARRISON | NY | 10528 | |
| OAKRIDGE STAFFING | | 600 MAMARONECK AVE | 4TH FL | | HARRISON | NY | 10528 | |
| OAKRIDGE STAFFING | | PO BOX 72066 | | | CLEVELAND | OH | 44192 | |
| OAKRIDGE STAFFING | OAKRIDGE STAFFING | 4TH FL | 600 MAMARONECK AVE | | HARRISON | NY | 10528 | |
| OAKRIDGE UPPER SCHOOL | ATTN SCHOOL SPONSOR | 5900 W PIONEER PKWY | | | ARLINGTON | TX | 76013 | |
| OAKVIEW MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 15400 HANSON BLVD | | | ANDOVER | MN | 55304 | |
| OB LANG MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 213 S HARLAN ST | | | ALGONA | IA | 50511 | |
| OBANNON CHERYL | | 4333 BLENHEIM CIR | | | MINNETONKA | MN | 55345 | |
| OBee, Patricia R | | 8240 Calle Calzada | | | San Diego | CA | 92126 | |
| Oberbroeckling, Julie M | | 101 Hill St | Box 186 | | Luxemburg | IA | 52056 | |
| OBERDORF TRACEY | | 1738 CANDLE LN | | | YORK | PA | 17404 | |
| OBERDORF, THOMAS | | Address Information Redacted | | | | | | |
| OBERG BETSY | | 1448 KEMPER AVE | | | HOLT | MI | 48842 | |
| OBERG DAWN | | 14520 RASPBERRY DRIV | | | ROGERS | MN | 55374 | |
| OBERHELMAN SARA | | 19 WALLACE AVE | | | COUNCIL BLUFFS | IA | 51501 | |
| OBERLE KIM | | 1733 WHITMORE NW | | | GRAND RAPIDS | MI | 49534 | |
| OBERLE LUCILLE | | 16916 HIERBA DR | | | SAN DIEGO | CA | 92128 | |
| Oberle, Lora L | | 5770 Washington Stne | | | Fridley | MN | 55432 | |
| OBerry, Vincent | | 3348 N 4th St | AptNO 4 | | Milwaukee | WI | 53206 | |
| OBoyle, Joan | | 1580 Castlegar Ct | | | Pleasant Hill | IA | 50327 | |
| OBRIAN JACI | | 10805 GULFSTREAM CT | | | DAMASCUS | MD | 20872 | |
| OBRIEN BARBARA | | C O MADONNA MANOR | 85 N WASHINGTON ST | | NORTH ATTLEBORO | MA | 02760 | |
| OBRIEN CHRIS | | 1770 PORTER CT | | | LOMBARD | IL | 60148 | |
| OBRIEN ELIZABETH | | 830 ROLINS RUN | | | WEBSTER | NY | 14580 | |
| OBRIEN JOHN | | 120 RTE 39 SOUTH | | | SHERMAN | CT | 06784 | |
| OBRIEN JR WALTER | | 3178 MARSHVIEW DR SW | | | SUPPLY | NC | 28462 | |
| OBRIEN KATHRYN | | 156 BEAR HILL RD | APT 109 | | CUMBERLAND | RI | 02864 | |
| OBRIEN MICHELLE | | 11 SASSAFRAS LN | | | STAFFORD | VA | 22554 | |
| OBRIEN PHYLLIS | | 16 HIDDEN VALLEY RD | | | ORLEANS | MA | 02653 | |
| OBrien, Alyssa C | | 2124 W 27th St | Apt 812 | | Cedar Falls | IA | 50613 | |
| OBrien, Denise | | 13885 Almond Grove | Ct | | Corona | CA | 92880 | |
| OBrien, Lori | | 2247 Boston St SE | | | Grand Rapids | MI | 49506 | |
| OBrien, Maura F | | 909 Cornelia Island | | | Chicago | IL | 60657 | |
| OBrien, Maureen | | 9 Kathryn Ct | | | Marlton | NJ | 08053 | |
| Obrien, Sandi R | | 11717 West Watertown Plank Roa | | | Wauwatosa | WI | 53226 | |
| Obst, Timothy E | | W239 S344 Pewaukee | Rd | | Waukesha | WI | 53188 | |
| OCE IMAGISTICS INC | | 7555 E HAMPDEN AVE | STE 200 | | DENVER | CO | 80231-4834 | |
| OCE IMAGISTICS INC | | PO BOX 856193 | | | LOUISVILLE | KY | 40285-6193 | |
| OCEAN SPRAY | | 299 W HOUSTON ST | | | NEW YORK | NY | 10014 | |
| OCEAN SPRAY | | 299 W HOUSTON ST | | | NEW YORK | NY | 10014 | |
| OCEAN STAR OFFSHORE DRILLING MUSEUM | | PIER 19 | 20TH ST AT HARBOR DR | | GALVESTON | TX | 77550 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OCEAN WINGS HAWAII INC | | PMB 529 STE B 1 74 5533 | LUHLA ST | | KAILUA KONA | HI | 96740 | |
| OCEAN WINGS HAWAII INC | | PMB 529 STE B 1A | 74 5533 LUHIA ST | | KAILUA KONA | HI | 96740 | |
| OCEAN WINGS HAWAII INC | | PMB 529 STE B 1 74 5533 | LUHLA ST | | KAILUA KONA | HI | 96740 | |
| OCEAN WINGS HAWAII INC | | PMB 529 STE B 1A | 74 5533 LUHIA ST | | KAILUA KONA | HI | 96740 | |
| OCEANWIDE IMAGES | | PO BOX 280 | | | TOORMINA | | NSW 2452 | ATRALIA |
| OCHOA CATHERINE | | 65 RIDGE RUN | | | NEW BRAUNFELS | TX | 78132 | |
| OCHS HELEN | | 68 1 MANVILLE RD | | | PLEASANTVILLE | NY | 10570 | |
| OCLC ONLINE COMPUTER LIBRARY CENTER | | 6565 FRANTZ RD | | | DUBLIN | OH | 43017-3395 | |
| OCLC ONLINE COMPUTER LIBRARY CENTER | | 6565 FRANTZ RD | | | DUBLIN | OH | 43017-3395 | |
| OCONNELL CAROL | | 2099 RAPIDS WATER RD | | | TOMAHAWK | WI | 54487 | |
| OCONNELL MARGARET E | | 1026 BUCKY MOORE DRI | | | SUMMIT | MS | 39666 | |
| OCONNELL SHELLEY | | 7848 HARCOURT SPRING | | | INDIANAPOLIS | IN | 46260 | |
| OCONNELL WENDY | | 10305 SEATONCROFT CT | | | MECHANICSVILLE | VA | 23116 | |
| OConnell, Anne | | 419 1st St | | | Brooklyn | NY | 11215 | |
| OConnell, James | | 34 Edward St | | | Lynbrook | NY | 11563-1214 | |
| OConnell, JoAnne M | | 26 Maple St | | | Norfolk | MA | 02056 | |
| OConnell, John | | 3104 | Copper Oaks Draw | | Woodbury | MN | 55125 | |
| OCONNOR DAVIES MUNNS AND DOBBINS | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | |
| OCONNOR DIRECT MARKETING LLC | | 1000 FIELDRIDGE CT | | | WAUKESHA | WI | 53188 | |
| OCONNOR ELEANOR | | 210 SANDY RUN | | | AIKEN | SC | 29803 | |
| OCONNOR KATHLEEN | | 219 SCHOOL ST | | | HARBOR BEACH | MI | 48441 | |
| OCONNOR LINDA | | 25741 166 ST | | | PRESTON | MN | 55965 | |
| OCONNOR LISA | | 11311 WEST 139TH TER | | | OVERLAND PARK | KS | 66221 | |
| OCONNOR MARY | | 16202 CROOKED LAKE W | | | CYPRESS | TX | 77433 | |
| OCONNOR MAUREEN | | 4460 GROVE DR NW | | | ACWORTH | GA | 30101 | |
| OCONNOR SUSAN | | 128 WHITE OAK ST | | | DALLAS | GA | 30157 | |
| OCONNOR THERESA | | 10 CLAPBOARD RDGE RD | HILLCROFT APT APT NO 12F | | DANBURY | CT | 06811 | |
| OCONNOR THOMAS | | 65 SARAZEN ST | | | SARATOGA SPRINGS | NY | 12866 | |
| OCONNOR YVONNE | | 1843 N RUTHERFORD | | | CHICAGO | IL | 60707 | |
| OConnor, Daniel | | 615 Elmwood Ave | | | Buffalo | NY | 14222 | |
| OConnor, Jennifer J | | 1823 S 17 St | | | Milwaukee | WI | 53204 | |
| OCONNOR, JOHN | | Address Information Redacted | | | | | | |
| OConnor, Michael S | | 1000 Fieldridge Ct | | | Waukesha | WI | 53188 | |
| OConnor, Roy F | | 408 John St | | | Edina | MN | 55343 | |
| OCONTO FALLS HS SRS | | 210 N FARM RD | | | OCONTO FALLS | WI | 54154 | |
| OCONTO TRAVEL | | C O VICKIE GUNOW | 1102 MAIN ST | | OCONTO | WI | 54153 | |
| OCP | MEG AMBERG | 5536 NE HAFFALO ST | | | PORTLAND | OR | 97213 | |
| OCTOBER PROJECTS INC | | 63 NORTH 3RD ST NO 403 | | | BROOKLYN | NY | 11211 | |
| Octoberene, Rafeeque M | | 10901 Virginia Forest Ct | | | Glen Allen | VA | 23060 | |
| OCTORARA MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 228 HIGHLAND RD | | | ATGLEN | PA | 19310-1603 | |
| Oda, Bonnie Y | | 2212queen Anne Ave N | NO 277 | | Seattle | WA | 98109 | |
| ODDCAST INC | | 134 W 37TH ST | 7TH FL | | NEW YORK | NY | 10018 | |
| ODE | | PO BOX 16656 | | | NORTH HOLLYWOOD | CA | 91615 | |
| Odekirk, Richard | | 12640 169th Ave SE | | | Renton | WA | 98059 | |
| ODERKIRK, RICHARD | | Address Information Redacted | | | | | | |
| ODLAND TERI | | 621 FIFTH ST SW | | | SAINT MICHAEL | MN | 55376 | |
| ODONNELL CORPORATION | | 661 NORTH LAKEWOOD DR | | | ORLANDO | FL | 32803 | |
| ODONNELL CYNTHIA | | 85 OLD FIELD PT RD | | | ELKTON | MD | 21921 | |
| ODONNELL ELIZABETH | | 7151 RUSSET TRAIL | | | ROCKFORD | MI | 49341 | |
| ODONNELL MARILYN | | 39 FORDWAY ST | | | DERRY | NH | 03038 | |
| ODonnell, Deborah L | | 141 Edgehill Rd | | | Fairfield | CT | 06824 | |
| ODonnell, Elizabeth K | | PO Box 535 | | | Yorktown Heights | NY | 10598-0535 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ODonnell, Heidi Marie | | 1718 Emerson St | | | Sun Prairie | WI | 53590 | |
| ODonnell, John | | 524 East 20th St | Apt 7b | | New York | NY | 10009 | |
| ODonnell, Stephen | | 1116 Balfour Dr | | | Deltona | FL | 32725 | |
| Oeding, Kimberly A | | 1 Charcoal Rd | | | Norwalk | CT | 06854 | |
| OEHL CAROLYN | | 907 NUTMEG RD | | | CARMEL | NY | 10512 | |
| Oehl, Yann | | 4729 S Lucile St | | | Seattle | WA | 98118 | |
| Oelschlaeger, Penni M | | 3990 S Victoria Cir | | | New Berlin | WI | 53151 | |
| Oen, Diane M | | 2344 W 111th Pl | | | Chicago | IL | 60643 | |
| Oerzen, Robert G | | 98 Claydon Rd | | | Garden City | NY | 11530 | |
| OETH BARBARA | | 1310A PICKFORD PL | | | COLUMBIA | MO | 65203 | |
| OETJEN ERIN | | 418 E 2ND ST | | | FOND DU LAC | WI | 54935 | |
| OFF THE SHELF PUBLISHING | | 9 SILVER STRAND CIR | | | HYAMS BEACH | | NSW 2540 | ATRALIA |
| OFFBEAT INC | | 421 FRENCHMEN ST STE NO 200 | | | NEW ORLEANS | LA | 70116 | |
| OFFENBACHER KAREN | | 8 NORTH FIRST ST | RR 4 BOX 237 | | CORTLANDT MANOR | NY | 10567 | |
| OFFICE COPYING EQUIPMENT | | 1540 S 113TH ST | | | MILWAUKEE | WI | 53214-3897 | |
| OFFICE DEPOT | | 2200 OLD GERMANTOWN RD | | | DELRAY BEACH | FL | 33445 | |
| OFFICE DEPOT | | 6304 WOODSIDE CT | | | COLUMBIA | MD | 21046 | |
| Office Depot | | 6600 N Military Trail S413G | | | Boca Raton | FL | 33496 | |
| OFFICE DEPOT | | 6304 WOODSIDE CT | | | COLUMBIA | MD | 21046 | |
| Office Depot | | 6600 N Military Trail S413G | | | Boca Raton | FL | 33496 | |
| OFFICE DEPOT | | 6600 N MILITARY TRL | | | BOCA RATON | FL | 33496 | |
| OFFICE DEPOT | | PO BOX 630813 | | | CINCINNATI | OH | 45263-0813 | |
| OFFICE DEPOT | | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE DEPOT | | PO BOX 70025 | | | LOS ANGELES | CA | 90074-0025 | |
| OFFICE DEPOT | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE DEPOT | | PO BOX 9020 | | | DES MOINES | IA | 50368-9020 | |
| OFFICE DEPOT | | PO BOX 9027 | | | DES MOINES | IA | 50368-9027 | |
| OFFICE DEPOT CREDIT PLAN | | DEPT 56 4201577771 | PO BOX 689020 | | DES MOINES | IA | 50368-9020 | |
| OFFICE DEPOT CREDIT PLAN | | DEPT 58 8600748511 | PO BOX 689020 | | DES MOINES | IA | 50368-8020 | |
| OFFICE EQUITY PROPERTIES | BONNIE HENRY | 10 WEST BROAD ST | | | COLUMBUS | OH | 43215 | |
| OFFICE OF ASSESSMENT AND ACCOUNTABILITY | | 1605 HORRY ST | | | CONWAY | SC | 29527 | |
| OFFICE OF FINANCE | | PO BOX 53233 | | | LOS ANGELES | CA | 90053-0233 | |
| OFFICE OF FINANCE CITY OF LOS ANGELES | | CITY OF LOS ANGELES | TAX AND PERMIT DIVISION | FILE 55605 | LOS ANGELES | CA | 90074-5605 | |
| OFFICE OF FINANCE CITY OF LOS ANGELES | | PO BOX 53200 | | | LOS ANGELES | CA | 90053-0200 | |
| OFFICE OF FINANCE CITY OF LOS ANGELES | | TAX & PERMIT DIVISION FILE 57065 | | | LOS ANGELES | CA | 90074-7065 | |
| OFFICE OF FINANCE CITY OF LOS ANGELES | | TAX AND PERMIT DIVISION | PO BOX 54250 | | LOS ANGELES | CA | 90054 0250 | |
| OFFICE OF STATE TAX COMMISSIONER | | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0599 | |
| OFFICE OF STATE TAX COMMISSIONER NORTH DAKOTA | | 600 E BLVD AVE DEPT 127 | | | BISMARCK | ND | 58505-0553 | |
| OFFICE OF STATE TREASURER | ATTN UNCLAIMED PROPERTY | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | |
| OFFICE OF TAX & REVENUE | | DC TREASURER | PO BOX 96384 | | WASHINGTON | DC | 20090 | |
| OFFICE OF THE ATTORNEY GENERAL | LICENSING SECTION | 600 E BLVD AVE DEPT 125 | | | BISMARCK | ND | 58505-0040 | |
| OFFICE OF THE SECRETARY OF | | STATE | CORPORATIONS DIVISION | 81 RIVER ST | MONTPELIER | VT | 05609-1104 | |
| OFFICE OF THE SECRETARY OF | RETIREMENT SYSTEMS OF MINNESOTA BLDG | 60 EMPIRE DR STE 100 | | | ST PAUL | MN | 55103 | |
| OFFICE OF THE STATE TREASURER | | DIVISION OF UNCLAIMED PROPERTY | 500 EAST CAPITAL AVE | | PIERRE | SD | 57501-5070 | |
| OFFICE OF THE STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 500 EAST CAPITOL AVE | | PIERRE | SD | 57501-5070 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

678 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE STATE TREASURER MICHAEL J MURPHY | | PO BOX 5089 | | | OLYMPIA | WA | 98504-0200 | |
| OFFICE OF THE TREASURER CARY KENNEDY | | 140 STATE CAPITOL | | | DENVER | CO | 80203 | |
| OFFICE OF THE WV STATE TREASURER | | PO BOX 3328 | | | CHARLESTON | WV | 25333 | |
| OFFICE ROI | | 244 FIFTH AVE | NO 2442 | | NEW YORK | NY | 10001 | |
| OFFICEMAX A BOISE COMPANY | | 75 REMITTANCE DR | NO 2698 | | CHICAGO | IL | 60675-2698 | |
| OFFICEMAX A BOISE COMPANY | | PO BOX 92735 | | | CHICAGO | IL | 60675-2735 | |
| OFFICEZONE | | 1142 W FLINT MEADOW DR | PO BOX 121 | | KAYSVILLE | UT | 84037 | |
| OFFSET PAPERBACK MANUFACTURERS | | PO BOX N RT 309 | | | DALLAS | PA | 18612-0289 | |
| Oftedahl, Imina P | | 1270 Choke Cherry Rd | | | Lino Lakes | MN | 55038 | |
| OGILVY RENAULT | | BUREAU 1100 | 1981 AVE MCGILL COLLEGE | | MONTREAL | QC | H3A 3C1 | CANADA |
| OGORMAN MARY | | 3849 WALNUT AVE NO 54 | | | CARMICHAEL | CA | 95608 | |
| OGORMAN SCHRAMM REPRESENTS INC | | 642 WASHINGTON ST | 1A | | NEW YORK | NY | 10014 | |
| OGREN CHERYL | | 312 BILL BROWER COUR | | | PURCELLVILLE | VA | 20132 | |
| Oguss, Elizabeth S | | 200 Valley Rd | | | Montclair | NJ | 07042 | |
| OHANA VICKI | | 7004 BLVD EAST | | | GUTTENBERG | NJ | 07093 | |
| OHARA JOHN | | Address Information Redacted | | | | | | |
| OHARA LISA | | 16 MELISSA LN | | | WASHINGTONVILLE | NY | 10992 | |
| OHARA PATRICIA | | 7511 BULFINCH CT | | | ALEXANDRIA | VA | 22315 | |
| OHARA THOMAS | | APT 6A | 801 BRONX RIVER RD | | BRONXVILLE | NY | 10708 | |
| OHara, Maureen M | | 424 Aspen Ct | | | Naperville | IL | 60540 | |
| OHARE BUNNY | | 5412 TREE LINE DR | | | CENTREVILLE | VA | 20120 | |
| OHare, Caitlin M | | 1879 Crompond Rd | E 16 | | Peekskill | NY | 10566 | |
| Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | |
| OHIO CASUALTY INSURANCE CO | | 9450 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| OHIO CASUALTY INSURANCE COMPANY | | 9450 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 16560 | | | COLUMBUS | OH | 43216-6560 | |
| Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Attorney Generals Office | c o Rebecca Daum | Ohio Department of Taxation | PO Box 530 | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Bankruptcy Division | 30 E Broad St 23rd Fl | | | Columbus | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | C O LUCAS C WARD | OFFICE OF THE OHIO ATTORNEY GENERAL | 150 EAST GAY ST 21ST FL | | COLUMBUS | OH | 43215 | |
| Ohio Department of Taxation | c o Rebecca L Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Ohio Department of Taxation | c o Rebecca L Daum | Attorney Bankruptcy Division | PO Box 530 | Columbus | OH | 43216-0530 | |
| Ohio Department of Taxation | Rebecca L Daum Attorney Bankruptcy Division | 30 E Broad St | | | Columbus | OH | 43215 | |
| OHIO DEPT OF COMMERCE | | DIV OF INDSUTRL COM BEDDING SECTION | PO BOX 4009 | 6606 TUSSING RD | REYNOLDSBURG | OH | 43068-9009 | |
| OHIO DEPT OF COMMERCE | | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST 20TH FL | | COLUMBUS | OH | 43215-6108 | |
| OHIO DEPT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| OHIO ENVELOPE MFTG CO | | 5161 W 164TH ST | | | CLEVELAND | OH | 44142-1592 | |
| OHIO HISTORICAL SOCIETY | | 1982 VELMA AVE | | | COLUMBUS | OH | 43211-2497 | |
| OHIO HOSPITAL ASSOCIATION | | 155 E BROAD ST | | | COLUMBUS | OH | 43215-3620 | |
| OHIO SCHOOL BOARDS ASSN | | 8050 NORTH HIGH ST | STE 100 | | COLUMBUS | OH | 43235 | |
| OHIO SCHOOLS COUNCIL | | 6133 ROCKSIDE RD | STE 10 | | INDEPENDENCE | OH | 44131 | |
| OHIO TOBACCO MUSEUM | | 703 S SECOND ST | | | RIPLEY | OH | 45167 | |
| OHIO TREASURER OF STATE | | OHIO CORP FRANCHISE TAX REPORT | PO BOX 27 | | COLUMBUS | OH | 43216-0027 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

679 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OHIO TREASURER OF STATE | | OHIO DEPARTEMNT OF TAXATION | PO BOX 804 | | COLUMBUS | OH | 43216-0804 | |
| OHIO TREASURER OF STATE | | OHIO DEPARTMENT OF TAXATION | PO BOX 804 | | COLUMBUS | OH | 43216-0804 | |
| OHIO TREASURER OF STATE | | PO BOX 804 | | | COLUMBUS | OH | 43216-0804 | |
| OHIO UNITED A PUBLIC CHARITY | | PO BOX 360008 | | | CLEVELAND | OH | 44136-0001 | |
| Ohlrich, Sylvia S | | 110 Wayland St | | | North Haven | CT | 06473 | |
| OHollearn, Nicholas B | | 4334 North Hazel | Apt 1215 | | Chicago | IL | 60613 | |
| OHSU SCHOOL OF MEDICINE ALLIANCE | | ATTN SARAH MCCARTY | 7776 CARRERA LN | | LAKE OSWEGO | OR | 97034 | |
| OJAI VALLEY COMMUNITY HOSPITAL | | HELEN BAGLEY | 1306 MARICOPA HWY | | OJAI | CA | 93023 | |
| OK DEPARTMENT OF CENTRAL | | SERVICES PURCHASING VENDOR REG | DCS CENTRAL PRUCHASING DIVISION | PO BOX 528803 | OKLAHOMA CITY | OK | 73152 | |
| OKANAGAN ADVENTIST ACADEMY | ACCOUNTS PAYABLE | 1035 HOLLYWOOD RD | | | KELOWNA | BC | V1X 4N3 | CANADA |
| OKEEFE AMY | | 4619 CASTLE CT | | | HOLLAND | MI | 49423 | |
| OKEEFE DANIEL | | 725 HARDSCRABBLE RD | | | CHAPPAQUA | NY | 10514 | |
| OKEEFE KATHLEEN | | 2813 HOLLY DR | | | YORKTOWN HEIGHTS | NY | 10598 | |
| OKeefe, Joseph P | | 7 Clove Hill | | | Wethersfield | CT | 06109 | |
| OKeefe, Robert W | | PO Box 2444 | | | Issaquah | WA | 98027 | |
| OKEENE MUSIC DEPARTMENT | ATTN K FEELY | 301 N MAIN ST | | | OKEENE | OK | 73763 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | | RENA MORRIS | 900 NORTH KLEIN AVE | | OKLAHOMA CITY | OK | 73106-7036 | |
| OKLAHOMA COUNTY TREASURER | | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA METHODIST MANOR | ATTN SHARON LOVELESS | 4134 EAST 31ST ST | | | TULSA | OK | 74135 | |
| OKLAHOMA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 4545 NO LINCOLN BLVD NO 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 LINCOLN BLVD STE 106 | | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA TAX COMMISSION | | FRANCHISE TAX | PO BOX 26930 | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26800 | | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TECHNOLOGY ASSN | | PO BOX 852076 | | | YUKON | OK | 73085 | |
| OKMULGEE MEDICAL HOSPITAL | DONNA SUMMERS | 1401 MORRIS DR | | | OKMULGEE | OK | 74447 | |
| OLAMAR GIBSON | | 4200 NW 3RD CT | APT 314 | | PLANTATION | FL | 33317 | |
| OLD DOMINION FREIGHT LINES INC | | PO BOX 60908 | | | CHARLOTTE | NC | 28260-0908 | |
| OLD MOUNTAIN LLC | | 3278 CO RD 19 | | | ARCHBOLD | OH | 43502 | |
| OLD SAYBROOK MIDDLE SCH | ATTN MICHAEL RAFERTY | 60 SHEFFIELD ST | | | OLD SAYBROOK | CT | 06475 | |
| OLD SCHOOLHOUSE INN | | MAINSTREET | | | DOWNSVILLE | NY | 13755 | |
| OLD STABLE RESTAURANT | | PO BOX 847 | | | BARDSTOWN | KY | 40004 | |
| OLD STURBRIDGE VILLAGE | | PO BOX | | | STURBRIDGE | MA | 01566 | |
| OLD TIME MECHANICAL LLC | | PO BOX 735 | KNICKERBOCKER STATION | | NEW YORK | NY | 10002 | |
| OLD WILLIAMSBURGH CANDLE | | 143 ALABAMA AVE | | | BROOKLYN | NY | 11207 | |
| OLD WILLIAMSBURGH CANDLE CORP | | C O ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| OLDE THOMPSON | | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030 | |
| Oldfield, Scott | | 12252 Sunset Terr | | | Clive | IA | 50325 | |
| Oldham, Keri L | | 507 Pressler St Apt 3134 | | | Austin | TX | 78703 | |
| OLDIES COM | | 60 PORTLAND RD | | | W CONSHOHOCKEN | PA | 19428 | |
| OLE MEDIA MANAGEMENT LP | | 317 ADELAIDE ST W STE 704 | | | TORONTO | ON | M5V 1P9 | CANADA |
| OLE MEDIA MANAGEMENT LP | | 317 ADELAIDE ST WEST STE 704 | | | TORONTO | ON | M5V 1P9 | CANADA |
| OLEARY MARGARET | | 83389 LONESOME DOVE | | | INDIO | CA | 92201 | |
| OLeary Roseberry, Nora E | | 1616 W 6th St | Apt 123 | | Austin | TX | 78703 | |
| Olech, Karen | | 8 Cameo Ct | | | Carmel | NY | 10512 | |
| Olejniczak, David | | 27 Glendale Dr | | | Danbury | CT | 06811 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

680 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Oleson, Andrew | | 1213 Ridge Rd | | | Loomis | SD | 57301 | |
| OLETA B HINDMAN | | 2022 FRAZIER AVE | | | CENTRALIA | IL | 62801 | |
| OLETA MARIOTT | | 715 COUNTY RD 154 | | | GATESVILLE | TX | 76528 | |
| OLGA SHEVCHENKO | | LUCEBERTSTRAAT 5 | | ALMERE | FLEVOLAND | | 1321 SP | NETHERLANDS |
| Olim, Lyndsay | | 200 Bowery | NO 5B | | New York | NY | 10012 | |
| OLIN NANCY | | 84 HICKORY LN | | | BEDFORD | NY | 10506 | |
| Olin, Jeffrey | | 2620 San Joaquin Hills | | | Corona Del Mar | CA | 92625 | |
| OLIQUINO MARIA | | 5733 SOUTH ADDISON C | | | AURORA | CO | 80016 | |
| OLIVA MARY | | 2531 GEN ARNOLD ST NE | | | ALBUQUERQUE | NM | 87112 | |
| OLIVA THERESA | | 11601 SPINNAKER WAY | CINNAMON COVE | | FORT MYERS | FL | 33901 | |
| OLIVE HUT | | 3487 HWY 99W | | | CORNING | CA | 96021 | |
| OLIVE RICHARDSON | | 1319 HIGHLAND AVE | | | TORRINGTON | CT | 06790-4309 | |
| OLIVE SENIOR | | 1008 39 PARLIAMENT ST | | | TORONTO | ON | M5A 4R2 | CANADA |
| OLIVER AMY | | 2108 FAIRMONT DR | | | FLOWER MOUND | TX | 75028 | |
| OLIVER CHAMPET | | 1147 NICKOLS AVE | | | AUSTIN | TX | 78721 | |
| OLIVER JAMES | | 105 MARTHAS COVE | | | FAYETTEVILLE | GA | 30215 | |
| OLIVER JONES | | 10232 LAKE JULIA RD | | | REMSEN | NY | 13438 | |
| OLIVER KELLI | | 1821 RAMADA TRAIL | | | JUSTIN | TX | 76247 | |
| OLIVER MUSIC PUBLISHING CO | | C O MUSIC SALES CORPORATION | 257 PARK AVE S | | NEW YORK | NY | 10010 | |
| OLIVER MUSIC PUBLISHING CO | | C O MUSIC SALES CORPORATION | 257 PARK AVE S | | NEW YORK | NY | 10010 | |
| OLIVER NATALIE | | 2727 BLUEJAY CIR | | | HUMBLE | TX | 77396 | |
| OLIVER PIRO INC | | 128 WEST 26TH ST | | | NEW YORK | NY | 10001 | |
| OLIVER PRINTING CO INC | | 1760 ENTERPRISE PKWY | | | TWINSBURG | OH | 44087 | |
| Oliver, Alan | | 9 Sand St | | | Millwood | NY | 10546 | |
| OLIVERI MARIA | | 119 WEST ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| Oliveri, Barbara J | | 143 Brewster Hill Rd | | | Brewster | NY | 10509 | |
| Oliveri, Giovanna | | 3 Coffey Rd | | | Monroe | NY | 10950 | |
| OLIVET MIDDLE SCH BAND | | 255 1ST ST | | | OLIVET | MI | 49076 | |
| OLIVETO ANNEMARIE | | 22 GLADYSZ WAY | | | PORT JEFFERSON | NY | 11777 | |
| OLIVIA KIM | | 334 W 87TH ST | APT 6B | | NEW YORK | NY | 10024 | |
| OLIVIA KIM | | 334 W 87TH ST | APT 6B | | NEW YORK | NY | 10024 | |
| OLIVIA KIM | | 334 WEST 87TH ST APT 6B | | | NEW YORK | NY | 10024 | |
| OLIVIER CHERYL | | 227 N ESPLANADE LAN | | | STAFFORD | TX | 77477 | |
| OLIVO JOAN | | 65 MOBREY LN | | | SMITHTOWN | NY | 11787 | |
| OLIVO LEOPANDO | | 21632 S WOLF RD | | | MOKENA | IL | 60448-9462 | |
| Ollendieck, Mindy R | | 14825 Dysart Rd | | | La Porte City | IA | 50651 | |
| Oller, Timothy S | | 2865 Jane Allen Dr | | | Macon | GA | 31217 | |
| Ollinick, Susan J | | 200 Riverside Bvld | NO 12M | | New York | NY | 10069 | |
| Olm, Tjaden J | | 1677 Emeric Ave | | | Simi Valley | CA | 93065 | |
| OLPL | | KATHY ZAGERILIO | 16001 W NINE MILE RD | | SOUTHFIELD | MI | 48075 | |
| OLPL | | THELMA GOLDSTEIN | 30055 NORTHWESTERN HWY STE 23 | | FARMINGTON HILLS | MI | 48334 | |
| OLSEN DORIAN | | 106 8TH ST | | | DURANT | IA | 52747 | |
| OLSEN TANIA | | 6470 FIRST ST | | | ALEXANDRIA | VA | 22312 | |
| Olsen, Dawn | | 44 01 34th Ave 4C | | | Astoria | NY | 11101 | |
| Olsen, Paula | | 27 E Wilheim St | | | Schererville | IN | 46375 | |
| Olski, Jennifer L | | 175 North 72nd St | | | Milwaukee | WI | 53213 | |
| OLSON DANIELLE | | 4415 OLD STONE RD | | | OREGON | WI | 53575 | |
| OLSON DEBORAH | | 192 STABLE LN | | | FRIEDENS | PA | 15541 | |
| OLSON JANET | | W2008 GREAT BEAR RD | | | KESHENA | WI | 54135 | |
| OLSON LORI | | 9151 RANDALL DR | | | SAINT JOHN | IN | 46373 | |
| OLSON MS | | ATTN MAGAZINE SALE SPONSOR | 4551 W 102ND ST | | BLOOMINGTON | MN | 55437 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| OLSON RENAE | | 1632 37TH AVE | | | GREELEY | CO | 80634 | |
| OLSON TRICIA | | 10353 ORCHARD TRAIL | | | BROOKLYN PARK | MN | 55443 | |
| Olson, Ann Terman | | 5364 Empire Ln N | | | Plymouth | MN | 55446 | |
| Olson, Carroll E | | 7803 Ballston Ct | | | Springfield | VA | 22153 | |
| Olson, Daniel J | | 433 Arrowhead Dr | | | Lino Lakes | MN | 55014 | |
| Olson, Debra | | PO Box 136 | | | Stacy | MN | 55079 | |
| Olson, Hans E | | 205 1/2 E Washington St | | | Fairfield | IA | 52556 | |
| Olson, Jorji L | | 5571 266th St | | | Wyoming | MN | 55092 | |
| Olson, Kirsten J | | 13806 N Gunstone | | | Sun City | AZ | 85351 | |
| Olson, Mary K | | 2025 Clayton Ave SW | | | Decatur | AL | 35603 | |
| Olson, Patricia | | 10622 W Fisher Pkwy | | | Wauwatosa | WI | 53226 | |
| Olson, Sheila A | | 4038 South Brust Ave | | | Saint Francis | WI | 53235 | |
| Olson, Tamara L | | 7400 Peabody Dr | | | Austin | TX | 78729 | |
| Olstrom, James T | | 9 Lakeview Ave East | | | Cortland Manor | NY | 10567 | |
| OLYMPIC MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 800 EAST K ST | | | SHELTON | WA | 98584 | |
| OLYMPIC VIEW MS | ATTN SCHOOL SPONSOR | 2602 MUKILTEO DR | | | MUKILTEO | WA | 98275 | |
| OLYMPUS JR HIGH SCHOOL PTSA | ATTN SCHOOL SPONSOR | 2217 MURRAY HOLIDAY RD | | | SALT LAKE CITY | UT | 84117 | |
| OLYMPUS MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 2625 LA CROIX DR | | | ROSEVILLE | CA | 95661 | |
| OLYVE ABBOTT | | 3737 SUMMERCREST DR | | | FT WORTH | TX | 76109 | |
| OM WORKSPACE | | 455 EISENHOWER LN SOUTH | | | LOMBARD | IL | 60148 | |
| OMAHONY KRISTIN | | 151 WEST 3RD ST | | | RONKONKOMA | NY | 11779 | |
| OMalley, Anne M | | 427 South Stough St | | | Hinsdale | IL | 60521 | |
| OMARA JUNE | | 16 LOCUST AVE | APT 3L | | NEW ROCHELLE | NY | 10801 | |
| OMARRA CAROLINE | | 55 ROCKAWAY AVE | APT 2 | | ROCKVILLE CENTRE | NY | 11570 | |
| OMD USA INC | | 11 MADISON AVE | 10TH FL | ATTN LAKESHIA STANLEY | NEW YORK | NY | 10010 | |
| OMEARA JENNIFER | | 1031 MARSTON RD | | | WHITINSVILLE | MA | 01588 | |
| OMeara, Jeanne | | 419 W Montgomery Ave | | | Rockville | MD | 20850 | |
| OMEGA WORLD TRAVEL | | 431 H WESTERN BLVD | | | JACKSONVILLE | NC | 28540 | |
| OMelveny & Myers LLP | Attn Casey Boyle Esq | 400 S Hope St | | | Los Angeles | CA | 90071 | |
| OMelveny & Myers LLP | Attn Casey Boyle Esq | 400 S Hope St | | | Los Angeles | CA | 90071 | |
| OMIN PAUL | | 140 DEER RUN | | | CHAPPAQUA | NY | 10514 | |
| OMME ANN | | 2200 KINGS HWY | 3 L95 | | PORT CHARLOTTE | FL | 33980 | |
| OMME ROBERT | | 2200 KINGS HWY | 3 L95 | | PORT CHARLOTTE | FL | 33980 | |
| OMNI GRAPHICS SOLUTIONS | | 22254 PARCHED DR | | | CALABASAS | CA | 91302 | |
| OMNIFILM | | 204 111 WATER ST | | | VANCOUVER | BC | V6B 1A7 | CANADA |
| OMNITURE INC | | 550 E TIMPANOGOS CIR | | | OREM | UT | 84097 | |
| OMNITURE INC | | DEPT CH 17426 | | | PALATINE | IL | 60055-7426 | |
| OMNITURE INC | | 240 EAST MORRIS AVE | | | SALT LAKE CITY | UT | 84115 | |
| OMNITURE INC | | 550 E TIMPANOGOS CIR | | | OREM | UT | 84097 | |
| OMNITURE INC | | 550 EAST TIMPANOGOS CIR | | | OREM | UT | 84097 | |
| OMNITURE INC | | DEPT CH 17426 | | | PALATINE | IL | 60055-7426 | |
| Omniture Inc | Attn Kyle Pankratz | 550 E Timpanogos Cir | | | Orem | UT | 84097 | |
| Omniture Inc | Ray Quinney & Nebeker | Stephen C Tingey | 36 S State St Ste 1400 | PO Box 45385 | Salt Lake City | UT | 84145-0385 | |
| Omodt, Tim | | 478 Westwynd Dr | | | West Fargo | ND | 58078 | |
| Omoniyi, Nicholas | | 1800 Popham Ave NO 5B | | | Bronx | NY | 10453 | |
| ON DEMAND COMMUNICATIONS | | 30 02 48TH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| ON DEMAND PUBLISHING LLC | | 100 ENTERPRISE WAY STE A200 | | | SCOTTS VALLEY | CA | 95066 | |
| ON DEMAND PUBLISHING LLC | | 100 ENTERPRISE WAY STE A200 | | | SCOTTS VALLEY | CA | 95066 | |
| ON MISS BETSY J THOMPS | | 5440 BELL AVE | | | WINSTON SALEM | NC | 27105 | |
| ON MISS PHYLLIS J NELS | | 907 NE 7 AVE | | | ALEDO | IL | 61231 | |
| ON MR JOSEPH M PENDLET | | 1664 WASHINGTON AVE | | | WILLOW GROVE | PA | 19090 | |
| ON MRS GERALDINE B DAWS | | PO BOX 722 | | | FREEPORT | NY | 11520 | |
| ON RAMPS | | 302 WEST 86TH ST | STE 5C | | NEW YORK | NY | 10024 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ON SITE INFORMATION DESTRUCTION | | 300 ANSBOROUGH AVE | | | WATERLOO | IA | 50701 | |
| ON THE GO TRAVEL | | C O SHARON | 280 CHADBOURNE RIDGE RD | | NORTH WATERBORO | ME | 04061 | |
| ON THE HOUSE SYNDICATION | | 510 GARCIA AVE | STE E | | PITTSBURG | CA | 94565 | |
| ONA M LOFTIS | | PO BOX 0633 | | | MAYSVILLE | OK | 73057-0633 | |
| Onaga, Brenda | | 12652 Bubbling Well | Rd | | Santa Ana | CA | 92705 | |
| ONASIA IMAGES PTE LTD | | HONG KONG AND SHANGHAI BANK | OCEAN BUILDING BRANCH | 20 RAFFLES PL | SINGAPORE | | | SINGAPORE |
| Ondich, Jon J | | 4620 Bader Ave | | | Cleveland | OH | 44109 | |
| ONDOCIN JANE | | 6611 HOLLYTREE CIRCL | | | TYLER | TX | 75703 | |
| ONDREKA BOBBI | | 217 N HIGH ST | | | LEBANON | OH | 45036 | |
| ONE BOOK AT A TIME INC | | 7 GRANDVIEW RD | | | WINDHAM | NH | 03087 | |
| ONE BOOK AT A TIME LLC | ATTN MARY BERCE | | | | | | | |
| ONE RASCAL PRODUCTIONS INC | | 300 NE 19TH CT NO 207N | | | WILTON MANORS | FL | 33305 | |
| ONE RASCAL PRODUCTIONS INC | | 300 NE 19TH CT NO 207N | | | WILTON MANORS | FL | 33305 | |
| ONE SOURCE | | 108 WEST 39TH ST | | | NEW YORK | NY | 10018 | |
| ONE SOURCE IMPORTS | | 2525 TURTLE CREEK BLVD NO 503 | | | DALLAS | TX | 75219 | |
| ONE SOURCE PRINTING & GRAPHICS | | 108 WEST 39TH ST | | | NEW YORK | NY | 10018 | |
| ONE STOP TRAVEL CENTER | | 7075 KINGS POINT PKWY | STE 9 | | ORLANDO | FL | 32819 | |
| ONE TO ONE | | C O CREEYADIO SERVICES | BOX 9787 | | FRESNO | CA | 93794 | |
| ONE2ONE COMMUNICATIONS LLC | | 50 WEST 77TH ST | NO 4E | | NEW YORK | NY | 10024 | |
| ONeal, Eavvon | | 49 Rogers Ave | Apt 2 | | Brooklyn | NY | 11216 | |
| ONeal, Sloane S | | 1302 Defoors Mills | Dr | | Atlanta | GA | 30318 | |
| ONEIDA | | 23752 NETWORK PL | | | CHICAGO | IL | 60673-1237 | |
| ONEIDA | | 41 MADISON AVE | 4TH FL | | NEW YORK | NY | 10010 | |
| ONEIL BRENDA | | 1537 SILVER VALLEY D | | | DE WITT | IA | 52742 | |
| ONEILL AMY | | 2497 LANO ST | | | CHASKA | MN | 55318 | |
| ONEILL PLUMBLING | | 6056 CALIFORNIA AVE SW | | | SEATTLE | WA | 98136 | |
| ONeill, John P | | 178 Taylor St | | | Manchester | NH | 03103 | |
| ONeill, Mary L | | 3675 Williams Rd | NO 27 | | San Jose | CA | 95117 | |
| ONeill, Michelle | | 78 Cape Cod | | | Irvine | CA | 92620 | |
| ONESOURCE MAGAZINE DIST LLC | | 401 E 124TH AVE | | | THORNTON | CO | 80241 | |
| ONKEN MICHELL | | 17544 K ST | | | OMAHA | NE | 68135 | |
| ONLINE INSITES LLC | | 400 CIR DR | | | DENVER | CO | 80206 | |
| ONLINE PUBLISHERS ASSOCIATION | | 249 WEST 17TH ST | | | NEW YORK | NY | 10011 | |
| ONSTREAM MEDIA | | 1291 SW 29TH AVE | | | POMPANO BEACH | FL | 33069 | |
| ONT MINISTER OF REVENUE | | 33 KING ST W | PO Box 620 | | OSHAWA | ON | L1H 8E9 | CANADA |
| ONTARIO MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 573 SW 2ND AVE | | | ONTARIO | OR | 97914 | |
| ONTARIO MINISTRY OF REVENUE ONTARIO MINISTRY OF REVENUE | | CORPORATIONS TAX | 33 KING ST WEST | | OSHAWA | ON | L1H 8E9 | CANADA |
| ONTEL PRODUCTS | | 21 LAW DR | | | FAIRFIELD | NJ | 07004 | |
| ONTRACK PRODUCTIONS INC | | 17 WARING RD | | | POUND RIDGE | NY | 10576 | |
| ONVIA INC | | 509 OLIVE WAY STE 400 | | | SEATTLE | WA | 98101 | |
| Onysio, Mark | | N75 W24426 | Overland Rd | | Sussex | WI | 53089 | |
| ONYX | | DAVID SINGH | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10606 | |
| OOKLA NET METRICS | | 538 5TH AVE E | | | KALISPELL | MT | 59901 | |
| OOMEN ASHLEY | | 9022 E CLOCK RD | | | WALKERVILLE | MI | 49459 | |
| OOPS OUTLETS LLC | | 3158 N SEMINARY | UNIT 3A | | CHICAGO | IL | 60657 | |
| OPAL BOOZ AND ASSOCIATES | | CANDY & MIKE THIBODAUX | 213 HARRISBURG RD | | ABILENE | TX | 79602 | |
| OPAL UTLEY | | PO BOX 141 | | | MC LEOD | TX | 75565-0141 | |
| OPALIA FLOWERS | | 377 ATLANTIC AVE | | | BROOKLYN | NY | 11217 | |
| OPC COMMUNICATIONS INC | | 9654 W 131ST ST NO 218 | | | PALOS PARK | IL | 60464 | |
| OPC COMMUNICATIONS INC | | 9654 WEST 131ST ST STE 218 | | | PALOS PARK | IL | 60464 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OPCION SANTA FE III | | AVENDIA PROLONGACION PASEO DE LA REFORMA N 1236 | 9 PISO | | COLONIA SANTA FE CP | DF | 05348 | MEXICO |
| OPEI EDUCATION RESEARCH FOUNDATION | | 341 S PATRICK ST | | | OLD TOWN ALEXANDRIA | VA | 22314 | |
| OPEI EDUCATION RESEARCH FOUNDATION | | 341 S PATRICK ST | | | OLD TOWN ALEXANDRIA | VA | 22314 | |
| Opelt, Tammy M | | 1299 Timberidge | | | Pewaukee | WI | 53072 | |
| OPEN FIRST | | W224N3322 DUPLAINVILLE RD | | | PEWAUKEE | WI | 53072 | |
| Openshaw, Gabriel C | | 505 Highland St | | | Fairfield | IA | 52556 | |
| OPERA SOLUTIONS | | 10 EXCHANGE PL | 11 TH FL | | JERSEY CITY | NY | 07302 | |
| OPERA SOLUTIONS | | UNIVERSAL HOUSE | SHANNON BUSINESS PARK | | SHANNON CO CLAIRE | | | IRELAND |
| Opera Solutions LLC | | 10 Exchange Pl 11 F1 | | | Jersey City | NJ | 07502 | |
| Opera Solutions LLC | Robinson & Cole LLP | Patrick Birney | 280 Trumbull St | | Hartford | CT | 06103 | |
| OPERATIONS INC | | 992 HIGH RIDGE RD | 2ND FL | | STAMFORD | CT | 06905 | |
| OPEX CORPORATION | | 305 COMMERCE DR | | | MOORESTOWN | NJ | 08057-4234 | |
| OPEX CORPORATION | | 305 COMMERCE DR | | | MOORESTOWN | NJ | 08057 | |
| OPEX CORPORATION | | 305 COMMERCE DR | | | MOORESTOWN | NJ | 08057-4234 | |
| OPINION ACCESS CORP | | 47 10 32ND PL | 3RD FL | | LONG ISLAND | NY | 11101 | |
| OPINION ACCESS CORP | | PO BOX NO 716 MIDTOWN STATION | C O MERCHANT FINANCIAL CORPORATION | | NEW YORK | NY | 10018 | |
| OPINIONLAB INC | | 600 CENTRAL AVE | STE 265 | | HIGHLAND PARK | IL | 60035 | |
| OPPENHEIMER WOLFF & DONNELLY | | PLZ VII STE 3300 | 45 SOUTH SEVENTH ST | | MINNEAPOLIS | MN | 55402-1609 | |
| OPPER TAMMY | | 140 EAST ST | | | LAKE GENEVA | WI | 53147 | |
| OPPORTUNITY AUSTIN | | 210 BARTON SPRINGS RD | STE 400 | | AUSTIN | TX | 78704 | |
| OPT INTELLIGENCE | | 45 W 25 ST | STE 1901 | | NEW YORK | NY | 10010 | |
| OPT INTELLIGENCE | | 45 W 25TH ST | 4TH FL | | NEW YORK | NY | 10001 | |
| OPTIC BINDERY AND PACKAGING | | PO BOX 1747 | | | BRENTWOOD | TN | 37024-1747 | |
| OPTICAL EXPERTS MANUFACTURING INC OEM | | DEPT 5396 | PO BOX 1170 | | MILWAUKEE | WI | 53201-1170 | |
| OPTIMIST CLUB OF LAURINBURG C O FRANK ADAMS | | 7940 SCOTCH MEADOWS DR | | | LAURINBURG | NC | 28352 | |
| OPTIO SOFTWARE | | 3015 WINDWARD PLZ | | | ALPHARETTA | GA | 30005 | |
| OPTIO SOFTWARE | | DEPT AT 952085 | | | ATLANTA | GA | 31192-2085 | |
| Optio Software Inc | | 3015 Windward Plz | | | Alpharetta | GA | 30005 | |
| OPTION MODEL MANAGEMENT INC | OPTION MODEL MANAGEMENT | 1001 SE WATER AVE STE 420 | | | PORTLAND | OR | 97214 | |
| OPTISTOR TECHNOLOGIES INC | | 11808 NORTHUP WAY STE W290 | | | BELLEVUE | WA | 98005 | |
| OPTOMETRIC CENTER OF NEW YORK | | 33 WEST 42ND ST | | | NEW YORK | NY | 10036 | |
| OPTOMETRIC CTR OF FULLERTON | | 2575 YORBA LINDA BL | | | FULLERTON | CA | 92831 | |
| Opus Broadcasting | | 1200 North 18th | Ste D | | Monroe | LA | 71201 | |
| Opus Broadcasting | Ms Sheila Kay Downhour Program Director | 1200 North 18th | Ste D | | Monroe | LA | 71201 | |
| OQUINN MISTY | | 111 STEVES PL | | | CRESTVIEW | FL | 32536 | |
| ORACIO GARZA | | 413 S INTERNATIONAL BLVD | | | HIDALGO | TX | 78557 | |
| ORACLE CORPORATION | | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE CORPORATION | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| ORACLE USA | | PO Box 71028 | | | CHICAGO | IL | 60694 | |
| ORACLE USA | | PO Box 71028 | | | CHICAGO | IL | 60694 | |
| ORANDELLO | | 6473 DRY HARBOR RD | | | MIDDLE VLG | NY | 11379 | |
| ORANGE CAB COMPANY | | PO BOX 68815 | | | SEATTLE | WA | 98168 | |
| Orange Cab Company | c o Scott Friedman | 2033 6th Ave No 800 | | | Seattle | WA | 98121 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

684 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Orange Cab Company | ORANGE CAB COMPANY | PO BOX 68815 | | | SEATTLE | WA | 98168 | |
| ORANGE COMPUTER | | 11400 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | |
| ORANGE COUNTY PUBLIC SCHOOLS | ATTN SCHOOL SPONSOR | 445 WEST AMELIA ST | ECL 7 | | ORLANDO | FL | 32801-1129 | |
| ORANGE COUNTY REGISTER | | ATN MICHELE CARDON PHOTO | 625 N GRAND AVE | | SANTA ANA | CA | 92711 | |
| ORANGE SKY MUSIC LTD | | 14115 BERNERS ST | | | LONDON | | WTT 3LJ | UK |
| Orantes, Cesar M | | 156 Parker Dr NW | | | Calhoun | GA | 30701 | |
| ORBIT MEDIA STUDIOS INC | | 4043 N RAVENSWOOD AVE | NO 316 | | CHICAGO | IL | 60613 | |
| ORC WORLDWIDE | | 500 FIFTH AVE | | | NEW YORK | NY | 10110 | |
| ORCA BOOK PUBLISHERS | | PO BOX 468 | | | CUSTER | WA | 98240-0468 | |
| ORCE BLANDINA | | 43 REDCOAT LN | | | GUILFORD | CT | 06437 | |
| ORCHARD KAREN | | PO BOX 156 | | | MONTANDON | PA | 17850 | |
| Ordman, John M | | 1 Ridgedell Ave | | | Hastings On Hudson | NY | 10706 | |
| OREFIELD MIDDLE SCH | | 2675 RT 309 | | | OREFIELD | PA | 18069 | |
| OREGON DEPARTMENT OF REVENUE | | 955 CTR ST NE | | | SALEM | OR | 97301 | |
| OREGON DEPARTMENT OF STATE LANDS | | UNCLAIMED PROPERTY DIVISION | 775 SUMMER ST NE STE 100 | | SALEM | OR | 97301 1279 | |
| OREGON DEPARTMENT OF STATE LANDS | | UNCLAIMED PROPERTY PROGRAM UNIT 18 | PO BOX 4395 | | PORTLAND | OR | 97208-4395 | |
| OREGON DEPARTMENT OF STATE LANDS | | UNIT 18 | PO BOX 4395 | | PORTLAND | OR | 97208-4395 | |
| OREGON DEPT OF REVENUE | | OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | SALEM | OR | 97309-0470 | |
| OREGON DEPT OF REVENUE | | PO BOX 14777 | | | SALEM | OR | 97309-0960 | |
| OREGON DEPT OF REVENUE | | PO BOX 14790 | | | SALEM | OR | 97309-0470 | |
| OREGON SECRETARY OF STATE | | CORPORATE DIVISION | PO BOX 4353 | | PORTLAND | OR | 97208-4353 | |
| OREGON STATE TREASURY | | 350 WINTER ST NE STE 100 | | | SALEM | OR | 97301-3896 | |
| OREGON TELEVISION INC | | DBA WOFL TV FOX 35 & WOGX TV FOX | 35 SKYLINE DR | | LAKE MARY | FL | 32746 | |
| OREGON TRAIL CENTER | | 320 NORTH FOURTH ST | | | MONTPELIER | ID | 83254 | |
| OREGON TRAIL WAGON TRAIN | | OREGON CALIFORNIA TRAIL CTR | 320 N 4TH ST | | MONTPELIER | ID | 83254 | |
| OReilly, Edie | | 95 Woodland Rd | | | Pleasantville | NY | 10570 | |
| OReilly, Jessica A | | 140 Milltown Rd | | | Holmes | NY | 12531 | |
| ORETA KAYE | | 5312 W 119TH ST | | | INGLEWOOD | CA | 90304 | |
| ORFA LINHART | | PO BOX 21081 | | | EL SOBRANTE | CA | 94820 | |
| ORGANIC TO GO | | DEPT NO 5051 | PO BOX 34936 | | SEATTLE | WA | 98124-1936 | |
| Orgler, Sharon M | | 236 Gage Rd | | | Riverside | IL | 60546 | |
| Orgovanyi, Janel R | | 502 E Washington Ave | | | Fairfield | IA | 52556 | |
| ORIGINAL INK LLC | | 622 WILDER DR | | | CHARLOTTESVILLE | VA | 22901 | |
| ORIGINAL SOUND ENTERTAINMENT | | 7120 W SUNSET BLVD | | | HOLLYWOOD | CA | 90046 | |
| ORIGINAL SOUND ENTERTAINMENT | | ATTN DALE BERGER | 7120 W SUNSET BLVD | | HOLLYWOOD | CA | 90046 | |
| ORIGINAL SOUND RECORD | | 7120 W SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| ORIGINAL SOUND RECORD | | 7120 W SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| ORIGINAL SOUND RECORD CO | | 7120 W SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| ORIGINAL SOUND RECORD CO INC | | 7120 W SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| ORIGINAL SPARK INC | | 70 WASHINGTON | STE 11M | | BROOKLYN | NY | 11204 | |
| ORIN D SEELY | | 2323 BELLWOOD DR NO 4 | | | GRAND ISLAND | NE | 68801 | |
| ORINOCO INCORPORATED | | 2400 BEACON ST | UNIT 213 | | CHESTNUT HILL | MA | 02467 | |
| ORIO PEREZ | | 665 GOODWIN ST | | | EAST HARTFORD | CT | 06108 | |
| ORION PUBLISHING GROUP LTD | | ORION PUBLISHING GROUP LTD | 5 UPPER ST MARTINS LN | | LONDON | | WC2H 9EA | UK |
| ORJUELA CELIANO | | 6 NANCYALEEN DR | | | WAPPINGERS FALLS | NY | 12590 | |
| ORKIN COMMERCIAL SERVICES | | 10101 WEST INNOVATION DR | STE 500 | | MILWAUKEE | WI | 53226 4832 | |
| ORKIN COMMERCIAL SERVICES | | 10101 WEST INNOVATION DR | STE 500 | | MILWAUKEE | WI | 53226 4832 | |
| ORLAND MUSIC PARENTS EAST | ATTN MAGAZINE SALE SPONSOR | 8851 W 151ST ST | | | ORLAND PARK | IL | 60462 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

685 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ORLAND MUSIC PARENTS EAST | ATTN SCHOOL SPONSOR | 8851 W 151ST ST | | | ORLAND PARK | IL | 60462 | |
| ORLAND MUSIC PARENTS SOUTH | ATTN SCHOOL SPONSOR | 10801 W 159TH | | | ORLAND PARK | IL | 60462 | |
| ORLAND MUSIC PARENTS WEST | ATTN MAGAZINE SALE SPONSOR | 14855 WEST AVE | | | ORLAND PARK | IL | 60462 | |
| ORLAND MUSIC PARENTS WEST | ATTN SCHOOL SPONSOR | 14855 WEST AVE | | | ORLAND PARK | IL | 60462 | |
| Orlandi, Terry J | | 201 Richards St | | | Dalzell | IL | 61320 | |
| ORLANDO HEARST ARGYLE TELEVISION INC | | DBA WESH TV | 1021 N WYMORE RD | | WINTER PARK | FL | 32789 | |
| ORLANDO POLICE | | ART ELD | 100 HUGHEY AVE | | ORLANDO | FL | 32801 | |
| ORLANDO SCHOOL DIST 135 | | A P | 15100 SOUTH 94TH AVE | | ORLAND PARK | IL | 60462-3291 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 4901 | | | ORLANDO | FL | 32802-4901 | |
| ORLI ZURAVICKY | | 1482 YORK AVE | APT 4I | | NEW YORK | NY | 10075 | |
| ORLIN KIDNER | | PO BOX 163 | | | WELLS | NV | 89835 | |
| ORLONIA WELLS | | 6253 S MICHIGAN AVE No 1009 | | | JACKSON PARK | IL | 60637 | |
| Orloski, Adam | | 23 Fairfield Ave | | | Westport | CT | 06880 | |
| Orlovsky, Allison M | | 1121 W Buckingham Dr | | | Oak Creek | WI | 53154 | |
| Orlowski, Allen G | | 2837 Arbor Hills Dr | | | Dubuque | IA | 52001 | |
| Orlowski, Patrice E | | 7200 Elstead Ave | | | Greendale | WI | 53129 | |
| Orokunle, Folusho | | 7820 Southshore Dr | Apt 2b | | Chicago | IL | 60649 | |
| Orosz, Marla | | 2501 Maryland Rd | NO J 11 | | Willow Grove | PA | 19090 | |
| OROURKE VINCENT | | 65 BROOK RD | | | PARK RIDGE | NJ | 07656 | |
| ORourke, Theresa M | | 727 Monroe St | NO 405 | | Hoboken | NJ | 07030 | |
| OROVILLE HOSPITAL AUXILARY | | 2767 OLIVE HWY | | | OROVILLE | CA | 95966 | |
| ORPHA RIDER MS | | 140 S GALE HILL AVE | | | LINDSAY | CA | 93247 | |
| ORPHINK INK | | TOBACCO WAREHOUSE ONE | 504 EAST DECKER ST | | VIROQUA | WI | 54665 | |
| ORR GRACE | | 6 WASHINGTON AVE | | | WHITE PLAINS | NY | 10606 | |
| ORR PATRICIA | | 5111 CHERRYRIDGE | | | RICHMOND | TX | 77406 | |
| ORR ROGER | | 1525 FIRST ST | | | BOONE | IA | 50036 | |
| Orr, Jennifer | | 1170 Fifth Ave | | | New York | NY | 10029 | |
| ORR, SEAN | | Address Information Redacted | | | | | | |
| Orr, Sue | | 1610 River Rd | | | Kewaunee | WI | 54216 | |
| ORRO MARIA | | 12 TROUT RUN TERRACE | | | BARNEGAT | NJ | 08005 | |
| ORSINI ANISSA | | 1956 HAWK TERRACE | | | CASTLE ROCK | CO | 80104 | |
| ORSINO ETHEL | | 219 OAK RIDGE RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| ORTEGA MELINDA | | 913 BOGART RD | | | CEDAR PARK | TX | 78613 | |
| Ortinau, Janet L | | 3920 Rhine Ct | | | Saint Charles | MO | 63304 | |
| ORTIZ CELESTE | | 5161 N 85TH AVE | | | GLENDALE | AZ | 85305 | |
| ORTIZ LUIS | | 718 JOHN ST | | | PEEKSKILL | NY | 10566 | |
| ORTIZ MARGIE | | 1122 W LOCUST AVE | | | FRESNO | CA | 93650 | |
| ORTIZ SOCORRO | | 12220 AMSTATER CR | | | EL PASO | TX | 79936 | |
| Ortiz, Benjamin | | 3134 N 40th St | | | Milwaukee | WI | 53216 | |
| Ortiz, Jason F | | 2030 N Narragansett Ave | | | Chicago | IL | 60639 | |
| Ortiz, Natasha | | 10 West 93rd St | | | New York | NY | 10025 | |
| Ortiz, Rick T | | 4839 Luna Dr | | | Oceanside | CA | 92057 | |
| Ortiz, Zulma Y | | 1414 Medford Ave | | | Indianapolis | IN | 46222 | |
| ORVELLA TERRI | | 23208 164TH AVE E | | | GRAHAM | WA | 98338 | |
| ORVILLE O OESER | | 482 DIXIE LN | | | PLEASANT VIEW | TN | 37146 | |
| ORZA LENA | | 8 LAKELAND AVE | | | CONGERS | NY | 10920 | |
| OS GUINNESS | | 1509 HAMPTON HILL CIR | | | MCLEAN | VA | 22101 | |
| OSBORN ASSOCIATION | | 809 WEST CHESTER AVE | | | BRONX | NY | 10455 | |
| Osborn, Mussetta M | | 2039 N Alton Ave | | | Indianapolis | IN | 46222 | |
| OSBORNE JAMIE | | 1108 13TH AVE SW | | | ABERDEEN | SD | 57401 | |
| OSBORNE PHILIP | | Address Information Redacted | | | | | | |
| Osborne, Darlyn S | | 11402 Sunny View Ct | | | Hagerstown | MD | 21742 | |
| Osborne, Rebecca | | 279 Spanish Moss Rd | | | Ridgeland | SC | 29936 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Osborne, Trevor W | | 8771 Evangeline Dr | | | North Charleston | SC | 29420 | |
| Oscal, Carlos E | | 151 Cottage Ave | | | Mount Vernon | NY | 10550 | |
| OSCAR & JANE DILLON | | 355 S BROADWAY | APT 605 | | LEXINGTON | KY | 40508 | |
| OSCAR ALCARAZ | | 5604 CHURCH ST | | | MORTON GROVE | IL | 60053 | |
| OSCAR LUNA | | 703 E 28TH ST | | | VANCOUVER | WA | 98663-3024 | |
| OSCAR RECINO | | 33 TOWN HILL AVE | UNIT 20 | | DANBURY | CT | 06810 | |
| OSCAR REYES | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| OSEGUERA BECKY | | 1707 SPUR RIDGE LN | | | HEALDSBURG | CA | 95448 | |
| OSHAUGHNESSEY STEPHANIE | | 6225 TULIP POPLAR PL | HUNTERSVILLE NC | | HUNTERSVILLE | NC | 28078 | |
| OSHAUGHNESSY JULIE | | 269 HANOVER RD | | | PHOENIXVILLE | PA | 19460 | |
| OSHEA CYNTHIA | | 97 FAIRVIEW AVE | | | BINGHAMTON | NY | 13904 | |
| OSHEA, TIMOTHY P | | Address Information Redacted | | | | | | |
| OSI COLLECTION SERVICES INC | | PO BOX 17659 | | | BALTIMORE | MD | 21297 | |
| OSI PHARMACEUTICALS | ATTEN DEBBIE WOOD | 2860 WILDERNESS PL | | | BOULDER | CO | 80301 | |
| OSLEY COURTNEY | | 49 ZION HILL DR | | | DALLAS | GA | 30157 | |
| OSLUND PATTI | | 5901 VINE HILL RD | | | MINNETONKA | MN | 55345 | |
| OSM WORLDWIDE | | 1701 N 33RD AVE | | | MELROSE PARK | IL | 60160 | |
| OSM WORLDWIDE | | DEPT 4901 | | | CAROL STREAM | IL | 60122-4901 | |
| OSMAN VICKI | | 2403 CALLAHAN | | | WICHITA | KS | 67205 | |
| OSORIO CAROLINA | | PSC 80 BOX 12943 | | | APO | AP | 96367 | |
| OSOWSKI LISA | | 23502 VIA CASTANET | | | VALENCIA | CA | 91355 | |
| OSRAM SYLVANIA INC | CATHY SIMONS | 655 S WILLOW ST | | | MANCHESTER | NH | 03103 | |
| OSS SARAH | | 209 WEST 33RD AVE | | | KENNEWICK | WA | 99337 | |
| OSSBA | | 2801 N LINCOLN BLVD STE 125 | | | OKLAHOMA CITY | OK | 73105 | |
| Oster, Kohl DB | | 609 N Rowley | | | Mitchell | SD | 57301 | |
| OSTERHOLM JOYCE | | 308 14TH ST NW | | | MASON CITY | IA | 50401 | |
| Osterhout, James D | | 24 Miller Rd | | | Ballston Lake | NY | 12019 | |
| OSTLER STEPHANIE | | 4220 E CLEAR CREEK | | | CAMP VERDE | AZ | 86322 | |
| OSTRANDER ORA | | 4812 E NAVAJO CIR | | | PHOENIX | AZ | 85044 | |
| OSTRO DESIGN | | 133 WEDGEWOOD DR | | | EASTON | CT | 06612 | |
| OSU TULSA | ATTN LANA TURNER | 700 N GREENWOOD AVE | | | TULSA | OK | 74106 | |
| OSullivan, J P | | 3318 Westwood Rd | | | Mechanicsville | VA | 23111 | |
| OSWALD CHRISTINA | | 0 82 EAST AMSTERDAM | | | FAIR LAWN | NJ | 07410 | |
| OSWALD EDITH | | 2072 WOOD LAKE LN | | | YOUNG HARRIS | GA | 30582 | |
| OSWALD LAURIE | | 5579 HOLCOMB BRIDGE | | | LAS VEGAS | NV | 89149 | |
| OSWALD TAMMY | | 11967 E MEADOWOOD L | | | PARKER | CO | 80138 | |
| Oswalt, Mindy A | | 31981 285th St | | | Richland | IA | 52585 | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| OTIS ENGLISH | | 2384 US HWY 82 114 | | | CROSBYTON | TX | 79322 | |
| OTIS HS JRS | ATTN SCHOOL SPONSOR | 301 WORK ST | | | OTIS | CO | 80743 | |
| OTIS MUSIC PUBLISHING GROUP | | 1621 VIRGINIA RD | | | LOS ANGELES | CA | 90019 | |
| OTIS MUSIC PUBLISHING GROUP | | 1621 VIRGINIA RD | | | LOS ANGELES | CA | 90019 | |
| OTIS SPUNKMEYER INC | | 7090 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| OTIS THOMPSON | | 802 TREE HAVEN CT | | | LEWISVILLE | TX | 75077 | |
| OTT HEATHER | | 3042 SHETLAND LN | | | MONTGOMERY | IL | 60538 | |
| Ott, Thomas | | 11 Longview Rd | | | South Salem | NY | 10590 | |
| OTTERNESS ROBERT | | 235 CONEJO SCHOOL RD | APT 322 | | THOUSAND OAKS | CA | 91362 | |
| OTTN PUBLISHING | | 16 RISLER ST | | | STOCKTON | NJ | 08559 | |
| OTTO HAMPTON | | 1756 ALLEN RD | | | BEAVER | OH | 45613 | |
| Ottum, Robert | | 1129 Springfield Ln | | | Racine | WI | 53402 | |
| OTTUMWA MEDIA HOLDINGS LLC | | DBA KYOU TV | KYOU TV | 820 WEST SECOND ST | OTTUMWA | IA | 52501 | |
| OTTUMWA TENT AND AWNING | | 635 W 2ND ST | | | OTTUMWA | IA | 52501 | |
| OTX CORPORATION | | 10567 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| Otzelberger, John M | | 312 Dodie Dr | | | Waukesha | WI | 53189 | |
| Otzelberger, Kathleen A | | 921 South 97th St | | | West Allis | WI | 53214 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OUELLETTE CORINA | | 17484 W 163RD STREE | | | OLATHE | KS | 66062 | |
| OUELLETTE LISA | | 1843 KINGSLEY LN | | | CARSON CITY | NV | 89701 | |
| Ouellette, Linda | | 1879 Crompond Rd | Apt C3 | | Peekskill | NY | 10566 | |
| Ould Saidia, Loubna | | 1715 Monarch Oak St | | | Houston | TX | 77055 | |
| OUR LADY IMMACULATE SCH | ATTN PAM ROY | 600 ROBERTS AVE | | | JENNINGS | LA | 70546 | |
| OUR LADY OF GRACE | | 17720 VENTURA BLVD | | | ENCINO | CA | 91316 | |
| OUR LADY OF GRACE | ATTN SCHOOL SPONSOR | 17720 VENTURA BL | | | ENCINO | CA | 91316 | |
| OUR LADY OF HOPE | ATT SISTER JEAN REDIGAN | 61 21 71ST ST | | | MIDDLE VILLAGE | NY | 11379 | |
| OUR LADY OF LOURDES | | 1305 LOURDES AVE | | | DE PERE | WI | 54115 | |
| OUR LADY OF LOURDES | ATTN MAGAZINE SALE SPONSOR | 1305 LOURDES AVE | | | DE PERE | WI | 54115 | |
| OUR LADY OF LOURDES | ATTN SCHOOL SPONSOR | 1305 LOURDES AVE | | | DE PERE | WI | 54115 | |
| OUR LADY OF LOURDES HEALTH CTR | | JANIE JONKER | 520 N 4TH AVE | | PASCO | WA | 99301 | |
| OUR LADY OF LOURDES HS | ATTN SHELIA OLSHESKIE | 2001 CLINTON AVE | | | SHAMOKIN | PA | 17872 | |
| OUR LADY OF LOURDES SCH PTO | | 18437 SUPERIOR ST | | | NORTHRIDGE | CA | 91325 | |
| OUR LADY OF MERCY HS | ATTN MAGAZINE SALE SPONSOR | 1437 BLOSSOM RD | | | ROCHESTER | NY | 14610 | |
| OUR LADY OF MERCY HS | ATTN SCHOOL SPONSOR | 1437 BLOSSOM RD | | | ROCHESTER | NY | 14610 | |
| OUR LADY OF MOUNT CARMEL | ATT GRACE MARTENS | 301 GRAND ST | | | REDWOOD CITY | CA | 94062 | |
| OUR LADY OF MOUNT CARMEL ATT GRACE MARTENS | | 301 GRAND AVE | | | REDWOOD CITY | CA | 94062 | |
| OUR LADY OF MT CARMEL SCH | | 59 E MAIN ST | | | ELMSFORD | NY | 10523 | |
| OUR LADY OF THE LAKE SCH | | 215 LAKE SHORE DR E | | | ASHLAND | WI | 54806 | |
| OUR SAVIORS LUTHERAN SCH | ATTN SCHOOL SPONSOR | 2645 OLD JACKSONVILLE RD | | | SPRINGFIELD | IL | 62704 | |
| OURSLER JR FULTON | | 2 LAVETA PL | | | NYACK | NY | 10960 | |
| OUSEY ELIZABETH | | 19 WALL AVE | | | VALHALLA | NY | 10595 | |
| OUSLEY MELISSA | | 1103 E WILDWOOD | | | REPUBLIC | MO | 65738 | |
| Outdoor Channel | Attn David Bolls Assistant General Counsel | 43445 Business Park Dr Ste 103 | | | Temecula | CA | 92590 | |
| OUTDOOR CHANNEL THE | | ACCOUNTS RECEIVABLE | 43445 BUSINESS PARK DR NO 11 | | TEMECULA | CA | 92590 | |
| OUTDOOR CHANNEL THE | Outdoor Channel | Attn David Bolls Assistant General Counsel | 43445 Business Park Dr Ste 103 | | Temecula | CA | 92590 | |
| OUTLOOK GROUP CORP | | 2411 INDUSTRIAL DR | | | NEENAH | WI | 54956 | |
| OUTLOOK GROUP CORP | | DEPT NO 5294 | PO BOX 3090 | | MILWAUKEE | WI | 53201-3090 | |
| OUTRIGGER RESTAURANT | | 515 COMMERCE ST | | | PALACIOS | TX | 77465 | |
| OUTSIDE MAGAZINE | | PO BOX 7787 | | | RED OAK | IA | 51591-0787 | |
| OUTSIDE THE BOX PRODUCTIONS INC | | 1725 JAMES AVE STE 28 | | | MIAMI BEACH | FL | 33139 | |
| Ouzounis, Nicole | | 300 Mountain Rd | | | Pleasantville | NY | 10570 | |
| Ovalle, Ceasar A | | 3841 W 82nd Pl | | | Chicago | IL | 60654 | |
| OVATION CATERING | | 929 NORTH WATER ST | | | MILWAUKEE | WI | 53202 | |
| OVATION NETWORK | | OVATION TV | NIDELVIA DURAN A R | 2800 28TH ST STE 240 | SANTA MONICA | CA | 90405 | |
| Overall, Charmaine | | 1440 W Howard | Apt 19 | | Chicago | IL | 60626 | |
| OVERFLO PUBLIC WAREHOUSE | | 3010 NEIMAN AVE | | | BALTIMORE | MD | 21230-2709 | |
| OVERFLO WAREHOUSE | | 3010 NEIMAN AVE | | | BALTIMORE | MD | 21230-2709 | |
| Overgaard, Scott L | | 5065 Eastwood Rd | | | Mounds View | MN | 55112 | |
| OVERGARD EDUCATIONAL MATERIALS | | PO BOX 190 | | | FAULKTON | SD | 57438 | |
| OVERHOLTZER HEATHER | | 106 SIERRA DR | | | NEW BERN | NC | 28560 | |
| OVERLAND TRAIL MIDDLE SCH | ATTN STACY GRAFF | 6201 W 133RD ST | | | OVERLAND PARK | KS | 66209 | |
| OVERLOOK VINEYARDS LLC | | RDS LLC | 101 ADOBE CANYON RD | PO BOX 340 | KENWOOD | CA | 95452 | |
| OVERTON HS BAND | ATTN SCHOOL SPONSOR | BOX 310 | | | OVERTON | NE | 68863 | |
| Ovittore, Thomas J | | 12 Far Horizons Dr | | | Bethel | CT | 06801 | |
| Owasso Rotary Club | | 8426 B N 123rd E Ave | | | Owasso | OK | 74055 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

688 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Owasso Rotary Club | Mr Lyndell Dunn Promotion Coordinator | 8426 B N 123rd E Ave | | | Owasso | OK | 74055 | |
| OWEN DIANA | | 15314 W 83RD TERR | | | LENEXA | KS | 66219 | |
| OWEN LAILA | | 12710 S AUSTIN RD | | | SPOKANE | WA | 99224 | |
| OWEN T WOOD | | 209 E SPREADING OAKS AVE | | | FRIENDSWOOD | TX | 77546 | |
| Owen, Krystal M | | 401 W Broadway | | | Fairfield | IA | 52556 | |
| Owen, Lugene | | 4 High Meadow Hill | | | Danbury | CT | 06811 | |
| OWENS ANGELA | | 395 HOLLY DR | | | EAST NORTHPORT | NY | 11731 | |
| OWENS ANNE | | 33 80 164TH ST | | | FLUSHING | NY | 11358 | |
| OWENS CINDY | | 2917 7TH ST | | | HUGHSON | CA | 95326 | |
| OWENS KAARINA | | 3601 TWIN BRANCH DR | | | CEDAR PARK | TX | 78613 | |
| OWENS KIRSTEN | | 7955 WILDRIDGE DR | | | FAIR OAKS | CA | 95628 | |
| OWENS NATALIE | | 402 BORNEMANN RD | | | SPARTA | MO | 65753 | |
| OWENS TAMMY | | 131 BRIGHTON CIR | | | EASLEY | SC | 29642 | |
| Owens, Debra D | | 606 North B | | | Fairfield | IA | 52556 | |
| Owens, Donald R | | 7403 Meadowbrook Ave | | | Brooklyn | OH | 44144 | |
| Owens, Gwendolyn S | | 3796 Roberta Ln | | | Myrtle Beach | SC | 29588 | |
| Owens, Marilou M | | 141 Andrew Ave | | | East Meadow | NY | 11554 | |
| Owens, Ramona S | | 9236 Woodhall Bay | | | Brooklyn Park | MN | 55443 | |
| Owens, Sandra A | | 3640 S 15th Pl | | | Milwaukee | WI | 53221 | |
| Owens, Tammy | | 32324 4th Pl S | NO 28 | | Federal Way | WA | 98003 | |
| OWENSBORO CATH HS | | 1524 W PARRISH AVE | | | OWENSBORO | KY | 42301 | |
| Owensby, Theresa | | 2028 Lancelot Dr | | | Decatur | GA | 30036 | |
| Owings, Vanessa A | | 343 Yonah Homer Rd | Apt 11 | | Homer | GA | 30547 | |
| OWL | | 25 BOXWOOD LN | | | CHEEKTOWAGA | NY | 14227 | |
| Oxborrow, Teresa | | 5571 Lonesome Biker Ln | | | Las Vegas | NV | 89113 | |
| OXFORD HEALTH PLANS | | 10 TARA BLVD | | | NASHUA | NH | 03062 | |
| OXFORD HEALTH PLANS | | 10 TARA BLVD | | | NASHUA | NH | 03062 | |
| OXFORD HEALTH PLANS | | PO BOX 26973 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-6973 | |
| OXFORD LITHOGRAPH | | 44 WEST 28TH ST | | | NEW YORK | NY | 10001 | |
| OXFORD MIDDLE SCH | ATTN DIANA TATE | 12500 SWITZER RD | | | OVERLAND PARK | KS | 66213 | |
| OXFORD UNIVERSITY PRESS | | ATTN ROYALTY DEPT | 198 MADISON AVE | | NEW YORK | NY | 10016 | |
| OXFORD UNIVERSITY PRESS | | 2001 EVANS RD | | | CARY | NC | 27513 | |
| OXFORD UNIVERSITY PRESS | | ATTN ROYALTY DEPT | 198 MADISON AVE | | NEW YORK | NY | 10016 | |
| OXFORD UNIVERSITY PRESS | | 70 MYNFORD DR | | | DON MILLS | | M3C 1JP | CANADA |
| OXFORD UNIVERSITY PRESS | | 70 WYNFORD DR | | | DON MILLS | | M3C 1J9 | CANADA |
| OXFORD UNIVERSITY PRESS | ATTN ROYALTY DEPT | 198 MADISON AVE | | | NEW YORK | NY | 10016-4314 | |
| OXFORD UNIVERSITY PRESS CANADA | | 70 WYNFORD DR | DON MILLS | | DON MILLS | ON | M3C 1J9 | CANADA |
| Oxford, Rory D | | 17130 W Burleigh Pl | | | Brookfield | WI | 53005 | |
| Oxley, Julian | | 38 Mountainview Dr | | | Brookfield | CT | 06804 | |
| OXMOOR HOUSE | | 2100 LAKESHOR DR | | | BIRMINGHAM | AL | 35209 | |
| OXNARD UNIFIED HS DISTRICT | MAUREEN FERRO | 309 SOUTH K ST | | | OXNARD | CA | 93030 | |
| OXO INTERNATIONAL LTD | | PO BOX 849920 | | | DALLAS | TX | 75284-9920 | |
| OXYGEN MEDIA LLC | | PO Box 402971 | | | ATLANTA | GA | 30384-2971 | |
| OXYGEN MEDIA LLC | | PO BOX 1652 | | | NEW YORK | NY | 10008-1652 | |
| OY VALITUT PALAT READERS DIGEST AB | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| OZARK AUTOMOTIVE | | DONITA RUSSEL | 233 SOUTH PATTERSON AVE | | SPRINGFIELD | MO | 65802 | |
| OZARK AUTOMOTIVE DIST | | DONITA RUSSEL | 233 SOUTH PATTERSON AVE | | SPRINGFIELD | MO | 65802 | |
| OZARK FOLK CENTER STATE PARK | | PO BOX 500 | | | MOUNTAIN VIEW | AR | 72560 | |
| OZARKA | | PO BOX 856680 | | | LOUSIVILLE | KY | 40285-6680 | |
| OZARKS COMMUNITY HOSPITAL | | CAROL MARTIN | 2828 NORTH NATIONAL | | SPRINGFIELD | MO | 65807 | |
| OZARKS LITERACY COUNCIL | PAULA SHUMAKER | 430 SOUTH AVE STE 200 | | | SPRINGFIELD | MO | 65806 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

689 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OZASIA LIMITED T A ZING HONG KONG | | 2303 23RD FL CONVENTION PLZ O | 1 HARBOUR RDWANCHAI | | | | 99999 | CHINA |
| OZBUN JENNIFER | | 2851 ANDERSON AVE | | | HONOLULU | HI | 96818 | |
| Ozga, Matthew J | | 582 2nd St | Apt 1L | | Brooklyn | NY | 11215 | |
| Ozzello, Suzanne M | | 6720 Cypress Dr | | | Tuscaloosa | AL | 35405 | |
| OZZIE WAGNER | | 3560 SE 79TH AVE No 229 | | | PORTLAND | OR | 97206 | |
| P & R PERMISSIONS & RIGHTS LTD | | AVE CT 223 | ARCH MAKARIOS III AVE | | LIMASSOL | | | CYPR |
| P & R Permissions & Rights Ltd | | Omirou St No 64 | TT 3096 | | Limassol | | 04010 | Cypr |
| P & R Permissions & Rights Ltd | | PO Box 59559 | | | Limassol | | 04010 | Cypr |
| P & R PERMISSIONS & RIGHTS LTD | ACCOUNT NO 115 10741 0601 1 | ALPHA BANK LTD | 3 JOHN KENNEDY ST | PO BOX 51746 | LIMASSOL | | | CYPR |
| P & R Permissions & Rights Ltd | P & R Permissions & Rights Ltd | TT 3096 | Omirou St No 64 | | Limassol | | 04010 | Cypr |
| P 16 STRATEGIS | | PO Box 1412 | | | HOUSTON | TX | 77251 | |
| P 16 STRATEGIS | | PO Box 1412 | | | HOUSTON | TX | 77251 | |
| P B LONG | | 14714 VINEWOOD DR | | | BATON ROUGE | LA | 70816 | |
| P B S | | ATTN JIM GUERRA | PO Box 751550 | | CHARLOTTE | NC | 28275 | |
| P B S | | ATTN JIM GUERRA | PO Box 751550 | | CHARLOTTE | NC | 28275 | |
| P E HOLMES | | 3409 WORTH ST STE 725 | | | DALLAS | TX | 75246 | |
| P GUZA | | 6320 N BELL | | | CHICAGO | IL | 60659 | |
| P S MUELLER | | 5305 CHINOOK LN | | | MADISON | WI | 53704 | |
| P16 STRATEGIES LP | | PO BOX 1412 | | | HOUSTON | TX | 77251 | |
| P16 STRATEGIES LP | | PO BOX 1412 | | | HOUSTON | TX | 77251 | |
| PA DEPARTMENT OF REVENUE | | DEPT 280705 | | | HARRISBURG | PA | 17128-0705 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280423 | | | HARRISBURG | PA | 17128-0423 | |
| PA TREASURY DEPT | | COMMONWEALTH OF PENNSYLVANIA | BUREAU OF UNCLAIMED FUNDS | PO BOX 8500 53473 | PHILADELPHIA | PA | 19178-3473 | |
| PA TREASURY DEPT | | PO BOX 8500 53473 | | | PHILADELPHIA | PA | 19178-3473 | |
| PA UNEMPLOYMENT COMPENSATION | | 1 ALEXANDER CT | | | CARLISLE | PA | 17015 | |
| Pabst, H Nick | | 2443 N Terrace Ave | | | Milwaukee | WI | 53211 | |
| PAC INTERNATIONAL LOGISTICS CO | | 12801 S FIGUEROA AVE | | | LOS ANGELES | CA | 90061 | |
| PACE GERALDINE | | 2700 CAHUENGA BOULEV | | | LOS ANGELES | CA | 90068 | |
| PACE UNIVERSITY | | CAREER SERVICES GANNETT HOUSE | 861 BEDFORD RD | | PLEASANTVILLE | NY | 10570 | |
| Pace, Audra V | | 19 Highland Ave | | | Katonah | NY | 10536 | |
| Pace, William B | | 4003 Hill Monument Pkwy | | | Richmond | VA | 23227 | |
| PACEMAKER PRESS INCORPORATED | | 6797 BOWMANS CROSSING | | | FREDERICK | MD | 21703 | |
| Pacemaker Press PP & S Inc | | 6797 Bowmans Xing | | | Frederick | MD | 21703 | |
| PACER SERVICE CENTER | | PO BOX 70951 | | | CHARLOTTE | NC | 28272-0951 | |
| Pacheco, Angel | | 2821 Canlota Nw | | | Albuquerque | NM | 87104 | |
| Pacheco, Dayana | | 1231 N Whitcomb Ave | | | Indianapolis | IN | 46224 | |
| Pacheco, John E | | 14 Carpenter Ln | | | East Freetown | MA | 02717 | |
| PACHTER JEFFREY | | Address Information Redacted | | | | | | |
| PACI GRIGGS HELEN | | PO BOX 302 | 52 FIREHOUSE RD | | SUMMITVILLE | NY | 12781 | |
| PACIFIC BLUE MICRO | | 16800 ASTON STE 175 | | | IRVINE | CA | 92606-4820 | |
| PACIFIC CHRISTIAN ELEM SCHOOL | ATTN RUTH ROCKLIN | 671 AGNES ST | | | VICTORIA | BC | V8Z 2E7 | CANADA |
| PACIFIC COMMUNITIES HOSP AUX | | BARBARA CALE | 930 SW ABBEY ST | | NEWPORT | OR | 97365 | |
| PACIFIC EAST RESEARCH CORP | | PO BOX 439 | | | SUMAS | WA | 98295-0439 | |
| PACIFIC EAST RESEARCH CORP | | PO BOX 439 | | | SUMAS | WA | 98295-0439 | |
| PACIFIC ENTERTAINMENT CORPORATION | | ATTN MIKE MEADER | 2195 SAN DIEGUITO DR No 3 | | DEL MAR | CA | 92014 | |
| PACIFIC ENTERTAINMENT CORPORATION | | ATTN MIKE MEADER | 2195 SAN DIEGUITO DR No 3 | | DEL MAR | CA | 92014 | |
| PACIFIC TITLE ARCHIVES | | PACIFIC TITLE AND ART STUDIO | 10717 VANOWEN ST | | N HOLLYWOOD | CA | 91605 | |
| PACIFICA CDO II LIMITED | Amy Adler | 10877 Wilshire Blvd suite 1550 | | | Los Angeles | CA | 90024 | |
| PACIFICA CDO III LTD | Amy Adler | 10877 Wilshire Blvd suite 1550 | | | Los Angeles | CA | 90024 | |
| PACITA DOTOLLO | | 25 ARCHER RD | | | HARRISON | NY | 10528 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Paciulli, John V | | 9424 Hilmer Dr | | | La Mesa | CA | 91942 | |
| PACK BRENDA | | 6105 TIMBER LAKE COU | | | FLOWER MOUND | TX | 75022 | |
| PADDIE NETTLEMAN | | 245 BATER RD | | | COLDWATER | MI | 49036 | |
| PADGETT JUDY | | 3614 SE 171 ST | | | HAWTHORNE | FL | 32640 | |
| PADILLA CONNIE | | PO BOX 107 | | | GARRISON | NY | 10524 | |
| PADMA VENKATRAMAN | | 20 BAROLAY DR | | | NORTH KINGSTON | RI | 02852 | |
| PADMA VENKATRAMAN | | 20 BAROLAY DR | | | NORTH KINGSTON | RI | 02852 | |
| PADMA VENKATRAMAN | | 20 BAROLAY DR | | | NORTH KINGSTOWN | RI | 02852 | |
| PADMI PUBLISHING CO | | 1039 S POINT ALEXIS DR | | | TARPON SPRINGS | FL | 34689 | |
| PADMI PUBLISHING COMPANY | | ATTN DAN FOX | 1039 S POINT ALEXIS DR | | TARPON SPRINGS | FL | 34869 | |
| PADMI PUBLISHING COMPANY | | ATTN DAN FOX | 1039 S POINT ALEXIS DR | | TARPON SPRINGS | FL | 34869 | |
| PADMI PUBLISHING COMPANY | ATTN DAN FOX | 1039 S POINT ALEXIS DR | | | TARPON SPRINGS | FL | 34689 | |
| PADMI PUBLISHING COMPANY | ATTN DAN FOX | 1039 S POINT ALEXIS DR | | | TARPON SPRINGS | FL | 34689 | |
| Pado, Santina C | | 375 Navaho Hollow Rd | | | Fayette City | PA | 15438 | |
| PAESSP | | PO BOX 39 | ATTN VIRGINIA | | SUMMERDALE | PA | 17093 | |
| PAETEC | | PO BOX 1283 | | | BUFFALO | NY | 14240-1283 | |
| Paez, Ana L | | 78 06 95 Ave | | | Queens | NY | 11416 | |
| PAFFORD JAMI | | 120 AMHERST AVE | | | DUMAS | TX | 79029 | |
| PAFPC | | BERKS COUNTY INTERMEDIATE UNIT | BOXNO 16050 1111COMMONS BLVD | | READING | PA | 19612-6050 | |
| PAGANO DAWN | | 16066 RIDGEWOOD DR | | | HOMER GLEN | IL | 60491 | |
| PAGANO ROSE | | 10 SOUTH ST UNIT 62 | | | DANBURY | CT | 06810 | |
| Pagano, Paul | | PO Box 1365 | 1062 Highlands Dr | | Hampstead | NC | 28443 | |
| PAGE CAROL | | 443 HARBOUR OAKS POI | | | ORLANDO | FL | 32809 | |
| PAGE REGINA | | 16 COVENTRY CT | | | RICHMOND HILL | GA | 31324 | |
| PAGE RUTH | | 542 NORTH JAMES ST | | | PEEKSKILL | NY | 10566 | |
| Page, Katherine | | 1311 Woodlane Rd | Apt E 1 | | Mount Holly | NJ | 08060 | |
| Pahl, Lisa | | 5940 Clinton Ave S | | | Minneapolis | MN | 55419 | |
| PAIGE HICKS | | 504 GRAND ST | APT D 41 | | NEW YORK | NY | 10002 | |
| PAIGE POOLER | | 4451 SANCOLA AVE | | | TOLUCA LAKE | CA | 91602 | |
| PAIGE, AARON R | | Address Information Redacted | | | | | | |
| PAINTED DESERT MUSIC CORP | | 488 MADISON AVE 12TH FL | | | NEW YORK | NY | 10022-5718 | |
| PAINTED DESERT MUSIC CORP | | 448 MADISON AVE 12TH FL | | | NEW YORK | NY | 10022-5718 | |
| PAINTED DESERT MUSIC CORP | | 488 MADISON AVE 12TH FL | | | NEW YORK | NY | 10022-5718 | |
| PAINTED WORDS INC | | 310 W 97TH ST STE 24 | | | NEW YORK | NY | | |
| PAINTED WORDS INC | | 310 WEST 97TH ST | NO 24 | | NEW YORK | NY | 10025 | |
| PAISLEY | | PO Box 578 | 115 W 3RD ST | | COKATO | MN | 55321 | |
| PAISLEY | | PO Box 578 | 115 W 3RD ST | | COKATO | MN | 55321 | |
| PAISLEY CONSULTING INC | | PO BOX 578 | 400 COKATO ST E | | COKATO | MN | 55321 | |
| PAISLEY SCHOOL DISTRICT NO 11 | | MARY CRAMER | PO BOX 97 | 260 GREEN ST | PAISLEY | OR | 97636-0097 | |
| Paixao, Kate M B | | 55 Chestnut Hill Rd | | | Norwalk | CT | 06851 | |
| Pak, Min S | | 1445 N St Nw NO 202 | | | Washington | DC | 20005 | |
| Pakeman Kaplan, Sylvia | | 600 Jackson St | Apt 306E | | Hoboken | NJ | 07030 | |
| PAKRITE INCORPORATED | | 6050 CAREY DR | | | VALLEY VIEW | OH | 44125 | |
| Palacio, Maria T | | 10379 SW 70th St | | | Miami | FL | 33173 | |
| Palacios, Frances A | | 4450 Forrest Bend Ct | | | Snellville | GA | 30039 | |
| PALETTA ARTHUR | | 1127 LAKE MORAINE PL | | | RALEIGH | NC | 27607 | |
| PALI MOMI MEDICAL CENTER | | MIDGIE TAIRA | 98 1079 MOANALUA RD | | AIEA | HI | 96701 | |
| Palios, John | | 6033 California Ave SW | Apt 11 | | Seattle | WA | 98136 | |
| Palko, Rebekah A | | Po Box 9984 | | | Richmond | VA | 23228 | |
| PALLETECH INC | | 1285 SPICE ISLAND DR | | | SPARKS | NV | 89431 | |
| PALLETECH INC | | 1578 GEMTOWN CT | | | RENO | NV | 89521-5019 | |
| PALM 6 PRODUCTIONS INC | | 3065 SW FAIRVIEW BLVD | | | PORTLAND | OR | 97205 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PALM 6 PRODUCTIONS INC | | DBA ORPHAN PRODUCTIONS | DBA ORPHAN PRODUCTIONS | | HOUSTON | TX | 77019 | |
| PALM 6 PRODUCTIONS INC | ATTN REED O KAPLAN | DBA ORPHAN PRODUCTIONS | DBA ORPHAN PRODUCTIONS | 2406 PARK ST | HOUSTON | TX | 77019 | |
| PALM 6 PRODUCTIONS INC | ATTN REED O KAPLAN | DBA ORPHAN PRODUCTIONS | DBA ORPHAN PRODUCTIONS | 2406 PARK ST | HOUSTON | TX | 77019 | |
| PALM COAST POSTER | | 2 PINE CONE DR | | | PALM COAST | FL | 32137 | |
| PALM DESERT MIDDLE SCH | | 74200 RUTLEDGE WAY | | | PALM DESERT | CA | 92260 | |
| PALM EDITH | | 4 ERVIN DR | | | WAPPINGERS FALLS | NY | 12590 | |
| Palma, Daria A | | 1924 Hunters Creek | NO 301 | | Deland | FL | 32720 | |
| Palma, Leslie A | | 924 Hunters Creek | NO 301 | | Deland | FL | 32720 | |
| PALMACCIO JOSEPH M | | THE PL FOR MASTERING | 5104 MEADOWLAKE RD | | BRENTWOOD | TN | 37027 | |
| Palmateer, Jessica L | | 146 County Route 70 | | | Stillwater | NY | 12170 | |
| Palmen, James D | | 9100 South Patricia Blvd | | | Oak Creek | WI | 53154 | |
| PALMER BETHANY | | 14 S BROAD ST NO 2 | | | LITITZ | PA | 17543 | |
| PALMER DEB | | 606A E CHESTER ST | | | LAFAYETTE | CO | 80026 | |
| PALMER MARJORIE | | APT 2001 | 333 WEST 86 ST | | NEW YORK | NY | 10024 | |
| PALMER PRISCILLA | | 1002 ORCHARD ST | | | PEEKSKILL | NY | 10566 | |
| PALMER ROBERT | | PO BOX 195 | | | WOOD RIVER JUNCTION | RI | 02894 | |
| Palmer, Carol J | | 2420 N Oak St | | | Franklin Park | IL | 60131 | |
| PALMER, DAVID | | Address Information Redacted | | | | | | |
| Palmer, David J | | 4800 S Lake Park | Apt 1308a | | Chicago | IL | 60615 | |
| Palmer, Donna | | 16 WhisperingOaks Dr | | | Washington | MO | 63090 | |
| Palmer, Erin B | | 312 Hudson S | Apt NO 2 | | Hoboken | NJ | 07030 | |
| Palmer, Hathy A | | 19108 Frances Cir | | | Omaha | NE | 68130 | |
| Palmer, Heather F | | 1003 S 4th St | | | Fairfield | IA | 52556 | |
| Palmer, Richard R | | 1305 Belmont Dr | | | San Marcos | TX | 78666 | |
| Palmer, Sheri M | | 1382 Pheasanthillsdr | | | Lino Lakes | MN | 55038 | |
| Palmeri, Christine | | 26 Ctr St | | | Pearl River | NY | 10965 | |
| PALMESI ANN | | 9 BUXTON RD | | | BEDFORD HILLS | NY | 10507 | |
| PALMETTO ELECTRIC COOPERATIVE INC | | PO BOX 23619 | | | HILTON HEAD ISLAND | SC | 29925 | |
| PALMETTO GENERAL HOSPITAL | LIDIANETTE MOLINARES | 2001 W 68TH STRRET | | | HIALEAH | FL | 33016 | |
| PALMS WEST HOSPITAL | KATIE KATO | 13001 SOUTHERN BLVD | | | LOXAHATCHEE | FL | 33470 | |
| PALOMA BOCARDO | | 320 W ARTESIA ST | APT NO 17 | | POMONA | CA | 91768-1821 | |
| PALOWSKI STEPHANIE | | PSC 54 BOX 1812 | | | APO | AE | 09601 | |
| PALSTRING BRENDA | | 9270 AMYS ST NO 58 | | | SPRING VALLEY | CA | 91977 | |
| Palucci, Christopher L | | 19 Clara Dr | | | Norwalk | CT | 06851 | |
| Palumbo, Mike | | 620 Hiltop Cir | Southerland 459 | | Eau Claire | WI | 54701 | |
| Paluszcyk, Dale T | | 4828 N State Rd 7 | Apt 104 | | Coconut Creek | FL | 33073 | |
| PAM DAHLEN | | THREE KIMBERLEY DR | | | MORAGA | CA | 95501 | |
| PAM GOODLET | | RR 1 BOX 138 | | | WASHINGTON ISLAND | WI | 54246 | |
| PAM HARRIS | | 21215 COUNTY RD 455 | | | CROSS PLAINS | TX | 76443 | |
| PAM HOLYCROSS | | 2001 BEVERLY PL | | | SOUTH BEND | IN | 46616 | |
| PAM INDO | | 6924 STELLA LINK RD APT 28 | | | HOUSTON | TX | 77025-1146 | |
| PAM JARBOE | | 47 COUNTY RD 400 N | | | IVESDALE | IL | 61851-9729 | |
| PAM JONES | | 114 CIR DR | | | ANDERSON | IN | 46013 | |
| PAM LANGER | | 2115 W GLEN OAKS LN | | | MEQUON | WI | 53092 | |
| PAM NELSON | | 7400 SW 165TH PL | | | BEAVERTON | OR | 97007 | |
| PAM REGAN | | 8802 ELGIN CR | | | HUNTINGTON BEACH | CA | 92646 | |
| PAM ROBASKA | | 3709 AUSTIN CT | | | FLOWER MOUND | TX | 75028 | |
| PAM STRUNK | | 2299 KING ST | | | SANATOGA | PA | 19464 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAMELA A MATTHEWS | | 375 S ROCKY RIVER | | | BEREA | OH | 44017 | |
| PAMELA BECKER | | PO BOX 1297 | | | SEDONA | AZ | 86339 | |
| PAMELA BROOKS | | 9941 WHITEHURST DR | APT 1112 | | DALLAS | TX | 75243 | |
| PAMELA CLAY | | 147 ELM AVE | | | GLENSIDE | PA | 19038 | |
| PAMELA CRAWFORD | | 12111 WEST 34TH ST SOUTH | | | WICHITA | KS | 67227 | |
| PAMELA DUARTE | | 10610 ALMOND AVE | | | OAK VIEW | CA | 93022 | |
| PAMELA GALLIN | | EYE INSTITUTE | 635 WEST 165TH ST RM 224 | | NEW YORK | NY | 10032 | |
| PAMELA GOFF | | 4810 WELLSWORTH AVE | | | LOUISVILLE | KY | 40216 | |
| PAMELA HAWLEY | | 1407 WEST REPUBLIC AVE | | | SALINA | KS | 67401 | |
| PAMELA HILL NETTLETON | | 222 W 25TH ST | | | MINNEAPOLIS | MN | 55404 | |
| PAMELA HOLLABAUGH | | 200 NORTH ST | BOX 69 | | DANVERS | MA | 01923 | |
| PAMELA L DELSONNO | | 55 SUNSET DR | | | OSSINING | NY | 10562 | |
| PAMELA LAMSON | | 18 SOKOL RD | | | SOMERS | CT | 06071 | |
| PAMELA LONG | | 486 FIRST ST | APT 3R | | BROOKLYN | NY | 11215 | |
| PAMELA MORRIS | | 34 TREASURE LN | | | PINE ISLAND | NY | 10969 | |
| PAMELA PRIMAK | | 843 E LAS COLINAS PL | | | CHANDLER | AZ | 85249 | |
| PAMELA RASEY | | 822 TEAL WING WAY | | | HENDERSON | NV | 89002 | |
| PAMELA REDMOND SATRAN | | 64 MYRTLE AVE | | | MONTCLAIR | NJ | 07042 | |
| PAMELA REDMOND SATRAN | | 64 MYRTLE AVE | | | MONTCLAIR | NJ | 07042 | |
| PAMELA S R LTD | | BEN YEHUDA 18 6 | | | TEL AVIV | | 63802 | ISRAEL |
| PAMELA SADER | | 1001 HANCOCK DR | | | DANBURY | CT | 06811 | |
| PAMELA SHANK | | 320 LANTERN ST | | | PARKERSBURG | WV | 26101 | |
| PAMELA THOMPSON | | 1752 W CEDAR GROVE ST | | | MERIDIAN | ID | 83646 | |
| PAMELA TRIGILIO | | 47450 PINECREST | | | SHELBY TOWNSHIP | MI | 48317 | |
| PAMELA WILLIAMS | | 231 MAIN ST | | | EVERETT | PA | 15537 | |
| PAMELA WINTER | | 550S GOLDEN SKY LN | | | ANAHEIM | CA | 92807 | |
| PAMENTECH MERCHANT SERVICES INC | | 4 NORTHEASTERN BLVD | | | SALEM | NH | 03079 | |
| PAMENTECH MERCHANT SERVICES INC | | 4 NORTHEASTERN BLVD | | | SALEM | NH | 03079 | |
| Pamintuan, Cristina L | | 597 Grand Ave NO 4L | | | Brooklyn | NY | 11238 | |
| PAMPERIN DAWN | | 3949 HOEPKER RD | | | MADISON | WI | 53718 | |
| PANAIA LARRY | | 103 SHADY DR | | | INDIANA | PA | 15701 | |
| PANALPINA INC | | PO BOX 7247 6404 | | | PHILADELPHIA | PA | 19170-6404 | |
| PANAMA BUENA VISTA UNION SCHOOL DISTRICT | ATTN VICKIE BEGGS | 4615 MOUNTAIN VISTA DR | | | BAKERSFIELD | CA | 93311 | |
| PANASONIC | | SUE FISCHER | 5105 NATIONAL DR | | KNOXVILLE | TN | 37914 | |
| PANAWASH BIELINSKI BRENDA | | W290 N7579 WINZER RD | | | HARTLAND | WI | 53029 | |
| PANCAMO MARIE | | 509 WEST BROOK DR | | | CORTLANDT MANOR | NY | 10567 | |
| PANCICH STEPHANIE | | 7505 W LOGANBERRY S | | | SIOUX FALLS | SD | 57106 | |
| Pancoe, Elissa G | | 166 Stonegate Ct | | | Glen Ellyn | IL | 60137 | |
| PANCOR MANAGEMENT | GINNY RIGBY | 2175 POINT BLVD | | | ELGIN | IL | 60123 | |
| PANDISCIO JEANNE | | 5906 ANCIENT OAKS DR | | | HUMBLE | TX | 77346 | |
| PANDO COMPANY | | F S O PETER FONDA | 9454 WILSHIRE BLVD 4TH FL | | BEVERLY HILLS | CA | 90212 | |
| PANDO COMPANY | | C O METROPOLITAN TALENT | 204 N ROSSEMORE AVE | | LOS ANGELES | CA | 90004-3703 | |
| PANDO COMPANY | | 204 N ROSSEMORE AVE | C O METROPOLITAN TALENT | | LOS ANGELES | CA | 90004-3709 | |
| PANDO COMPANY | | C O METROPOLITAN TALENT | 204 N ROSSEMORE AVE | | LOS ANGELES | CA | 90004-3703 | |
| PANDO COMPANY | | F S O PETER FONDA | 9454 WILSHIRE BLVD 4TH FL | | BEVERLY HILLS | CA | 90212 | |
| PANDO COMPANY | | F S O PETER FONDA | C O METROPOLITAN TALENT AGENCY | | SANTA MONICA | CA | 90405 | |
| PANEL PRINTS INC | | 1001 MOOSIC RD | | | OLD FORGE | PA | 18518 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Panella, Susan L | | 323 Bryan Dr | | | Alamo | CA | 94507 | |
| PANETTA GRACE | | 127 MOORE AVE | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| PANFORTE PRODUCTIONS | | PRODUCTIONS | 130 NORMAN AVE NO 1 | | BROOKLYN | NY | 11222 | |
| Pangikas, Catherine | | 179 Sunset Dr | | | Pittsburgh | PA | 15235 | |
| PANICO JOANNE | | 140 HARROGATE DR | | | LANDENBERG | PA | 19350 | |
| PANIO GIANOPOULOS | | 168 SECOND AVE | NO 356 | | NEW YORK | NY | 10003 | |
| PANITZA JOHN | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| PANLINE USA INC | | ALEX | PO BOX 3908 | | BOSTON | MA | 02241-3908 | |
| PANOS PICTURES | | 1 HONDURAS ST | LONDON | | LONDON | | EC1Y 0TH | UK |
| Pantano, Lisa | | 322 Chestnut Ct | | | Yorktown Heights | NY | 10598 | |
| Panter, Joy M | | 7755 N Torrey Pines | | | Las Vegas | NV | 89131 | |
| PANTHER MUSIC CORPORATION | | 5358 MELROSE BLVD STE 400 | | | LOS ANGELES | CA | 90038 | |
| PANTHER MUSIC CORPORATION | | 5358 MELROSE BLVD STE 400 | | | LOS ANGELES | CA | 90038 | |
| PANTHER PRESS | | PANTHER PRESS | 22397 NETWORK PL | | CHICAGO | IL | 60673-1123 | |
| PANTHER PRESS INC | | 5572 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131 | |
| PANTHER PRESS INC | | 5777 GRANT AVE | | | CLEVELAND | OH | 44105 | |
| PANTHER PRIDE | ATTN SCHOOL SPONSOR | PO BOX 157 | | | PLATTE | SD | 57369 | |
| Pantheres LLC | | c/o Hughes Hubbard & Reed LLP | One Battery Park Plz | | New York | NY | 10004 | |
| Pantheres LLC | c o Hughes Hubbard & Reed LLP | One Battery Park Plz | | | New York | NY | 10004 | |
| PAOLO BROCCOLO | | 2903 KINGS WAY | | | CARMEL | NY | 10512 | |
| PAONIA HS JRS | ATTN SCHOOL SPONSOR | 846 GRAND AVE | | | PAONIA | CO | 81428 | |
| Papa, Joseph R | | 288 Fisk St | | | Pittsburgh | PA | 15201 | |
| PAPALIA ROCCO | | 22 FAIRWAY DR | | | MOUNT KISCO | NY | 10549-3610 | |
| Papp, Richard | | 405 Ridge Ave | | | Altoona | PA | 16602 | |
| PAPPAS ANITA | | BOX 258 | | | RUDY | AR | 72952 | |
| PAPPAS TELECASTING | | KMPH | 5111 E MCKINLEY | | FRESNO | CA | 93727 | |
| Pappas, John | | 2037 St Paul Ave | | | Bronx | NY | 10461 | |
| Pappas, Nick L | | 11208 Concert St | | | El Monte | CA | 91731 | |
| Pappenfus, Katie | | 39709 Garin Dr | | | Murrieta | CA | 92562 | |
| PAPPY DAILY MUSIC LLP | | 14340 TORREY CHASE STE 380 | BUD DAILY | | HOUSTON | TX | 77014 | |
| Paprocki, Sharon J | | 1509 Drexel Blvd | | | South Milwaukee | WI | 53172 | |
| PAQUITO DRRA | | 7707 BLVD EAST | | | NORTH BERGEN | NJ | 07047 | |
| PARADE PUBLICATIONS | | PO BOX 910682 | FILE NO 5459 | | DALLAS | TX | 75391-0682 | |
| PARADIGM PROPERTIES | ATTN SHEREE SAULINE | 2600 CORPORATE EXCHANGE STE 175 | | | COLUMBUS | OH | 43231 | |
| PARADISE GROUP INC THE | | ATTN JOHN PARADISE | 8721 SUNSET BLVD STE 209 | | LOS ANGELES | CA | 90069 | |
| PARADISE GROUP INC THE | | BARRY WILLIAMS ENTERPRISES INC | C O THE PARADISE GROUP TALENT | PO BOX 69451 | LOS ANGELES | CA | 90069 | |
| PARADISE GROUP INC THE | | BARRY WILLIAMS ENTERPRISES INC | C O THE PARADISE GROUP TALENT | PO BOX 69451 | LOS ANGELES | CA | 90069 | |
| PARADISE GROUP INC THE | | BARRY WILLIAMS ENTERPRISES INC | C O THE PARADISE GROUP TALENT | | LOS ANGELES | CA | 90069 | |
| PARADISE GROUP INC THE | ATTN JOHN PARADISE | 8721 SUNSET BLVD STE 209 | | | LOS ANGELES | CA | 90069 | |
| PARADISE POST | | 5399 CLARK RD | PO DRAWER 70 | | PARADISE | CA | 95967 | |
| Paradise Post | | 5399 Clark Rd | | | Paradise | CA | 95967 | |
| Paradise Post | Mr Jerry Urban Advertising Director | 5399 Clark Rd | | | Paradise | CA | 95967 | |
| PARADISE PRESS INC | | PO BOX 908 | | | BLOOMFIELD HILLS | MI | 48303-0908 | |
| PARADOX CREATIVE GROUP | | 109 SOUTH AVE | | | CRANFORD | NJ | 07016 | |
| PARADYSZ MATERA CO | | 5 HANOVER SQUARE | | | NEW YORK | NY | 10004 | |
| PARADYSZ MATERA CO | | 5 HANOVER SQUARE | | | NEW YORK | NY | 10004 | |
| PARAGON CASINO | | PAULA KIMBERLY | 711 PARAGON PL | | MARKSVILLE | LA | 71351 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARAGON DEVELOPMENT SYSTEMS | | PO BOX 88079 | | | MILWAUKEE | WI | 53288-0079 | |
| Parajon, Lauren | | 1617 Village Trail | | | Keller | TX | 76248 | |
| PARALLEL CREATIVE GROUP | | 1128 HIDDEN CREEK DR | | | CHATTANOOGA | TN | 37405 | |
| PARALLEL CREATIVE GROUP | | 1200 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| PARAMOUN ROY ROGERS MUSIC CO INC | | 10635 SANTA MONICA BLVD STE 300 | | | LOS ANGELES | CA | 90025 | |
| PARAMOUNT MUSIC CORPORATION | | 10635 SANTA MONICA BLVD STE 300 | | | LOS ANGELES | CA | 90025 | |
| PARAMOUNT MUSIC CORPORATION | | 10635 SANTA MONICA BLVD STE 300 | | | LOS ANGELES | CA | 90025 | |
| Paras, Kimberly P | | 379 Pulaski Hwy | | | Goshen | NY | 10924 | |
| Paraschou, Vasiliki | | 2983 Rice Crk PkyNE | | | Blaine | MN | 55449 | |
| PARBEL SHELBY | | 5 KRACKE ST APT A | | | CHARLESTON | SC | 29403 | |
| PARCEL SHIPPERS ASSOCIATION | | 1211 CONNECTICUT AVE NW NO 610 | | | WASHINGTON | DC | 20036-2701 | |
| PARCELLS MIDDLE SCH 8TH GRADE | | 20600 MACK AVE | | | GROSSE POINTE | MI | 48236 | |
| PARCELNET LTD | ANCHOR HOUSE | INGLEBY RD | | | BRADFORD W YORKSHIRE | | BD99 2XG | UK |
| Parcels, George P | | 461 Lake Blvd | | | Lindenwold | NJ | 08021 | |
| Parchure, Krupal M | | 25 Hillside Ave | AptNO 3F | | White Plains | NY | 10601 | |
| PARDEE LORRIE | | 1324 CARRINGTON WAY | | | LAWRENCEVILLE | GA | 30044 | |
| PARDO MERRIE | | PO BOX 7 | | | SOUTH LYON | MI | 48178 | |
| Paredes, Jesenia | | 260 S Broadway | | | Yonkers | NY | 10705 | |
| PARENT TUTOR CORPORATION | | 850 N FEDERAL HWY | | | STUART | FL | 34994 | |
| PARENT TUTOR CORPORATION | | 2440 S FEDERAL HWY STE 707 | | | STUART | FL | 34994 | |
| PARENTS | | PO BOX 37246 | | | BOONE | IA | 50037-4246 | |
| PARENTS CHOICE FOUNDATION | | 201 WEST PADONIA RD | STE 303 | | TIMONIUM | MD | 21093 | |
| PARISE MARKETING & DESIGN INC | | 5 SCHUMAN RD | | | MILLWOOD | NY | 10546 | |
| PARISH ANN | | 407 COYLE PKWY | | | COTTAGE GROVE | WI | 53527 | |
| PARISH OF JEFFERSON | | 3300 METAIRIE RDPO BOX 627 | | | METAIRIE | LA | 70004 | |
| PARISH OF RAPIDES | | PO BOX 671 | | | ALEXANDRIA | LA | 71309-0671 | |
| PARISH OF SAINT TAMMANY | | PO BOX 808 | | | SLIDELL | LA | | |
| PARISH TARA | | 4510 MANDRAKE RD | NO 201 | | MADISON | WI | 53704 | |
| PARISH TAX COLLECTOR | | PO BOX 95290 | | | LAFAYETTE | LA | 70509-2590 | |
| PARISHER M | | 2439 GREYMOORE DR | | | FRISCO | TX | 75034 | |
| PARK CITY LOCK & KEY INC | | 3946 N LAST RUN DR | | | PARK CITY | UT | 84098 | |
| PARK DEBORAH | | RR1 BOX 224 | | | ROME | PA | 18837 | |
| PARK NICOLLET SERVICE LEAGUE | | RUTH HARRIS | 8359 MITCHELL RD | | EDEN PRAIRIE | MN | 55347 | |
| PARK PLACE MS | ATTN SCHOOL SPONSOR | 1408 W MAIN ST | | | MONROE | WA | 98272 | |
| PARK RIDGE BOARD OF EDUC | | SUE MAYER A P | 2 PARK AVE | | PARK RIDGE | NJ | 07656 | |
| PARK RIDGE HOSPITAL FOUNDATION | | NAPLES RD | | | FLETCHER | NC | 28732 | |
| PARK RIDGE POST 153 | | AMERICAN LEGION | 118 RIDGE AVE | | PARK RIDGE | NJ | 07655-10012 | |
| PARK TUDOR LOWER SCH | | 7200 N COLLEGE AVE | | | INDIANAPOLIS | IN | 46240 | |
| Park, Kenneth W | | 541 8th St | No2 L | | Brooklyn | NY | 11215 | |
| Park, Rebecca J | | 275 E 9th North St | Apt 20H | | Summerville | SC | 29483 | |
| Park, Young Mi | | 6 Prescott Square | | | Bronxville | NY | 10708 | |
| PARKER ELISHA | | PO BOX 324 | | | MILES | TX | 76861 | |
| PARKER GARY | | 13 BOULDER DR | | | KEY WEST | FL | 33040 | |
| PARKER GROUP | | TIFFANY WHITTE | PO BOX 93256 | | LUBBOCK | TX | 79493 | |
| PARKER HEATHER | | 4043 E REINS RD | | | GILBERT | AZ | 85297 | |
| PARKER HUNDLEY | | 5755 18TH AVE | | | HUDSONVILLE | MI | 49426 | |
| PARKER JENNIFER | | 411 HIDEAWAY LN | | | ROUND ROCK | TX | 78664 | |
| PARKER KRISTIN | | 8305 KELZER POND DR | | | VICTORIA | MN | 55386 | |
| PARKER MICHELLE | | 2850 BRECKENRIDGE CI | | | AURORA | IL | 60504 | |
| PARKER STAFFING SERVICES LLC | | FILE NO 30745 | PO BOX 6000 | | SAN FRANCISCO | CA | 94160 | |
| PARKER TECHNICAL | | 605 TH AVE S STE 850 | | | SEATTLE | WA | 98104 | |
| PARKER TECHNICAL | | 605 5TH AVE S STE 850 | | | SEATTLE | WA | 98104 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

695 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKER TECHNICAL | | 605 TH AVE S STE 850 | | | SEATTLE | WA | 98104 | |
| Parker, Aaron | | 4447 N Kenton Ave | | | Chicago | IL | 60630 | |
| Parker, Brenda M | | 411 Barnegat Ln | | | Berlin | NJ | 08009 | |
| Parker, Cheryl L | | 305 West North St | | | Richland | IA | 52585 | |
| Parker, Elisabeth A | | 2925 Sherman Ct | | | Mohegan Lake | NY | 10547 | |
| Parker, Jeannette Y | | 12 Murray Ln | | | Winslow | ME | 04901 | |
| Parker, Kimberly F | | 127 Tartan Dr | | | Greensburg | PA | 15601 | |
| Parker, Kristie | | 2545 Kenilworth Rd | NO 6 | | Cleveland Heights | OH | 44106 | |
| Parker, Marie C | | 3026 W Wells St | | | Milwaukee | WI | 53208 | |
| Parker, Raymond | | 392 Central Park West | NO 16 R | | New York | NY | 10025 | |
| Parker, Rondrick O | | 4033 Bellinger Hill | Rd | | Hardeeville | SC | 29927 | |
| Parker, Tanya R | | 1914 N Drake | Apt 3n | | Chicago | IL | 60647 | |
| Parker, Valerie L | | 2230 Lynndana Ln | | | Oskaloosa | IA | 52577 | |
| Parker, Yolanda Elaine | | 15405 Benhoff Dr | | | Maple Heights | OH | 44137 | |
| PARKERSON JANET | | 1550 CAMELOT LN | | | HOFFMAN ESTATES | IL | 60010 | |
| PARKINSON JUDY | | 105 SWEET GUM LN | | | AIKEN | SC | 29803 | |
| PARKISON PAGE | | 7301 ELM RIDGE DR | | | INDIANAPOLIS | IN | 46236 | |
| PARKISON YVONNE | | 2728 S BIRCH ST | | | GILBERT | AZ | 85296 | |
| PARKLAND KIWANIS | | 4482 SKYLARK LN | | | GREENDALE | WI | 53129 | |
| PARKRIDGE EAST HOSPITAL | | 245 B GREAT CIR RD | | | NASHVILLE | TN | 37228 | |
| PARKRIDGE VALLEY HOSPITAL | AMY HODGES | 2200 MORRIS HILL RD | | | CHATTANOOGA | TN | 37421 | |
| PARKS LESLIE | | 83 BLUE RIDGE CIR | | | NEWARK | DE | 19702 | |
| PARKS LINDA | | 7064 FRENCHTOWN RD | | | BELLEVILLE | WI | 53508 | |
| PARKS MUMAW MICHELLE | | 263 HEART PINE LN | JASPER | | JASPER | GA | 30143 | |
| PARKS SANDRA | | GLEN RIDGE RD | RFD 5 | | MAHOPAC | NY | 10541 | |
| PARKS TARRA | | 307 REGENT ST SE | | | GRAND RAPIDS | MI | 49548 | |
| Parks, Corey R | | 21354 Nautique Blvd | Apt NO 304 | | Cornelius | NC | 28031 | |
| PARKSTON HS JRS | | 102A S CHAPMAN DR | | | PARKSTON | SD | 57366 | |
| PARKWAY 233 NORTH MICHIGAN LLC | | PKWY 233 MICHIGAN LLC DEPOSIT ACCT | PO BOX 771545 | | CHICAGO | IL | 60677-1005 | |
| PARKWAY CENTRAL MIDDLE SCH PTO | ATTN SCHOOL SPONSOR | 471 N WOODS MILL RD | | | CHESTERFIELD | MO | 63017 | |
| PARKWAY EL SCH PTO | ATTN SCHOOL SPONSOR | 160 PKWY SCHOOL DR | | | BOONE | NC | 28607 | |
| PARKWAY ES | ATTN SCHOOL SPONSOR | 9009 PARK PLZ DR | | | LA MESA | CA | 91942 | |
| PARKWAY FLORAL | | 1001 MILWAUKEE AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| PARKWAY REALTY SERVICES | ATTN LYNETTE OCONOR | 10497 TOWN & COUNTRY WAY | | | HOUSTON | TX | 77024 | |
| PARKWAY WEST MIDDLE SCH PTO | ATTN SCHOOL SPONSOR | 2312 BAXTER | | | CREVE COEUR | MO | 63017 | |
| PARLANCE | | 200 BOSTON AVE | STE 1500 | | MEDFORD | MA | 02155 | |
| PARLANCE | | 400 CUMMINGS PARK STE 2000 | | | WOBURN | MA | 01801-7244 | |
| PARLANCE | | 400 WEST CUMMINGS PARK | | | WOBUM | MA | 01801 | |
| PARMENTER REALTY | LEAH MUNOZ | 2859 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| PARMENTER REALTY PARTNER | GAIL RODEN | 101 EAST PARK BLVD STE 105 | | | PLANO | TX | 75074 | |
| PARMER CHELLI | | 8212 BRIGHTON DR | | | SHERWOOD | AR | 72116 | |
| PARNELL NANCY | | 1127 TUSCANY LN | | | NAPERVILLE | IL | 60564 | |
| PARNELL THERESA | | 3815 BAILEY RIDGE DR | | | WOODBURY | MN | 55125 | |
| Parnell, Ruth S | | Box 104 Stone Gate | Estate | | Newport | NC | 28570 | |
| PARO ANGELINA | | 10 SUN VALLEY HTS RD | PO BOX 184 | | CROTON FALLS | NY | 10519 | |
| PARR SHANNON | | 1312 ECHO MILL CT | | | POWDER SPRINGS | GA | 30127 | |
| PARRAGON BOOK SERVICE LIMITED | | 440 PARK AVE SOUTH | 13TH FL | | NEW YORK | NY | 10016 | |
| PARRAGON INC | | 440 PARK AVE SOUTH | 13TH FL | | NEW YORK | NY | 10016 | |
| Parrinello, Carmen | | 8559 Interlake Ave N | | | Seattle | WA | 98103 | |
| PARRIS JODI | | 2100 SILO RD | | | FESTUS | MO | 63028 | |
| PARRISH BARBARA | | 276 SPRING GROVE RD | | | CHEPACHET | RI | 02814 | |
| Parrish, Christine L | | 1286 W 91st | | | Cleveland | OH | 44102 | |
| Parrott, Jeffrey | | 107 Greenpoint Ave | Apt D4 | | Brooklyn | NY | 11222 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARRY CAROLYN | | 39 HEDGE RD | | | LEVITTOWN | PA | 19056 | |
| PARRY MELISSA | | 7 JENNIFER CT | | | SARATOGA SPRINGS | NY | 12866 | |
| PARS INTERNATIONAL CORP | | 102 W 38 ST 6TH FL | | | NEW YORK | NY | 10018 | |
| PARS INTERNATIONAL CORP | | 253 W 35TH ST | SEVENTH FL | | NEW YORK | NY | 10001 | |
| PARS INTERNATIONAL CORP | | 102 W 38 ST 6TH FL | | | NEW YORK | NY | 10018 | |
| PARS INTERNATIONAL CORP | | 102 W 38TH ST | | | NEW YORK | NY | 10016 | |
| PARS INTERNATIONAL CORP | | 253 W 35TH ST | SEVENTH FL | | NEW YORK | NY | 10001 | |
| Parson, Nanci | | 9225 Yates Bail | | | Brooklyn Park | MN | 55443 | |
| Parsons Jr, Myers B | | 2134 Hartland Rd | | | Franklin | TN | 37069 | |
| PARSONS MELISSA | | 6 IVY GARDEN | | | THE WOODLANDS | TX | 77382 | |
| PARSONS SUSAN | | PO BOX 134 | | | SUNNYSIDE | UT | 84539 | |
| Parsons, Kelly Brent | | 1030 Elm St | | | St Albans | WV | 25177 | |
| Parsons, Nicholas J | | 17862 Forest Rd N | | | Hugo | MN | 55038 | |
| Parsons, Rebecca N | | 1301 Meadowwood Ln | | | Oxford | AL | 36203 | |
| Parsons, Robert | | 94 Seven Oaks Ln | | | Brewster | NY | 10509 | |
| PARTHEMORE FLORENCE | | 513 EMMETT ST | APT 13 | | BRISTOL | CT | 06010 | |
| Partida, Jose | | 5039 South California | | | Chicago | IL | 60632 | |
| Partin, Greg | | 13 Seville Cir | | | Davie | FL | 33324 | |
| PARTNERS OF RAMC | CARLA MERCER | 2000 N DEWEY AVE | | | REEDSBURG | WI | 53959 | |
| PARTNERS OF ST JOSEPHS HOSPITAL | SHARON SCOTT | 1101 HAZELWOOD CT | | | WEST BEND | WI | 53095 | |
| PARTNERSHIP EMPLOYCHICAGO LLC | | PO BOX 2072 | | | CAROL STREAM | IL | 60132-2072 | |
| PARTNERSHIP MARKETING INC | | 1390 OLD OAK HILL DR | | | ADA | MI | 49301 | |
| PARTS MODELS MANAGEMENT LLC | | POB 7529 FDR STATION | | | NEW YORK | NY | 10150 | |
| PARTY TIME PRODUCTION | | 1 MULLER AVE | | | HIGHLAND FALLS | NY | 10928 | |
| PARULSKI JEAN | | 2415 N 114 ST | | | WAUWATOSA | WI | 53226 | |
| Paruolo, Susan E | | 277 S Zimmer Ln | | | Payson | AZ | 85541 | |
| Parvulescu, Ileana | | 101 Washington Ave | | | Suffern | NY | 10901 | |
| PASADENA CHRISTIAN SCH | ATTN MAGAZINE SALE SPONSOR | 1515 N LOS ROBLES AVE | | | PASADENA | CA | 91104 | |
| PASADENA CHRISTIAN SCH | ATTN SCHOOL SPONSOR | 1515 N LOS ROBLES AVE | | | PASADENA | CA | 91104 | |
| PASADENA MASONIC TEMPLE | | 200 S EUCLID AVE | | | PASADENA | CA | 91101 | |
| Pasbrig, Christopher A | | 413 Karin Dr | | | North Prairie | WI | 53153 | |
| PASCAL PERICH | | 486 WILLOUGHBY AVE NO 3 | | | BROOKLYN | NY | 11206 | |
| Pascale, Frank | | 1502 Monmouth Dr | | | Richmond | VA | 23233 | |
| PASCD | ATTN DR GARY D ROBINSON | 201 JACKSON ST | | | HOLLIDAYSBURG | PA | 16648 | |
| Pasch, Leah A | | 704 Josephine | | | Austin | TX | 78704 | |
| Pasch, Terri | | 12005 Quail Ave | | | Stockport | IA | 52651-8077 | |
| Pasciolla, Arlene | | 39 Oscawana Lake Rd | | | Putnam Valley | NY | 10579 | |
| PASEK | | 138 S WISCONSIN | | | VILLA PARK | IL | 60181 | |
| Pasillas, Angelic M | | 504 Elm St | | | Watertown | WI | 53098 | |
| Paskel, Stephanie Yvonne | | 2131 N 24th St | | | Milwaukee | WI | 53205 | |
| Paslick, Andrea | | 569 Webster Ave | Apt B3 | | New Rochelle | NY | 10801 | |
| PASQUAL RICHARD | | 310 EAST 55TH ST | APT 6G | | NEW YORK | NY | 10022 | |
| PASQUALE LENA | | 1701 REGENT DR | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| Pasquale, Victor J | | 40 Willetts Rd | | | Mount Kisco | NY | 10549 | |
| PASQUINI JENNIFER | | 247 PINEY WOODS LN | | | HELENA | AL | 35080 | |
| PASSAGE PRESS INCORPORATED | | 1194 DRAYMORE CT | | | HUMMELSTOWN | PA | 17036-9018 | |
| PASSANTINO KIM | | 8 MUNROE AVE | | | MOUNT SINAI | NY | 11766 | |
| PASSION IMPORTS | | 751 TOWNE AVE | | | LOS ANGELES | CA | 90021 | |
| PASSON BRENDA | | 26W130 WATERBURY COU | | | WHEATON | IL | 60187 | |
| PASSPORT INTERNATIONAL PRODUCTIONS INC | | 10520 MAGNOLIA BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| PASSPORT INTERNATIONAL PRODUCTIONS INC | | 10520 MAGNOLIA BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| PASTEUR MIDDLE SCH | | 8935 ELM AVE | | | ORANGEVALE | CA | 95662 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PASTEUR MS | ATTN MAGAZINE SALE SPONSOR | 8935 ELM AVE | | | ORANGEVALE | CA | 95662 | |
| PASTEUR MS | ATTN SCHOOL SPONSOR | 8935 ELM AVE | | | ORANGEVALE | CA | 95662 | |
| Pastoriza, Hugh G | | 7131 Cranberry Ct | SE | | Snoqualmie | WA | 98065 | |
| PASZKIEWICZ CHARLENE | | 5701 W CRAWFORD AVE | | | MILWAUKEE | WI | 53220 | |
| PAT & CHUCK BLACKLEY | | 406 AUDUBON ST | | | STAUNTON | VA | 24401 | |
| PAT & CHUCK BLACKLEY INC | | 406 AUDUBON ST | | | STAUNTON | VA | 24401 | |
| PAT ANDREWS | | 9042 PIONEER LN | | | LOOMIS | CA | 95650 | |
| PAT ARBEITER | | 2656 PARADISE WAY | | | GRAND JUNCTION | CO | 81506 | |
| PAT ARENA | | 77 09 87 ST | | | RIDGEWOOD | NY | 11385 | |
| PAT BATES & ASSOCIATES | | 32 MORTON ST | | | NEW YORK | NY | 10014 | |
| PAT BATES AND ASSOC | | 32 MORTON ST | NO 3C | | NEW YORK | NY | 10014 | |
| PAT BATES AND ASSOC | | 32 MORTON ST | NO 3C | | NEW YORK | NY | 10014 | |
| PAT BROWN | | 17940 GULF BLVD NO 16B | | | REDINGTON SHORES | FL | 33708 | |
| PAT BYRNES | | 4152 N ROCKWELL | | | CHICAGO | IL | 60618 | |
| PAT CHEVALLIER | | 408 W CUSTER AVE | | | HELENA | MT | 59602 | |
| PAT EMMERT | | 2274 COUNTY RD 602 | | | FARMERSVILLE | TX | 75442 | |
| PAT FERRARO | | 79 EDINBURGH LN | | | MADISON | CT | 06443 | |
| PAT FREER | | 7446 CEDAR LN | | | FREEMONT | WI | 54940 | |
| PAT HARBIN | | 680 BYARS RD | | | MC MINNVILLE | TN | 37110 | |
| PAT JARRELL PHOTOGRAPHY | | PO BOX 410532 | | | MELBOURNE | FL | 32941-0532 | |
| PAT KILPATRICK | | 909 TOWN LAKE DR | | | LONGVIEW | TX | 75601 | |
| PAT LEONARD | | 6135 EXCHANGE ST | | | MCFARLAND | WI | 53558 | |
| PAT MAXWELL | | 310 PARKVIEW CIR | | | TAFT | CA | 93268 | |
| PAT MEYER | | 28609 ELLMAKER RD | | | ALMA | MO | 64001 | |
| PAT MOMICH | | 7839 HWY 228 | | | MARSHALL | NC | 28753 | |
| PAT MOORE | | 10997 CHAPEL WOODS BLVD NO | | | NOBLESVILLE | IN | 46060 | |
| PAT MUSE | | 82 HIWON DR | | | PANORAMA VLG | TX | 77304 | |
| PAT PATE | | 1108 OLD NOLANVILLE RD | | | NOLANVILLE | TX | 76559-4500 | |
| PAT ROACH | | 4029 ANDORA AVE | | | KALAMAZOO | MI | 49006 | |
| PAT ROWE | | 3025 CEDAR | | | AMERICAN FALLS | ID | 83211 | |
| PAT SALVO | | 1467 AURORA WAY | | | WHEATON | IL | 60187 | |
| PAT SCHILLINGER | | 124 MARTEN ST | | | CHICOPEE | MA | 01020 | |
| PAT SCHREPEL | | PO BOX 759 | | | ALTAVILLE | CA | 95221 | |
| PAT STEFFEN | | 55582 887TH RD | | | FORDYCE | NE | 68736 | |
| PAT STEVENS | | 4100 CIMMARON TRAIL | | | GRANBURY | TX | 76049 | |
| PAT TOMLIN | | 9616 SUNNYSIDE RD | | | MCKENNEY | VA | 23872 | |
| PAT TOURK LEE | | 1990 S BUNDY DR STE 700 | | | LOS ANGELES | CA | 90025 | |
| PAT TOURK LEE | | 321 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212 | |
| PAT TOURK LEE | | 1990 S BUNDY DR STE 700 | | | LOS ANGELES | CA | 90025 | |
| PAT TOURK LEE | | 321 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212 | |
| PAT WELLS | | 604 WOODLAND DR | | | ELIZABETHTON | TN | 37643 | |
| PAT YOUNGBLOOD | | BOX 424 | | | LEFORS | TX | 79054 | |
| PAT ZAWADA | | 4415 W 118TH ST | | | ALSIP | IL | 60803-2160 | |
| PATAGONIA SONOITA CREEK NATURE PRESERVE | | PO BOX 815 | | | PATAGONIA | AZ | 85624 | |
| PATCH SHEILA | | 2211 DARTT HILL RD | | | BETHEL | VT | 05032 | |
| Pate, Carlton O IV | | 2000 Alguno Rd | | | Austin | TX | 78757 | |
| Patel, Charulata B | | 16902 Walnut Creek Dr | | | Strongsville | OH | 44149 | |
| Patel, Minaxi R | | 7251 Chateau Dr | | | Parma | OH | 44130 | |
| Patel, Sushil S | | 1102 Connemara Ln | | | Pflugerville | TX | 78660 | |
| Patella, Brian | | 12634 Sarah St | | | Studio City | CA | 91604 | |
| Patent & Trade Mark Agency | Mihailovic | Vuka Karadzica 7A IV | 11000 Belgrade | | | | | Serbia |
| PATEWOOD AUXILIARY | PAM GILSTRAP | 100 MALLARD ST | | | GREENVILLE | SC | 29615 | |
| PATFELDBAL | | 374 DELAWARE AVE STE 333 | | | BUFFALO | NY | 14202 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATHFINDER PRODUCTS INTERNATIONAL INC | | 1760 MONROVIA | STE B6 | | COSTA MESA | CA | 92627 | |
| PATIENT REFUND CONIFER PARK | BETTY MCCUMBER | 79 GLENRIDGE RD | | | SCHENECTADY | NY | 12302 | |
| Patikas, Michael | | 6922 South Jeffrey | Apt 5s | | Chicago | IL | 60649 | |
| PATNO TINA | | 24 QUAKER RD | | | GRAND ISLE | VT | 05458 | |
| Patnode, Charlotte M | | 2 N 88th Ave | | | Yakima | WA | 98908 | |
| PATRIC SAYER | | 7552 PITCHER RD | | | OVID | NY | 14521-9771 | |
| PATRICE DRIKARD | | 11001 ST AUGUSTINE RD141B | | | JACKSONVILLE | FL | 32257 | |
| PATRICE RILEY | | 1499 LIVE OAK DR | | | TALLAHASSEE | FL | 32301 | |
| Patricello, Joanne | | 700 Scarsdale Ave | Apt 3w | | Scarsdale Township | NY | 10583 | |
| PATRICIA A BALLARD | | 13829A JORDAN RD | | | ARLINGTON | WA | 98223 | |
| PATRICIA A HALBERT | | 6 SILVER SPRING RD | | | RIDGEFIELD | CT | 06877 | |
| PATRICIA A HALBERT | | 6 SILVER SPRING RD | | | RIDGEFIELD | CT | 06877 | |
| PATRICIA A RIDENOUR | | 1335 S 35TH ST | | | LINCOLN | NE | 68510-3424 | |
| PATRICIA ALVAREZ | | 1001 CARRIEIS DR | | | LAREDO | TX | 78045 | |
| PATRICIA ANDERSON | | 1805 E ELENWOOD AVE | | | FALCONER | NY | 14733 | |
| PATRICIA BAIN | | 25 CTR ST | | | ANDOVER | CT | 06232 | |
| PATRICIA BELYEU | | 1412 ITASCA ST | | | PLAINVIEW | TX | 79072-4638 | |
| PATRICIA BIELICK | | 1173 W SNOW CANYON PKWY NO 68 | | | SAINT GEORGE | UT | 84770 | |
| PATRICIA BOOS | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| PATRICIA BYKOWSK | | 1062 POPLAR LN | | | BARTLETT | IL | 60103-5649 | |
| PATRICIA CAIN | | N2574 HILL ST | | | DARIEN | WI | 53114 | |
| PATRICIA CHARLEY | | 500 N BRYAN RD UNIT L21 | | | MISSION | TX | 78572-9326 | |
| PATRICIA CHURCHILL | | 361 OAK AVE WOOD | | | DALE | IL | 60191 | |
| PATRICIA CLARK | | 338 HOWARD DR | | | YOUNGSTOWN | NY | 14174 | |
| PATRICIA COHEN | | 1773 JASMINE AVE | | | FAIRFIELD | IA | 52556 | |
| PATRICIA COLVIN WEAVER | | 7037 FOREST MILL DR | | | COTTONDALE | AL | 35453 | |
| Patricia Couenther | | 375 Clarks Landing Rd | | | Port Republic | NJ | 08241 | |
| PATRICIA D HARWICK | | 29631 N BIRCH AVE | | | LAKE BLUFF | IL | 60044 | |
| PATRICIA D PEPPER | | 3530 BURCHVALE RD | | | WENATCHEE | WA | 98801 | |
| PATRICIA DUDLEY | | 24 SOUTHBRIDGE CT | | | SIMSBURY | CT | 06070 | |
| PATRICIA E CAMPBELL | | 9303 N MAPLE NO 102 | | | FRESNO | CA | 93720 | |
| PATRICIA ELLIS | | DBA E & M PUBLISHING CO | 6245 SKYVIEW CIR | | BARTLETT | TN | 38135 | |
| PATRICIA ELLIS | | DBA E & M PUBLISHING CO | 6245 SKYVIEW CIR | | BARTLETT | TN | 38135 | |
| PATRICIA ENOUEN | | 5349 JOSEPH LN | | | MASON | OH | 45040 | |
| PATRICIA ERICKSON | | 972 CHARLTON ST | | | WEST ST PAUL | MN | 55118 | |
| PATRICIA ESTES | | 8828 NEW HOPE RD | | | BIG SANDY | TN | 38221 | |
| PATRICIA F MORTON | | 2303 VAN BUREN ST | | | BELLEVUE | NE | 68005 | |
| PATRICIA FIELD | | 6992 HEARTH LN | | | MACUNGIE | PA | 18062 | |
| PATRICIA FOY | | 29 HILLS ST | | | RANDOLPH | MA | 02368 | |
| PATRICIA FOY | | 29 HILLS ST | | | RANDOLPH | MA | 02368 | |
| PATRICIA FOY | THE KNOWLEDGE EMPORIUM | 29 HILLS ST | | | RANDOLPH | MA | 02368 | |
| PATRICIA GARSKE | | S88W32610 PRAIRIE LN | | | MUKWONAGO | WI | 53149 | |
| PATRICIA GILBERT | | 1209 SEMINOLE DR | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| PATRICIA GILLESPIE | | 8 CEDAR HLS | | | LAMAR | CO | 81052 | |
| Patricia Guenther | | 375 Clarks Landing Rd | | | Port Republic | NJ | 08241 | |
| PATRICIA HALBERT | | 6 SILVER SPRING RD | | | RIDGEFIELD | CT | 06877 | |
| PATRICIA HALBERT | | 6 SILVER SPRING RD | | | RIDGEFIELD | CT | 06877 | |
| PATRICIA HAMMEREL | | 207 SANDY KAYE RD | | | BIG ROCK | TN | 37023 | |
| PATRICIA HARMON | | 311 SUMMERFIELD DR | | | BADEN | PA | 15005 | |
| PATRICIA HONSBERGER | | 94 LYNETTE CT | | | BUFFALO | NY | 14227 | |
| PATRICIA HUBBARD | | PO BOX 309 | | | JENKINS | KY | 41537 | |
| PATRICIA HUNT | | 1477 LODER PL | | | MERIDIAN | ID | 83642 | |
| PATRICIA J SCHMELING | | W171 N10510 HARVEST LN | | | GERMANTOWN | WI | 53022 | |
| PATRICIA J WETMORE | | 315 GLEN AVE | | | PORT CHESTER | NY | 10573 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

699 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| PATRICIA JONES | | 14905 BOTHELL EVERETT HWY APT 3 | | | MILL CREEK | WA | 98012 | |
| PATRICIA KELLY | | 97 S CROSS RD | | | STAATSBURG | NY | 12580 | |
| PATRICIA KERR | | 1583 CEDARVALLEY RD | | | FRASERVILLE | | K0L 1V0 | CANADA |
| PATRICIA KLEIN | | 3903 BRADWATER ST | | | FAIRFAX | VA | 22031 | |
| PATRICIA KOLLMAN | | 928 CLINTON ST | | | GALENA | IL | 61036 | |
| PATRICIA KRUSE | | 7309 W 113TH PL | | | WORTH | IL | 60482 | |
| PATRICIA LA ROSE | | 1401 E 3RD AVE APT 204 | | | DURANGO | CO | 81301 | |
| PATRICIA LEAFTY | | 17547 SE 108TH AVE | | | SUMMERFIELD | FL | 34491 | |
| PATRICIA MANGONE | | 105 FORESTDALE AVE | | | GLEN BURNIE | MD | 21061-1919 | |
| PATRICIA MAURIN | | 2256 BARTHOLOMEWS CROSSING | | | VIRGINIA BEACH | VA | 23456-5251 | |
| PATRICIA MCKEE | | 5 7TH ST | | | MARCUS HOOK | PA | 19061 | |
| PATRICIA MERRITT | | 7362 W PARKS HWY | NO 162 | | WASILLA | AK | 99654 | |
| PATRICIA MORKEN | | 16 CRAIG PL | | | FAIRFIELD | CT | 06824 | |
| PATRICIA NIEH | | 270 W FLORESTA WAY | | | PORTOLA VALLEY | CA | 94028 | |
| PATRICIA NOBLE | | 3801 NEWPORT DR | | | GARLAND | TX | 75043 | |
| PATRICIA PELIONE | | 29836 TAYLOR | | | ST CLR SHORES | MI | 48082 | |
| PATRICIA RAYMOND | | 2350 KRESSIN AVE | | | MENDOTA HTS | MN | 55120 | |
| PATRICIA ROSENSTIEL | | 704 MONROE AVE | | | ST CHARLES | IL | 60174 | |
| PATRICIA SCARBROUGH | | 2132 HWY 56 | | | CHATOM | AL | 36518 | |
| PATRICIA SCHUBERT | | 2214 ELM AVE | | | SHEBOYGAN | WI | 53081 | |
| PATRICIA SCHULTZ | | 200 WEST 54TH ST | | | NEW YORK | NY | 10019 | |
| PATRICIA SIEVERS | | W 163 N 7644 TAMARACK TR | | | MENOMONEE FALLS | WI | 53051 | |
| PATRICIA SKEENS | | 3488 N FM 730 | | | DECATUR | TX | 76234 | |
| PATRICIA SNELL | | 989 CTR RD | | | KENDALL | NY | 14476 | |
| PATRICIA STEWARD | | 10 ROCKY LEDGE DR | | | CLINTON | CT | 06413 | |
| PATRICIA STOUT | | 287 BROADLAWN DR | | | ELIZABETH | PA | 15037 | |
| PATRICIA SUTHERLAND | | 13852 GUILD AVE | | | APPLE VALLEY | MN | 55124 | |
| PATRICIA SWART | | 1017 LAUREL LN | | | BRIDGETON | NJ | 08302 | |
| PATRICIA SWORDS | | 1769 WOODLAND AVE | | | GLENDALE | CA | 91208 | |
| PATRICIA THOMAS | | 225 HALSTON RD | | | SLIPPERY ROCK | PA | 16057 | |
| PATRICIA THOMAS | | 814 PINEVIEW LN | | | SYLACAUGA | AL | 35150 | |
| PATRICIA THOMPSON | | 40303 220TH AVE | | | CHARITON | IA | 50049 | |
| PATRICIA TUNNECLIFFE | | 5607 HOMESTEAD RD | | | ARLINGTON | TX | 76017-3064 | |
| PATRICIA W POWELL | | 6748 HILL PARK CT | | | GREENDALE | WI | 53129 | |
| PATRICIA WADE | | 1432 NORTH HIGH ST | | | WICHITA | KS | 67203 | |
| PATRICIA WARING | | 437 63RD ST | | | BROOKLYN | NY | 11220 | |
| PATRICIA WETZEL | | ST JOSEPHS | 511 FERRY ST | | BANVILLE | PA | 17821 | |
| PATRICIA WIEGAND | | 1051 LEGAULT BLVD | | | ORTONVILLE | MI | 48462 | |
| PATRICIAN ACADEMY JRS | | 911A S MULBERRY AVE | | | BUTLER | AL | 36904 | |
| PATRICK BEEMER | | 716 HENRY ST | | | HUNTINGTON | IN | 46750 | |
| PATRICK BUTLER | | 216 WEST 16TH ST APT 15 | | | NEW YORK | NY | 10011 | |
| PATRICK CANGANELLI | | 616 EAST MONROE ST | | | DELPHI | IN | 46923 | |
| PATRICK COTHAM | | 5905 CASA ALEGRE | | | CARMICHAEL | CA | 95608 | |
| PATRICK CRISTIN | | 426 SILVER LEAF CIRC | | | COLLEGEVILLE | PA | 19426 | |
| PATRICK GILLIES | | 902 BOB WHITE ST | | | BRYAN | TX | 77802 | |
| Patrick M Amedee Atty | | PO Box 1092 | | | Thibodaux | LA | 70302-1092 | |
| PATRICK M WRIGHT | | 10844 CRAIGVIEW CT | | | CINCINNATI | OH | 45241 | |
| PATRICK MCGUIRE MRS | | 128 BELMONT AVE | | | PUNXSUTAWNEY | PA | 15767 | |
| PATRICK MCMULLAN CO INC | | 321 WEST 14TH ST NO B | | | NEW YORK | NY | 10014-5019 | |
| PATRICK SMITH | | 44 FOSKETT ST | | | SOMERVILLE | MA | 02144 | |
| PATRICK TALENT AGENCY | | 119 BELL DR | | | DUNBAR | PA | 15431 | |
| PATRICK TALENT AGENCY | | 1732 WHARTON ST | | | PITTSBURGH | PA | 15203 | |
| PATRICK TULSKIE | | 2 WEST ST NO 3 | | | MOUNT KISCO | NY | 10549 | |
| Patrick, Michael L | | 10524 W St | | | Omaha | NE | 68127 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Patrin, Paul R | | 1303 Larkspur Rd | | | Austin | TX | 78758 | |
| PATRIOT ENVELOPE LLC | | PO BOX 290271 | | | WETHERSFIELD | CT | 06129-0271 | |
| PATRIOT STRATEGIES LLC | | 9630 MCCARTY DR | | | FORT BELVOIR | VA | 22060 | |
| PATSCH WALTER | | 3399 JOG PARK DR | | | LAKE WORTH | FL | 33467 | |
| PATSY F TYLEC | | 20 LAWRENCE PKWY | | | MEDINA | NY | 14103-1728 | |
| PATSY HALL | | 315 WEST ST | | | JUNCTION | TX | 76849 | |
| PATSY JAMIESON | | 10 OAK BEACH DR | | | BURLINGTON | VT | 05401 | |
| PATSY KIMSEY | | 10522 CRABAPPLE LN | | | PINE BLUFF | AR | 71603 | |
| PATSY SCHAFFER | | 102 W 9TH RD | | | WELLINGTON | TX | 79095 | |
| PATSY SHEA | | PO BOX 9 | | | ST LOUIS | | C0B1Z0 | CANADA |
| PATSY SNYDER | | 2175 TOBACCOVILLE RD | | | RURAL HALL | NC | 27045 | |
| PATSY THORNTON | | 3025 FREETOWN RD | | | VICKSBURG | MS | 39183 | |
| PATSY WEATHERLY | | 3501 JUSTIN LN | | | JACKSONVILLE | AR | 72076 | |
| PATSY WIGLEY | | PATSY WIGLEY | 14483 LONGVIEW ST | | DETROIT | MI | 48213 | |
| PATTERDALE MUSIC COMPANY LTD | | C O MCS MUSIC PLC | 10 HEATHFIELD TERRACE | | LONDON | | W4 4JE | UK |
| PATTERSON BELKNAP WEBB & TYLER LLP | DANIEL A LOWENTHAL ESQ | 1133 AVE OF AMERICAS | | | NEW YORK | NY | 10036-6710 | |
| PATTERSON CATHERINE | | 225 PARNELL ST | | | SANTA CRUZ | CA | 95062 | |
| PATTERSON DANA | | 14129 E WHISPERING O | | | VAIL | AZ | 85641 | |
| PATTERSON J | | 107 N GOOSE HILL RD | | | ROCKY FACE | GA | 30740 | |
| PATTERSON KARISSA | | 841 W MOUNTAIN ASH LOOP | | | NAMPA | ID | 83686 | |
| PATTERSON KRYSTLE | | 3604 DRR WAY | | | ANTELOPE | CA | 95843 | |
| PATTERSON NATALIE | | 1733 EAGLE TRACE DRI | | | MOUNT JULIET | TN | 37122 | |
| PATTERSON SHIRLEY | | 619 E JACKSON | | | PITTSBURG | KS | 66762 | |
| Patterson Tiller, Rona | | 7312 Jackson | | | Kansas City | MO | 64132 | |
| Patterson, Candice L | | 953 Hwy 83 | | | Hartford | WI | 53027 | |
| Patterson, Christin | | 7 Lincoln Ave | Apt NO 2 | | Tuckahoe | NY | 10707 | |
| Patterson, Clay | | 1614 E Royall Pl | Apt A | | Milwaukee | WI | 53202 | |
| Patterson, Daryl | | 3893 Bigelow Blvd | | | Pittsburgh | PA | 15213 | |
| Patterson, Donna | | 154 Shadey Breeze Ln | | | Neeses | SC | 29107 | |
| PATTERSON, MICHAEL D | | Address Information Redacted | | | | | | |
| Patterson, Vernon | | 4917 Kenmore | Apt 311 | | Chicago | IL | 60640 | |
| Patterson, Victor P | | 825 N 22nd St | | | Milwaukee | WI | 53233 | |
| PATTI BAILEY | | 3805 150TH RD | | | CHANUTE | KS | 66720 | |
| PATTI BASKET | | 11025 EAGLE CREEK RD | | | LEAVENWORTH | WA | 98826 | |
| PATTI COLLIER | | 209 COUNTY RD530 | | | JACKSON | MO | 63755 | |
| PATTI COLLIER | | 309 COUNTY RD 530 | | | JACKSON | MO | 63755 | |
| PATTI GUENTHER | | 375 CLARKS LANDING RD | | | PORT REPUBLIC | NJ | 08241-9787 | |
| PATTI HILLENIUS | | 4574 CASTLEPOINT DR | | | COLORADO SPRINGS | CO | 80917 | |
| PATTI MCMANUS | | 4210 HOBBLEBUSH TERRACE | | | MOSELEY | VA | 23120 | |
| PATTI OOSTERHOUSE | | 1000 LEO ST | | | FREMONT | MI | 49412 | |
| PATTI ROSS | | 2109 BLUFF RIDGE DR | | | KERRVILLE | TX | 78028 | |
| PATTI SCHENDEL | | 313 W SPRUCE | | | CHATHAM | IL | 62629 | |
| PATTI WALKER | | 2449 OREGON GULCH RD | | | OROVILLE | CA | 95965-9173 | |
| PATTI YUKER | | 7545 LAKE AVE | | | WILLIAMSON | NY | 14589 | |
| PATTI ZBIEGIEN | | 1301 N MERCER ST | | | NEW CASTLE | PA | 16105 | |
| Patti, Patricia A | | 63 La Laguna | | | Henderson | NV | 89012 | |
| PATTIE CESAREK | | 1416 16TH AVE | | | ROCKFORD | IL | 61104 | |
| PATTIE COPENHAVER | | 3091 GREEN RIDGE DR | | | TUCSON | AZ | 85741 | |
| PATTON DAVIS JILL | | 726 E MERAMEC | | | NIXA | MO | 65714 | |
| PATTON STATE HOSPITAL | | CRAIG SUMMERS | 3102 E HIGHLAND AVE | | PATTON | CA | 92369 | |
| PATTON TRICIA | | 6109 MOSER FARM RD | | | PROSPECT | KY | 40059 | |
| Patton, Christopher | | 23 Deveau Rd | | | North Salem | NY | 10560 | |
| Patton, Heather L | | 300 Green Park Dr Apt A | | | Mason | MI | 48854 | |
| Patton, Jamie L | | 1737 McDonald Av | | | Du Pont | WA | 98327 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PATTY DUNCAN | | 4500 W AMAZON | | | EUGENE | OR | 97405 | |
| PATTY DZBYNSKI | | 7800 FARMVIEW CIR | | | OWINGS | MD | 20736 | |
| PATTY RAMEY | | DBA PATTY LOVELESS | PO Box 331549 | | NASHVILLE | TN | 37203 | |
| PATTY RAMEY | | 1700 HAYES ST | STE 304 | | NASHVILLE | TN | 37203 | |
| PATTY RAMEY | | DBA PATTY LOVELESS | C O FLOOD BUMSTEAD MCCREADY & MCC | | NASHVILLE | TN | 37203 | |
| PATTY RAMEY | | DBA PATTY LOVELESS | PO Box 331549 | | NASHVILLE | TN | 37203 | |
| PATTY RAMEY | DBA PATTY LOVELESS | C O FLOOD BUMSTEAD MCCREADY & MCC | 2300 CHARLOTTE AVE | STE 103 | NASHVILLE | TN | 37203 | |
| PATTY SUTHERLAND | | 13852 GUILD AVE | | | APPLE VALLEY | MN | 55124 | |
| PAUL ANCTIL | | 1571 MT CALVARY RD | | | BROOKNEAL | VA | 24528 | |
| PAUL ASAY | | 7290 HOLLANDALE DR | | | COLORADO SPRINGS | CO | 80919 | |
| PAUL AUDET | | 902 S COLONY RD | | | WALLINGFORD | CT | 06492 | |
| PAUL BETTENCOURT | | TAX ASSESSOR COLLECTOR | PO BOX 4622 | | HOUSTON | TX | 77210-4622 | |
| PAUL BEUSCHER SA | | 11 RUE DE SOLFERINO | | | PARIS | | 75007 | |
| PAUL BEUSCHER SA | | 11 RUE DE SOLFERINO | | | PARIS | | 75007 | |
| PAUL BROWNSTEIN PRODUCTIONS | ATTN ANGELA CELLA | 15260 GREENLEAF ST | | | SHERMAN OAKS | CA | 91403 | |
| PAUL BROWNSTEIN PRODUCTIONS | ATTN ANGELA CELLA | 15260 GREENLEAF ST | | | SHERMAN OAKS | CA | 91403 | |
| PAUL BROWNSTEIN PRODUCTIONS INC | | 15260 GREENLEAF ST | | | SHERMAN OAKS | CA | 91403 | |
| PAUL C VOGT | | 3637 MCCORMICK AVE | | | BROOKFIELD | IL | 60513 | |
| PAUL COVINGTON INC | ATTN PAUL COVINGTON | | | | | | | |
| PAUL CRATTY | | 60 RIDGECREST RD | | | WALLINGFORD | CT | 06492 | |
| PAUL CREARY | | 413 16TH ST | | | NEW CUMBERLAND | PA | 17070 | |
| PAUL CULP | | 2959 WILDFLOWER | | | DALLAS | TX | 75229 | |
| PAUL DEWITT | | 3139 W 182ND ST | | | TORRANCE | CA | 90504 | |
| PAUL DURIS | | 24301 SOUTH IROQUOIS DR | | | CHANNAHAN | IL | 60410 | |
| PAUL E KRIENER | | 1217 ST ANDREWS AVE | | | WATERLOO | IA | 50701 | |
| PAUL E MORRISS | | 205 W GARNER | | | GOODMAN | MO | 64843 | |
| PAUL E URBAN | | 819 N WEST ST | | | ANAHEIM | CA | 92801 | |
| PAUL ERICKSON JR | | 8 BAYFIELD DR | | | WAKEFIELD | RI | 08279 | |
| PAUL ERICKSON JR | | 8 BAYFIELD DR | | | WAKEFIELD | RI | 02879 | |
| PAUL ERICKSON JR | | 8 BAYFIELD DR | | | WAKEFIELD | RI | 08279 | |
| PAUL FULLERTON | | THE FULLERTON GROUP INC | PO BOX 127 | | GROVER | MO | 63040 | |
| PAUL G MILO | | 107 CHESTNUT ST | APT 3 | | NEWARK | NJ | 07105 | |
| PAUL GULLICKSON | | 23221 MORGAN CT | | | STRONGSVILLE | OH | 44149 | |
| PAUL HARDIN | | 5124 SR 46 E | | | NASHVILLE | IN | 47448 | |
| PAUL HERDA | | 1063 21ST NW | | | BUFFALO | MN | 55313 | |
| PAUL I MOORE | | 176 MASON ST | | | HEMPSTEAD | NY | 11550 | |
| PAUL J BYRNE | | 79 HOMESTEAD AVE | | | STRATFORD | CT | 06615 | |
| PAUL KALES | | PO BOX 179 | | | NANTUCKET | MA | 02554 | |
| PAUL KLEJESKI | | 23436 MARSH RD | | | STURGEON LAKE | MN | 55783 | |
| PAUL LASCALA | | 418 SWANSON DR | | | THORNWOOD | NY | 10595 | |
| PAUL LEMUZ | | 15361 SW 122ND AVE | | | TIGARD | OR | 97224 | |
| PAUL LENHART | | 197 SCRIBNER AVE | | | NORWALK | CT | 06854 | |
| PAUL LISA | | 300 HIGHLAND MEADOWS | | | WYLIE | TX | 75098 | |
| PAUL LOPEZ | | 76 HILLCREST LN | | | PEEKSKILL | NY | 10566 | |
| PAUL LUSSIER DESIGN | | 26 BASTWICK ST | | | LONDON | | EC1V 3PS | UK |
| PAUL LYNN | | 623 DOGWOOD TR | | | MC KINNEY | TX | 75070 | |
| PAUL MATTHEWS | | 10209 MAREMONT CR | | | RICHMOND | VA | 23238 | |
| PAUL MCAULIFFE | | 500 WASHINGTON ST | | | ABRINGTON | MA | 02351 | |
| PAUL MIKOW | | 6114 N ANGUS | | | FRESNO | CA | 93710 | |
| PAUL MULLER | | 105 N FENMORE RD | | | MERRILL | MI | 48637 | |
| PAUL NORTON | | 9 LEWISTON CT | | | BRIARCLIFF MNR | NY | 10510 | |
| PAUL ODONNELL | | 232 GRANT AVENENUE | | | MINEOLA | NY | 11501 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL OLIVER | | 2454 VELTEMA DR | | | HOLT | MI | 48842 | |
| PAUL PATZER | | 12895 HUBBARD LAKES RD | | | HUBBARD LAKE | MI | 49747 | |
| PAUL PERREAULT | | 19 GREEN MEADOW LN RRNO 3 | ARNPRIOR | | ARNPRIOR | ON | | CANADA |
| PAUL PORTER PHOTOGRAPHY | | 422 HOOPER ST | | | BROOKLYN | NY | 11211 | |
| PAUL POTTER | | 521 N FAIRWAY DR | | | LENA | IL | 61048-9001 | |
| PAUL PUCCIARELLI | | 8700 25TH AVE | | | BROOKLYN | NY | 11214 | |
| PAUL REZENDES | | 3833 BEARSDEN RD | | | ROYALSTON | MA | 01368-9400 | |
| PAUL REZENDIS | | 3833 BEARSDEN RD | | | ROYALSTOWN | MA | 01368 | |
| PAUL ROLLY | | 143 S MAIN ST | | | SALT LAKE CITY | UT | 84111 | |
| PAUL SANDERS | | 11738 KALLGREN RDNE | | | BAINBRIDGE | WA | 98110 | |
| PAUL SIMON | | DBA PAUL SIMON MUSIC | 1619 BROADWAY STE 500 | | NEW YORK | NY | 10019 | |
| PAUL SIMON | | DBA PAUL SIMON MUSIC | 1619 BROADWAY STE 500 | | NEW YORK | NY | 10019 | |
| PAUL SIMON MUSIC | | 1619 BRDWAY STE 500 | | | NEW YORK | NY | 10019 | |
| PAUL SIMON MUSIC | | 1619 BROADWAY | STE 500 | | NEW YORK | NY | 10019 | |
| PAUL SOSKA | | 3422 BEECHWAY BLVD | | | TOLEDO | OH | 43614 | |
| PAUL STAMEY | | 460 OLD TATE MILL RD S | | | JASPER | GA | 30143 | |
| PAUL STRISO | | 1248 LAKES RD | | | MONROE | NY | 10950 | |
| PAUL STUART | | 1449 W 134TH PL | | | WESTMINISTER | CO | 80234 | |
| PAUL TAGGART | | 1390 EAST 25TH ST | | | TULSA | OK | 74114 | |
| PAUL TOELKE | | 3935 N CLAREMONT | | | FRESNO | CA | 93727 | |
| PAUL WAGNER | | 1421 HIGHLAND DR | | | TALLAHASSEE | FL | 32317 | |
| PAUL WATSON | | 2205 FIGSBORO RD | | | MARTINSVILLE | VA | 24112 | |
| PAUL WEBB | | 3900 YORKTOWNE BLVD NO 1501 | | | PORT ORANGE | FL | 32129 | |
| Paul, Henry S | | 6348 Ravenwood Way | | | Sarasota | FL | 34243 | |
| PAULA BOMBA | | 3748 DOGWOOD ST NW | | | UNIONTOWN | OH | 44685 | |
| PAULA CLARK | | DUGANS TRAVEL | 132 ROVER BLVD | | LOS ALAMOS | NM | 87544 | |
| PAULA D JACKSON | | 3744 MIRAMONTES CIR | | | WELLINGTON | FL | 33414 | |
| PAULA G FERGUSON | | 3818 EDWARDSVILLE ST | | | BUNKER HILL | IL | 62014 | |
| Paula Gavin | | 1 Fifth Ave No 5G | | | New York | NY | 10003 | |
| PAULA HESS VARNER | | 5 CRESTWOOD RD | | | PORT WASHINGTON | NY | 11050 | |
| PAULA HUNT | | 5451 BETHEL CHURCH RDNO 3 303 | | | COLUMBIA | MO | 65203 | |
| Paula Hunt | | 601 S Providence Apt 704 J | | | Columbia | MO | 65203 | |
| PAULA HUNT | | 6120 AIRPORT RD | | | NAMPA | ID | 83687 | |
| Paula Hunt | PAULA HUNT | 5451 BETHEL CHURCH RDNO 3 303 | | | COLUMBIA | MO | 65203 | |
| PAULA JO SMITH | | 5 CANFIELD CT | | | WILTON | NY | 12831 | |
| PAULA KAATZ | | 1496 CUTLER ST | | | BURTON | MI | 48509 | |
| PAULA MARCHESE | | 315 AVE C NO 10C | | | NEW YORK | NY | 10009 | |
| PAULA MARCHESI | | 14 HILLTOP RD | | | LENHARTSVILLE | PA | 19534 | |
| PAULA PATZER | | 12895 HUBBARD LAKES RD | | | HUBBARD LAKE | MI | 49747 | |
| PAULA PIACENTI | | 133 COMMERCIAL ST | | | ADAMS | MA | 01220 | |
| PAULA PRATT | | PO BOX 2029 | | | CANYON LAKE | TX | 78133 | |
| PAULA SKOWRONSKI | | 77 WARD ST | | | WORCESTER | MA | 01610 | |
| PAULA TROTTO | | 7215 37TH AVE | NO 4G | | JACKSON HEIGHTS | NY | 11372 | |
| PAULA YOUNG | | 160 HUSS ST | | | TIFFIN | OH | 44883 | |
| PAULDIN COUNTY PRODUCTIONS INC | | DBA CLAY ROOT MUSIC BMI | PO Box 120332 | | NASHVILLE | TN | 37212 | |
| PAULDIN COUNTY PRODUCTIONS INC | | DBA CLAY ROOT MUSIC BMI | PO Box 120332 | | NASHVILLE | TN | 37212 | |
| PAULETTE JOHNSON | | 2266 STRONG RD | | | PHELPS | WI | 54554 | |
| PAULINE B STICKLEY | | 546 PKWY AVE | | | LANGHORNE | PA | 19047 | |
| PAULINE BROWN | | 504 LOIS LN | | | NIPOMO | CA | 93444 | |
| PAULINE DANNER | | PO BOX 146 | | | DOYLE | CA | 96109 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

703 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAULINE LIGHT | | 1438 OAK ST | | | COLORADO CITY | TX | 79512 | |
| PAULINE MINDER | | PO BOX 539 | | | HARTWELL | GA | 30643 | |
| PAULINE SPARLING | | 41 SHERATON DR | | | POUGHKEEPSIE | NY | 12601 | |
| PAULINE ZACH | | 29264 WAGON RD | | | AGOURA | CA | 91301 | |
| Paullin, Nancy R | | 5000 N Glenwood | | | Chicago | IL | 60640 | |
| PAULO | | 828 BOUND LINE RD | | | WOLCOTT | CT | 06716 | |
| PAULS FURNITURE REFINISHING | | SERVICE | 4328 W FOREST HOME AVE | | MILWAUKEE | WI | 53221 | |
| Paulson, Bret A | | 881 Meadowsweet Cir | | | Sun Prairie | WI | 53590 | |
| Pauly, Jennifer | | 146 Old Post Rd N | | | Croton On Hudson | NY | 10520 | |
| PAUTKE DOROTHY | | LAKE FAIRWAYS C C | 19252 CEDAR CR CT NW | | NORTH FORT MYERS | FL | 33903 | |
| PAUTKE WALTER | | LAKE FAIRWAYS C C | 19252 CEDAR CREST CT NW | | NORTH FORT MYERS | FL | 33903 | |
| Pauxtis, Robert | | 5 Downing Cir | | | Downingtown | PA | 19335 | |
| PAVEK AYN | | 625 DIVISION ST WES | | | FARIBAULT | MN | 55021 | |
| Pavelka, Susan N | | PO Box 1031 | | | Fairfield | IA | 52556 | |
| PAVLAK APRIL | | 349 MYERS DR | | | SUNBURY | OH | 43074 | |
| PAVLIC VENDING MODERN COFFEE | | W223 N750 SARATOGA DR | | | WAUKESHA | WI | 53186 | |
| Pavlik, Theresa E | | 8539 E Desert Steppes Dr | | | Tucson | AZ | 85710 | |
| PAVLUS TRAVEL | | 2033 WYOMING BLVD | | | N E ALBUQUERQUE | NM | 87112 | |
| Pavone, Elizabeth M | | 28 Angela Dr | | | Croton On Hudson | NY | 10520-1201 | |
| Pawinski, Carrie L | | 202 N Lincoln St | | | Elkhorn | WI | 53121 | |
| PAWLAK KARA | | 2004 OAKDALE ESTATES | | | PLAINFIELD | IL | 60586 | |
| Pawlak, Diane K | | 3617 S 54th St | | | Milwaukee | WI | 53220 | |
| Pawlak, Steven R | | 4234 S Honey Creek Dr | | | Milwaukee | WI | 53220 | |
| PAWLOWICZ KRYSTYNA | | 1580 GEARY RD | APT 208 | | WALNUT CREEK | CA | 94597 | |
| Pawlowski, Autumn M | | 900 Urban Pl | Apt 2 | | Thornwood | NY | 10594 | |
| Pawlowski, Thomas A | | 3907 Byrd Rd | | | Kensington | MD | 20895 | |
| PAXAR AMERICA INC | | PO BOX 116779 | | | ATLANTA | GA | 30368-6779 | |
| Paxman, Matthew | | 1111 S San Jose | Apt NO 206 | | Mesa | AZ | 85202 | |
| Paxon, Christina L | | 5839 Playa Way | | | Cypress | CA | 90630 | |
| PAXSON COMMUNICATIONS TELEVISION INC | | WACHOVIA BANK | PO BOX 930467 | | ATLANTA | GA | 31193-0467 | |
| Paxson, Kelly | | 3347 North Albany Ave | | | Chicago | IL | 60618 | |
| PAYMENTECH | | 1601 ELM ST | | | DALLAS | TX | 75201 | |
| PAYMENTECH | | 1601 ELM ST | | | DALLAS | TX | 75201 | |
| PAYMENTECH LP | | 4 NORTHEASTERN BLVD | | | SALEM | NH | 03079 | |
| PAYMENTECH LP | | 1601 ELM ST | | | DALLAS | TX | 75201 | |
| PAYMENTECH LP | | 4 NORTHEASTERN BLVD | | | SALEM | NH | 03079 | |
| PAYMENTTECH INC | | 1601 ELM ST | | | DALLAS | TX | 75201 | |
| PAYNE TRACI | | 3135 CHANDLER ST | | | BOLLING AIR FORCE | DC | 20032 | |
| PAYNE WENDY | | 8362 INDEPENDENCE CI | | | KING GEORGE | VA | 22485 | |
| Payne, Vivien L | | 15568 South Orchid | | | South Holland | IL | 60473 | |
| PAYPAL INC | | NO 774100 4100 SOLUTIONS CTR | | | CHICAGO | IL | 60677-4001 | |
| PAYSON PUBLIC LIBRARY | | TERRY MORRIS | 328 N MCLANE RD | | PAYSON | AZ | 85541 | |
| PAZ & HOROWITZ INC | | PO BOX 17 21 1533 | | QUITO | | | | ECUADOR |
| Pazanin, Kathleen M | | 2945 W 74th Ln | | | Merrillville | IN | 46410 | |
| PBCCTM | ATTN SCHOOL SPONSOR | CONFERENCE CHAIR | 643 RIVIERA DR | | BOYNTON BEACH | FL | 33435 | |
| PBM IT SOLUTIONS | | PO BOX 51947 | | | LOS ANGELES | CA | 90051-6247 | |
| PC CONNECTION SALES CORPORATION | | DBA PC CONNECTION MACCONNECTION | OF MASSACHUSSETS INC | PO BOX 4520 | WOBURN | MA | 01888-4520 | |
| PC Helps Support LLC | | One Bala Plz Ste 434 | | | Bala Cynwyd | PA | 19004 | |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC NAMETAG INC | | PO BOX 8604 | | | MADISON | WI | 53708 | |
| PC VEY | | 11E 7TH ST | APT 5W | | NEW YORK | NY | 10003 | |
| PD RX PHARMACEUTICALS INC | | PO BOX 960149 | | | OKLAHOMA CITY | OK | 73196-0149 | |
| PDG | | 225 HARTFORD RD | | | SALEM | CT | 06420 | |
| PDK WORLDWIDE ENTERPRISES | | 51 PENN ST | | | FALL RIVER | MA | 02724 | |
| PDK WORLDWIDE ENTERPRISES | | MILBERG FACTORS INC | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| Peabody, Rhona L | | 2207 31st St | | | Columbus | NE | 68601 | |
| PEACE PHOTOGRAPHICS INC | ATTN KIT FAST | 1204 103RD AVE | | | DAWSON CREEK | | V1G 2G9 | CANADA |
| PEACHFORD BEHAVIORAL HEALTH SYSTEM | NATALLIA RIEVES | 520 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| Peacock, Carolyn E | | 15432 105th Rd | | | Libertyville | IA | 52567-8003 | |
| Peacock, Lonnie J | | 7453 Staghorn Dr NW | | | Albuquerque | NM | 87120 | |
| PEADEN TAMMY | | 679 BINION RD APOPKA | | | APOPKA | FL | 32703 | |
| PEAR AND PEDESTAL ASSOCIATES LTD | ATTN STEVEN MACH | 87 E ELM ST | NO 3 | | CHICAGO | IL | 60611 | |
| PEARCE ANN | | 6450 PINGREE WAY | | | YORBA LINDA | CA | 92887 | |
| PEARCE DEANNE | | 23835 S HIGHLAND DR | | | MANHATTAN | IL | 60442 | |
| PEARCE HOLLY | | 11348 W REMINGTON A | | | LITTLETON | CO | 80127 | |
| Pearce Jr, William | | 204 Arthur | | | Shreveport | LA | 71105 | |
| PEARCE TERESA | | 6624 BLACKBERRY ST | | | ANCHORAGE | AK | 99502 | |
| Pearce, Claudia B | | 207 Justin | | | Shreveport | LA | 71105 | |
| PEARL BROWN | | 2441 MARSALIS DR | | | ABILENE | TX | 79603-2453 | |
| PEARL CITY HS JRS | | 100 S SUMMIT ST | | | PEARL CITY | IL | 61062 | |
| PEARL D COYLE | | 2251 E NOTCH RD | | | BOLIVAR | NY | 14715-9633 | |
| PEARL PRODUCTIONS INC | | C O ALFRED GINGOLD | 473 FIRST ST | | BROOKLYN | NY | 11215 | |
| PEARL TESLER | | 3901 LYON AVE | | | SAN FRANCISCO | CA | 94123 | |
| PEARL WATSON | | PO BOX 254 | | | MURPHYSBORO | IL | 62966 | |
| PEARLESSENCE LTD | | PO BOX 72554 | | | CLEVELAND | OH | 44192 | |
| PEARSON AGS GLOBE | | BANK OF AMERICA LOCKBOX SERVICE | LOCKBOX NO 403339 6000 FELDWOOD RD | | COLLEGE PARK | GA | 30349 | |
| PEARSON ALLYN & BACON | | 75 ARLINGTON ST STE 300 | | | BOSTON | MA | 02116 | |
| PEARSON ALLYN & BACON | | 75 ARLINGTON ST STE 300 | | | BOSTON | MA | 02116 | |
| PEARSON DEBORAH | | 2370 WINTERRUSH LN | | | LINCOLN | CA | 95648 | |
| PEARSON DEBRA | | 6543 STAGECOACH RD S | | | STEWARTVILLE | MN | 55976 | |
| PEARSON MARTIN | | Address Information Redacted | | | | | | |
| PEARSON SCOTT FORESMAN & COMPANY | ARLENE PHILBIN | 1900 E LAKE AVE | | | GLENVIEW | IL | 60025 | |
| PEART SUSAN | | 2831 E WISTERIA DR | | | CHANDLER | AZ | 85249 | |
| Pease, James S | | 1004 Apache Ct | | | Fort Atkinson | WI | 53538 | |
| Peaslee, April M | | 6816 North Tichigan Rd | | | Waterford | WI | 53185 | |
| PEBBLE BEACH COMPANY | | 1700 17 MILE DR | | | PEBBLE BEACH | CA | 93953 | |
| PEBBLEWARE LLC | | PO BOX 10034 | | | TERRE HAUTE | IN | 47801 | |
| PECK LOREN | | 11385 SW 136 PL | | | DUNNELLON | FL | 34432 | |
| Peck, Janet L | | 507 W Adams | | | Fairfield | IA | 525569 | |
| Peck, Roger L | | 406 N C St | | | Fairfield | IA | 52556 | |
| Peckl, Joseph | | 5116 Grimm Dr | | | Alexandria | VA | 22304 | |
| PECKNOLD MARIA | | 981 COUNTRY GLEN LAN | | | BRENTWOOD | CA | 94513 | |
| PECORA FRANCES | | 14 ALICE RD | | | NORTH SALEM | NY | 10560 | |
| Peden, Melanie T | | 45 Sunset Ct | | | Covington | GA | 30016 | |
| Pedretti, Laurie A | | 203 S Buchanan St | | | Prairie Du Chien | WI | 53821 | |
| PEDRO J RIVERA | | 1641 COTTON ST | | | READING | PA | 19606 | |
| Peebler, Melanie L | | 307 East Hempstead | | | Fairfield | IA | 52556 | |
| PEEK A BOO TOYS LTD | | 6995 AIRPORT HWY LN | | | PENNSAUKEN | NJ | 08109 | |
| PEEKSKILL RESTAURANT EQUIPMENT & SUPPLY CORP | | 930 SOUTH ST | | | PEEKSKILL | NY | 10566 | |
| Peelen, Joan C | | 6100 W Stonehedge Dr | Unit 160D | | Greenfield | WI | 53220 | |
| Peeples, Tammie M | | 7715 Southshore Dr | Apt 313 | | Chicago | IL | 60649 | |
| PEER INTERNATIONAL CORPORATION | | 5358 MELROSE BLVD STE 400 | | | LOS ANGELES | CA | 90038 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

705 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEER MUSIC LTD | | ATTN SYNC DEPT | 5358 MELROSE BLVD STE 400 | | LOS ANGELES | CA | 90038 | |
| Peermusic | | 5358 Melrose Ave | Ste 400 | | Los Angeles | CA | 90018 | |
| Peermusic | | 5358 Melrose Ave | Ste 400 | | Los Angeles | CA | 90038 | |
| PEERMUSIC LTD | | 5358 MELROSE BLVD STE 400 | | | LOS ANGELES | CA | 90038 | |
| PEERMUSIC LTD | | 5358 MELROSE BLVD STE 400 | | | LOS ANGELES | CA | 90038 | |
| Peet Consulting Inc | | 1244 Meadowgate Pl | | | Loveland | OH | 45140 | |
| Peet Consulting Inc | | d b a Academic Benchmarks | 1244 Meadowgate Pl | | Loveland | OH | 45140 | |
| Peet Consulting Inc | d b a Academic Benchmarks | 1244 Meadowgate Pl | | | Loveland | OH | 45140 | |
| Peet Consulting Inc | Kelly Peet | d b a Academic Benchmarks | 1244 Meadowgate Pl | | Loveland | OH | 45140 | |
| PEET JHS | | 525 E SEERLEY BLVD | | | CEDAR FALLS | IA | 50613 | |
| Peet, Datasha A | | 4650 N 52nd St | Apt NO 2 | | Milwaukee | WI | 53218 | |
| PEETZ HS BAND | ATTN SCHOOL SPONSOR | PO BOX 39 | | | PEETZ | CO | 80747 | |
| PEG MENEAR | | 70 COUNTY RD | | | LAKEVILLE | MA | 02347 | |
| PEG OWENS | | 10262 SW 52ND AVE | | | GAINESVILLE | FL | 32608 | |
| PEG RUSSELL | | PO BOX 1651 | | | MURPHY | NC | 28906 | |
| PEG TYRE | | 534 THIRD ST | | | BROOKLYN | NY | 11215 | |
| PEG TYRE | | 534 THIRD ST | | | BROOKLYN | NY | 11215 | |
| PEGASUS ASIA INVESTMENTS INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| PEGASUS FINANCE COMPANY | | 802 WEST ST STE 208 | | | WILMINGTON | DE | 19801 | |
| PEGASUS FINANCE CORP | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| PEGASUS HOME FASHIONS | | THE CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| PEGASUS INVESTMENT INC | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| Pegasus Netherlands Services CV | | Walkers SPV Limited Walker House | PO Box 908 GT Mary St | | George Town Grand Cayman | | | KY |
| Pegasus Netherlands Services CV | | Walkers SPV Limited Walker House | PO Box 908 GT Mary St | | George Town Grand Cayman | | | Cayman Islands |
| PEGASUS SALES INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| PEGGY A WOODWARD | | W3517 STATE RD 11 | | | ELKHORN | WI | 53121-4121 | |
| PEGGY BALLARD | | 1312 SILVER ST | | | NEW ALBANY | IN | 47150 | |
| PEGGY BANCROFT | | 114 IDAS LN | ROUTE 191 | | SOUTH STERLING | PA | 18460 | |
| PEGGY BASILE | | 488 HORACE MILLS RD | | | SANFORD | ME | 04073 | |
| PEGGY CAIRO | | 7022 PERSHING BLVD | | | KENOSHA | WI | 53142 | |
| PEGGY CARDILLO | | 531 BYRAM LAKE RD | | | MOUNT KISCO | NY | 10549 | |
| PEGGY CARDILLO | | 531 BYRAM LAKE RD | | | MOUNT KISCO | NY | 10549 | |
| PEGGY CARDILLO | | 531 BYRAM LAKE RD | | | MT KISCO | NY | 10549 | |
| PEGGY CONNORS | | 4210 KENNETH DR | | | PETERSBURG | VA | 23803 | |
| PEGGY DUNN | | 3572 HWY 34 | | | WEST MONROE | LA | 71292 | |
| PEGGY GREEN | | 800 E ERIE RD | | | TEMPERANCE | MI | 48182 | |
| PEGGY GWILLIM | | BOX 512 | | | STRASBOURG | SK | S0G4V0 | CANADA |
| PEGGY HALLETT | | 1804A ENTERPRISE AVE | | | NEW SMYRNA | FL | 32168 | |
| PEGGY HAMLEN | | 6244 FARGO AVE | | | LAS VEGAS | NV | 89107 | |
| PEGGY HERRING | | PO BOX 1058 | | | PLYMOUTH | CA | 95669 | |
| PEGGY JONES | | BOX 488 | | | BROADUS | MT | 59317 | |
| PEGGY L SPROUT | | PO BOX 34 | | | SOUTH MONTROSE | PA | 18843-0034 | |
| PEGGY MCDERMOTT | | 3805 WESTBURY DR | | | EAGAN | MN | 55123 | |
| PEGGY MICHIK | | 1100 WEST DOMINICK ST | | | ROME | NY | 13440 | |
| PEGGY MOEN | | 2073 E CO RD BB | | | FOXBORO | WI | 54836 | |
| PEGGY MOFFAT | | BOX 1017 | | | GIBBONS | | T0A 1N0 | CANADA |
| PEGGY MORRIS | | 3115 GIBBS WILLIAMS RD | | | DALLAS | TX | 75233 | |
| PEGGY MURRAY | | 31721 NYS RT 12 | | | COPENHAGEN | NY | 13626 | |
| PEGGY NEAL | | 330 FAIRWOOD AVE APT 97 | | | CLEARWATER | FL | 33759 | |
| PEGGY NORTHRUP | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| PEGGY PETERS | | 2104 S SYCAMORE ST | | | EFFINGHAM | IL | 62401 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEGGY ROWLES | | 108 TILLMAN LN | | | ASTON | PA | 19014 | |
| PEGGY SIMKINS | | 155 CANHOUSE RD | | | ELMER | NJ | 08318 | |
| PEGGY SMITH | | PO BOX 207 | | | EMMENCE | MO | 65466 | |
| PEGGY STEPHENS | | 43 FIELDSTONE BLVD | | | WAPPINGERS FALLS | NY | 12590-4327 | |
| PEGGY TOWNSEND | | 514 E 4TH ST | | | FLORENCE | CO | 81226 | |
| PEGGY VOLNY | | 8110 ROLLING BROOK RD | | | SAGAMORE HILLS | OH | 44067 | |
| PEGGY WALLIN | | 1715 GRAYSON AVE | | | ODESSA | TX | 79761 | |
| PEGGY WRIGHT | | 413 JANE WAY LN | | | JACKSBORO | TN | 37757-2711 | |
| PEGGY Y GROCE | | 9631 MOWERSVILLE RD | | | NEWBURG | PA | 17240 | |
| PEGOLI HELEN | | 30 MCALPIN AVE | | | MAHOPAC | NY | 10541 | |
| Peguse, David E | | 1640 West Morse | Apt 301 | | Chicago | IL | 60626 | |
| Peiffer, Ronald N | | PO Box 217 | 208 N Harrison | | Brighton | IA | 52540 | |
| PEKKANEN JOHN | | 5101 NEWPORT AVE | | | BETHESDA | MD | 20816 | |
| Pelais, Mary E | | 5545 Holman Dr | | | Glen Allen | VA | 23059 | |
| PELHAM MIDDLE SCH | ATTN SCHOOL SPONSOR | 28 FRANKLIN PL | | | PELHAM | NY | 10803 | |
| PELISSON MARGARET | | 86 GRAND BLVD | | | SCARSDALE | NY | 10583 | |
| PELL KATHRYN | | 86 MCDOUGAL LAKE RD | | | COSSAYUNA | NY | 12823-2114 | |
| PELLEGRIN TRACY | | 413 GOOD HOPE ST | | | NORCO | LA | 70079 | |
| PELLEGRINO DONNA | | 125 RIDGE VIEW CT | | | ACWORTH | GA | 30101 | |
| PELLEGRINO PATRICIA | | 250 TREE ROW DR | | | LUCAS | TX | 75002 | |
| Pellegrino, Concetta | | 163 18 96th St | | | Howard Beach | NY | 11414 | |
| Pellegrino, Vincent | | PO Box 421 | | | Putnam Valley | NY | 10579 | |
| Peller, Nicole D | | 2965 N 48th St | | | Milwaukee | WI | 53210 | |
| PELLET RENEE | | 2821 MAPLE CREEK DR | | | FORT WORTH | TX | 76177 | |
| PELLETIER SUZZAN | | 29136 MAMMOTH LN | | | CANYON COUNTRY | CA | 91387 | |
| PELLETIERS RESTAURANT | | 4199 MAIN ST | | | FISH CREEK | WI | 54212 | |
| PELLINEN DIANE | | 272 HILL ST | | | ISHPEMING | MI | 49849 | |
| PELMOREX MEDIA INC | | 2655 BRISTOL CIR | | | OAKVILLE | ON | L6H 7W1 | CANADA |
| Peltier, Louise | | 3608 W Rawson Ave | | | Franklin | WI | 53132 | |
| PELTO STACEY | | 1918 BROOKSTONE CIRC | | | HUDSON | WI | 54016 | |
| PEN MUSIC GROUP | | O B O MOONLIGHT & MAGNOLIAS MUSIC 1115 11TH AVE | | | GREELEY | CO | 80631 | |
| PEN MUSIC GROUP | | O B O MOONLIGHT & MAGNOLIAS MUSIC 1115 11TH AVE | | | GREELEY | CO | 80631 | |
| PEN MUSIC GROUP | | O B O REX BENSON MUSIC 589 N LARCHMOUNT BLVD 2ND FL | 589 N LARCHMONT BLVD | 2ND FL | LOS ANGELES | CA | 90004 | |
| PEN MUSIC GROUP INC | | 589 N LARCHMOUNT BLVD 2ND FL | | | LOS ANGELES | CA | 90004-1305 | |
| PEN MUSIC GROUP INC | | 589 N LARCHMOUNT BLVD 2ND FL | | | LOS ANGELES | CA | 90004-1305 | |
| PEN MUSIC GROUP INC A C FAIRWOOD MUSIC | | 589 N LARCHMOUNT BLVD 2ND FLR | | | LOS ANGELES | CA | 90004-1805 | |
| PEN PEREZ | | 1011 MILLER AVE | | | BERKELEY | CA | 94708 | |
| PENA TRACY | | 184 HERONS GATE DRIV | | | MOORESVILLE | NC | 28117 | |
| Pena, Kathi R | | 8635 Terraceview Ln | | | Maple Grove | MN | 55311 | |
| Penate, Kelly I | | 259 Louise Ln | | | Calhoun | GA | 30701 | |
| PENCIL MARK MUSIC INCORPORATED | | ATTN JUNE AHLERT FOUNTAINS AT RIVERVUE | No 313 | | TUCKAHOE | NY | 10707 | |
| PENCIL MARK MUSIC INCORPORATED | ATTN JUNE AHLERT | 157 FORESTER AVE | | | MOUNT VERNON | NY | 10552 | |
| PENCIL MARK MUSIC INCORPORATED | ATTN JUNE AHLERT | 157 FORESTER AVE | | | MOUNT VERNON | NY | 10552 | |
| PENCO GRAPHIC SUPPLY INCORPORATED | | 718 WASHINGTON AVE NO | | | MINNEAPOLIS | MN | 55401 | |
| PENDELJ KRISTIE | | 48715 ARNOLD | | | MACOMB | MI | 48044 | |
| PENDERGAST CHARLES | | 60 CRESCENT PL | | | EASTCHESTER | NY | 10709 | |
| Pendergraft, Barbara | | 160 Northridge Rd | | | Niceville | FL | 32578 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pendleton, Tronda | | 910 Sunnyside Ave | | | Charlotte | NC | 28204 | |
| Penella Peris, Miguel | | 6039 27th St N | | | Arlington | VA | 22207 | |
| PENGUIN BOOKS LTD | | A DIVISION OF PENGUIN GROUPUSA INC | 375 HUDSON ST | | NEW YORK | NY | 10014 | |
| PENGUIN BOOKS LTD | | PEARSON SHARED SERVICES | EDINBURGH GATE | | HARLOW | ESSEX | CM20 2JE | UK |
| PENGUIN BOOKS LTD | | BATH RD HARMONDSWORTH | | | MIDDLESEX | | UB7 0DA | UK |
| PENGUIN BOOKS LTD | | 80 STRAND | | | LONDON | | WC2R 0RL | UK |
| PENGUIN GROUP | | 345 HUDSON STREEET | | | NEW YORK | NY | 10014 | |
| PENGUIN GROUP | | 345 HUDSON STREEET | | | NEW YORK | NY | 10014 | |
| PENGUIN GROUP | | 375 HUDSON ST | | | NEW YORK | NY | 10014-3657 | |
| PENGUIN GROUP BERKLEY | | 375 HUDSON ST | | | NEW YORK | NY | 10014 | |
| PENGUIN GROUP CANADA | | PO BOX 335 | | | NEWMARKET | ON | L3Y 4X7 | CANADA |
| PENGUIN GROUP INC G P PUTNAMS & SONS | | 375 HUDSON ST | | | NEW YORK | NY | 10014 | |
| PENGUIN GROUP INC G P PUTNAMS & SONS | | 375 HUDSON ST | | | NEW YORK | NY | 10014 | |
| PENGUIN GROUP USA INC | | C O BANK OF AMERICA | PO BOX 4247 | COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| PENGUIN GROUP USA INC | | 4719 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PENGUIN GROUP USA INC | | 4920 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PENGUIN GROUP USA INC | | C O BANK OF AMERICA | PO BOX 4247 | COLLECTION CTR DR | CHICAGO | IL | 60693 | |
| PENGUIN PUTMAN INCORPORATED | | 375 HUDSON ST | | | NEW YORK | NY | 10014-3657 | |
| PENGUIN PUTNAM INC | | 375 HUDSON ST | | | NEW YORK | NY | 10014 | |
| PENGUIN PUTNAM INC | | C O BANK OF AMERICAPO BOX 4247 | COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| PENGUIN PUTNAM INC | | 375 HUDSON ST | | | NEW YORK | NY | 10014 | |
| PENGUIN PUTNAM INC | | C O BANK OF AMERICAPO BOX 4247 | COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| PENGUIN PUTNAM INC | | PERMISSIONS DEPARTMENT | 375 HUDSON ST | | NEW YORK | NY | 10014-3657 | |
| PENGUIN YOUNG READERS GROUP | | 345 HUDSON ST | | | NEW YORK | NY | 10014 | |
| PENINNA JERUZALMI | | 31 STORM ST NO 2 | | | TARRYTOWN | NY | 10591 | |
| PENINSULA CATHOLIC HIGH SCH | | 600 HARPERSVILLE RD | | | NEWPORT NEWS | VA | 23601 | |
| PENINSULA CATHOLIC HIGH SCHOOL | ATTN SCHOOL SPONSOR | 600 HARPERSVILLE RD | | | NEWPORT NEWS | VA | 23601 | |
| Penkwitz, Brett W | | 639 N Wisconsin St | | | Port Washington | WI | 53074 | |
| PENN CREDIT CORPORATION | | 916 S 14TH ST | | | HARRISBURG | PA | 17104 | |
| PENN CREDIT CORPORATION | | 916 S 14TH ST | PO BOX 988 | | HARRISBURG | PA | 17108-0988 | |
| PENN CREDIT CORPORATION | | 916 S 14TH ST | | | HARRISBURG | PA | 17104 | |
| PENN DELCO SCHOOLS | | SHARON DUGAN | 2821 CONCORD RD | | ASTON | PA | 19014 | |
| Penn Mfg Assoc Ins Co | Attn Joseph Garzone AVP Finance | 380 Sentry Pkwy | | | Blue Bell | PA | 19422 | |
| PENN SCHOEN AND BERLAND ASSOCIATES LLC | | 99 CANAL CTR PLZ STE 400 | | | ALEXANDRIA | VA | 22314 | |
| PENN SCHOEN AND BERLAND ASSOCIATES LLC | | PO BOX 758827 | | | BALTIMORE | MD | 21275-8827 | |
| PENN TRAFFIC COMPANY | DEBORAH CLARY | 1200 STATE FAIR BLVD | | | SYRACUSE | NY | 13209 | |
| PENN YAN CENTRAL SCHOOLS | | ACCOUNTS PAYABLE | ONE SCHOOL DR | | PENN YAN | NY | 14527-1066 | |
| Pennewill, Jessica M | | 6001 E Pima St | Apt 89 | | Tucson | AZ | 85712 | |
| PENNI M OELSCHLAEGER | | 3990 S VICTORIA CIR | | | NEW BERLIN | WI | 53151 | |
| PENNICHUCK JHS | | 207 MANCHESTER ST | | | NASHUA | NH | 03064 | |
| Pennington III, Joe | | 7455 Hidden Cove | | | Kalamazoo | MI | 49009 | |
| PENNINGTON WILLIAM | | 1418 LAKESHORE DR | | | MUSKEGON | MI | 49441 | |
| Pennington, Cindy D | | 12851 W Balboa Dr | | | New Berlin | WI | 53151 | |
| Pennington, Curtessa | | 12705 Lotte Dr | Apt NO 201 | | Woodbridge | VA | 22192 | |
| Pennington, Joe G | | PO Box 516 | | | Brooklyn | MI | 49230 | |
| Pennington, Margo L | | 1407 Sunflower Cir S | | | Palm Springs | CA | 92262 | |
| Pennington, Wendy J | | 744 Oakpointe Dr | | | Michigan Center | MI | 49254 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PENNOCK HILL CONSULTING LLC | | 7 BANK ST | PO BOX 534 | | LEBANON | NH | 03766 | |
| PENNRIDGE SOUTH MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 610 S 5TH ST | | | PERKASIE | PA | 18944 | |
| PENNS MANOR HS 7TH | | 6003 ROUTE 553 HWY | | | CLYMER | PA | 15728 | |
| PENNSBURY SCHOOL DISTRICT | | 134 YARDLEY AVE | PO BOX 338 | | FALLINGTON | PA | 19058-0338 | |
| PENNSYLVANIA ASSOC OF HEALTHCARE AUX | C O JEANNETTE BORTNER | 4750 LINDLE RD | | | HARRISBURG | PA | 17111 | |
| PENNSYLVANIA ASSOCIATION FOR THE BLIND | | 90 EAST SHADY LN | | | ENOLA | PA | 17025 | |
| PENNSYLVANIA ASSOCIATION OF | | SCHOOL ADMINISTRATORS | 2579 INTERSTATE DR | | HARRISBURG | PA | 17110-9602 | |
| PENNSYLVANIA ASSOCIATION OF FEDERAL PROGRAM COORDINATORS | | 24 EAST MARKET ST | | | BETHLEHEM | PA | 18018-5926 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | BUREAU OF BUSINESS TRUST FUND TAXES | PO BOX 280904 | | HARRISBURG | PA | 17128-0904 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280427 | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | DEPT 28046 | | | HARRISBURG | PA | 17128-0406 | |
| Pennsylvania Department of Revenue | Attn Christopher R Momjian | 21 S 12th St Third Fl | | | Philadelphia | PA | 19107-3603 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Pennsylvania Department of Revenue | Attn Christopher R Momjian | 21 S 12th St Third Fl | | Philadelphia | PA | 19107-3603 | |
| PENNSYLVANIA DEPT OF REVENUE | | PO BOX 280407 | | | HARRISBURG | PA | 17128-0407 | |
| PENNY DUFF | | 178 WESTERN AVE | | | KENNEBUNK | ME | 04043 | |
| PENNY GINA | | 7 BABYLON AVE WEST | | | WEST ISLIP | NY | 11795 | |
| PENNY HAWKINS | | 101 W MCKINLEY ST | | | MEBANE | NC | 27302 | |
| PENNY HAZZARD | | 5445 REPECHO DR F201 | | | SAN DIEGO | CA | 92124 | |
| PENNY MARTIN | | 577 FUHRMAN MILL RD | | | HANOVE | PA | 17331 | |
| PENNY MCNABB | | 400 FITZHUGH ST | | | RAVENSWOOD | WV | 26164 | |
| PENNY STEWART | | 7330 SW PINE ST | | | PORTLAND | OR | 97223 | |
| PENNY STRAIN | | 642 N INGLESIDE RD | | | IRON STATION | NC | 28080 | |
| PENNY ZUGNER | | PO Box 12 | | | WESTMORELAND | NY | 13490 | |
| Penny, Holly C | | 7 Cavalier Ct | | | Columbia | SC | 29205 | |
| Pennypacker, Megan | | 3809 Redwood Ave | | | Trevose | PA | 19053 | |
| PENSACOLA CATHOLIC HS STD CNCL | ATTN JANE MOSELEY | 3043 W SCOTT ST | | | PENSACOLA | FL | 32505 | |
| PENSACOLA CATHOLIC HS STD CNCL | ATTN SCHOOL SPONSOR | 3043 W SCOTT | | | PENSACOLA | FL | 32505 | |
| PENSION BENEFIT GUARANTY CORPORATION | | DEPARTMENT 77430 | PO BOX 77000 | | DETROIT | MI | 48277-0430 | |
| Pension Protection Fund | | 17 Addiscombe Rd | | Croydon | SURREY | | CR0 6SR | UK |
| PENSKE RACING SOUTH INC | | ATTN SASHA SOARESPO BOX 500 | 200 PENSKE WAY | | MOORESVILLE | NC | 28115 | |
| PENSKE RACING SOUTH INC | | ATTN SASHA SOARESPO BOX 500 | 200 PENSKE WAY | | MOORESVILLE | NC | 28115 | |
| PENSKE TRUCK LEASING CO LP | | PO BOX 532658 | | | ATLANTA | GA | 30353-2658 | |
| PENSKE TRUCK LEASING CO LP | | PO BOX 7429 | | | PASADENA | CA | 91110-7429 | |
| PENSKE TRUCK LEASING CO LP | | PO BOX 802577 | | | CHICAGO | IL | 60680-2577 | |
| PENSKE TRUCK LEASING CO LP | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182-7380 | |
| PENTECOST STACY | | 518 SHOREACRES BLVD | | | SHOREACRES | TX | 77571 | |
| Pentkowski, Annette | | 605 Boardwalk Dr | Apt NO 313 | | Ponte Vedra Beach | FL | 32082 | |
| PENTON OVERSEAS INC | | 1958 KELLOGG AVE | | | CARLSBAD | CA | 92008-6581 | |
| PENTON TECHNOLOGY MEDIA INC | | 2420 RELIABLE PKWY | | | CHIAGO | IL | 60686-0024 | |
| PEOPLE | | PO BOX 60001 | | | TAMPA | FL | 33660 0001 | |
| PEORIA UNIFIED SCHL DIST 11 | WORD POWER CHALLENGE ADMIN | PO BOX 39 | | | PEORIA | AZ | 85380 | |
| PEP BOYS | | VERONICA MAY | 3111 WEST ALLEGHENY AVE | | PHILADELPHIA | PA | 19112 | |
| PEP VENTURA STUDIOS | | 3 DALLAS COMMUNICATIONS COMPLEX | 400 E ROYAL LN | STE 225 | IRVING | TX | 75039 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEPE ROSALIE | | 765 CENTURY LN | | | WINTER HAVEN | FL | 33881 | |
| PEPITONE THERESA | | 5148 AURORA DR | | | LEESBURG | FL | 34748 | |
| PEPPER CREEK FARMS | | PO BOX 2117 | | | DUNCAN | OK | 73534-2117 | |
| PEPPER VERONICA | | 401 LITTLE TEXAS LN | | | AUSTIN | TX | 78745 | |
| Pepper, Scott J | | 1401 Astor Pl | | | Austin | TX | 78729 | |
| PEPPERIDGE FARMS | | CHRIS MARTIN | 2195 N READING RD | | DENVER | PA | 17517 | |
| PEQUIGNOT KIRSTEN | | 3713 BLUEFIELD CT | | | CLARKSVILLE | TN | 37040 | |
| PER MAR SECURITY SERVICES | | PO BOX 1101 | | | DAVENPORT | IA | 52805-1101 | |
| PERCIVAL LISA | | 4695 LN RD | | | PERRY | OH | 44081 | |
| Percival, Adam M | | 3001 Medical Arts St | Apt 117 | | Austin | TX | 78705 | |
| PERDUE BRANDON FIELDER COLLINS & MOTT L LP | | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 | |
| PERDUE PAMELA | | 2425 SW 3RD AVE | | | FRUITLAND | ID | 83619 | |
| Pere, Michelle | | 16 West 2nd St | | | Burlington | NJ | 08016 | |
| Pereira, Tiffany J | | 1656 Wapello Dr | | | Mount Pleasant | IA | 52641 | |
| PEREZ CARRIN | | 853 WESTMINISTER DRI | | | LACEY | WA | 98513 | |
| PEREZ CHERIE | | 988 N ADLER AVE | | | CLOVIS | CA | 93611 | |
| PEREZ JESSICA | | 9810 ROSEMONT AVE A | | | LONE TREE | CO | 80124 | |
| PEREZ MEGAN | | 6343 CACTUS DAHLIA S | | | LAS VEGAS | NV | 89141 | |
| Perez, Denisse | | 879 Trace Dr | NO 101 | | Buffalo Grove | IL | 60089 | |
| Perez, Jose A | | 2200 S Pleasant Valley | NO 825 | | Austin | TX | 78741 | |
| Perez, Mario M | | 2701 N McColl Rd | E 11 | | Mc Allen | TX | 78501 | |
| Perez, Ricardo | | 24 Tilbury Ln | | | San Antonio | TX | 78230 | |
| Perez, Shirley M | | 417 Prairie View Dr | | | North Prairie | WI | 53153 | |
| Perez, Stefanie J | | 24 Colonel Glenn Dr | | | Carmel | NY | 10512 | |
| PERFECT PIXELS | | 1952 1ST AVE S STE 1A | | | SEATTLE | WA | 98134 | |
| PERFECT PIXELS | | 1952 1ST AVE S | STE NO 1A | | SEATTLE | WA | 98134 | |
| PERFECT PIXELS | | 1952 1ST AVE S STE 1A | | | SEATTLE | WA | 98134 | |
| PERFECT PIXELS MEDIA GROUP | | 1952 1ST AVE S STE 1A | | | SEATTLE | WA | 98135 | |
| PERFECTION LEARNING CORPORATION | | 1000 NORTH SECOND AVE | PO BOX 500 | | LOGAN | IA | 51546 | |
| PERFORMA | | PO BOX 640814 | | | CINCINNATI | OH | 45264-0814 | |
| PERFORMANCE RESEARCH INC | | PO BOX 322 | | | FAIRFIELD | IA | 52556 | |
| PERINE KRISTIN | | 12331 WASHINGTON BRI | | | FAIRFAX | VA | 22033 | |
| PERIPHERAL NEUROPATHY GROUP | | DENNIS EDMON | 12830 NEWCASTLE AVE | | BATON ROUGE | LA | 70816 | |
| PERKINS COIE LLP | | 1201 THIRD AVE STE 4800 | | | SEATTLE | WA | 98101-3099 | |
| PERKINS DEBORAH | | 17 VIA SILLA | | | RANCHO SANTA MARG | CA | 92688 | |
| PERKINS LISA | | 5337 W SUMMER WIND | | | RIVERTON | UT | 84065 | |
| PERKINS SUSAN | | 5906 KINCER RD | | | DAMON | TX | 77430 | |
| PERKINS TERESA | | 3 COOKSON | | | STAFFORD | VA | 22556 | |
| Perkins, Courtney | | 15911 Bancroft Ct | NO 835 | | Omaha | NE | 68130 | |
| Perkins, Erika G | | 802 Grand Park Dr | | | Fairfield | IA | 52556 | |
| Perkins, Judith P | | 711 Ovilmette Ave | | | Wilmette | IL | 60091 | |
| Perkins, Paige | | 7727 S Hermitage | | | Chicago | IL | 60620 | |
| PERKINS, PAIGE A | | Address Information Redacted | | | | | | |
| Perkins, Ronald A | | Washgton Plz | Apt NO 1915 | | Pittsburgh | PA | 15219 | |
| Perkins, Veronica A | | 2403 Carriage Way | | | Ypsilanti | MI | 48197 | |
| PERKIOMEN TOURS | | PO BOX 33 | | | PENNSBURG | PA | 18073 | |
| Perleberg, Anthony | | 1405 Carriage Ln Ne | | | Cambridge | MN | 55008 | |
| PERLEY MCCHAIN MR MRS | | 435 CASEY RD | | | SHERBURNE | NY | 13460 | |
| PERLMAN & PERLMAN LLP | | 41 MADISON AVE | 40TH FL | | NEW YORK | NY | 10010-2202 | |
| Perlmutter, Aesta | | 5431 S Cathay Way | | | Aurora | CO | 80015 | |
| Perlstein, Donna | | 99 John St | Apt 223 | | New York | NY | 10038 | |
| PERMA BOUND | | A DIVISION OF HERTZBERG | NEW METHOD INC | 617 EAST VANDALIA RD | JACKSONVILLE | IL | 62650-3599 | |
| PERMANENTE MEDICAL GROUP | | C C STRONG | 2000 BROADWAY | | OAKLAND | CA | 94612 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Permenter, Tina J | | 7800 Woodcroft Dr | | | Austin | TX | 78749 | |
| PERMISSION DATA | | 451 PARK AVE SOUTH | 3RD FL | | NEW YORK | NY | 10016 | |
| PERNELLA KEARSE | | 393 POWELL ST | APT 11J | | BROOKLYN | NY | 11212-7256 | |
| PERRANDO PAMELA | | 3207 ARROYO DR | | | FAIRFIELD | CA | 94533 | |
| PERRIN EARLY LEARNING CENTER | ATT PATTY FOSTER | 350 W ASH ST | | | PONCHATOULA | LA | 70454 | |
| Perrin, John M | | PO Box 5190 | | | Evanston | IL | 60204 | |
| Perrine, Mark | | 5823 Pheasant Crt | | | Carmel | IN | 46033 | |
| Perritano, John V | | 592 Roxbury Rd | | | Southbury | CT | 06488 | |
| PERRONE ANGELO | | 48 THORSON RD | | | OXFORD | CT | 06478 | |
| Perrone, Olga M | | 11258 Polaris Dr | | | San Diego | CA | 92126 | |
| Perrotti, Rhonda B | | 7296 Hunterbrook Dr | | | Mechanicsville | VA | 23111 | |
| PERRUCCIO PATRICIA | | 10 BEVERLY LA | | | PEEKSKILL | NY | 10566 | |
| Perruzza, Albert | | Address Information Redacted | | | | | | |
| PERRUZZA, ALBERT | | 65 KNAPP RD | | | | | | |
| Perruzza, Stephanie E | | 65 Knapp Rd | | | South Salem | NY | 10590 | |
| PERRY AMY | | 5845 LAGRANDE DR | | | CHARLOTTE | NC | 28269 | |
| PERRY BARBARA | | 42 PINEWOOD DR | | | JEFFERSON | GA | 30549 | |
| PERRY CO MEMORIAL HOSP AUXILIARY | | SHEARRY KRIDELBAUGH | 434 N W ST | | PERRYVILLE | MO | 63775 | |
| PERRY GEORGIA | | 19213 SALINA RD | | | WAYNESVILLE | MO | 65583 | |
| PERRY KAREN | | 4301 MOLESWORTH TERR | | | MOUNT AIRY | MD | 21771 | |
| PERRY L GILBRETH | | 111 N PONTIAC AVE | | | LUBBOCK | TX | 79416 | |
| PERRY MARGARET | | 14 MONDERIN DR | APT 104 | | HOLLY HILL | FL | 32117 | |
| PERRY RICHARD | | 45 EVERETT RD | | | CARMEL | NY | 10512 | |
| PERRY SUSAN | | 2628 LORETTA ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| Perry Temps | | 525 S Route 73 S | | | Marlton | NJ | 08053 | |
| PERRY TEMPS INC | | PO BOX 367 | | | BELLMAWR | NJ | 08031 | |
| PERRY VINCENT | | 2120 NW 10TH ST | | | DELRAY BEACH | FL | 33445 | |
| Perry, Amy | | 720 Degraw St NO 1d | | | Brooklyn | NY | 11217 | |
| Perry, Carol | | 91 Wild Oak Ct | | | Danville | CA | 94506 | |
| Perry, Deborah L | | 6455 E Calle Mercurio | | | Tucson | AZ | 85238 | |
| Perry, DJalmar A | | 9205 Wintershill Ct | | | Richmond | VA | 23236 | |
| Perry, Juanita C | | 9219 South Harper | | | Chicago | IL | 60619 | |
| Perry, Lisa A | | 8255 Oak Bluff Rd | | | Saint Augustine | FL | 32092 | |
| Perry, Marilyn G | | 223 Mariel Way | | | Charleston | WV | 25311 | |
| Perry, Vivian D | | 14705 Heronglen Dr | | | Lithia | FL | 33547 | |
| PERSCH JUDI | | 28 STRAWBERRY LN | | | RAYMOND | NH | 03077 | |
| PERSEL GILLIAM | | 3901 MARKET ST APT 1108 | | | PHILADELPHIA | PA | 19104 | |
| PERSEUS DISTRIBUTION | | 1094 FLEX DR | | | JACKSON | TN | 38301 | |
| PERSEUS DISTRIBUTION | | 23702 NETWORK PL | | | CHICAGO | IL | 60673-1237 | |
| PERSEUS PUBLISHING | | 11 CAMBRIDGE CTR | | | NEW YORK | NY | 10087-5323 | |
| PERSEUS PUBLISHING | | 2300 CHESTNUT ST | STE 200 | | PHILADELPHIA | PA | 19103 | |
| PERSEUS PUBLISHING | | 11 CAMBRIDGE CTR | | | CAMBRIDGE | MA | 02142 | |
| PERSEUS PUBLISHING | | 11 CAMBRIDGE CTR | | | NEW YORK | NY | 10087-5323 | |
| PERSEUS PUBLISHING | | 2300 CHESTNUT ST | STE 200 | | PHILADELPHIA | PA | 19103 | |
| PERSICHILLI SONIA | | 16 PENSTOCK LN | | | LAKE KATRINE | NY | 12449 | |
| PERSITS SOFTWARE INC | | 246 W 38 ST | 10TH FLR | | NEW YORK | NY | 10018 | |
| Person, Anthony C | | 628 East 144th Pl | | | Dolton | IL | 60419 | |
| PERSONENI JANE R | | 720 MILTON RD APT I 5 | | | RYE | NY | 10580 | |
| PERSONENI JANE R | | Address Information Redacted | | | | | | |
| PERSONNEL DECISIONS INTL | | 24589 NETWORK PL | PDI LOCKBOX | | CHICAGO | IL | 60673-1245 | |
| Perzel, Ronnie J | | 8793 Dunkirk Cour | | | Blaine | MN | 55449 | |
| Pesch, Phil E | | 930 Clay St | Unit J | | Oakland | CA | 94607 | |
| Pesiri, Paul | | 4340 Bayne Pl | | | San Jose | CA | 95130 | |
| PESTALOZZI LACHENAL PATRY | | LOWENSTRASSE 1 | | | ZURICH | | CH-8001 | SWITZERLAND |
| PESTO SUZANNE | | 8868 PAPILLON DR | | | ELLICOTT CITY | MD | 21043 | |
| PETAL PUSHERS | | 21862 CONSUEGRA | | | MISSIOIN VIEJO | CA | 92692 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETALUMA JHS | ATTN MAGAZINE SALE SPONSOR | 700 BANTAM WAY | | | PETALUMA | CA | 94952 | |
| PETALUMA JHS | ATTN SCHOOL SPONSOR | 700 BANTAM WAY | | | PETALUMA | CA | 94952 | |
| PETE & C | | 2608 MARKET PL | | | HARRISBURG | PA | 17110 | |
| PETE CHATFIELD PHOTOGRAPHY | | 48 ALBERT | | | BORDERTOWN | | 05268 | ATRALIA |
| PETE HEIDEN PIONEER CLUB | | MARSHA THOMAS | 2200W AIRPORT DR | | DALLAS | TX | 75061 | |
| PETE HEIDEN PIONEER CLUB | | MARSHA THOMAS | PO BOX 619810 | | DFW AIRPORT | TX | 75261 | |
| PETER A CONFORTI JR | | 301 STEER ACRES CT | | | CEDAR PARK | TX | 78613 | |
| PETER AND MARY FORBES | | 11108 E 205TH ST | | | PECULIAR | MO | 64078 | |
| PETER ARCHER | | 451 PETER CT | | | FAIRFILED | CT | 06824 | |
| PETER ARKLE | | 25 AVE C | APT 4C | | NEW YORK | NY | 10009 | |
| PETER B ADAMS | | DBA PLOV MUSIC | C O ALTERNATIVE FINANCIAL | | LOS ANGELES | CA | 90067 | |
| PETER B ADAMS | | DBA PLOV MUSIC | C O ALTERNATIVE FINANCIAL | | LOS ANGELES | CA | 90067 | |
| PETER BENSON | | 28 HILLIS TERRACE | | | POUGHKEEPSIE | NY | 12603 | |
| PETER BERMAN | | PO BOX 227 | | | HEALY | AK | 99755 | |
| PETER BLAKELY | | 5 25 16 702 NISHIOGIKITA | SUGINAMI KI | | TOKYO | | 167-0-04-2 | JAPAN |
| Peter Brady Chair of Readers Digest Pension Trustees No 2 Limited | c o Georgina Devonald | Hewitt | Prospect House | Abbey View | St Albans | HERTS | AL1 2QU | UK |
| PETER CHIACCHIARO | | 43 EVE LN | | | LEVITTOWN | NY | 11756 | |
| Peter Davenport | | 10 Tall Timber Rd | | | Mt Kisco | NY | 10549 | |
| PETER DIBLIN | | FLAT PF1 | MARCHMONT RD | | EDINBURGH | | EH9 1HT | UK |
| PETER DOCKRILL | | 68 PITT ST | | | SYDNEY | NSW | 02000 | ATRALIA |
| PETER ENGEL | | 65 FERRY RD | | | CHARLOTTE | VT | 05445 | |
| PETER ESPOSITO | | 61 BLUE RIDGE DR | | | WEATOGUE | CT | 06089 | |
| PETER GRANLI | | BUSKHELLINGA 3 3236 | | | SANDEFJORD | | | NORWAY |
| PETER HAMBRICK | | 5421 HERON BAY | | | LONG BEACH | CA | 90803 | |
| PETER HANSEN | | PO BOX 462 | | | ORANGE CITY | IA | 51041 | |
| PETER HIOS | | 81 TAHMORE PL | | | FAIRFIELD | CT | 06824 | |
| PETER HULL | | 5150 IDLEBURY WAY | | | RENO | NV | 89523-1837 | |
| PETER J MAGNOTTA | | 173 SACKETT ST | APT 4 | | BROOKLYN | NY | 11231 | |
| PETER J SOLOMON COMPANY | | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| PETER KERESZTES | | 2070 LAKE AUDUBON CT | | | RESTON | VA | 20191-4808 | |
| PETER KIEWIT MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 15650 HOWARD | | | OMAHA | NE | 68118 | |
| PETER KOPANON | | W332 N6384 HWY C | | | NASHOTAH | WI | 53058 | |
| PETER LAMPACK AGENCY INC | | 551 FIFTH AVE STE 1613 | | | NEW YORK | NY | 10176-0187 | |
| PETER LAMPACK AGENCY INC | | 551 FIFTH AVE | STE 1613 | | NEW YORK | NY | 10176-0187 | |
| PETER LEDERBERG | | 5300 HIATUS RD | | | SUNRISE | FL | 33351 | |
| PETER LERANGIS | | 7 W 96TH ST NO 4 E | | | NEW YORK | NY | 10025 | |
| PETER LERANGIS | | 7 WEST 96TH ST NO 4E | | | NEW YORK | NY | | |
| PETER LORINCZ | | 130 WADSWORTH AVE No 54 | | | NEW YORK | NY | 10033 | |
| PETER M PANOS | | DBA MCCG LLC | 145 ATTORNEY ST | | NEW YORK | NY | 10002 | |
| PETER M PANOS | | DBA MCCG LLC | 145 ATTORNEY ST | STE 3C | NEW YORK | NY | 10002 | |
| PETER M PANOS | | DBA MCCG LLC | 145 ATTORNEY ST | | NEW YORK | NY | 10002 | |
| PETER MARBACH | | 2604 WYEAST RD | | | HOOD RIVER | OR | 97031 | |
| PETER MATHEWS | | 417 HIGHLAND DR | | | WENATCHEE | WA | 98801 | |
| PETER MENZEL PHOTOGRAPHY | | 199 KRUEZER LN | | | NAPA | CA | 94559 | |
| PETER MILLER | | 1376 LILY LAKE RD | | | MIDDLETON | | B0S 1P0 | CANADA |
| PETER MONTALBANO | | 30 BERKSHIRE RD | | | MERRICK | NY | 11566 | |
| PETER MURRAY PHD LLC | | 330 MADISON AVE | 6TH FL | | NEW YORK | NY | 10017 | |
| PETER NAYLOR | | 139 LEXINGTON RD | | | YORK | PA | 17402 | |
| PETER OSTERMAN | | 6665 HILLSDALE BLVD | | | SACRAMENTO | CA | 95842 | |
| PETER PANARONI | | 542 HILL ST | | | NEW HAVEN | CT | 06514 | |
| PETER PANEPENTO | | 14086 FAIR OAKS | | | COLUMBIA | MD | 21044 | |
| PETER PAUPER PRESS INC | | 202 MAMARONECK AVE | | | WHITE PLAINS | NY | 10601 | |
| Peter Pezzelli | c o Jane Rotrosen Agency LLC | 318 East 51st St | | | New York | NY | 10022 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

712 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PETER QUEENAN | | 8 BUTTEN MEWS | | | PLYMOUTH | MA | 02360 | |
| PETER SCOBLIC | | 1869 MINTWOOD PL MW | | | WASHINGTON | DC | 20009 | |
| PETER SERLING | | 55 VANDAM ST | | | NEW YORK | NY | 10013 | |
| PETER SERLING | | 55 VANDAM ST NO 904 | | | NEW YORK | NY | 10013 | |
| PETER STEWART | | 9 SYLVAN DR | | | RIDGEFIELD | CT | 06877 | |
| PETER TAYLOR | | 1560 N GALLOWAY APT 622 | | | MESQUITE | TX | 75149 | |
| PETER THOMPSON BIGGS | | 18 LEONARD ST | NO 5E | | NEW YORK | NY | 10013 | |
| PETER ZARAS | | 10533 CR 252 | | | FINDLAY | OH | 45840 | |
| PETERMAN JULIE | | 5669 N 18TH E | | | MOUNTAIN HOME | ID | 83647 | |
| Peterman Simmons, Diane | | 4848 N Lydell Ave | | | Glendale | WI | 53217 | |
| PETERS FRASER & DUNLOP GROUP | | DRURY HOUSE 34 43 RUSSELL ST | | | LONDON | | WC2B 5HA | UK |
| PETERS JR GEORGE | | 1 BEACON RD | | | LAKE CARMEL | NY | 10512 | |
| PETERS LISA | | 4560 242ND AVE SE | | | ISSAQUAH | WA | 98029 | |
| PETERS STEPHANIE | | 1181 BERRY DR | | | ROBINSON | TX | 76706 | |
| Peters, Clara M | | 116 Lees Dr Se | | | Hebron | OH | 43025 | |
| Peters, Jennifer L | | 71 S Rose St | | | Baltimore | MD | 21224 | |
| Peters, Laureen | | 8675 Ballantree Dr | | | Falcon Estates | CO | 80920 | |
| Peters, Robert | | 3475 Pear St | | | Trussville | AL | 35173 | |
| Peters, Ruby Y | | 9217 Oregold Ct | | | Laurel | MD | 20708 | |
| Peters, Stacy Spencer | | 224 Parker Dr | | | Pittsburgh | PA | 15216 | |
| Peters, Virginia A | | 43A Robin Ct | | | Poughquag | NY | 12570 | |
| PETERSBURG CITY SCHOOLS | | CHARLIE RHODEN | PO BOX 289 | | PETERSBURG | AK | 99833 | |
| PETERSEN DEANNE | | 1363 PRINCETON RD | | | MUSKEGON | MI | 49441 | |
| PETERSEN DENISE | | 1050 WHITEMARSH DRIV | | | LANCASTER | PA | 17601 | |
| PETERSEN JAN A | | 455 HERBERT ST | | | WEST HEMPSTEAD | NY | 11552 | |
| PETERSEN TINA | | 430 R ST | | | LINCOLN | CA | 95648 | |
| Petersen, Janette C | | 1370 Deane Blvd | | | Racine | WI | 53405 | |
| Petersen, Lynn F | | 7430 Terranova Dr | | | Warrenton | VA | 20187 | |
| Petersen, Sandra E | | 9201 Whitaker Ave | | | Northridge | CA | 91343 | |
| Petersen, Stephen E | | 21 Roxbury Ln | | | Wallingford | CT | 06492 | |
| Petersen, Wanda C | | 406 Blaine St | | | Dysart | IA | 52224 | |
| PETERSON AMANDA | | 3500 STINSON BLVD | | | MINNEAPOLIS | MN | 55418 | |
| PETERSON BARBARA | | 8324 NORTH MONTANA A | | | HELENA | MT | 59602 | |
| PETERSON BRIDGET | | 5834 PRAIRIE RIDGE D | | | SHOREVIEW | MN | 55126 | |
| PETERSON CAROL | | 1025 W WEATHERSFIEL | | | SCHAUMBURG | IL | 60193 | |
| PETERSON JOAN | | 904 W 97 S | | | IDAHO FALLS | ID | 83402 | |
| PETERSON KIMBERLY | | 805 LACOTA LN | | | BURNSVILLE | MN | 55337 | |
| PETERSON LISA | | 3063 KALBERG CT N | | | SAINT MICHAEL | MN | 55376 | |
| PETERSON LORI | | 8026 131ST ST | | | SAINT PAUL | MN | 55124 | |
| PETERSON MIDDLE SCH | ATTN HANS BARBER | 1380 ROSALIA AVE | | | SUNNYVALE | CA | 94087 | |
| PETERSON MS | ATTN SCHOOL SPONSOR | 1380 ROSALIA AVE | | | SUNNYVALE | CA | 94087 | |
| PETERSON ROBERTA | | 27 HEATHER LN | | | MARQUETTE | MI | 49855 | |
| PETERSON RUTH | | 22 BRINSMADE LN | | | SHERMAN | CT | 06784 | |
| Peterson, Andrea Christine | | 5065 La Jolla Blvd | NO 3 | | San Diego | CA | 92109 | |
| Peterson, Blake R | | 6511 Cleveland | | | Rocklin | CA | 95765 | |
| Peterson, Carolyn | | 14215 Pecan Park Ln | NO 38 | | El Cajon | CA | 92021 | |
| Peterson, Chelsie L | | 105 Canterbury Rd | | | Circle Pines | MN | 55014 | |
| Peterson, Cheryl A | | 1502 Grand Valley Dr | | | Houston | TX | 77090 | |
| Peterson, Christopher | | 310 Bowers Blvd | | | Huntsville | TX | 77340 | |
| Peterson, Erik | | 10076 Branford Rd | | | San Diego | CA | 92129 | |
| Peterson, Jody R | | 12730 Drake St Nw | | | Coon Rapids | MN | 55448 | |
| Peterson, Josh | | 105 Canterbury Rd | | | Circle Pines | MN | 55014 | |
| Peterson, Kelly R | | 4130 N Keystone Av | Apt 314 | | Chicago | IL | 60641 | |
| Peterson, Linda L | | 902 160th St | | | Hammond | WI | 54015 | |
| Peterson, Meagan A | | 32902 3rd Ave SW | | | Federal Way | WA | 98023 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Peterson, Ora M | | 1114 Hilton Pl 1 | | | Petersburg | VA | 23803 | |
| Peterson, Rick L | | 1502 Grand Valley Dr | | | Houston | TX | 77090 | |
| Peterson, Ryan | | 29 Bouton St | | | South Salem | NY | 10590 | |
| Peterson, Sandra K | | 467 S Milwaukee St | | | Fredonia | WI | 53021 | |
| Peterson, Sue | | 8282 Pueblo Dr | | | Rockford | IL | 61103 | |
| Peterson, Teresa | | 15131 3rd Dr Se | | | Mill Creek | WA | 98012 | |
| PETERSONS A NELNET COMPANY | | PO BOX 30216 | | | OMAHA | NE | 68103-1316 | |
| PETERSONS A NELNET COMPANY | | PO BOX 95302 | | | CHICAGO | IL | 60694-5302 | |
| Petheriotes, Brenda L | | PO Box 131 | | | Waller | TX | 77484 | |
| Petiford, Katie | | 280 Peaceable St | | | Ridgefield | CT | 06877 | |
| PETRA GUGLIELMETTI | | 400 EAST 52 ST | APT 1G | | NEW YORK | NY | 10022 | |
| PETRA GUGLIELMETTI | | 400 E 52 ST | APT 1G | | NEW YORK | NY | 10022 | |
| PETRA GUGLIELMETTI | | 400 EAST 52 ST | APT 1G | | NEW YORK | NY | 10022 | |
| PETRACCORO CRYSTAL | | 456 ROSE AVE | | | BRICK | NJ | 08724 | |
| PETRE GLASS & MIRROR CORP | | FRAMELESS SHOWER DOORS | 29 HAINES RD | | BEDFORD HILLS | NY | 10507 | |
| Petre, Beth L | | 9575 W St MartinS Rd | | | Franklin | WI | 53132 | |
| Petricig, Scott C | | 73 Scenic View | | | Yorktown Heights | NY | 10598 | |
| PETRIE ELMA | | RD 4 BOX 264 | | | BEDFORD | NY | 10506 | |
| PETRIELLO ROCCO | | 771 EAST MAIN ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| PETRILAK SANDRA | | 17 MOSSHILL PL | | | STONY BROOK | NY | 11790 | |
| Petrillo, Nancy | | 9414 Lincolnwood Dr | | | Evanston | IL | 60203 | |
| Petrini, Donna J | | 4 Valley View Ln | | | New Milford | CT | 06776 | |
| Petro, Deborah A | | 101 Gertrude Dr | | | Chalfont | PA | 18914 | |
| PETRONE ANGIE | | 381 2 WOLDEN RD | APT B 1 2 | | OSSINING | NY | 10562 | |
| PETROSINO DOLORES | | 129 CENTRAL AVE | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| Petruncola, Carrie A | | 20763 W 123rd Ct | | | Olathe | KS | 66061 | |
| PETRUSSE EUROPEAN CLO SA | Thomas Ewald | 1166 Ave of the Americas | | | New York | NY | 10036-2789 | |
| PETRUSSE EUROPEAN CLO SA | THOMAS EWALD | INVESCO | 1166 AVE OF THE AMERICAS | | NEW YORK | NY | 10036-2789 | |
| PETTIGREW AMY | | 320 SETON HALL DR | | | FREEHOLD | NJ | 07728 | |
| Pettinato, Jillian | | 28 Lincoln Ave | | | Ardsley | NY | 10502 | |
| PETTIT JOHN | | 19807 S W 85TH LOOP | | | DUNNELLON | FL | 34432 | |
| PETTIT MELISSA | | 130 HAPPY HOLLOW | | | COUNCIL BLUFFS | IA | 51503 | |
| Pettit, Andrew | | Readers Digest | | | Pleasantville | NY | 10570 | |
| Pettit, Donna K | | Rt 1 Box 101 1 | | | Buckhannon | WV | 26201 | |
| Pettit, Patricia R | | 6430 Hickorywood Dr | | | Milton | FL | 32570 | |
| PETTY CASH | | REIMAN PUBLICATIONS | 5400 S 60TH ST | | GREENDALE | WI | 53129 | |
| PETTY CASH TAMMY OLSON | | COMPASSLEARNING CORP AUSTIN | 203 COLORADO ST | | AUSTIN | TX | 78701 | |
| Petty, Shannon L | | 10452 Borrego Creek | NW | | Albuquerque | NM | 87114 | |
| PETULA YINGLING | | 1980 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325 | |
| PEUSCHOLD MARY | | N108 W15135 BEL AIRE | GERMANTOWN WI | | GERMANTOWN | WI | 53022 | |
| Peyser, Mitchell J | | 4826 Tabard Pl | | | Annandale | VA | 22003 | |
| PEZZELLO ANN | | 65 YANKEE FOLLY RD | | | NEW PALTZ | NY | 12561 | |
| PEZZOLA LORRI | | 12250 DYER CT | | | AUBURN | CA | 95603 | |
| Pfahler, David J | | 1131 North 28th St | | | Allentown | PA | 18104-2907 | |
| PFD | | DRURY HOUSE | 34 43 RUSSELL ST | | LONDON | | WC2B 5HA | UK |
| PFD CLIENT ACCOUNT | | THE PWTERS FRASER & DUNLOP GROUP | DRURY HOUSE 34 43 RUSSELL ST | | LONDON | | WC2B 5HA | UK |
| PFE INTERNATIONAL INC | | 195 CHASTAIN MEADOWS CT NW | STE 112 | | KENNESAW | GA | 30144-3724 | |
| Pfeffer, John I | | 2109 Pleasant Ave | | | Saint Cloud | MN | 56303 | |
| PFI FASHIONS INC | | W986 HWY B | PO BOX 190 | | GENOA CITY | WI | 53128-1931 | |
| PFI Fashions Inc | | W986 Hwy B | | | Genoa City | WI | 53128 | |
| Pfluger, Ann M | | 2112 Maidstone Cove | | | Round Rock | TX | 78664 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pfluger, Rebecca L | | 4024 Farmington A Se | | | Delano | MN | 55328 | |
| PFUNDSTEIN KELLY | | 5500 SOM CTR RD | | | SOLON | OH | 44139 | |
| Phakphoom, Virawathan | | 2879 S 33 St | | | Milwaukee | WI | 53215 | |
| PHAM KIM | | 12613 HAMPTON CROSSI | | | CHESTERFIELD | VA | 23832 | |
| Pham, Charles | | 1438 Cora Dr | | | Baton Rouge | LA | 70815 | |
| Phaneuf, Melissa J | | 2130 S 58th St | | | West Allis | WI | 53219 | |
| Pharasi, Sohan | | 701 E Lowe Ave | NO 312 | | Fairfield | IA | 52556 | |
| PHARRIS JONI | | W144N10862 LINCOLN D | | | GERMANTOWN | WI | 53022 | |
| PHASE THREE PRODUCTIONS INC | | 6100 WILSHIRE BLVD STE 1550 | | | LOS ANGELES | CA | 90048 | |
| PHASE THREE PRODUCTIONS INC | | 6100 WILSHIRE BLVD STE 1550 | | | LOS ANGELES | CA | 90048 | |
| PHEEDO INC | | 469 NINTH ST STE 210 | | | OAKLAND | CA | 94607 | |
| PHELAN HELEN | | 18 SOUTH VIEW LN | | | HOPEWELL JUNCTION | NY | 12533 | |
| PHELAN KRISTYNE | | 748 B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | |
| Phelan, Catherine | | 107 West 82nd St | Apt 3d | | New York | NY | 10024 | |
| PHELPS JR EDWIN J | | Address Information Redacted | | | | | | |
| PHELPS KATHRYN | | 42 RIDGE ST | | | KATONAH | NY | 10536 | |
| PHEONIX COUNTRY DAY | ATTN MAGAZINE SALE SPONSOR | 3901 E STANFORD | | | PARADISE VALLEY | AZ | 85253 | |
| PHI DELTA KAPPAN | | 408 N UNION ST | | | BLOOMINGTON | IN | 47405-3800 | |
| PHIDAL INC | | 5740 FERRIER | | | MONT ROYAL | QC | H4P 1M7 | CANADA |
| PHIL KARLI | | 50 SUNRISE DR | | | LEBANON | PA | 17042-8024 | |
| PHIL NEIL | | 28 CRESTWOOD DR | | | TROPHY CLUB | TX | 76262 | |
| PHIL NEIL | | 28 CRESTWOOD DR | | | TROPHY CLUB | TX | 76262 | |
| PHIL NEIL MERGED TO 247227 BY AB ON 02 FEB 09 | | NEILL SALES CONSULTING | 28 CRESTWOOD DR | | TEOPHY CLUB | TX | 76262 | |
| PHIL NEILL SALES AND CONSULTING LLC MERGED TO 247227 BY AB ON 02 FEB 09 | | 28 CRESTWOOD DR | | | TROPHY CLUB | TX | 76262 | |
| PHIL PESCH | | 930 CLAY ST | UNIT J | | OAKLAND | CA | 94607 | |
| PHIL PROCTOR | | 9824 WANDA PARK DR | | | BEVERLY HILLS | CA | 90210 | |
| PHIL VASSAR | | DBA PHIL VASSAR MUSIC | C O WORDS & MUSIC COPYRIGHT ADMINI | | NASHVILLE | TN | 37513 | |
| PHIL VASSAR | ATTN KIM MCCOLLUM | DBA PHIL VASSAR MUSIC | C O WORDS & MUSIC COPYRIGHT ADMINI | PO BOX 120667 | NASHVILLE | TN | 37212 | |
| PHIL VASSAR | ATTN KIM MCCOLLUM | DBA PHIL VASSAR MUSIC | C O WORDS & MUSIC COPYRIGHT ADMINI | PO BOX 120667 | NASHVILLE | TN | 37212 | |
| PHILBIN ENTERPRISES | | THE WILLIAM MORRIS AGENCY | A A F PHILBIN ENTERPRISES ATTN MS | 1325 6TH AVE | NEW YORK | NY | 10019 | |
| PHILBIN ENTERPRISES | | C O WILLIAM MORRIS AGENCY | A A F PHILBIN ENTERPRISES ATT MS | 1325 6TH AVE | NEW YORK | NY | 10019 | |
| PHILBIN ENTERPRISES | | C O WILLIAM MORRIS AGENCY | A A F PHILBIN ENTERPRISES ATT MS | | NEW YORK | NY | 10019 | |
| PHILBIN ENTERPRISES | | THE WILLIAM MORRIS AGENCY | A A F PHILBIN ENTERPRISES ATTN MS | 1325 6TH AVE | NEW YORK | NY | 10019 | |
| PHILBIN ENTERPRISES | | THE WILLIAM MORRIS AGENCY | A A F PHILBIN ENTERPRISES ATTN MS | | NEW YORK | NY | 10019 | |
| PHILIP AABERG | | 1 FIRST ST EAST BOX 625 | | | CHESTER | MT | 59522 | |
| PHILIP AABERG | | 1 FIRST ST E BOX 625 | | | CHESTER | MT | 59522 | |
| PHILIP AABERG | | 1 FIRST ST EAST BOX 625 | | | CHESTER | MT | 59522 | |
| PHILIP AND SUSAN THULLENAR | | 5000 REINHARD AVE | | | ROELAND PARK | KS | 66205 | |
| PHILIP BARISH | | 530 FORREST WAY DR | | | BUFFALO GROVE | IL | 60089 | |
| PHILIP C MORRIS | | 509 MAULDETH RD | | | CHATTANOOGA | TN | 37415 | |
| PHILIP COLLINS | | 6654 N BOSWORTH | | | CHICAGO | IL | 60626 | |
| PHILIP FERTICK | | 84 12 35TH AVE | APT 5A | | JACKSON HEIGHTS | NY | 11372 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHILIP GUTENSOHN | | 601 E 19 ST | APT 3F | | BROOKLYN | NY | 11226 | |
| PHILIP KINNEY | | 801 LEE ST | | | GIBSONVILLE | NC | 27249 | |
| PHILIP LAURIE | | 2625 SW GAINSBORO | | | TOPEKA | KS | 66614 | |
| PHILIP LEE HARVEY | | 13 14 GREAT SUTTON ST | | | LONDON | | EC1V 0BX | UK |
| PHILIP LIEF GROUP INC THE | | 130 WALL ST | | | PRINCETON | NJ | 08540 | |
| PHILIP LIEF GROUP INC THE | | 130 WALL ST | | | PRINCETON | NJ | 08540 | |
| PHILIP RIFE | | 709 FLORIDA ST | | | DANVILLE | IL | 61832 | |
| PHILIP SERVICES SUPERFUND SITE PRP GROUP | | C O AMERICAN ENVIRONMENTAL CONSULTANTS | ATTN RANDY C SMITH GROUP ADMINISTRATOR | 30 PURGATORY RDPO BOX 310 | MONT VERNON | NH | 03057-0310 | |
| PHILIP STOCKTON PHOTOGRAPHY | | 188 S MAIN ST | | | THEINSVILLE | WI | 53029 | |
| PHILIP STOCKTON PHOTOGRAPHY | | 2218 S SAWYER AVE | | | CHICAGO | IL | 60623 | |
| PHILIP STOCKTON PHOTOGRAPHY | | 2226 E OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | |
| PHILIP STOCKTON PHOTOGRAPHY | | 3953 NORTH MARYLAND AVE NO 41 | | | SHOREWOOD | WI | 53211 | |
| PHILIP TUCKER | | 427 DEPEW ST | | | PEEKSKILL | NY | 10566 | |
| PHILIPPE LEBEC | | 8001 VALRIE LN | | | RIVERVIEW | FL | 33569 | |
| PHILIPS CONSUMER LIFESTYLE B V | | PIET HEINKADE 5 | | | AMSTERDAM | | 1019 GM | NETHERLANDS |
| PHILIPS MEDICAL SYSTEMS | | PO BOX 406538 | | | ATLANTA | GA | 30384-6538 | |
| Philips, Amanda D | | 20129 160th St | | | Birmingham | IA | 52535 | |
| Phillabaum, Sandra | | 4652 S Turnberry | | | Springfield | MO | 65810 | |
| PHILLIP ESHBAUGH | | 129 N MAIN ST | PO BOX 29 | | HAOLLANSBURG | OH | 45332 | |
| PHILLIP HARTZELL | | 7401 OSCAR LONG RD | | | MARYSVILLE | IN | 47141 | |
| PHILLIP HAYS | | 308 LIKENS ST | | | WESTERNPORT | MD | 21562 | |
| PHILLIP STARK STUDIO LLC | | 231 W 29TH ST | STE 1007 | | NEW YORK | NY | 10001 | |
| PHILLIP STOUT | | 43 SMOKEHOUSE LN | | | LEWISTOWN | PA | 17044 | |
| Phillip, Derrick | | 438 South 4th St | | | Maplewood Township | NJ | 07040 | |
| PHILLIPE LEBEC | | 8001 VALRIE LN | | | RIVERVIEW | FL | 33569 | |
| PHILLIPS BONNIE | | PO BOX 834 | | | WEST PLAINS | MO | 65775 | |
| PHILLIPS CARAH | | 409 W SOUTH 3RD ST | | | NIOTAZE | KS | 67355 | |
| PHILLIPS CHRISTINE | | 40 SANFORD PL | | | SOUTHAMPTON | NY | 11968 | |
| PHILLIPS CLYDE | | 1240 S ROCKFORD | | | ARDMORE | OK | 73401 | |
| PHILLIPS HOLLI | | 361 WILDBRIAR RD | | | FLETCHER | NC | 28732 | |
| PHILLIPS LOGISTIC SOLUTIONS LTD | | PO BOX 1087 | | | FORNEY | TX | 75216 | |
| PHILLIPS LORA | | 6360 FAIRWAY VIEW CO | | | MEMPHIS | TN | 38135 | |
| PHILLIPS MARJORIE | | 10 CEDAR RD | SOUTH | | KATONAH | NY | 10536 | |
| PHILLIPS NELL ROSE | | 916 DOLPHIN DR | | | MALVERN | PA | 19355 | |
| PHILLIPS SHARON | | 620 OLAZABAL DR | | | HEMET | CA | 92545 | |
| PHILLIPS TRACI | | 21620 41ST AVE SE | | | BOTHELL | WA | 98021 | |
| Phillips, Daniel C | | 3 Alpine Crt | | | Wilkes Barre | PA | 18702 | |
| Phillips, Desiree | | 171 Pearsall Dr | Apt 3h | | Mount Vernon | NY | 10552 | |
| Phillips, Eileen | | 2206 E Bradford Ave | | | Milwaukee | WI | 53211 | |
| Phillips, Geraldine R | | 300 Westminster | Canterbury Dr | | Winchester | VA | 22603 | |
| Phillips, Juanita | | 65 Winterberry Ln | | | Willingboro | NJ | 08046 | |
| Phillips, Karen G | | 14 Susan Ln | | | Falmouth | ME | 04105 | |
| Phillips, Keith A | | 5203 Duke St Apt 304 | | | Alexandria | VA | 22304 | |
| Phillips, Kelly A | | 20 Pippin Ln | | | Wappingers Falls | NY | 12590 | |
| Phillips, Kimberly | | 20 MacIrvin Dr | | | Newport News | VA | 23606 | |
| Phillips, Melissa L | | 5931 W Coldspring Rd | Apt 7 | | Greenfield | WI | 53220 | |
| Phillips, Susanna | | 340 East 93rd St Apt 8k | | | New York | NY | 10128 | |
| Philmus, Helen | | 73 Pacific Ave | | | Franklin Square | NY | 11010 | |
| Phils Fonts Inc | | PO Box 247 | | | Sandy Spring | MD | 20860 | |
| PHILS FONTS INC | | PO BOX 247 | | | SANDY SPRING | MD | 20860 | |
| Phils Fonts Inc | | PO Box 247 | | | Sandy Spring | MD | 20860 | |
| PHIPPS | | 2103 PLYMOUTH DR | | | CHAMPAIGN | IL | 61821 | |
| Phipps, Danielle M | | 580 Barclay Ct | | | Williamstown | NJ | 08094 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

716 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Phipps, Matthew A | | 1908 Wickett Way | | | Cedar Park | TX | 78613 | |
| PHLIPOT AMBER | | 11071 DRAKE DR | | | FISHERS | IN | 46038 | |
| PHOEBE LOWERY | | ONE KNOLLWOOD RD | | | CORTLANDT MANOR | NY | 10567 | |
| PHOENIX ASSET MANAGEMENT | | SUZANN NEELY | 26913 NORTHWESTERN HWY STE 150 | | SOUTHFIELD | MI | 48034 | |
| PHOENIX CITY TREASURER | | CITY TREASURER | PO BOX 29690 | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX CITY TREASURER | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX COLOR CORP | | PO BOX 8500 8440 | | | PHILADELPHIA | PA | 19178-8440 | |
| PHOENIX ELEMENTARY S D NO 1 | | A P DEPT | 1817 NORTH 7TH ST | | PHOENIX | AZ | 85006 | |
| PHOENIX PRODUCTIONS | | 22 ELMER AVE | | | TORONTO | ON | M4RL 3R7 | CANADA |
| PHOENIX PRODUCTIONS | | 233 EVANS AVE 2ND FL | | | TORONTO | ON | M8Z 1J6 | CANADA |
| PHOENIXVILLE HOSP | | DEBBIE FRANCIS | 328 LUCAS RD | | PHOENIXVILLE | PA | 19460 | |
| PHOTO ASSOCIATES | | 347 FIFTH AVE STE 1002 | | | NEW YORK | NY | 10016-5010 | |
| PHOTO CHARITY | | DEBRA GUTZMER | 10010 CAMPUS POINT DR | | SAN DIEGO | CA | 92121 | |
| PHOTO EDIT | | 3505 CADILLAC AVE STE P101 | | | COSTA MESA | CA | 92626 | |
| PHOTO EDIT | | 3505 CADILLAC AVE STE P101 | | | COSTA MESA | CA | 92626-1434 | |
| PHOTO GRAPHIC COM | | 230 BIRMINGHAM DR | | | CARDIFF | CA | 92007 | |
| PHOTO LIBRARY | | 23 W 18TH ST | 3RD FL | | NEW YORK | NY | 10011 | |
| PHOTO LIBRARY GROUP INC | | 23 WEST 18TH ST | 3RD FL | | NEW YORK | NY | 10011 | |
| PHOTO LIBRARY GROUP INC | | 23 W 18TH ST | 3RD FL | | NEW YORK | NY | 10001 | |
| PHOTO LIBRARY GROUP INC | | 23 WEST 18TH ST | 3RD FL | | NEW YORK | NY | 10011 | |
| PHOTO RESEARCHERS | | 60 E 56TH ST | | | NEW YORK | NY | 10022 | |
| PHOTO RESEARCHERS INCORPORATED | | 60 EAST 56TH ST | | | NEW YORK | NY | 10022 | |
| PHOTO SOLUTIONS | | 310 W 85TH ST NO 8C | | | NEW YORK | NY | 10024 | |
| PHOTO SOURCE INTERNATIONAL | | 1910 35HTH AVE | | | OSCEOLA | WI | 54020 | |
| PHOTOFEST | | 32 EAST 31ST ST 5TH FL | | | NEW YORK | NY | 10016 | |
| PHOTOFEST INC | | 32 EAST 31ST ST | 5TH FL | | NEW YORK | NY | 10016 | |
| PHOTOGRAPHIC DESIGN | | 306 S CHURCH ST | | | WASHINGTON | IL | 61571 | |
| PHOTOGRAPHIC SERVICES | | 18 LIBRARY WAY | | | DURHAM | NH | 03824 | |
| PHOTOGRAPHY BY TRENT | | 2870 HWY 6 EAST | | | PONTOTOC | MS | 38863 | |
| Photolibrary Group Inc | Anthony Johnson | 23 W 18th St 3rd Fl | | | New York | NY | 10011 | |
| PHOTOSHELTER | | 33 UNION SQUARE WEST 2ND FL | | | NEW YORK | NY | 10003 | |
| PHOTOSHOPUSER COM | | PO BOX 1974 | | | OLDSMAR | FL | 34677 | |
| PHOTOTAKE THE CREATIVE LINK | | 224 WEST 29TH ST | 9TH FL | | NEW YORK | NY | 10001 | |
| PHOTRI INC | | 9653 SHERMAN OAKS CT | | | FAIRFAX | VA | 22032 | |
| PHRASE TEXT INC | | C O ORNETTE COLEMAN | PO Box 20071 | | LONDON TERRACE STATION | NY | 10011 | |
| PHRASE TEXT INC | | C O ORNETTE COLEMAN | PO Box 20071 | | LONDON TERRACE STATION | NY | 10011 | |
| Phuong, Elaine | | 3736 Tuller Av | | | Los Angeles | CA | 90034 | |
| PHYLLIS BASSETT | | 49 JOHN ST APT 201 | | | CLYDE | NY | 14433 | |
| PHYLLIS C JONES | | 1208 CARRIE AVE | | | ENDICOTT | NY | 13760-2616 | |
| PHYLLIS CARY | | 29 LISBON RD | | | CANTERBURY | CT | 06331 | |
| PHYLLIS COLE | | 460 LONDON RD | SUFFOLK | | SOUTH LOWESTOFT | | NR33 OLB | UK |
| PHYLLIS CORNELIUS | | 1300 E MITCHELL PL | | | PAHRUMP | NV | 89060 | |
| PHYLLIS DEVAULT | | 5608 COUNTY RD 406 | | | GRANDVIEW | TX | 76050 | |
| PHYLLIS DOWLEARN | | 4660 CHANCERY WAY | | | SACRAMENTO | CA | 95864 | |
| PHYLLIS FOLSOM | | 500 APPLE ACRE RD | | | CHELAN | WA | 98816 | |
| PHYLLIS GOINS | | 29455 S 4340 RD | | | VINITA | OK | 74301 | |
| PHYLLIS GROMM | | 1503 45TH ST | | | MOLINE | IL | 61265 | |
| PHYLLIS GUTH | | 1031 N 11TH ST | | | WHITEHALL | PA | 18052 | |
| PHYLLIS KARAS | | 13 ADAMS RD | | | MARBLEHEAD | MA | 01945 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PHYLLIS LAKE | | 331 OOSTANALI CIR | | | LOUDON | TN | 37774 | |
| PHYLLIS LUDWIG | | 241 W CHAPEL ST | | | MOUNT AUBURN | IL | 62547-9509 | |
| PHYLLIS MAYR | | 70 01 62ND DR | | | MIDDLE VILLAGE | NY | 11379 | |
| PHYLLIS PENNINGA | | 8901 W 1000 NORTH | | | DEMOTTE | IN | 46310 | |
| PHYLLIS PETEREIT | | 235 N 1 ST | PO 177 | | SPRINGFIELD | NE | 68059-0177 | |
| PHYLLIS ROSNER | | 2584 GREGORY ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| PHYLLIS SCHREIBER | | 64 KINGS CROSS | | | SCARSDALE | NY | 10583 | |
| PHYLLIS SOMMA | | 1000 EAST ASH LN | NO 2001 | | EULESS | TX | 76039 | |
| PHYLLIS STEWART | | 6931 S SENATE ST | | | CHANDLER | AZ | 85249 | |
| PHYLLIS SULLIVAN | | 17795 STATE ROUTE K | | | ST JOSPEH | MO | 64505 | |
| PHYLLIS TALBERT | | 2933 ONEAL DR | | | BLOOMINGTON | IN | 47403 | |
| PHYLLIS UPRIGHT | | 794 PIPER ST | | | INDEPENDENCE | OR | 97351 | |
| PHYLLIS W LIVESAY | | 4628 WASHINGTON AVE SE | | | CHARLESTON | WV | 25304 | |
| PHYLLIS WRIGHT | | 8 STEPHEN RD | | | WARREN | PA | 16365 | |
| PHYSICIANS MUTUAL | ATTN JEFF JENSEN ACCOUNTING | 2600 DODGE ST | | | OMAHA | NE | 68131 | |
| PIA ROSS | | 11271 175TH RD N | | | JUPITER | FL | 33478 | |
| Pia, Pamela C | | 154 Cold Spring Rd | 70 | | Stamford | CT | 06905 | |
| PIATKUS BOOKS | | 5 WINDMILL ST | | | LONDON | | W1T 2JA | UK |
| PICARIELLO ALYCE | | 22 D SPRINGVALE RD | | | CROTON ON HUDSON | NY | 10520 | |
| Picariello, Jilann | | 151 West 93rd St | | | New York | NY | 10025 | |
| PICCIANO MARY | | 145 VALENCIA DR | | | VISTA | CA | 92083 | |
| PICCININ NATALIE A | | Address Information Redacted | | | | | | |
| Piccinin Natalie A | | 921 Canora Rd | | | Mont Royal | QC | H392J2 | Canada |
| PICCININ NATALIE A | Piccinin Natalie A | 921 Canora Rd | | | Mont Royal | QC | H392J2 | Canada |
| PICCININ, NATALIE | | Address Information Redacted | | | | | | |
| PICCININ, NATALIE | Piccinin Natalie A | 921 Canora Rd | | | Mont Royal | QC | H392J2 | Canada |
| Piccirilli, Joseph M | | 381 E Hwy 35 | | | Francis | UT | 84036 | |
| Piccone, Dolores P | | Friendly Rd Box 217 | | | Mahopac | NY | 10541 | |
| Pichardo, Joselin | | 1810 Watson Ave | Apt 7H | | Bronx | NY | 10472 | |
| Piche, Linda M | | 5326 S Allenwood Ln | | | Hales Corners | WI | 53130 | |
| Pickard, Heidi | | 2146 Tamarack Ave | | | Lockridge | IA | 52635 | |
| PICKETT STERLING | | 7626 ROSIN DRVIE | | | NORTH CHARLESTON | SC | 29418 | |
| Pickett, Alan T | | 6007 Bel Fay Ln | | | Austin | TX | 78749 | |
| Pickett, Donna C | | 602 1/2 S Royal St | | | Alexandria | VA | 22314 | |
| PICKLE BARREL | | 5 A GAPVIEW RD | | | CONWAY | AR | 72032 | |
| PICKREN DAPHNE | | 103 MILLS ST | | | FOLKSTON | GA | 31537 | |
| PICTORIAL PRESS LTD | | ASHTON HOUSE 73ALTWOOD RD | | | MAIDENHEAD | | SL6 4PS | UK |
| PICTURE HISTORY LLC | | 48 WHEELER AVE STE 4 | | | PLEASANTVILLE | NY | 10570-3047 | |
| PICTURE WINDOW | | NW 7559PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7559 | |
| PICTURE WINDOW BOOKS | | NW 7559PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7559 | |
| PICTURE WINDOW BOOKS | | PO BOX 46490 | | | EDEN PRAIRIE | MN | 53334-6490 | |
| PICTURETOWN INC | | 680 FORT WASHINGTON AVE | APT NO 6G | | NEW YORK | NY | 10040 | |
| Piddock, Charles A | | 36 Hubbard St | | | Middlefield | CT | 06455 | |
| PIECORA APRIL | | 3 SNOWBERRY CT | | | MILLER PLACE | NY | 11764 | |
| PIEDMONT HEALTHSOUTH REHAB HOSPITAL | LADONNA BLACKWELL | 1795 DOCTOR FRANK P GASTON BLVD | | | ROCK HILL | SC | 29732 | |
| PIEDMONT OFFICE REALTY TRUST | LORI MACGREGOR | 1 N DALE MABRY STE 1110 | | | TAMPA | FL | 33609 | |
| PIEDRA ROSA | | 56 WILLOTTA DR | | | FAIRFIELD | CA | 94534 | |
| Piekarski, Karen | | 13100 Eldorado St Ne | | | Blaine | MN | 55449 | |
| Piepenburg, Tanya M | | 1320 North Astor St | | | Milwaukee | WI | 53202 | |
| PIER 59 STUDIOS | | PIER 59 STUDIOS | PIER 59 CHELSEA PIERS | | NEW YORK | NY | 10011 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

718 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PIERCE CHRISTINE | | 9530 HAWKSTONE WAY | | | PARKER | CO | 80134 | |
| PIERCE CLARENCE | | 5004 70TH AVE | CT W | | UNIVERSITY PLACE | WA | 98467 | |
| PIERCE MIDDLE SCH | ATTN ANDREW TAYLOR | 15430 KERCHEVAL ST | | | GROSSE POINTE | MI | 48230 | |
| Pierce, Raymond D | | 5912 Krinan Ct | | | Manor | TX | 78653 | |
| Pierce, Vivian | | 1294 Copper ST | Apt B 3 | | Edgewater Park | NJ | 08010 | |
| PIERRE KAHN | | 14 GREENVILLE RD | | | KATONAH | NY | 10536 | |
| PIERRE SCHOOL DISTRICT | CARLENE BARBER | 211 SOUTH POPLAR | | | PIERRE | SD | 57501 | |
| PIERSON MARIE | | 4061 MAIN ST | | | WESTMINSTER | CO | 80031 | |
| PIERSON TONYA | | 6751 E OAK DR | | | MONTICELLO | MN | 55362 | |
| Pierson, Christopher A | | 620 W 20th St | | | Richmond | VA | 23225 | |
| Pierson, Heather | | 74 Crest Dr | | | Little Silver | NJ | 07739 | |
| PIESTER ALYSON | | 1430 WESTMORE PL | | | OCEANSIDE | CA | 92056 | |
| PIETRASZKO MARY | | 47B CARPENTER AVE | | | MOUNT KISCO | NY | 10549 | |
| PIETRO MOLINO | | 182 HEPWORTH | | | LA SALLE | QC | H8P 3C7 | CANADA |
| PIETZ TINA | | 82 VANTINES LN | | | OLD BRIDGE | NJ | 08857 | |
| PIG OUT PUBLICATIONS INC | | 6005 MARTWAY NO 107 | | | MISSION | KS | 66202 | |
| PIKULA EMIL | | 1618 BRIARWOOD TER | | | PHOENIX | AZ | 85048 | |
| PILAR SIMON | | PO BOX 90 | | | WATERFORD | WI | 53185 | |
| PILDNER BECKI | | 1512 REDTAIL CT | | | LONGMONT | CO | 80501 | |
| PILEGGI ANNA | | 106 LOOMIS ST | APT 1 | | BURLINGTON | VT | 05401 | |
| PILGRIM MAT SVCS TUCKER | | D B A PILGRIM MAT SERVICES | PO BOX 1943 | | TUCKER | GA | 30085 | |
| Pilgrim, Adrienne | | 1490 Willow Rv Run | | | Grayson | GA | 30017 | |
| Pilkinton, Caleb | | 3218 Tiley Dr | | | Albuquerque | NM | 87110 | |
| Pilla, Joseph | | 51 36 30th Ave | Apt 4b | | Woodside | NY | 11377 | |
| Piller, James M | | 4908 Henry St | | | Garfield Heights | OH | 44125 | |
| Piller, Paul | | 331 Parkovash | | | South Bend | IN | 46617 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | 2300 N ST NW | | | WASHINGTON | DC | 20037-1122 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | PO BOX 601240 | | | CHARLOTTE | NC | 28260-1240 | |
| PILNICK, SUZANNE | | Address Information Redacted | | | | | | |
| Pilon, Russell | | Address Information Redacted | | | | | | |
| Pimentel Pellegrini, Rita | | 315 First Ave | West Apt 313 | | Seattle | WA | 98119 | |
| Pimentel, Lorna A | | 91 Marble Hill Ave | 1st Fl | | Bronx | NY | 10463 | |
| PIMS NEW YORK INC | | 245 W 17TH ST | NO 4 | | NEW YORK | NY | 10011-5300 | |
| PIMS NEW YORK INC | | 245 W 17TH ST | | | NEW YORK | NY | 10011 | |
| PIMS NEW YORK INC | | 245 W 17TH ST 4th Fl | | | NEW YORK | NY | 10011 | |
| Pinansky, Elinore W | | 12 Windingwood Ln | | | Acton | MA | 01720 | |
| PINARDI CINDY | | 97 LAFAYETTE | FALL RIVER | | FALL RIVER | MA | 02723 | |
| PINAU MERLIN | | 3130 S CAMINO SECO | | | TUCSON | AZ | 85730 | |
| Pinckney Goldberg, Charlene | | 161 Winding Brook Rd | | | New Rochelle | NY | 10804 | |
| PINCKNEYVILLE MIDDLE SCH PTA | ATTN MAGAZINE SALE SPONSOR | 5440 W JONES BRIDGE RD | | | NORCROSS | GA | 30092 | |
| PINE MEDICAL CENTER | | CARRIE OLSTEAD | 109 CT AVE SO | | SANDSTONE | MN | 55072 | |
| PINE RIVER PRE PACK INC | | 10134 PINE RIVER RD | | | NEWTON | WI | 53063 | |
| PINE VALLEY FOODS INC | | 131 FROST COMMERCIAL DR | | | WEST MONROE | LA | 71292 | |
| PINE VALLEY FOODS INC | | PO BOX 202411 | | | DALLAS | TX | 75320-2411 | |
| PINE VALLEY FOODS INC | | PO BOX 54760 | | | NEW ORLEANS | LA | 70154 | |
| PINEHURST TRADING INC | Cristina Higgins | co Bank of America Securities | 100 North Tryon St | | Charlotte | NC | 28255 | |
| PINEHURST TRADING INC | STACY LAI | C O BANK OF AMERICA SECURITIES | 214 N TRYON ST NC1 027 14 01 | | CHARLOTTE | NC | 28255 | |
| PINEIRO MANUEL | | 11 MARK MEAD RD | | | CROSS RIVER | NY | 10518 | |
| PINEWOOD CHRISTIAN ACADEMY | ATTN MAGAZINE SALE SPONSOR | PO BOX 7 | | | BELLVILLE | GA | 30414 | |
| PINEWOOD CHRISTIAN ACADEMY | ATTN SCHOOL SPONSOR | PO BOX 7 | | | BELLVILLE | GA | 30414 | |
| PINEWOODS ES | ATTN SCHOOL SPONSOR | 3420 E BRISTOL | | | ELKHART | IN | 46514 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PINGALINK | | 249 EAST 10TH ST | APT 11A | | NEW YORK | NY | 10009-4872 | |
| PINGATORE & ASSOCIATES | | 15 HASKELL ST | | | CAMBRIDGE | MA | 02140 | |
| PINGITORE & ASSOCIATES | | 15 HASKELL ST | | | CAMBRIDGE | MA | 02140 | |
| PINKERTON CONSULTANTS | | PO BOX 406394 | | | ATLANTA | GA | 30384 | |
| PINKERTON CONSULTING & INVESTIGATIONS | | PO BOX 406394 | | | ATLANTA | GA | 30384-6394 | |
| PINNACLE GROUP LLC | | C O TITAN TECHNOLOGY PARTNERS | 2105 WATER RIDGE PKWY | STE 500 | CHARLOTTE | NC | 28217 | |
| PINNICK TERESA | | 471 SYCAMORE CREEK S | | | PICKERINGTON | OH | 43147 | |
| PINO BARBARA | | 37 STRATHMORE RD | | | MANHASSET | NY | 11030 | |
| Pino, James J | | N75 W24176 | N Woodsview Dr | | Sussex | WI | 53089 | |
| Pino, Marie M | | 268 N Riding Dr | | | Moorestown | NJ | 08057 | |
| PINPOINT SAGE INC | | 55 PERSHING AVE | | | LOCUST VALLEY | NY | 11560 | |
| PINSTRIPE INC | | 200 S EXECUTIVE DR | NO 400 | | BROOKFIELD | WI | 53005-4216 | |
| PINTASSILGO FELISBELA | | 13 ROCK LN | | | PAWLING | NY | 12564 | |
| Pintassilgo, Cecilia | | Po Box 1133 | | | Millbrook | NY | 12545 | |
| PINTO EUNICE | | 58 RIDGEWAY | | | WHITE PLAINS | NY | 10605 | |
| PINTO EVELYN | | WARNER HILL RD | | | TICONDEROGA | NY | 12883 | |
| PINTO MARGARET | | PO BOX 111 | | | PLEASANTVILLE | NY | 10570 | |
| Pinto, Alexander | | 315 King St Apt 6e | | | Port Chester | NY | 10573 | |
| Pinto, Pamela J | | 70 Curtis Av | | | Stratford | CT | 06615 | |
| Pinto, Ralph G | | 711 S Bryn Mawr Ave | | | Bryn Mawr | PA | 19010 | |
| PIONEER MEMORIAL HOSPITAL | LORI HISEL | 315 N WASHINGTON ST | | | VIBORG | SD | 57070 | |
| PIONEER MIDDLE SCH | | 46081 ANN ARBOR RD W | | | PLYMOUTH | MI | 48170 | |
| PIONEER MS | ATTN SCHOOL SPONSOR | 46081 ANN ARBOR RD | | | PLYMOUTH | MI | 48170 | |
| PIONEER TRAVEL SERVICE | | C O BERNIE | 19900 HWY 88 | | PINE GROVE | CA | 95665 | |
| Piore, Adam A | | 235 Seaman Ave | 4G | | New York | NY | 10034 | |
| PIPALA SHERRI | | 1012 KENNESAW CT | | | NAPERVILLE | IL | 60540 | |
| PIPER KARIN | | 5840 TREASURE LN | | | PLACERVILLE | CA | 95667 | |
| PIPIA MARY SARA | | 1243 ADAMS ST UNIT 2 | | | DORCHESTER CENTER | MA | 02124 | |
| PIPPA WYSONG | | 194 BAIN AVE | TORONTO | | TORONTO | ON | | CANADA |
| PIPPEN LYNSEY | | 2807 ARCADIA DR | | | RUSTON | LA | 71270 | |
| PIPPERT JAMIE | | 7 GRANDVIEW BLVD | | | SPENCER | IA | 51301 | |
| PIQUANT PRODUCTIONS | | DIVINE STUDIOS | 21 EAST FOURTH ST STE 605 | | NEW YORK | NY | 10003 | |
| Piriczky, Mary Joanne | | 3431 N Bell | | | Chicago | IL | 60618 | |
| PIRO SUSAN | | 5880 WRIGHT ST | | | TROY | MI | 48098 | |
| Pisaneschi, Lisa | | 7451 Donna | | | Westland | MI | 48185 | |
| PISAZA DESIGN STUDIO LTD | | 12 SENECA RD | | | OSSINING | NY | 10562 | |
| Piscione, Guy | | 9606 Forest Edge Ct | | | Tampa | FL | 33624 | |
| Pistole, Zachary D | | 690 Gatewood Ln | | | Sierra Madre | CA | 91024 | |
| PITCHER SUZANNE | | 109 RADCLIFFE AVE | | | FARMINGDALE | NY | 11735 | |
| Pitcock, Edwardene | | 7788 Tangier Dr | | | Springfield | VA | 22153 | |
| PITKANEN MATI | | 9116 CASTLE PINES DR | | | AUSTIN | TX | 78717 | |
| PITMAN COMPANY | | PO BOX 98622 | | | CHICAGO | IL | 60693 | |
| PITNEY BOWES | | 1313 N ATLANTIC | | | SPOKANE | WA | 99201 | |
| PITNEY BOWES | | 1313 NORTH ATLANTIC | STE 301 | | SPOKANE | WA | 99201-2303 | |
| PITNEY BOWES | | GLOBAL FINANCIAL SERVICES | PO BOX 856460 | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PITNEY BOWES | | PO BOX 856065 | | | LOUISVILLE | KY | 40285-6056 | |
| PITNEY BOWES | | PO BOX 856390 | | | LOUISVILLE | KY | 42085-6390 | |
| PITNEY BOWES | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES | | PO BOX 911304 | | | DALLAS | TX | 75391-1304 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITNEY BOWES INC | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| PITRE ASHLEY | | 184 SOUTH EAGLE | | | HOUMA | LA | 70364 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PITRUCHA LAURA | | 6007 HANSFORD LN | | | SUGAR LAND | TX | 77479 | |
| Pitrucha, Roy A | | 6007 Hansford Ln | | | Sugar Land | TX | 77479 | |
| PITRULLE KAZIA | | 209 SAINT MARKS PL | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| Pitt, Dawn N | | 502 Laurel St | | | Beverly | NJ | 08010 | |
| PITTMAN DINA | | 9217 CORNERSTONE DR | | | PLANO | TX | 75025 | |
| PITTS TRUCKING | | CJM FINANCIAL INC | PO BOX727 | | ANKENY | IA | 50021 | |
| Pitts, Lisa M | | 100 San Vincenzo Pl | NO 30 | | Norwalk | CT | 06854 | |
| PITTSBURGH PUBLIC SCHOOLS | | SAMUEL JACKENDOFF | 1501 BEDFORD AVE | | PITTSBURGH | PA | 15219 | |
| PITTSFORD CENTRAL SCHOOLS | | MARGE CASTEEL | 42 WEST JEFFERSON RD | | PITTSFORD | NY | 14534 | |
| PITTSFORD SUTHERLAND HS | | 55 SUTHERLAND ST | | | PITTSFORD | NY | 14534 | |
| PIUS HS | | 6000 A ST | | | LINCOLN | NE | 68510 | |
| PIUS XI HIGH SCHOOL | | 135 N 76TH ST | | | MILWAUKEE | WI | 53213 | |
| PIUS XI HS | | 135 N 76TH ST | | | MILWAUKEE | WI | 53213 | |
| PIVOTAL SOLUTIONS INC | | AGR FUNDING INC | PO BOX 34014 | | NEWARK | NJ | 07189 | |
| PIX POINT INC | | 164 WEST 25TH ST | | | NEW YORK | NY | 10001 | |
| PIXELCUTS LLC | | 773 ROCKEFELLER | | | ALLEN | TX | 75002 | |
| PIXELFANATIX | | 425 W BEECH ST | STE NO 1053 | | SAN DIEGO | CA | 92101 | |
| PIZZO BETH | | 724 MAPLE ST | | | BRIDGETON | NJ | 08302 | |
| PIZZO MILDRED | | 10 LAMPLIGHT CIR | | | HAMPTON BAYS | NY | 11946 | |
| PJ VASSEUR | | 3528 TOLBERT DR | | | COOKEVILLE | TN | 38506 | |
| PK FILMS | | 1133 BROADWAY | STE 710 | | NEW YORK | NY | 10010 | |
| PKM MUSIC | | PO BOX 5807 | | | ENGLEWOOD | NJ | 07631-5807 | |
| PKM MUSIC | | PO BOX 5807 | | | ENGLEWOOD | NJ | 07631-5807 | |
| PKR CONCEPTS INC | | 125 N LEE ST STE NO 503 | | | ALEXANDRIA | VA | 22314 | |
| PKR CONCEPTS INC | | 125 N LEE ST STE NO 503 | | | ALEXANDRIA | VA | 22314 | |
| PKS RESEARCH PARTNERS | | 1457 LOWER FERRY RD | | | EWING | NJ | 08618 | |
| PKWARE INC | | 648 N PLANKINTON AVE | STE 220 | | MILWAUKEE | WI | 53203 | |
| Placente, Patricia | | 26 Central Ave | | | Burlington | NJ | 08016 | |
| PLACER HILLS UNION S D | | ACCOUNTS PAYABLE | 16801 PLR HILLS RD | | MEADOW VISTA | CA | 95722 | |
| PLACERITA JHS | | 25015 NEWHALL AVE | | | NEWHALL | CA | 91321 | |
| PLACIDO A CORPORA | | CORPORA CONSULTING | 42 W MARKET ST | | BETHLEHEM | PA | 18018 | |
| PLAINVIEW DAILY HERALD | | PO BOX 1240 | | | PLAINVIEW | TX | 79073 1240 | |
| Plainview Rotary Club | | 629 Baltimore St | | | Plainview | TX | 79072 | |
| Plainview Rotary Club | Mr Kenneth Hooper Plainview Rotary Coordinator | 629 Baltimore St | | | Plainview | TX | 79072 | |
| PLAINWELL MIDDLE SCH | | 720 BRIGHAM | | | PLAINWELL | MI | 49080 | |
| PLAISTED ELIZABETH | | 840 CAMELOT CT | | | WINSTON SALEM | NC | 27106 | |
| PLAMKAT COMPANY LLC | | 153 W 27TH ST | STE 1204 | | NEW YORK | NY | 10001 | |
| Planamento, Gary | | 1773 Summit St | | | Yorktown Heights | NY | 10598 | |
| PLANET 3 ENTERTAINMENT GROUP LLC | | 11872 LA GRANGE AVE | 1ST FL | | LOS ANGELES | CA | 90025 | |
| PLANET PICTURES LTD | | 4222 KINGFISHER RD | | | CALABASAS | CA | 91302 | |
| PLANET PICTURES LTD | | ATTN JENNY HAYDEN | 6859 LOUISE AVE | | VAN NUYS | CA | 91406 | |
| PLANET PICTURES LTD | | 4222 KINGFISHER RD | | | CALABASAS | CA | 91302 | |
| PLANET PICTURES LTD | | ATTN JENNY HAYDEN | 6859 LOUISE AVE | | VAN NUYS | CA | 91406 | |
| PLANT MANAGEMENT ASSOCIATES | | PO BOX 9972 | | | AUSTIN | TX | 78766-0972 | |
| PLANTAIN PLANTSCAPING INC | | 1750 BIRCHTON BLVD | | | COMMERCE TOWNSHIP | MI | 48382 | |
| PLANTATION AGRICULTURE MUSEUM | | 4815 HWY 161 SOUTH | | | SCOTT | AR | 72142 | |
| Plante, Barbara K | | 1907 S 94th St | | | West Allis | WI | 53227 | |
| Plante, Denise D | | 160 Daniel Webster Hwy | Unit NO 309 | | Nashua | NH | 03060 | |
| PLANTS AND THINGS | | 403 LEXINGTON AVE | | | MT KISCO | NY | 10549 | |
| PLANTS AND THINGS | | 403 LEXINGTON AVE | | | MT KISCO | NY | 10549-2718 | |
| Plaski, Mary R | | 2754 South 63rd St | | | Milwaukee | WI | 53219 | |
| PLASTICOLOR DESIGNS | | 801 SOUTH ACACIA | | | FULLERTON | CA | 92631 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLATINUM STRATEGIC PARTNERS | | LLC | 6 WEATHERFIRLD DR | | NEWTON | PA | 18940 | |
| PLATT MARGARET | | 8871 WOODLARK DR | | | FISHERS | IN | 46038 | |
| PLATT MELISSA | | 116 DESERT FOREST CO | | | LAKEWAY | TX | 78738 | |
| Platt, Jennifer A | | 26090 Lands End | Dr | | Chantilly | VA | 20152 | |
| Platt, Rachel | | 6300 Windermere Cir | | | North Bethesda | MD | 20852 | |
| PLATTE RIVER RADIO INC | | 500 EAST J ST | PO BOX 726 | | HASTINGS | NE | 68902-0726 | |
| PLATTEVILLE SCHOOLS | | JOYCE WEBER | 780 NORTH SECOND ST | BUSINESS OFFICE | PLATTEVILLE | WI | 53818 | |
| PLAZA AUXILIARY | | JAMIE CAMPBELL | 900 8TH AVE | | FORT WORTH | TX | 76104 | |
| PLAZA TRAVEL | | C O SONDRA | 2192 CREST VIEW GLEN | | ESCONDIDO | CA | 92026 | |
| PLEASANT COMPANY PUBLICATIONS | | 8400 FAIRWAY PL | | | MIDDLETON | WI | 53562 | |
| PLEASANT GROVE CHRISTIAN ACAD | ATT LINDA MCCULLAR | 1269 S FRONTAGE RD | | | FOUNTAIN INN | SC | 29644 | |
| PLEASANT HAWAIIAN | JANET SCOTT | 700 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313 | |
| PLEASANT HOME HS JRS | | 12548 FALCO RD | | | ANDALUSIA | AL | 36420 | |
| PLEASANT LEA MS | ATTN MAGAZINE SALE SPONSOR | 630 SW PERSELS | | | LEES SUMMIT | MO | 64063 | |
| PLEASANT LEA MS | ATTN SCHOOL SPONSOR | 630 PERSELS | | | LEES SUMMIT | MO | 64063 | |
| PLEASANT PLAINS HS SRS | ATTN SCHOOL SPONSOR | BOX 320 | | | PLEASANT PLAINS | IL | 62677 | |
| PLEASANT PRAIRIE OUTLETS LLC | | PRIME OUTLETS MANAGEMENT OFFICE | 11211 120TH AVE STE 19A | | PLEASANT PRAIRIE | WI | 53158 | |
| PLEASANT RIDGE MIDDLE SCH | | 9000 W 165TH ST | | | STILWELL | KS | 66085 | |
| Pleasant, Ronald R | | 102 E Golden Ln | | | Fairfield | IA | 52556 | |
| PLEASANTVILLE BOE | | C MANNING | 900 WEST LEEDS AVE | PO BOX 960 | PLEASANTVILLE | NJ | 08232 | |
| PLEASANTVILLE MUSIC PUBLISHING INC | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| Plechaty, Keith W | | 492 N Broadway | Apr NO 21 | | White Plains | NY | 10603 | |
| PLEHN KIRSTEN | | 28459 N DIXBORO RD | | | SOUTH LYON | MI | 48178 | |
| Plekon, Jeanne B | | 150 South Rd | | | Holmes | NY | 12531 | |
| PLENERGY INC | ATTN RONALD GOOCH | | | | | | | |
| PLESCIA JR JOSEPH | | 411 PANORAMA DR | | | MOHEGAN LAKE | NY | 10547 | |
| Plesha, David | | 5585 Yale Dr | | | San Jose | CA | 95118 | |
| Plonchak, Kyle | | 25 21 31st Ave | NO D53 | | Astoria | NY | 11106 | |
| Plosczynski, Lori L | | 612 Franklin St | | | Little Chute | WI | 54140 | |
| PLOWDEN WARDLAW ANGELA | | 116 E 66TH ST NO 3/4C | | | NEW YORK | NY | 10065 | |
| Ploy, Sandra L | | 4924 N Cumberland Blvd | | | Whitefish Bay | WI | 53217 | |
| PLUCK | | 200 ACADEMY DR | STE 120 | | AUSTIN | TX | 78704 | |
| PLUCK CORPORATION | | 200 ACADEMY DR STE 120 | | | AUSTIN | TX | 78704 | |
| PLUCK CORPORATION | | 200 ACADEMY DR STE 120 | | | AUSTIN | TX | 78704 | |
| Plucker, Becky S | | 117 E Seth St | | | Brandon | SD | 57005 | |
| PLUM CITY HS SRS | | 907 MAIN ST | | | PLUM CITY | WI | 54761 | |
| Plumb, Kathy H | | 907 Studdard Dr | | | Clanton | AL | 35045 | |
| PLUMBLINE ENTERTAINMENT LLC | | ATTN ACCOUNTS PAYABLE | 130 OLD BROMPTON LN | | KILLEN | AL | 35645 | |
| PLUMBLINE ENTERTAINMENT LLC | | ATTN MICHAEL CURTIS | 130 BROMPTON LN | | KILLEN | AL | 35645 | |
| PLUMBLINE ENTERTAINMENT LLC | | ATTN ACCOUNTS PAYABLE | 130 OLD BROMPTON LN | | KILLEN | AL | 35645 | |
| PLUMBLINE ENTERTAINMENT LLC | | ATTN MICHAEL CURTIS | 130 BROMPTON LN | | KILLEN | AL | 35645 | |
| Plummer, Audra Lynette | | Rt 3 Box 262 | | | Pauls Valley | OK | 73075 | |
| PLUS MARK INC | | 7100 COMMERCE WAY STE 270 | | | BRENTWOOD | TN | 37027 | |
| PLUS MARK INC | | PO BOX 92330 N | | | CLEVELAND | OH | 44193 | |
| PLUS PUBLICATIONS | | PO BOX 230 | | | HARTLAND | WI | 53029 | |
| PLUS PUBLISHING | | 200 SWISHER RD | | | LAKE DALLAS | TX | 75065 | |
| PLUSMEDIA LLC | | PO BOX 3949 | | | DANBURY | CT | 06813 | |
| PLYMOUTH COMM INTERM SCH | ATTN SCHOOL SPONSOR | 117 LONG POND RD | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH HS FRESHMAN | ATTN SCHOOL SPONSOR | 125 HIGHLAND | | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH HS FRESHMEN | | 125 HIGHLAND | | | PLYMOUTH | WI | 53073 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLYMOUTH HS FRESHMEN | ATTN SCHOOL SPONSOR | 125 HIGHLAND | | | PLYMOUTH | WI | 53073 | |
| PLYMOUTH MIDDLE SCH | ATTN SCHOOL SPONSOR | 10011 36TH AVE N | | | PLYMOUTH | MN | 55441 | |
| PLYMOUTH SOUTH MIDDLE SCH | ATTN SCHOOL SPONSOR | 488 LONG POND RD | | | PLYMOUTH | MA | 02360 | |
| PLYMPTON SCHOOL LIBRARY | | JUDI PARADIS | 20 FARNSWORTH ST | | WALTHAM | MA | 02451 | |
| PM AMUSEMENTS | | 36 BUSH AVE | | | PORT CHESTER | NY | 10573 | |
| PM REALTY GROUP MURDOCK PLAZ | | 10900 WILSHIRE BL NATALIE BUBALO | | | LOS ANGELES | CA | 90024 | |
| PMA INSURANCE GROUP | | LOCKBOX NO 9831 | PO BOX 8500 | | PHILADELPHIA | PA | 1978--9831 | |
| PMA INSURANCE GROUP | ATTN JOSEPH GARZONE AVP FINANCE | PENN MFG ASSOC INS CO | 380 SENTRY PKWY | | BLUE BELL | PA | 19422 | |
| PMA INSURANCE GROUP | PMA INSURANCE GROUP | PO BOX 8500 | LOCKBOX NO 9831 | | PHILADELPHIA | PA | 1978--9831 | |
| PN AGENCY | | 2 TORONTO ST | STE 202 | | TORONTO | ON | M5C 2B5 | CANADA |
| PNACEK CARTER KELLIE | | 9736 JADE DR PVT | | | ALLENDALE | MI | 49401 | |
| PO TAINA | | 32003 WENDT PARK TRA | | | FULSHEAR | TX | 77441 | |
| POAGE LORI | | 603 NORRIS CT | | | LINCOLN | CA | 95648 | |
| POCAHONTAS MIDDLE SCH | ATTN SCHOOL SPONSOR | 12000 THREE CHOPT RD | | | RICHMOND | VA | 23233 | |
| POCKET BOOKS | | IMPRINT OFSIMON & SCHUSTER | 1230 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| PODANY JERILYN | | 1115 ROCKY BROOK | | | CEDAR HILL | TX | 75104 | |
| POFF SUSAN | | 1009 MARLIN DR | | | WEST CHESTER | PA | 19382 | |
| Poggi, Steven R | | 108 Ridgeway St | | | Mount Vernon | NY | 10552 | |
| POHL KIMBERLY | | 2401 SILVER SPUR LAN | | | LEANDER | TX | 78641 | |
| POHL NATHALIE | | 13973 47TH PL | | | SAINT MICHAEL | MN | 55376 | |
| Pohl, Kathleen S | | N54 W26326 Lisbon Rd | | | Sussex | WI | 53089 | |
| Pohl, Tanja | | 384 Great Lakes | Cir West Apt F | | Decatur Twp | IN | 46241 | |
| POHLMAN JERI | | 3421 BIGELOW DR | | | HOLIDAY | FL | 34691 | |
| Pohren, Rebecca A | | 1273 Redwood Ave | | | Brighton | IA | 52540 | |
| POIDOMANI JENNIFER | | 3419 MINITO CT | | | NAPERVILLE | IL | 60564 | |
| POINT & CLICK LEARNING INC | | HARRISON EXECUTIVE PARK | 3020 WESTCHESTER AVE | STE 203 | HAWTHORNE | NY | 10577 | |
| POINT TO POINT TRAVEL | | 15127 JOG RD | STE 202 | | DELRAY BEACH | FL | 33446 | |
| POINTER CARRILEE | | 207 YATES ST | | | SOUTH BOSTON | VA | 24592 | |
| POINTROLL | | PO BOX 822282 | | | PHILIDELPHIA | PA | 19182-2282 | |
| POINTS NORTH INC | | 158 FORT ST | | | WINNIPEG | MB | R3C 1C9 | CANADA |
| POINTS OF LIGHT FOUNDATION | | PO BOX 10119 | | | UNIONDALE | NY | 11555-0119 | |
| POINTS WEST PUBLISHING CO | | C O MICKEY GILLEY INTERESTS INCPO BOX 1242 | | | PASADENA | TX | 77501-1242 | |
| POINTS WEST PUBLISHING CO | | C O MICKEY GILLEY INTERESTS INC | PO BOX 1242 | | PASADENA | TX | 77501-1242 | |
| Points, Kim M | | 2288 Maple Ln East | | | Maplewood | MN | 55109 | |
| Poirier, Mark P | | 53 Main St | | | Newtown | CT | 06470 | |
| Pokrefke, Lynn | | 309 Cain Ridge Rd | | | Vicksburg | MS | 39180 | |
| POLA MORRISON | | 6565 W 10760N | | | HIGHLAND | UT | 84003 | |
| Polak, Cynthia R | | 5751 South 42nd St | | | Greenfield | WI | 53221 | |
| POLAND KRISTINE | | 13 LUCES MOUNTAIN RO | | | BRISTOL | ME | 04539 | |
| POLAND SPRING WATER | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| Polansky Schor, Debra | | 4 Red Maple Ridge | | | Croton On Hudson | NY | 10520 | |
| POLANSKY STUDIOS LLC | | 4 RED MAPLE RIDGE | | | CROTON ON HUDSON | NY | 10520 | |
| POLARIS IMAGES CORPORATION | | 259 WEST 30TH ST | 13TH FL | | NEW YORK | NY | | |
| POLARIS IMAGES CORPORATION | | 259 WEST 30TH ST | | | NEW YORK | NY | 10001 | |
| POLARIS PRODUCTIONS INC | | 6295 MANASOTA KEY RD | BOBBY VINTON | | ENGLEWOOD | FL | 34223 | |
| POLARIS PRODUCTIONS INC | | 6295 MANASOTA KEY RD | BOBBY VINTON | | ENGLEWOOD | FL | 34223 | |
| POLARIS PRODUCTIONS INC | | BOBBY VINTON | 6295 MANASOTA KEY RD | | ENGLEWOOD | FL | 34223 | |
| POLASEK DARLA | | 8658 OLD STILLHOUSE | | | RIXEYVILLE | VA | 22737 | |
| POLASEK JODIE | | 5540 RAINBOW DR | | | GREENDALE | WI | 53129 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POLIAK CYNDE | | 16846 ENDERBUSH LN | | | EUREKA | MO | 63025 | |
| POLICHETTI ANNE MARIE | | 5 ROYAL CT | | | MILFORD | DE | 19963 | |
| POLINA OLSEN | | 7214 SW VIRGINIA AVE | | | PORTLAND | OR | 97219 | |
| POLK EDUCATION FOUNDATION | | 1530 SHUMATE DR | | | BARTOW | FL | 33830 | |
| Polk, Jamele | | 9 Thaddeus Ave | | | Danbury | CT | 06811 | |
| Polk, Malcolm V | | 4312 West Wilcox | | | Chicago | IL | 60623 | |
| Pollack, Janine L | | 40 Mount Joy Ave | | | Scarsdale | NY | 10583 | |
| Pollack, Tina F | | 3333 Hnry Hdsn Pkwy | Apt 6s | | Riverdale | NY | 10463 | |
| POLLARD JOHN | | 12 FLINT DR | | | SPRING VALLEY | NY | 10977 | |
| POLLARD MIDDLE SCH | ATTN SCHOOL SPONSOR | 200 HARRIS AVE | | | NEEDHAM | MA | 02492 | |
| Pollard, June L | | 2020 Creole Dr | | | Austin | TX | 78727 | |
| Pollard, Rick L | | 453 E Wonderview | Pmb 344 | | Estes Park | CO | 80517 | |
| POLLEY JANE | | 9 CHIMNEY CORNER CI | SACHEMS HEAD | | GUILFORD | CT | 06437 | |
| POLLEY JANE | | Address Information Redacted | | | | | | |
| POLLOCK MARY | | 1318 LOUISE | | | ROSENBERG | TX | 77471 | |
| Polo, Maureen | | Address Information Redacted | | | | | | |
| Polon, Barry J | | 14 Oak Tree Ct | | | Timonium | MD | 21093 | |
| POLONEZ RESTAURANT | | 4016 SOUTH PACKARD ST | | | ST FRANCIS | WI | 53235 | |
| Polovina, Suzanne M | | 19 Briar Ln | | | Fletcher | NC | 28732 | |
| POLSERVICE | | BLUSZCZANSKA 73 | PO BOX 335 | | WARSAW | | 00-712 | POLAND |
| Polsin, Licia M | | 2501 W Carrol Ave | | | Oak Creek | WI | 53154 | |
| POLSTER CINDY | | 2845 SHAKERCREST BLV | | | BEACHWOOD | OH | 44122 | |
| Poltera, Mark A | | 587 W Northview St | | | Olathe | KS | 66061 | |
| POLVERE JOAN | | VICTORIA HOME | NORTH MALCOLM AVE | | OSSINING | NY | 10562 | |
| POLYCOM INC | | PO BOX 200976 | | | DALLAS | TX | 75320-0976 | |
| POLYGRAM INTERNATIONAL PUBLISHING INCORPORATED | | PO BOX 99440 | | | CHICAGO | IL | 60693-9440 | |
| POLYGRAM INTERNATIONAL PUBLISHING INCORPORATED | | PO BOX 99440 | | | CHICAGO | IL | 60693-9440 | |
| POLYMEDIA | | 825 8TH AVE | | | NEW YORK | NY | 10019 | |
| POLYMEDIA | | 825 8TH AVE | | | NEW YORK | NY | 10019 | |
| POMEGRANATE DESIGN | | 4439 61ST ST | | | SACRAMENTO | CA | 95820 | |
| Pommerening, Sandra | | Address Information Redacted | | | | | | |
| POMPEYS PILLAR | | US HWY 312 | | | POMPEYS PILLAR | MT | 59034 | |
| POMPI RENEE | | 1602 CLOVERDALE LN | | | CRESCENT | PA | 15046 | |
| POMPLUN MISTY | | 918 BRAMBLE TRAIL | | | MURFREESBORO | TN | 37129 | |
| POND INC | | 260 CARLAW AVE STE 207 | | | TORONTO | ON | M4M 3L1 | CANADA |
| PONDEROSA TRAVEL | | C O DOROTHY BRIGGS | PO BOX 2209 | | BLUE JAY | CA | 92317 | |
| Ponikvar, Edward P | | 213 Rainbow Dr No 11319 | | | Livingston | TX | 77399 | |
| PONKAWONKA INC | | MILLER 11A APT 12 | | | REHOVET | | 76284 | ISRAEL |
| PONT NUEF INC | | PO BOX 675 | | | NESBIT | MS | 38651 | |
| PONT NUEF INC | | PO BOX 675 | | | NESBIT | MS | 38651 | |
| PONTE, LOWELL | | Address Information Redacted | | | | | | |
| Pontius, Carol | | 47 Woodland W | | | Heber Springs | AR | 72543 | |
| POOL KAREN | | 14807 SHOTTERY DR | | | HOUSTON | TX | 77015 | |
| POOLE BARBARA | | OAK LN | | | NEW MILFORD | CT | 06776 | |
| Poole, Brian A | | 215 Estate Dr | | | Hutto | TX | 78634 | |
| Poon, Pak N | | 4170 Federman Ln | | | San Diego | CA | 92130 | |
| POORE ROBERTA | | 4712 AUBURN FORD | | | GREENWOOD | IN | 46142 | |
| POPE DONNA | | 192 WYNDHAM LAKES CT | DALLAS GA 30157 | | DALLAS | GA | 30157 | |
| POPE JOHN XXIII HS | ATTN SCHOOL SPONSOR | 28 ANDOVER RD | | | SPARTA | NJ | 07871 | |
| POPE JR JOHN A | | Address Information Redacted | | | | | | |
| Popp, Penelope S | | 4434 Field Ln | | | Waterford | WI | 53185 | |
| POPULAR BATH PRODUCTS | | 808 GEORGIA AVE | | | BROOKLYN | NY | 11207 | |
| POPULAR CREATIONS | | 661 HADLEY RDBOX 836 | | | S PLAINFIELD | NJ | 07080 | |
| POPULAR MECHANICS | | PO Box 8466 | | | RED OAK | IA | 51591 | |
| POPULAR MECHANICS | | THE HEARST CORPORATION | PO BOX 400851 | | DES MOINES | IA | 50340-0851 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POPULAR SCIENCE | | PO BOX 422054 | | | PALM COAST | FL | 32142-2054 | |
| POPULARMEDIA INC | | 1550 BRYANT ST | STE 925 | | SAN FRANCISCO | CA | 94103 | |
| PORAZZO DANIELLE | | 17 WALTER DR | | | JACKSON | NJ | 08527 | |
| Porcellini, Donna L | | 240 Carroll St | Apt A 9 | | Riverside | NJ | 08075 | |
| POREMBA VICTORIA | | 15211 DEMEAN AVE | | | ALLEN PARK | MI | 48101 | |
| POROBIJA & POROBIJA | LAW FIRM | IBLEROV TRG 10 VII PP 92 | | | ZAGREB | | HR-10000 | CROATIA |
| PORT ARTHUR ISD GAMBLE | | CLASSIC 2007 | MELVIN GETWOOD | PO BOX 1388 | PORT ARTHUR | TX | 77641-1388 | |
| PORT AUTHORITY OF ALLEGHENY COUNTY | | 345 6TH AVE 3RD FL | | | PITTSBURGH | PA | 15222 | |
| PORT MUSIC INC | | ATTN PAUL EVANS | 210 E 73RD ST STE 3A | | NEW YORK | NY | 10021 | |
| PORT MUSIC INC | | ATTN PAUL EVANS | 210 E 73RD ST STE 3A | | NEW YORK | NY | 10021 | |
| PORT SUSAN MS | ATTN SCHOOL SPONSOR | 7506 267TH STR NW | | | STANWOOD | WA | 98292 | |
| PORT W PUBLIC | | 1 LIBRARY DR | | | PORT WASHNGTON | NY | 11050 | |
| PORTA HS JRS | | PO BOX 202 | | | PETERSBURG | IL | 62675 | |
| PORTAGE WEST MIDDLE SCH | | 7145 MOORS BRIDGE RD | | | PORTAGE | MI | 49024 | |
| Porte, Chezera | | 6824 South Perry | Apt 3w | | Chicago | IL | 60628 | |
| Portem, Jasmin | | 35 Rome Ave | Apt 6a | | Bedford Hills | NY | 10507 | |
| PORTER AIR | | TORONTO CITY CENTRE AIRPORT | | | TORONTO | ON | M5V 1A1 | CANADA |
| PORTER JACK | | 6819 BRIARCLIFF DR | | | FORT WAYNE | IN | 46835 | |
| PORTER JEANETTA | | 2680 OLIVESBURG RD | | | MANSFIELD | OH | 44903 | |
| PORTER JOANN | | 4000 HWY 290 EAST | | | BRENHAM | TX | 77833 | |
| PORTER JOHN | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| PORTER KARYN | | 18219 HARBOR MIST RD | | | CORNELIUS | NC | 28031 | |
| PORTER VALISSA | | 303 CINNAMON TEAL LOOP | | | LAREDO | TX | 78045 | |
| PORTER WAGONER | | PO Box 290785 | | | NASHVILLE | TN | 37229 | |
| PORTER WAGONER | | PO Box 290785 | | | NASHVILLE | TN | 37229 | |
| Porter, Anne L | | 1200 N Hartford St | Apt 505 | | Arlington | VA | 22201 | |
| Porter, Janet G | | 189 Hunterwood Wy | | | Bowling Green | KY | 42103 | |
| Porter, Katherine L | | 15855 West 13th Ave | | | Golden | CO | 80401 | |
| PORTER, RICHARD | | Address Information Redacted | | | | | | |
| Porter, Tiffany M | | 308 East 68th St | Apt 3w | | Chicago | IL | 60639 | |
| Porter, Tina M | | 9 Carol Dr | | | Poughkeepsie | NY | 12603 | |
| Porter, Tyrell L | | 6802 East Champlaine St | Basement | | Chicago | IL | 60637 | |
| PORTFOLIO SOLUTIONS LLC | | 136 JAMESON HILL RD | | | CLINTON CORNERS | NY | 12514-9650 | |
| PORTILLO MARICELA | | 11319 WINDROW DR | | | EDEN PRAIRIE | MN | 55344 | |
| PORTSMOUTH CHRISTIAN SCHOOLS | ATTN CATHERINE LEE | 3214 ELLIOT AVE | | | PORTSMOUTH | VA | 23702 | |
| PORTUESI LOUIS | | 950 SOUTHPINE CREEK RD | | | FAIRFIELD | CT | 06824 | |
| PORTZ EMILIE | | 204 7TH AVE SOUTH | | | BROOKINGS | SD | 57006 | |
| POSIG JUDY | | 6100 WEST STONEHEDGE NO A210 | | | GREENFIELD | WI | 53220 | |
| POSITIVE IMAGES | | 61 WINGATE ST | | | HAVERHILL | MA | 01832 | |
| POSITIVE PROMOTIONS INC | | 15 GILPIN AVE | PO BOX 18021 | | HAUPPAUGE | NY | 11788-8821 | |
| Posmentier, Susan G | | 96 Mt Airy Rd S | | | Croton On Hudson | NY | 10520 | |
| Posner, Renee Z | | 2001 North B St | | | Fairfield | IA | 52556 | |
| Poss, Robert L | | 324 Farview | | | North Aurora | IL | 60542 | |
| POST AGGRESSIVE CREDIT MASTER FUND LP | BEACH POINT CAPITAL MANAGEMENT LP | 11755 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90025 | |
| POST AGGRESSIVE CREDIT MASTER FUND LP | Hassan Ahmad | 11755 Wilshire Blvd Ste 1400 | | | Los Angeles | CA | 90025 | |
| POST ELEMENTARY | ATTN SCHOOL SPONSOR | 7600 EQUADOR ST | | | HOUSTON | TX | 77040 | |
| POST MS | ATTN MAGAZINE SALE SPONSOR | 1220 E 5TH ST | | | ARLINGTON | WA | 98223 | |
| POST NEWSWEEK STATIONS | | DBA WPLG TV | ACCOUNTS RECEIVABLE | 3900 BISCAYNE BLVD | MIAMI | FL | 33137 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POST NEWSWEEK STATIONS | | WPLG TV 10 | 3401 HALLANDALE BEACH BLVD | | HOLLYWOOD | FL | 33023-5728 | |
| POST NEWSWEEK STATIONS ORLANDO | | DBA WKMG TV | TRACY RICHARDSON | 4466 JOHN YOUNG PKWY | ORLANDO | FL | 32804 | |
| Post Op Media | | 2020 N 14th St Ste 406 | | | Arlington | VA | 22201 | |
| POST OP MEDIA LLC | | 2020 N 14TH ST STE 406 | | | ARLINGTON | VA | 22201 | |
| Post Op Media LLC | Brian Cunneff President | 2020 N 14th St Ste 406 | | | Arlington | VA | 22201 | |
| POST SHERRI | | 7918 BRASS LANTERN D | | | FLOWERY BRANCH | GA | 30542 | |
| Post Star | | 76 Lawrence St | | | Glens Falls | NY | 12801 | |
| Post Star | Ms Gina Tenner Marketing Development Coordinator | 76 Lawrence St | | | Glens Falls | NY | 12801 | |
| POST STRATEGIC MASTER FUND LP | Mark Porrazzo | 11755 Wilshire Blvd Ste 1400 | | | Los Angeles | CA | 90025 | |
| POST STRATEGIC MASTER FUND LP | MARK PORRAZZO | BEACH POINT CAPITAL MANAGEMENT LP | 11755 WILSHIRE BLVD STE 1400 | | LOS ANGELES | CA | 90025 | |
| POST TOTAL RETURN MASTER FUND LP | Mark Porrazzo | 11755 Wilshire Blvd | Ste 1400 | | Los Angeles | CA | 90025 | |
| POST TOTAL RETURN MASTER FUND LP | MARK PORRAZZO | BEACH POINT CAPITAL MANAGEMENT LP | 11755 WHILSHIRE BLVD STE 1400 | | LOS ANGELES | CA | 90025 | |
| POST TYPOGRAPHY | | 3220 GUILFORD AVE STE 300 | | | BALTIMORE | MD | 21218 | |
| POST VIRGINIA RETIREMENT SYSTEM | Mark Porrazzo | 11755 Wilshire Blvd | Ste 1400 | | Los Angeles | CA | 90025 | |
| POST VIRGINIA RETIREMENT SYSTEM | MARK PORRAZZO | BEACH POINT CAPITAL MANAGEMENT LP | 11755 WHILSHIRE BLVD STE 1400 | | LOS ANGELES | CA | 90025 | |
| Post, Stephen | | 160 Crestview Cr | | | Park City | UT | 84098 | |
| POSTAL EXPRESS AND FULFILLMENT CENTER INC | | 265 SUNRISE HWY STE 1 NO 252 | | | ROCKVILLE CENTRE | NY | 11570 | |
| POSTCARDS TRAVEL | | 12 VALLEY VIEW DR | | | IRWIN | PA | 15642 | |
| POSTCOM | | 1901 N FORT MYER DR | STE 401 | | ARLINGTON | VA | 22209-1609 | |
| POSTERCENTRALCOM | | PO BOX 3045 | | | SAN LUIS OBISPO | CA | 93403 | |
| POSTMA ELEMENTARY | ATTN SCHOOL SPONSOR | 18425 WEST RD | | | CYPRESS | TX | 77433 | |
| POSTMASTER | | 135 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| POSTMASTER | | 3 MORGAN DR | | | MOUNT KISCO | NY | 10949-9998 | |
| POSTMASTER | | 4440 CRITTENDEN DR | | | LOUISVILLE | KY | 40221-9998 | |
| POSTMASTER | | BME 300 WEST PERSHING RD | STE 100 | | KANSAS CITY | MO | 64108-9651 | |
| POSTMASTER | | BOB MELTON J 6 | PLEASURE RIDGE PARK BRANCH | 6121 GREENWOOD RD | LOUISVILLE | KY | 40258-9998 | |
| POSTMASTER | | EXPEDITED SERICES | U S POSTAL SERVICES | PO BOX 9661 | WHITE PLAINS | NY | 10610-9661 | |
| POSTMASTER | | KRISTY WHITE | 351 24TH ST N | | BIRMINGHAM | AL | 35203 | |
| POSTMASTER | | LEBANON POST OFFICE | 230 NEW ST | | LEBANON | OH | 45036-9998 | |
| POSTMASTER | | PALATINE | 1300 EAST NORTHWEST HWY | | PALATINE | IL | 60095 | |
| POSTMASTER | | QUAD GRAPHICS INC | ATTN LISA WILCOX POST PRESS ADMIN | 56 DUPAINVILLE RD | SARATOGA SPRINGS | NY | 12866-9050 | |
| POSTMASTER | | QUEBECOR WORLD LEBANON | SUSIE ESTES | 760 FUJITEC DR | LEBANON | OH | 45036-9262 | |
| POSTMASTER | | TEAM ONE TMS | CITIBANK LOCKBOX NO 0217 | 1615 BRETT RD | NEW CASTLE | DE | 15720 | |
| POSTMASTER GENERAL | KRISTY WHITE | 351 24TH ST N RM 130 | | | BIRMINGHAM | AL | 35203 | |
| POSTMASTER LEHIGH VALLEY PA MERGED TO 23942 BY AB ON 18 FEB 09 | | C O COMMUNICATIONS DATA SERVICES | ATTN SUZANNE HARDING | 89 SOUTH COMMERCE WAY | BETHELHEM | PA | 18017 | |
| POSTMASTER MILWAUKEE | | 350 WEST ST PAUL AVE | | | MILWAUKEE | WI | 53201 | |
| POSTMASTER MT MORRIS | | 21 W MAIN ST | | | MT MORRIS | IL | 61054 | |
| POSTMASTER PLEASANTVILLE | | 50 MEMORIAL PLZ | POST OFFICE | | PLEASANTVILLE | NY | 10570 | |
| POSTMASTER RED OAK IA | | 1995 AVE G | | | RED OAK | IA | 51566 | |
| POSTMASTER RED OAK IA | | CDS | ATTN TOM ACKERT | 1901 BELL AVE | DES MOINES | IA | 50530-0162 | |
| POSTMASTER RIVERSIDE | | 4 SCOT ST | | | RIVERSIDE | NJ | 08075 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POSTMASTER RIVERSIDE | | PERMITNO 297 | RIVERSIDE POST OFFICE | | RIVERSIDE | NJ | 08075 | |
| POSTMASTER ST PAUL | | CASHIER WINDOW NO 5 | MAIN POST OFFICE | PO BOX 645014 | ST PAUL | MN | 55164 5014 | |
| POSTMASTER TUCKER POST OFFICE | | CERTIFIED LOGISTICS | ATTN SINA VIHAD | 5088 SOUTH ROYAL ATLANTA DR | TUCKER | GA | 30084 | |
| POSTMUS SHARON | | 5735 W CAMBRIDGE AV | | | VISALIA | CA | 93277 | |
| Postotnik, Mary A | | 5737 Gladstone Ln | | | Greendale | WI | 53129 | |
| POSTSTOCK | | THE PALM BEACH POST | 2751 SOUTH DIXIE HWY | | WEST PALM BEACH | FL | 33405 | |
| POT O GOLD | | PO BOX 975 | | | BELLEVUE | WA | 98009 | |
| Potakey, Harold | | 10480 Matinal Cir | | | San Diego | CA | 92127 | |
| POTATO VALLEY LIONS CLUB | | 100 NORTH 75 EAST | | | ESCALANTE | CA | 94726 | |
| POTE KIMBERLY | | 117 FESCUE DR | | | INMAN | KS | 67546 | |
| POTEET KIM | | 457 RIVER POINTE CIR | | | CHARLESTON | TN | 37310 | |
| POTHOLES | | 736 WHALERS WAY | STE 200 | | FORT COLLINS | CO | 80525 | |
| Potkonjak, Marija | | 5085 W College Ave | NO 40 | | Greendale | WI | 53129 | |
| POTPINKO KATY | | 1286 N HANOVER ST | | | POTTSTOWN | PA | 19464 | |
| POTTER DEVONAY | | 8140 S 600 W | | | EDINBURGH | IN | 46124 | |
| POTTER DIANE | | 9 WILSON RD | | | BREWSTER | NY | 10509 | |
| POTTER GRAY EL SCH PTO | | 610 WAKEFIELD ST | | | BOWLING GREEN | KY | 42103 | |
| POTTER ROYAL | | 35 STEWART PL | APT 503 | | MOUNT KISCO | NY | 10549 | |
| Potter, Abigail M | | 416 North Washington St | | | Watertown | WI | 53098 | |
| Potter, Kelly L | | 576W19307Prospect Dr | | | Muskego | WI | 53150 | |
| Potter, Krista D | | 1003 East Union St | | | Winslow | IN | 47598 | |
| Potterton Productions Inc | | 2310 Rue Girouard West | | | Saint Hyacinthe | QC | J2S 3B1 | Canada |
| Potthast, Nicole K | | 2631 Platte Pl | | | Fort Collins | CO | 80526 | |
| POTTS SUSAN | | 121 PRINCETON RD | | | CXTON | PA | 19341 | |
| Potts, Lewis | | 4019 Hilton Rd | | | Baltimore | MD | 21215 | |
| POUSOSA GINA | | 9700 ANTIGO DR | | | SAINT LOUIS | MO | 63123 | |
| POVEMBA NICOLE | | 5 GLEN LN | | | MAMARONECK | NY | 10543 | |
| POWDER HILL PHOTOGRAPHY LLC | | 5848 PARK LN | | | HARTFORD | WI | 53027 | |
| POWELL CAROL | | 731 E EDGEWOOD ST | | | SPRINGFIELD | MO | 65807 | |
| POWELL DOROTHY | | 3601 PAPILIO ST | UNIT 103 | | LAS VEGAS | NV | 89108-0333 | |
| POWELL JUDY | | 1260 DEWEY ST | | | PLYMOUTH | MI | 48170 | |
| POWELL JUNE | | 3916 BORDEAUX CT | | | FLOWER MOUND | TX | 75022 | |
| POWELL MIDDLE SCH | | 62100 JEWELL RD | | | WASHINGTON | MI | 48094 | |
| POWELL MS SPANISH CLASS | ATT MRS L BAUZO | 4100 BARCLAY AVE | | | BROOKSVILLE | FL | 34609 | |
| POWELL STACEY | | 36 TANGLEWOOD DR | | | LANGHORNE | PA | 19047 | |
| Powell, Amanda E | | 6424 Inverness | | | Jackson | MI | 49201 | |
| Powell, Ann C | | 162 Eighth Ave NO 3R | | | Brooklyn | NY | 11215 | |
| Powell, Antione L | | 6456 South Bishop | | | Chicago | IL | 60636 | |
| Powell, Barton L | | 29950 Hickory Ln | | | Elkhart | IN | 46514 | |
| Powell, Benjamin G | | 2337 West Melrose | Apt 2 | | Chicago | IL | 60618 | |
| Powell, Bernard G | | 6713 South Halsted | | | Chicago | IL | 60621 | |
| Powell, Betsey H | | 2302 Carrollwood Ct | | | Richmond | VA | 23233 | |
| Powell, Calvin L | | Po Box 510702 | | | New Berlin | WI | 53151 | |
| Powell, Curtis R | | 8205 Easter Cove | | | Austin | TX | 78757 | |
| Powell, Julie | | 4103 Chapman Dr | | | Kent | OH | 44240 | |
| Powell, Patricia W | | 6748 Hill Park Ct | | | Greendale | WI | 53129 | |
| Powell, Stephen A | | 1635 N 24th Pl | | | Milwaukee | WI | 53205 | |
| Powell, Tamika R | | 1231 Ladys Island Rd | NO 229 | | Port Royal | SC | 29935 | |
| POWER MARKETING PARTNERS LLC | | 1 BANK ST | | | STAMFORD | CT | 06901 | |
| POWER REVIEWS INC | | 665 3RD ST STE 117 | | | SAN FRANCISCO | CA | 94107 | |
| POWER SALES & ADVERTISING | | PO BOX 219241 | | | KANSAS CITY | MO | 64121 | |
| POWERHOUSE ANIMATION STUDIOS INC | | 8140 N MOPAC EXPWY | BLDG 2 STE 225 | | AUSTIN | TX | 78759 | |
| POWERREVIEWS INC | | 665 THIRD ST | STE 117 | | SAN FRANCISCO | CA | 94107 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POWERREVIEWS INC | | 665 THIRD ST | STE 117 | | SAN FRANCISCO | CA | 94107 | |
| POWERS MARGARET | | 36A PATTERSON VILG | | | PATTERSON | NY | 12563 | |
| POWERS MEDIA & ENTERTAINMENT CONSULTING LLC | | 15 WEST 11TH ST NO 3D | | | NEW YORK | NY | 10011 | |
| POWERS PAIGE | | 765 PEYTON DR | | | BEAUMONT | TX | 77706 | |
| POWERS SARAH | | 5505 BEECHWOOD PL | | | EL PASO | TX | 79932 | |
| POWERS SHANA | | 2116 EAST BEAUREGARD | | | CHALMETTE | LA | 70043 | |
| Powers, Brian I | | 16K Mill Creek Dr | | | East Greenbush | NY | 12061 | |
| Powers, LeAnne C | | 16207 Snohomish Ave | | | Snohomish | WA | 98296 | |
| Poynter, Lynn | | N77 W22967 South | Coldwater Cir | | Sussex | WI | 53089 | |
| PPM GRAYHAWK CLO LTD | Linda Szarfinski | 225 W Wacker dr 1200 | | | Chicago | IL | 60606 | |
| PPR DIRECT | | PO BOX 10054 | | | UNIONDALE | NY | 11555-10054 | |
| PQ BLACKWELL LTD | | 116 SYMONDS ST | | | AUCKLAND | | | NEW ZEALAND |
| PR NEWSWIRE | | GPO BOX 6584 | | | NEW YORK | NY | 10087-6584 | |
| PR NEWSWIRE ASSOC LLC | | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PR Newswire Association LLC | | GPO Box 5897 | | | New York | NY | 10087 | |
| PR NEWSWIRE ASSOCIATION LLC | | G PO Box 5897 | | | NEW YORK | NY | 10067-5897 | |
| PR NEWSWIRE ASSOCIATION LLC | | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PRA DESTINATION | | 5215 N OCONNOR BLVD STE 950 | | | IRVING | TX | 75039 | |
| PRACTISING LAW INSTITUTE | | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| PRAIRIE ES | | 2568 AIRPORT HWY | | | ADRIAN | MI | 49221 | |
| PRAIRIE STAR MIDDLE SCH | ATTN ANNA STUBBLEFIELD | 14201 MISSION RD | | | LEAWOOD | KS | 66224 | |
| PRAIRIE STAR MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 14201 MISSION RD | | | LEAWOOD | KS | 66224 | |
| Prairie, Joseph A | | 1006 S Briarwood Dr | | | Brownsburg | IN | 46112 | |
| PRAISE PHOTOGRAPHY | | ERIC W VALENTINE | 1712 ALDER ST | | LA GRANDE | OR | 97850 | |
| Prantil, Thomas G | | 3403 Littleflower St | | | San Diego | CA | 92104-5224 | |
| PRATER ENTERPRISES INC | | PRATER ENTERPRISES INC DBA LEVISA | 9 MUSIC SQUARE SOUTH STE 128 | | NASHVILLE | TN | 37203 | |
| PRATER MUSIC | | 9 MUSIC SQUARE SOUTH STE 128 | PRATER ENTERPRISES INC DBA LEVISA | | NASHVILLE | TN | 37203 | |
| PRATER MUSIC | | 9 MUSIC SQUARE SOUTH STE 128 | PRATER ENTERPRISES INC DBA LEVISA | | NASHVILLE | TN | 37203 | |
| PRATIBHA GAIKWAD | | 200 TRINITY HILLS DR | | | AUSTIN | TX | 78737 | |
| PRATT INSTITUTE | | 200 WILLOUGHBY | | | BROOKLYN | NY | 11205 | |
| Pratt, Theresa R | | 3733 White Quail Crt | | | North Las Vegas | NV | 89032 | |
| PRE PAID LEGAL | | GREG PATTON | 1 PREPAID WAY | | ADA | OK | 74821-0145 | |
| PRECIDIO | | 35 PRECIDIO CT | | | BRAMPTON | ON | L6S 6I7 | CANADA |
| PRECISE POWER | | 6405 WILKINSON BLVD | | | BELMONT | NC | 28012 | |
| PRECISION COLOR GRAPHICS | | 9640 S OAKWOOD PARK DR | | | FRANKLIN | WI | 53132 | |
| PRECISION FABRICS | SANDY SOUTHARD | 301 E MEADOWVIEW RD | | | GREENSBORO | NC | 27406 | |
| PRECISION FABRICS INC | SANDY SOUTHARD | 301 E MEADOWVIEW RD | | | GREENSBORO | NC | 27406 | |
| PRECISION INTERCONNECT | | ATTN KATY RANES | 1125 SW FREEMAN CT | | WILSONVILLE | OR | 97070 | |
| PRECISIONDIALOGUE | | THE BRIDGE BUILDING | 18500 LAKE RDSTE A | | ROCKY RIVER | OH | 44116 | |
| PRECISIONIR INC | | FORMALLY WLINK | 601 MOOREFIELD PARK DR | | RICHMOND | VA | 23236-3654 | |
| PRED TRACEY | | 2626 RIDGELINE CT | | | LINCOLN | NE | 68512 | |
| PREFER NETWORK | | 6300 SHINGLE CREEK PKWY | | | MINNEAPOLIS | MN | 55430 | |
| PREFERRED COPIER SYSTEMS | | 7691 S 180TH ST | | | KENT | WA | 98032 | |
| Prejna, Julie R | | 1766 Somerset Ln | | | Mundelein | IL | 60060 | |
| PREMIER | | 860 HONEYSPOT RD | | | STRATFORD | CT | 06615 | |
| PREMIER ALASKA TOURS | | 1900 PREMIER CT | | | ANCHORAGE | AK | 99502 | |
| PREMIER BATHS INC | | 2330 SOUTH NOVA RDSTE A | ATTN JOANNE WALKER | | SOUTH DAYTONA | FL | 32119 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

728 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PREMIER BOOKS DIRECT INC | | 19511 PAULING | | | FOOTHILLS RANCH | CA | 92610 | |
| PREMIER BOOKS DIRECT INC | | 2720 STEELES AVE W | NO 2 | | CONCORD | ON | L4K 4S3 | CANADA |
| PREMIER FENCE INC | | 1105 HOMER ST | | | SAINT PAUL | MN | 55116 | |
| PREMIER GLOBAL SERVICES | | KAREN AMOS | 2221 E BIJOU | | COLORADO SPRINGS | CO | 80909 | |
| PREMIER GROUP | | ACCOUNTS RECEIVABLE DEPARTMENT | 1 NORTH BROADWAY | STE 704 | WHITE PLAINS | NY | 10601 | |
| PREMIER GROUP MEETINGS & EVENTS CORPORATION | | 8550 W BRYN MAWR AVE | 2ND FL | | CHICAGO | IL | 60631-3222 | |
| PREMIERE GLOBAL SERIVCES | | 3280 PEACHTREE RD NW STE 1000 | | | ATLANTA | GA | 30305-2422 | |
| PREMIERE GLOBAL SERIVCES | PREMIERE GLOBAL SERVICES | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384 | |
| PREMIERE GLOBAL SERVICES | | DATA COMMUNICATIONS DIVISION | 1268 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384 | |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | |
| PREMIERE RETAIL SERVICES INC | | PLEASANTON | SAVE MART SUPERMARKETS | 5776 STONERIDGE MALL RDSTE 298 | PLEAASANTON | CA | 94558-2838 | |
| PREMIUM MAINTENANCE INC | | 29 SENECA RD | | | PUTNAM VALLEY | NY | 10579 | |
| PREMIUM MAINTENANCE INC | | 29 SENECA RD | | | PUTNAM VALLEY | NY | 10579 | |
| PREMIUM MOVING & STORAGE | | 1381 A LUCILE AVE | | | MARIETTA | GA | 30067 | |
| PRENTICE HALL INC | ATTN ROYALTY DEPT | PO BOX 73463 | | | CHICAGO | IL | 60673-7463 | |
| PRENTISS PROPERTIES | | 3141 FAIRVIEW PARK DR | STE 200 | | FALLS CHURCH | VA | 22042 | |
| PRENTISS PROPERTIES ACQUISITION PARTNERS LP | | 3141 FAIRVIEW PARK DR STE 200 | | | FALLS CHURCH | VA | 22042 | |
| PRENTISS PROPERTIES ACQUISITION PARTNERS LP | | PO Box 905161 | | | CHARLOTTE | NC | 28290 | |
| PRENTISS PROPERTIES ACQUISITION PARTNERS LP | | 3141 FAIRVIEW PARK DR STE 200 | | | FALLS CHURCH | VA | 22042 | |
| PRENTISS PROPERTIES ACQUISITION PARTNERS LP | | C O PRENTISS PROPERTIES MANAGEMENT LP | 3141 FAIRVIEW PARK DR S200 | | FALLS CHURCH | VA | 22042 | |
| PRENTISS PROPERTIES ACQUISITION PARTNERS LP | | PO Box 905161 | | | CHARLOTTE | NC | 28290 | |
| PRESBYTERIAN HEALTHCARE FOUNDATION | | ZIZI FRITZ | 1100 CENTRAL AVE SE | | ALBUQUERQUE | NM | 87106 | |
| PRESCOTT REALTY GROUP | AMANDA WHITKANACK | 8144 WALNUT HILL LN | | | DALLAS | TX | 75231 | |
| PRESCOTT, CHARLES | | Address Information Redacted | | | | | | |
| PRESENTATION HS | ATTN MAGAZINE SALE SPONSOR | 2281 PLUMMER AVE | | | SAN JOSE | CA | 95125 | |
| PRESENTATION HS | ATTN SCHOOL SPONSOR | 2281 PLUMMER AVE | | | SAN JOSE | CA | 95125 | |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | Mark Brostowski | 222 Berkeley St | 12th Fl | | Boston | MA | 02116 | |
| PRESIDENT RECORDS INC | | C O SEYMOUR STRAUS | 59 MAIDEN LN 27TH FL | | NEW YORK | NY | 10038 | |
| PRESIDENT RECORDS INC | | C O SEYMOUR STRAUS | 59 MAIDEN LN 27TH FL | | NEW YORK | NY | 10038 | |
| PRESIDIO MIDDLE SCH | | 450 30TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| PRESIDIO MS | ATTN MAGAZINE SALE SPONSOR | 450 30TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| PRESIDIO MS | ATTN SCHOOL SPONSOR | 450 30TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| PRESORT SOLUTIONS | | 1020 FRONTENAC RD | | | NAPERVILLE | IL | 60563 | |
| PRESORT SOLUTIONS | | 5305 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| PRESORT SOLUTIONS | MARY WILLIAMS | 1020 FRONTENAC RD | | | NAPERVILLE | IL | 60563 | |
| PRESORT SOLUTIONS | MARY WILLIAMS | 1020 FRONTENAC RD | | | NAPERVILLE | IL | 60563 | |
| PRESORT SOLUTIONS | PRESORT SOLUTIONS | 5305 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| PRESORT SOLUTIONS | PRESORT SOLUTIONS OF ILLINOIS | 1020 FRONTENAC | | | NAPERVILLE | IL | 60563-1704 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Presort Solutions of Illinois | | 1020 Frontenac Rd | | | Naperville | IL | 60563-1704 | |
| PRESS ASSOCIATION | | PO BOX 414243 | | | BOSTON | MA | 02241-4243 | |
| PRESS DEBBIE | | 1429 BIRCH LN | | | DAVIS | CA | 95616 | |
| PRESS ENTERPRISE | | DEBBIE LIZARDI | 3185 LACKAWANNA AVE | | BLOOMSBURG | PA | 17815 | |
| Press, David P | | 2934 N Humboldt | | | Milwaukee | WI | 53212 | |
| PRESSENS BILD SCANPIX SVERIGE AB | | SCANPIX SWEDEN AB | GJORWELLSGATAN 30 SE 112 88 | | STOCKHOLM | | | SWEDEN |
| Presson, Sarah M | | 514 East Monroe St | | | Austin | TX | 78704 | |
| PRESTIGE TRAVEL | | 6175 SPRING MOUNTAIN RD | | | LAS VEGAS | NV | 89146 | |
| PRESTON DEBBIE | | 4620 BRECKINRIDGE BL | | | RICHARDSON | TX | 75082 | |
| PRESTON GLASS DBA PLATINUM GARAGE MUSIC | | 5423 MARBURN GLASS | | | LOS ANGELES | CA | 90043 | |
| PRESTON JAMES E | | Address Information Redacted | | | | | | |
| PRESTON L BUSH | | 5319 LARIMORE AVE | | | OMAHA | NE | 68104 | |
| PRESTON P LIBRA | | PO BOX 605 | | | PRESTON | IA | 52069-0605 | |
| PRESTON, JAMES | | Address Information Redacted | | | | | | |
| PRESTWOOD MARY JOYCE | | 7206 COUNTY RD 105 | | | BRUNDIDGE | AL | 36010 | |
| PRETTO LISA | | 5146 JUNEAU RD | | | MADISON | WI | 53705 | |
| Preussler, Marie C | | 9410 S Kinney Ln | | | Oak Creek | WI | 53154 | |
| PREVENTION | | PO BOX 7319 | | | RED OAK | IA | 51591-0319 | |
| Prewitt, Dana R | | 17804 Kilkenny Dr | | | Pflugerville | TX | 78660 | |
| PREZIOSI ANNE | | 134 DEER HILL AVE | UNIT NO 109 | | DANBURY | CT | 06810 | |
| PREZWODEK JILL | | 158 PINCKNEY RD | LITTLE SILVER | | LITTLE SILVER | NJ | 07739 | |
| PREZZANO DOLORES | | 1070 ROUTE 216 | APT B | | POUGHQUAG | NY | 12570 | |
| PRICE GRIFFITH | | 1350 W 300 N NO 6 | | | CLEARFIELD | UT | 84015 | |
| PRICE NATASHA | | 6101 WILD FOX CT | | | ELK GROVE | CA | 95757 | |
| PRICE WATERHOUSE COOPERS | | 300 MADISON AVE | | | NEW YORK | NY | 10017 | |
| PRICE WATERHOUSE COOPERS | | 300 MADISON AVE | | | NEW YORK | NY | 10017 | |
| PRICE WATERHOUSE LLP | | PO BOX 7247 8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| Price, Amy K | | 3906 A Willbert | | | Austin | TX | 78751 | |
| Price, Dennis | | 910 Elmwood Dr | | | Spencer | IA | 51301 | |
| Price, Donna M | | 1621 Fort Washington | Ave | | Maple Glen | PA | 19002 | |
| Price, Lauren | | 5209 Concho Creek | Bend | | Austin | TX | 78735 | |
| Price, Leigh Ann | | W6661 Timberline Ct | | | Watertown | WI | 53094 | |
| Price, Wallis | | 910 Elmwood Dr | | | Spencer | IA | 51301 | |
| Price, Wilson | | 42 Hunt Farm Rd | | | Waccabuc | NY | 10597 | |
| PRICEWATERHOUSE COOPERS | | PO BOX 7247 8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| Prichard, Mary Lou | | 1403C N Harlem Ave | | | Oak Park | IL | 60302 | |
| PRIES VICKI | | 712 SCHOOLGATE RD | | | NEW LENOX | IL | 60451 | |
| PRIEST & GRACE | | 285 WEST BROADWAY STE 610 | | | NEW YORK | NY | 10013 | |
| PRIEST MEDIA | | 285 WEST BROADWAY | STE 610 | | NEW YORK | NY | 10013 | |
| PRIEST SUSAN | | 3842 OLYMPIC LN | | | MANDARIN | FL | 32223 | |
| Prifti, Joanne | | 111 Harvard Rd | | | Scarsdale | NY | 10583 | |
| Priftis, Andrew | | 22770 Oatlands Grove Pl | | | Ashburn | VA | 20148 | |
| PRILL PAT | | 3418 RIVER ROCK DR | | | CUYAHOGA FALLS | OH | 44223 | |
| PRIMA DONNA MUSIC CO | | C O AL GALLICO 1955 LOMA VISTA DR | | | BEVERLY HILLS | CA | 90210-1839 | |
| PRIMA DONNA MUSIC CO | | C O AL GALLICO 1955 LOMA VISTA DR | | | BEVERLY HILLS | CA | 90210-1839 | |
| PRIMARY WAVE RECORDS LLC | | 275 MADISON AVE | STE 1905 | | NEW YORK | NY | 10016 | |
| PRIMARY WAVE RECORDS LLC | | 275 MADISON AVE | STE 1905 | | NEW YORK | NY | 10016 | |
| PRIME BUSINESS SOLUTIONS | | PO BOX 74862 | | | CLEVELAND | OH | 44194-4862 | |
| PRIME MECHANICAL SYSTEMS INC | | 33 59 55TH ST | | | WOODSIDE | NY | 11377 | |
| PRIME OUTLETS AT BIRCH RUN | | GENERAL MANAGERS OFFICE | 12240 S BEYER RD | | BIRCH RUN | MI | 48415 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

730 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRIME OUTLETS AT HAGERSTOWN | | GENERAL MANAGERS OFFICE | 495 PRIME OUTLETS BLVD | | HAGERSTOWN | MD | 21740 | |
| PRIME OUTLETS AT HUNTLEY | | MANAGEMENT OFFICE | 11800 FACTORY SHOPS BLVD | ATTN GENERAL MANAGER | HUNTLEY | IL | 60142 | |
| PRIME OUTLETS AT HUNTLEY | | PO BOX 60856 | | | CHARLOTTE | NC | 28260-0886 | |
| PRIME OUTLETS AT LEBANON | | PRIME OUTLETS MANAGEMENT OFFICE | ONE OUTLET VILLAGE BLVD | | LEBANON | TN | 37090 | |
| PRIME OUTLETS AT LEE | ATTN MANAGEMENT OFFICE STE 17 | 50 WATER ST | | | LEE | MA | 01238 | |
| PRIME OUTLETS AT ORLANDO | ATTN MANAGEMENT OFFICE | 4951 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| PRIME OUTLETS AT PISMO BEACH | | 333 FIVE CITIES DR | STE 100 | ATTNL JOSEPH SCOTT | PISMO BEACH | CA | 93449 | |
| PRIME OUTLETS AT ST AUGUSTINE | ATTN MANAGEMENT OFFICE | 500 BELZ OUTLET BLVD | | | ST AUGUSTINE | FL | 32084 | |
| PRIME OUTLETS GROVE CITY | | PO BOX 1001 | | | GROVE CITY | PA | 16127 | |
| PRIME OUTLETS GROVE CITY | ATTN GENERAL MANAGER | 1911 LEESBURG GROVE CITY RD | | | MERCER | PA | 16137 | |
| PRIME SOURCE AGENCY INC | | PO BOX 1671 | | | PAWCATUCK | CT | 06379 | |
| PRIME WAY COMPANIES LTD | | 125 HAGAR ST | | | WELLAND | ON | L3B 5V9 | CANADA |
| PRIMEAU ILLUSTRATION | | 116 DOWD AVE | | | CANTON | CT | 06019 | |
| PRIMUS CLO I LTD | Don Young | 360 Madison Ave 23rd Fl | | | New York | NY | 10017 | |
| PRIMUS STUDIO C F G INC | | 64 WOOSTER NO 3 | | | NEW YORK | NY | 10012 | |
| PRINCE CORYN | | 17724 SONESH | | | NEVADA | TX | 75173 | |
| PRINCE GEORGES COUNTY | | PUBLIC SCHOOLS | BONNIE F JOHNS EDUCATIONAL CTR | 8437 LANDOVER RD ATTN V TAYLOR | LANDOVER | MD | 20785 | |
| PRINCE STREET PRODUCTIONS INC | | DBA PRINCE ST MUSIC | 1808 WEST END AVE STE 805 | | NASHVILLE | TN | 37203 | |
| PRINCE STREET PRODUCTIONS INC | | DBA PRINCE ST MUSIC | 1808 WEST END AVE STE 805 | | NASHVILLE | TN | 37203 | |
| Prince, Warren T | | 5 Little Ln | | | Westport | CT | 06880 | |
| PRINCESS PRODUCTIONS | | 14 PINEWOOD DR | | | MANALAPAN | NJ | 07726-1811 | |
| PRINCETON CLUB OF NEW YORK | | 15 WEST 43RD ST | | | NEW YORK | NY | 10036 | |
| PRINCETON DISC | | 1324 WYCKOFF RD | | | WALL TOWNSHIP | NJ | 07753 | |
| PRINCETON MIDDLE SCH | | 1100 4TH AVE N | | | PRINCETON | MN | 55371 | |
| PRINCETON PUBLISHING INC | | 100 NORTH GIBSON ST | PO BOX 30 | | PRINCETON | IN | 47670 0030 | |
| PRINCIPAL LIFE | | DEPT 400 | PO BOX 14416 | | DES MOINES | IA | 50306 3416 | |
| PRINCIPAL LIFE INSURANCE CO | | TAX UNIT GROUP FINANCE | 711 HIGH ST | | DES MOINES | IA | 50392-0001 | |
| PRINCIPLE PLASTICS | | PO BOX 2408 | | | GARDENA | CA | 90247 | |
| Prindle, Zachary M | | 155702 W McCreadie | Rd | | Grandview | WA | 98930 | |
| Pringle, Candace L | | 3009 ASPEN WAY | | | MELISSA | TX | 75454 | |
| Pringle, Tara | | 3414 Hartwwod Rd | | | Cleveland Heights | OH | 44112 | |
| Pringle, Timothy | | 7606 Grover Ave | | | Lubbock | TX | 79424 | |
| PRINT | | PO BOX 421353 | | | PALM COAST | FL | 32142-1353 | |
| PRINT EDGE LLC | | 51 WEST 19TH ST | | | NEW YORK | NY | 10011-4202 | |
| PRINT PROMOTIONS INC | | 633 ORCHARD LN | | | FRANKLIN LAKES | NJ | 07417 | |
| PRINTICON | | 7 W 18 ST | | | NEW YORK | NY | 10011 | |
| Prior Iii, William F | | 9104 University Blvd | | | Richmond | VA | 23229 | |
| Prior, Laura W | | 95 Horatio St | NO 321 | | New York | NY | 10014 | |
| PRIORITY AVENUE INC | | 252 WEST 71ST ST | | | NEW YORK | NY | 10023 | |
| PRIORITY AVENUE INC | | 126 SOUTH POINSETTIA PL | | | LOS ANGELES | CA | 90036 | |
| PRIORITY AVENUE INC | | 252 W 71ST ST | | | NEW YORK | NY | 10023 | |
| PRIORITY AVENUE INC | | 252 WEST 71ST ST | | | NEW YORK | NY | 10023 | |
| PRIORITY ONE CLEARING SERVICES | | 5510 PARMALEE GULCH | PO BOX 376 | | INDIAN HILLS | CO | 80454-0376 | |
| PRIORITY ONE CLEARING SERVICES | | 700 CORPORATE CIR | | | GOLDEN | CO | 80401 | |
| PRISCI TIPTON | | 1484 SUNSHINE RD | | | BROWNSVILLE | TX | 78521 | |
| PRISCILLA GILBERT | | 1209 SEMINOLE DR | | | INDIAN HARBOUR BEACH | FL | 32937 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

731 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRISCILLA RENFROW | | PO BOX 566 | | | MIDDLESEX | NC | 27557 | |
| PRISCILLA SHUMWAY | | C O WEEKLY READER CORPORATION | 25 22ND AVE | | ISLE OF PALMS | SC | 29451 | |
| PRISCO IDEA | | 77 GROVE ST | | | MOUNT KISCO | NY | 10549 | |
| Prism Innovations | | One Northfield Plz | Ste 210 | | Northfield | IL | 60093 | |
| PRISM INNOVATIONS | | ONE NORTHFIELD PLZ STE 210 | | | NORTHFIELD | IL | 60093-1213 | |
| Prism Innovations | | One Northfield Plz | Ste 210 | | Northfield | IL | 60093 | |
| PRISM VALUATION | | 304B DANFORTH AVE | | | TORONTO | ON | M4K 1N6 | CANADA |
| PRISTINE PRODUCTS USA INCORPORATED | | 69 FENIMORE DR EAST | | | HARRISON | NY | 10528 | |
| PRITCHARD INDUSTRIES INC | | 1120 AVE OF THE AMERICAS | 17 FL | | NEW YORK | NY | 10036 | |
| Pritchett, Melanie A | | 7901 Southwest Pkwy | NO A 2 | | Austin | TX | 78735 | |
| Pritchett, Tyran M | | 8125 S Marshfield Ave NO 2 | | | Chicago | IL | 60620 | |
| PRO CORP ASIA LIMITED | | UNIT 2104 5 K WAH CENTRE | 191 JAVA RD | | NORTH POINT | | | HONG KONG |
| PRO DIGITAL GEAR | | ANDY FRAUSINI | 225 HARTFORD RD | | SALEM | CT | 06420 | |
| PRO FITNESS HEALTH SOLUTION | | 4 CORPORATE DR STE 295 | | | SHELTON | CT | 06484 | |
| PRO FITNESS HEALTH SOLUTION | | PO BOX 281207 | | | ATLANTA | GA | 30384-2142 | |
| PRO FITNESS HEALTH SOLUTION | PRO FITNESS HEALTH SOLUTION | 4 CORPORATE DR STE 295 | | | SHELTON | CT | 06484 | |
| PRO FITNESS HEALTH SOLUTION | PROFITNESS HEALTHSOUTH PROFITNESS HEALTH SOLUTIONS LLC | 1411 LAKE COOK RD MSL319 | | | DEERFIELD | IL | 60015 | |
| Pro Fitness Healthsouth ProFitness Health Solutions LLC | | 1411 Lake Cook Rd MSL319 | | | Deerfield | IL | 60015 | |
| Pro Fitness Inc | | 4 Corporate Dr | | | Shelton | CT | 06484 | |
| Pro Fitness Inc | John Flinn | 4 Corporate Dr | | | Shelton | CT | 06484 | |
| PRO IMAGE SPORTSWEAR INC | | 4730 SHAVANO OAK STE 209 | ATTN ACCOUNTS RECEIVABLE | | SAN ANTONIO | TX | 78249 | |
| PRO MANAGEMENT LLC | ATTN ROY MICHAEL MARCHESE | | | | | | | |
| PRO MEDIA | | 488 MAIN ST | | | NORWALK | CT | 06851 | |
| PROBASCO STIZZA KATHLEEN | | 3 ERRICKSON CT | | | JOBSTOWN | NJ | 08041 | |
| Probst, Sabine | | 45 Pond Fld Rd West | NO 6 G | | Bronxville | NY | 10708 | |
| PROCK DENISE | | 5 BALSAM LN | | | GANSEVOORT | NY | 12831 | |
| PROCOMM STUDIO SERVICES INC | | PO BOX 857 | | | FLETCHER | NC | 28732 | |
| PRODATA COMPUTER SERVICES INC | | 2809 S 160TH ST | STE 401 | | OMAHA | NE | 68130 | |
| PRODUCT CONCEPT MFG INC | | 1120 N CIR DR STE NO 10 | | | COLORADO SPRINGS | CO | 80909 | |
| PRODUCT IDENTIFICATION & PROCESSING SYSTEMS | | 436 EAST 87TH ST | | | NEW YORK | NY | 10128 | |
| PRODUCT INFORMATION NETWORK | PRODUCT INFO NETWORK | 2600 MICHELSON DR STE 1650 | | | IRVINE | CA | 92612-1550 | |
| PRODUCT INNOVATOR LTD | | STE 1008 1009 10 5 | DELTA HOUSE | 3 ON YIU ST SHATIN | HONG KONG | | 123 | CHINA |
| PRODUCT MODEL MANAGEMENT INCORPORATED | | 240 WEST 35TH ST | | | NEW YORK | NY | 10001 | |
| PRODUCTION CRAFT INC | | 1437 W GRAND AVE | | | CHICAGO | IL | 60642-6332 | |
| PRODUCTION PRESS INC | | PO BOX 940 | 307 E MORGAN ST | | JACKSONVILLE | IL | 62650 | |
| PRODUCTION SOURCE INTL | | 139 MILLSTONE DR | | | GUILFORD | CT | 06437 | |
| PROF MR DR S GAUTAMA & ASSOC | | 9 MEDAN MERDEKA TIM UR | PO BOX 1341 | | JAKARTA | | 10013 | INDONESIA |
| PROFESSIONAL FORMS & PRINTING | | PO BOX 225 | | | MOUNT LAUREL | NJ | 08054 | |
| PROFESSIONAL GRAPHICS SYSTEMS | | THREE WEST MAIN ST | | | ELMSFORD | NY | 10523-2414 | |
| PROFESSIONAL MEDIA GROUP LLC | | 488 MAIN AVE | | | NORWALK | CT | 06851 | |
| PROFESSIONAL PERSONNEL SERVICE | | DEPARTMENT 888050 | | | KNOXVILLE | TN | 37995 | |
| PROFESSOR LONGHAIR MUSIC | | C O DON WILLIAMS MUSIC GROUP INC | 16601 VENTURA BLVD STE 301 | | ENCINO | CA | 91436 | |
| PROFESSOR LONGHAIR MUSIC | | C O DON WILLIAMS MUSIC GROUP INC | 16601 VENTURA BLVD STE 301 | | ENCINO | CA | 91436 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Profit, Patricia M | | 8106 Stonecrest Rd | | | Bentonville | AR | 72712 | |
| Progreske, Brian C | | 28 Greenwich Rd | | | Bedford | NY | 10506 | |
| PROGRESS SOFTWARE CORP | | 14 OAK PARK | | | BEDFORD | MA | 01730 | |
| PROGRESS SOFTWARE CORP | | PO BOX 84 5828 | | | BOSTON | MA | 02284-5828 | |
| PROGRESSIVE BUILDING MAINTENAN | | 340 E BAY ST | | | MILWAUKEE | WI | 53207 | |
| PROGRESSIVE CONCRETE & MASONRY INC | | 345 ATWATER ST | | | ST PAUL | MN | 55117 | |
| PROGRESSIVE GOURMET INC | | 330 BALLARDVALLE ST | | | WILMINGTON | MA | 01887-1012 | |
| PROGRESSIVE GOURMET INC | | PO BOX 55598 | | | BOSTON | MA | 02205 | |
| Progressive International Corporation | | PO Box 97046 | | | Kent | WA | 98064-9746 | |
| PROGRESSIVE INTERNATL CORP | | DEPT 1615 | | | DENVER | CO | 80291-1615 | |
| PROGRESSIVE INTERNATL CORP | | PO BOX 97046 | | | KENT | WA | 98064-9746 | |
| PROGRESSIVE INTERNATL CORP | PROGRESSIVE INTERNATIONAL CORPORATION | PO BOX 97046 | | | KENT | WA | 98064-9746 | |
| PROGRESSIVE INTERNATL CORP | PROGRESSIVE INTERNATL CORP | DEPT 1615 | | | DENVER | CO | 80291-1615 | |
| PROGRESSIVE MEDICAL | | JAMIE SPRATT | 543 MCCORKLE BLVD | | WESTERVILLE | OH | 43082 | |
| Prohuska, Robert J | | 2314 Ridgewood Rd | | | Grafton | WI | 53024 | |
| Proia, Donna M | | 1470 Red Top Ln | | | Minooka | IL | 60447 | |
| PROJECT GRAPHICS | | 80 PICKETT DISTRICT RD STE 2 | | | NEW MILFORD | CT | 06776 | |
| PROJECT RETURN INC | | 124 NORTH COMPO RD | | | WESTPORT | CT | 06880 | |
| PROJEX INTERNATIONAL LTD | | BOX 115 | C O IPS PMB 572 | 511 AVE OF THE AMERICAS | NEW YORK | NY | 10011 | |
| Prolangs | | Tm No 801 Namsung Plz | No 345 30 Gasan Dong Geumeon Gu | | Seoul | | | Korea |
| PROMA CONNECTION | | PO BOX 789 | | | ARTESIA | CA | 90702 | |
| PROMONATION | | 1201 BROADWAY STE 711 | | | NEW YORK | NY | 10001 | |
| PROMOTION ACTIVATORS INC | | 1851 ELMDALE AVE | | | GLENVIEW | IL | 60026 | |
| PROMOTION WORKS | | 45 WADSWORTH ST | | | WALLINGTON | NJ | 07057 | |
| PROMOTIONS PLUS INC | | 700 PEOPLES PLZ | | | NEWARK | DE | 19702-5601 | |
| Promoworks LLC | | 300 N Martingale Rd Ste 300 | | | Schaumberg | IL | 60173 | |
| PROMOWORKS LLC | | 300 N MARTINGALE RD STE 300 | | | SCHAUMBURG | IL | 60173 | |
| PROMOWORKS LLC | | BANK OF AMERICA LOCKBOX SERVICES | 15447 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| PROMOWORKS LLC | | DEPARTMENT 20 3008 | PO BOX 5977 | | CAROL STREAM | IL | 60197-5977 | |
| PRONSKY TAMMY | | 67 PENN ST | | | PORT JEFFERSON ST | NY | 11776 | |
| PROPHAUS | | 147 WEST 25TH ST | 2ND FL | | NEW YORK | NY | 10001 | |
| PROPHET MUSIC INC | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E STE 900 | | LOS ANGELES | CA | 90067 | |
| PROPHET MUSIC INC | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E STE 900 | | LOS ANGELES | CA | 90067 | |
| PROQUEST INFORMATION AND | | 6216 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| PROQUEST LLC | | 789 E EISENHOWER PKWY | | | ANN ARBOR | MI | 48108 | |
| PROQUEST LLC | | 789 E EISENHOWER PKWY | | | ANN ARBOR | MI | 48108 | |
| PRORODEO FILMS INC | | 162 WEST 56TH ST STE 406 | | | NEW YORK | NY | 10019 | |
| PRORODEO FILMS INC | | 162 W 56TH ST STE 406 | | | NEW YORK | NY | 10019 | |
| PRORODEO FILMS INC | | 162 WEST 56TH ST STE 406 | | | NEW YORK | NY | 10019 | |
| Proshuto, Edward J | | 125 Beechwood Rd | | | Summit | NJ | 07901 | |
| PROSKAUER ROSE LLP | | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 | |
| PROSPECTIV EVERSAVE COM | | PO BOX 845554 | | | BOSTON | MA | 02284-5554 | |
| PROSPECTOR INN | | 380 MAIN ST | | | ESCALANTE | UT | 84726 | |
| PROTECTION ONE ACTIVITIES COMMITTEE | DAWN ROY | 4221 W JOHN CARPENTER FRWY | | | IRVING | TX | 75063 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

733 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| PROTEUS ENTERPRISES INC | | 151 N BRANDON DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| PROTOCALL | | 1 MALL DR STE 105 | | | CHERRY HILL | NJ | 08002 | |
| PROTOCOL | | DEPT 0466 | PO BOX 850001 | | ORLANDO | FL | 32885-0466 | |
| PROTOCOL | | INTEGRATED DIRECT MARKETING | PO BOX 405038 | | ATLANTA | GA | 30384-5038 | |
| PROTOCOL COMMUNICATIONSMBS | | PO BOX 31219 | | | HARTFORD | CT | 06150-1219 | |
| PROTOONS INC | | PO Box 388 | | | HOLBROOK | NY | 11741 | |
| PROTOONS INC | | PO Box 388 | | | HOLBROOK | NY | 11741 | |
| Provenzano Brodie, Natalie | | 17 Wheaton Rd | | | New Preston | CT | 06777 | |
| PROVENZANO ERNESTINE | | 12 CLASSIC CT SOUTH | | | PALM COAST | FL | 32137 | |
| PROVIDENCE HS | | 511 S BUENA VISTA ST | | | BURBANK | CA | 91505 | |
| PROVIDENCE MILWAUKIE HOSPITAL | | PAM SNYDER | 10150 SE 32ND AVE | | MILWAUKIE | OR | 97222 | |
| PROVIDENCE NEWBERG HLTH FOUNDATON | | JOAN STRUCHEN EVENTS SPEC | 501 VILLA RD | | NEWBERG | OR | 97132 | |
| PROVIDENCE SCHOOL DISTRICT | | FUE YANG | 797 WESTMINSTER ST | | PROVIDENCE | RI | 02903-4018 | |
| PROVIDENCE WEE CARE CHILD DEV PRO | | SUSAN VAN VOORHIS | 830 NE 47TH AVE | | PORTLAND | OR | 97213 | |
| PROVIDEO OF WISCONSIN INC | | PO BOX 1001 | | | QUINCY | IL | 62306 | |
| PROVINCE OF BRITISH COLUMBIA | | 4464 MARKHAM ST | | | VICTORIA | BC | V8Z 7X8 | CANADA |
| PROVINCIAL TREASURER OF PEI | | PROVINCIAL TAX COMMISSIONER | PO BOX 1330 | | CHARLOTTETOWN | PEI | CIA 7NI | CANADA |
| PROVOST ROGER | | 880 WILLET LN | | | REDMOND | OR | 97756 | |
| Prow, Maureen A | | 2485 Old Peachtree Rd | | | Lawrenceville | GA | 30043 | |
| PRSA | | STEPHANIE HARWOOD APR | 46 MAIN ST | | NEW CANAAN | CT | 06840 | |
| PRUDENCE WITHALL | | 366 ROBINWOOD LN | | | WHEATON | IL | 60187 | |
| PRUDENTIAL HOLMES & KENNEDY | | 101 KING ST | | | CHAPPAQUA | NY | 10514 | |
| PRUDENTIAL HOLMES & KENNEDY | | RE INC | 101 KING ST | | CHAPPAQUA | NY | 10514 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | c o Michael Lemesevski | Prudential Fixed Income Management | Two Gateway Ctr 3rd Fl | | Newark | NJ | 07102-5096 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | Timothy Laczkowski | PRUDENTIAL PLZ | | | Newark | NJ | 07102 | |
| PRUDENTIAL LIFE INSURANCE COMPANY | | C O MVP FINANCIAL SERVICES INC | 8030 EXCELSIOR DR STE 301 | | MADISON | WI | 53717 | |
| PRUFROCK PRESS | | PO BOX 8813 | | | WACO | TX | 76714-8813 | |
| PRUITTS AUTO COLLISON | | 8231 N OWASSO EXPRESSWAY | | | OWASSO | OK | 74055 | |
| Prutzman, Janina C | | 7830 McCullough | | | San Antonio | TX | 78216 | |
| Pryer, Marlene | | 5105 Dearborn St | | | Pittsburgh | PA | 15224 | |
| PRYOR CASHMAN SHERMAN & FLYNN LLP | | 410 PARK AVE | | | NEW YORK | NY | 10022-4441 | |
| Pryor Jr, Roy L | | 667 Roseland Ct | | | Ridgeland | SC | 29936 | |
| PRYOR MARGARET | | 35 TRUESDALE LAKE DR | | | SOUTH SALEM | NY | 10590 | |
| PRYOR SEQWANA | | 10 BRIGHTON WAY | | | BEAR | DE | 19701 | |
| PS 009 | | 100 W 84TH ST | | | NEW YORK | NY | 10024 | |
| PS 087M PARENTS ASSN | | 160 W 78TH ST | | | NEW YORK | NY | 10024 | |
| PS 087M PARENTS ASSOC | ATTN SCHOOL SPONSOR | 160 W 78TH ST | | | NEW YORK | NY | 10024 | |
| PS 183 PARENTS ASSN | | 419 E 66TH ST | | | NEW YORK | NY | 10021 | |
| PS 183 PARENTS ASSOC | ATTN MAGAZINE SALE SPONSOR | 419 E 66TH ST | | | NEW YORK | NY | 10021 | |
| PS 183 PARENTS ASSOC | ATTN SCHOOL SPONSOR | 419 E 66TH ST | | | NEW YORK | NY | 10021 | |
| PS 334 ANDERSON SCHOOL | | 100 W 84TH ST | | | NEW YORK | NY | 10024 | |
| PS 41 PTA | ATTN SCHOOL SPONSOR | 116 W 11TH ST | | | NEW YORK | NY | 10011 | |
| PS 46 | ATT KIM LIPARI | 41 REID AVE | | | STATEN ISLAND | NY | 10305 | |
| PS 75 | ATT BARBARA MELLOR | 735 WEST END AVE | | | NEW YORK | NY | 10025 | |
| PS 86 | | ATT JOSEPH BOD | 2756 RESERVOIR AVE | | BRONX | NY | 10468 | |
| PSARAS ANGELINE | | 5 SUTTON PL | | | OSSINING | NY | 10562 | |
| PSCHORR PHYLLIS | | 14 CHAMBERLAIN DR | | | TOMS RIVER | NJ | 08757 | |
| PSE & G | | PO BOX 14104 | | | NEW BRUNSWICK | NJ | 08906-4104 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

734 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PSE & G | | PO BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSE & G | ATTN BANKRUPTCY DEPT | 80 PARK PLZ | | | NEWARK | NJ | 07102 | |
| PSYCHOLOGY TODAY | | PO BOX 55038 | | | BOULDER | CO | 80321-5038 | |
| PSYCHSTER INC | | 16904 JUANITA DR NE NO 145 | | | KENMORE | WA | 98028 | |
| PSYCHSTER INC | | 16904 JUANITA DR NE NO 145 | | | KENMORE | WA | 98028 | |
| PSYNERGY GROUP LLC | | 1511 8TH AVE | | | BROOKLYN | NY | 11215 | |
| PT GAYA FAVORIT PRESS | | FERNINA BUILDING | JL H R RASUNA SAID KAV B32 33 | | JAKARTA | | 12910 | INDONESIA |
| PTA FEINBERG FISHER | | PTA SPONSOR PATRICIA RAMIREZ | 1420 WASHINGTON AVE | | MIAMI BEACH | FL | 33139 | |
| PTC FOUNDATION | C O PIEDMONT TECHNICAL COLLEGE | | | | | | | |
| PTERIS GARDENS & FLORAL DESIGN | | 7820 WEST LAYTON AVE | | | GREENFIELD | WI | 53220 3709 | |
| PTO | SARAH KAISER | PO DRAWER 819 | | | ELBERTA | AL | 36530 | |
| PUBLIC BROADCASTING CORPORATION | | 1320 BRADDOCK PL 7TH FL | ATTN ROYALTY DEPT | | ALEXANDRIA | VA | 22314 | |
| PUBLIC BROADCASTING CORPORATION | | 2100 CRYSTAL DR | | | ARLINGTON | VA | 22202 | |
| PUBLIC BROADCASTING CORPORATION | | 1320 BRADDOCK PL 7TH FL | ATTN ROYALTY DEPT | | ALEXANDRIA | VA | 22314 | |
| PUBLIC BROADCASTING CORPORATION | | 2100 CRYSTAL DR | | | ARLINGTON | VA | 22202 | |
| PUBLIC DOMAIN FOUNDATION INC | | C O GELFAND RENNERT & FELDMAN | ROYALTY DEPARTMENT | | LOS ANGELES | CA | 90067 | |
| PUBLIC EDUCATION CENTER | | PUBLIC EDUCATION CTR INC | NATURAL RESOURCES NEWS SERVICE | 1100 CONNECTICUT AVE NW NO 1310 | WASHINGTON | DC | 20036 | |
| PUBLIC LIBRARY ASSOCIATION | | DEPT 77 3447 | | | CHICAGO | IL | 60678-5447 | |
| PUBLIC MEDIA DISTRIBUTION LLC | | ACCOUNTS RECEIVABLE | ONE GUEST ST | | BOSTON | MA | 02134 | |
| PUBLIC MEDIA DISTRIBUTION LLC | | ACCOUNTS RECEIVABLE | ONE GUEST ST | | BOSTON | MA | 02134 | |
| Public Service Electric & Gas Company | Attn N Oliveras | PSE&G | PO Box 490 | | Cranford | NJ | 07016 | |
| PUBLICATIONS INTERNATIONAL LTD | | DEPARTMENT 77 3401 | | | CHICAGO | IL | 60678-3401 | |
| PUBLICATIONS INTERNATIONAL LTD | | DEPARTMENT 77 3401 | | | CHICAGO | IL | | |
| PUBLICATIONS INTERNATIONAL LTD | | DEPT 77 3401 | | | CHICAGO | IL | 60678-3401 | |
| PUBLISHER MARKETING GROUP LLC | | 11915 DEVILWOOD DR | | | POTOMAC | MD | 20854 | |
| PUBLISHERS ADVERTISING CREDIT GROUP | | 51 CRAGWOOD RD | STE 201 | | SOUTH PLAINFIELD | NJ | 07080 | |
| PUBLISHERS CLEARING HOUSE | | PO BOX 27746 | | | NEWARK | NJ | 07101-7746 | |
| PUBLISHERS CLEARING HOUSE | ATTN MOSHE ATZMON | PO BOX 27746 | | | NEWARK | NJ | 07101-7746 | |
| PUBLISHERS CLEARING HOUSE LLC | | 382 CHANNEL DR | ATTN CLAUDIA SAIEVA | | PORT WASHINGTON | NY | 11050 | |
| PUBLISHERS CONSULTING CORP | | 613 FRANKLIN SQUARE | | | MICHIGAN CITY | IN | 46360-3411 | |
| PUBLISHERS INFORMATION BUREAU | | 810 SEVENTH AVE | 24M FL | | NEW YORK | NY | 10019 | |
| PUBLISHERS LICENSING CORPORATION | | PO Box 5807 | | | ENGLEWOOD | NJ | 07631-5807 | |
| PUBLISHERS LICENSING CORPORATION | | PO Box 5807 | | | ENGLEWOOD | NJ | 07631-5807 | |
| PUBLISHERS LUNCH CLUB | | PENGUIN GROUP USA INC | ATTN ADRIAN ZACKHEIM | 345 HUDSON ST 14TH FL | NEW YORK | NY | 10014 | |
| PUBLISHERS RESOURCE GROUP | | PO BOX 95501 | | | CHICAGO | IL | 60694-5501 | |
| PUBLISHERS WEEKLY | | PO BOX 5669 | | | HARLAN | IA | 51593-1169 | |
| PUBLISHING FULFILLMENT CONSULTING LLC | | 85 SETTLERS HILL RD | | | BREWSTER | NY | 10509-5210 | |
| PUBLISHING HOUSE READERS DIGEST ZAO | | 2 PAVELETSKAYA SQUARE | BUILDING 2 8TH FL | | MOSCOW | | 115054 | RSIA |
| PUCARELLI IDA | | 145 BENIC PL | | | HAWTHORNE | NY | 10532 | |
| Puccerella, Suzanne B | | 2 La Grange Pl | | | Staten Island | NY | 10302 | |
| PUCKERPOWDER CREATIVE CONCEPTS | | 1500 GEORGIA RD | STE A | | BIRMINGHAM | AL | 35210 | |
| Puckett, Sherry K | | 12703 Harrowgate Rd | | | Chester | VA | 23831 | |
| PUEBLO INTERNATIONAL | | AGENCIA DE PUBLICACIONES DE PR | PO BOX 364903 | | SAN JUAN | | 00936-4903 | PUERTO RICO |
| PUGH RACHINEE | | 30 NEERWINDER CT | | | GERMANTOWN | MD | 20874 | |
| Pugh, Charles R | | 5705 Dora Pl | | | Greensboro | NC | 27406 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

735 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pugh, Vincent J | | 7809 South Essex | | | Chicago | IL | 60649 | |
| PUGLIESE CHRISTI | | 7321 HWY NO 1 SOUTH | | | LYONS | GA | 30436 | |
| Pugni, Joanne | | 35 Memory Ln | | | Mahopac | NY | 10541 | |
| Pugsley, Kathryn A | | 2005 Alamosa Dr | | | Colorado Springs | CO | 80920 | |
| Puig Corve, Oscar | | 5232 NW 112 Pl | | | Doral | FL | 33178 | |
| Pukay, Sandy | | 3927 Gibraltar Trail | | | Eagan | MN | 55123 | |
| PULASKI COMMUNITY MS 6TH | | 911 S SAINT AUGUSTINE ST | | | PULASKI | WI | 54162 | |
| PULASKI COMMUNITY MS 6TH | ATTN MAGAZINE SALE SPONSOR | 911 S ST AUGUSTINE ST | | | PULASKI | WI | 54162 | |
| PULASKI COMMUNITY MS 7TH | ATTN MAGAZINE SALE SPONSOR | 911 S ST AUGUSTINE ST | | | PULASKI | WI | 54162 | |
| PULASKI COUNTY 4 H | | PO BOX 720 | 28 PKWY DR | | SOMERSET | KY | 42503 | |
| Pulaski County Treasurer | | PO Box 430 | | | Little Rock | AR | 72203 | |
| Pullen, Reberta F | | Po Box 3883 | | | Chester | VA | 23831 | |
| PULLOS MEGAN | | 12718 WEXFORD DR | | | PLAINFIELD | IL | 60585 | |
| PULTORAK KIM | | 396 ESSEX CT | | | PERKASIE | PA | 18944 | |
| PUMA | | 3625 WEDGHILL WAY | | | FORT WORTH | TX | 76133 | |
| Pumarada, Dianna | | 7230 Elberton Ave | | | Greendale | WI | 53129 | |
| PUMO, GUY | | Address Information Redacted | | | | | | |
| PUNCH CREATIVE GROUP LLC | | 101 LINCOLN CT | | | MOUNT HOREB | WI | 53572 | |
| PUNCHSTOCK | | 744 WILLIAMSON ST | STE 300 | | MADISON | WI | 53703-4579 | |
| PUNCHSTOCK | | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | |
| PURCELL LARA | | 11909 BUROAK CIR | | | FARRAGUT | TN | 37934 | |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PURDY MINNIE | | 116 BEDFORD RD | | | PLEASANTVILLE | NY | 10570 | |
| PURE SPACE CORP | | 601 W 26TH ST | STE 1225 | | NEW YORK | NY | 10001 | |
| PURE WEST PRODUCTIONS | | 48 W GEORGE AVE | | | PEARL RIVER | NY | 10965 | |
| PURGE | | 3762 CARIBETH DR | | | ENCINO | CA | 91436 | |
| Puri, Rajeev | | 11895 Aspen View Dr | | | San Diego | CA | 92128 | |
| Puricelli Jr, Robert | | 532 Hamilton Blvd | | | Freedom | PA | 15042 | |
| PURKERT ROSALIE | | PO BOX 784 | | | CROTON FALLS | NY | 10519 | |
| Purnell, Gerard | | 600 East 91st St | | | Chicago | IL | 60617 | |
| Purnell, James F | | 1324 Forest Ave | | | Evanston | IL | 60201 | |
| PURNIMA BANDYOPADHYAY DAM | | 1545 RHINELANDER AVE | APT 5G | | BRONX | NY | 10461 | |
| PUROLATOR COURIER LTD | | PO BOX 1100 | ETOBICOLE POSTAL STATION | | ETOBICOKE | ON | M9C 5K2 | CANADA |
| PURPLE MINIBIKE MEDIA LLC | | 1220 L ST NW | STE 100 448 | | WASHINGTON | DC | 20005 | |
| PURPLE MINIBIKE MEDIA LLC | | 1220 L ST NW | STE 100 448 | | WASHINGTON | DC | 20005 | |
| PURPLE SONGS CAN FLY | | 4203 YOAKUM BLVD STE 200 | | | HOUSTON | TX | 77006 | |
| PURPLE STAR ENTERTAINMENT GROUP | | 503 EAST PIERCE AVE | | | FAIRFIELD | IA | 52556 | |
| PURRINGTON PHYLLIS | | 2433 NORTH 52ND STRE | | | PHILADELPHIA | PA | 19131 | |
| Pursley, Joseph W | | 4735 West 105th St | | | Oak Lawn | IL | 60453 | |
| PURVEY PRODUCTIO SERVICES LLC | | 3926 CHERRY AVE | | | ORONO | MN | 55364 | |
| PURVEY PRODUCTION SERVICES LLC | | 3926 CHERRY AVE | | | ORONO | MN | 55364 | |
| PURVEY PRODUCTION SERVICES LLC | | 3926 CHERRY AVE | | | ORONO | MN | 55364 | |
| Purvis, William | | 3 CASEY CT | | | Nanuet | NY | 10954 | |
| PUSH BUTTON GADGET | | 5588 ARROWWOD ST | | | GREENDALE | WI | 53129 | |
| PUTNAM 29X FUNDS TRUST FLOATING RATE INCOME FUND | Ropes & Gray | One International Pl | 40th floor | | Boston | MA | 02110-2624 | |
| PUTNAM 73 PREMIER INCOME TRUST | Ropes & Gray | One International Pl | 40th Fl | | Boston | MA | 02111 | |
| PUTNAM 74 MASTER INTERMEDIATE INCOME TRUST | Gray Ropes & | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| PUTNAM 75 DIVERSIFIED INCOME TRUST | Morgan Bradylyons | One International Pl | 40th Fl | | Boston | MA | 02110 | |
| PUTNAM 961 PUTNAM VARIABLE TRUST PUTNAMVT DIVERSIFIED | Herb Bohnet | One International Pl 40th Fl | | | Boston | MA | 02110-2624 | |
| PUTNAM BETTY | | 181 S HIGHLAND AVE | | | OSSINING | NY | 10562 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PUTNAM DIVERSIFIED INCOME TRUST CAYMAN MASTER FUND | Gray Ropes & | Ropes & Gray | One International Pl 40th Fl | | Boston | MA | 02110-2624 | |
| PUTNAM HOSPITAL VOLUNTEER SERVICES | | MICHELLE PIAZZA | 670 STONELEIGH AVE | | CARMEL | NY | 10512 | |
| PUTNAM HTS EL PTA | | 633 W MACARTHUR AVE | | | EAU CLAIRE | WI | 54701 | |
| Puza, Daniel Z | | 1893 Haymarket Rd NO 78 | | | Waukesha | WI | 53189 | |
| PUZZABILITY LLC | | 130 W 25TH ST RM 9A | | | NEW YORK | NY | 10001-7472 | |
| PVI SHELTER COVE LP | ATTN SCHOOL SPONSOR | THE MALL AT SHELTER COVE | 24 SHELTER COVE LN | | HILTON HEAD ISLAND | SC | 29928 | |
| PWE PRODUCTIONS LLC | | 26910 SIERRA HWY | NO 117 | | SANTA CLARA | CA | 91321 | |
| PYLE KATHY | | 197 WEATHERBY DR | | | ROCKWOOD | PA | 15557 | |
| PYLE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 6311 WILSON LN | | | BETHESDA | MD | 20817 | |
| Pyle, Lisa M | | 15485 Millard | | | Markham | IL | 60428 | |
| Pyramid Media | | PO Box 1048 WEB | | | Santa Monica | CA | 90406 | |
| PYRAMIS FLOATING RATE HIGH INCOME COMMINGLED POOL | LISA RYMUT | 82 DEVONSHIRE ST V13H | | | BOSTON | MA | 02109 | |
| Pytlak, Anthony L | | 330 Ambria Dr | | | Mundelein | IL | 60060 | |
| Q & M ENTERPRISES | | 1365 ENTERPRISES DR | | | WESTCHESTER | PA | 19380 | |
| Q & M ENTERPRISES | | 1365 ENTERPRISES DR | | | WESTCHESTER | PA | 19380 | |
| Q GROUP | | LAWRENCE MURRAY | BURNS & LEVINSON | 125 SUMMER ST | BOSTON | MA | 02110 | |
| Q GROUP LIMITED | | 37 BROADHURST GRADENS | | | LONDON | | NW6 3QT | UK |
| Q GROUP PLC | | TWO CALVERLEY HOUSE | 45 DANE ST BISHOPS STORTFORD | | HERTS | | CM23 3BT | UK |
| Q INTERACTIVE | | ONE N DEARBORN ST | 12TH FL | | CHICAGO | IL | 60602 | |
| Q INTERACTIVE | | PO BOX 101452 | | | ATLANTA | GA | 30392-1452 | |
| Q Interactive LLC | | 1 N Dearborn St 12th Fl | | | Chicago | IL | 60602 | |
| Q Interactive LLC | | 1 N Dearborn St 12th Fl | | | Chicago | IL | 60602 | |
| Q MULTIMEDIA LTD | | 125 SUMMER ST | | | BOSTON | MA | 02110 | |
| Q MULTIMEDIA LTD | | ACCOUNT 41424 | DISCOUNT BANK LTD | BRANCH 199 | HERZELIA SHENKER 4 | | | ISRAEL |
| Q2A MEDIA | | B 116 LEVEL 1 | OKHLA INDUSTRIAL AREA | PHASE 1 | NEW DELHI | | 110020 | INDIA |
| Q2A MEDIA | | B116 OKHLA PHASE 1 | | | NEW DELHI | | 110020 | INDIA |
| Q2AMEDIA | | B 116 LEVEL 1 OKBLA INDUSTRIAL AREA | PHASE 1 | | NEW DELHI | | 110020 | INDIA |
| QA SOLUTIONS | | B 116 LEVEL 1 | OKHLA INDUSTRIAL AREA | | NEW DELHI | | 110 020 | INDIA |
| QCM TECHNOLOGIES INC | | 8070 E MORGAN TRAIL STE 110 | | | SCOTTSDALE | AZ | 85258 | |
| QED PUBLISHING | | 19 SHAFTESBURY AVE | | | LONDON | | | UK |
| QING YANG | | 19723 LOGAN BRIAR DR | | | TOMBALL | TX | 77375 | |
| QP INTERNATIONAL LTD | | DONGSHAN INDUSTRIAL DISTRICT | AOBUIWEI ZHANGMUTOU DONGGUAN | | DONGGUAN | | 523619 | CHINA |
| QPS STAFFING SVCS INC | | 13935 BISHOPS DR | STE 330 | | BROOKFIELD | WI | 53005 | |
| QSP INC | | 13970 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| QSP, Inc | | 225 High Ridge Rd | | | Stanford | CT | 06905 | |
| QSPPARTNERS COM | | PO BOX 6115 | | | CHARLOTTE | NC | 28207 | |
| Quach, Long V | | 14444 Eadbrook Dr | | | Hacienda Heights | CA | 91745 | |
| Quackenbush Music Ltd | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| Quackenbush, Marlene | | 3318 Arbor Rd | | | Lakewood | CA | 90712 | |
| Quackenbush, Matthew | | 3318 Arbor Rd | | | Lakewood | CA | 90712 | |
| QUAD GRAPHICS | | N63 W23075 | HWY 74 | | SUSSEX | WI | 53089 | |
| QUAD GRAPHICS INC | | PO BOX 930505 | | | ATLANTA | GA | 31193 | |
| QUAD GRAPHICS INC | | 75 REMITTANCE DR | STE 6400 | | CHICAGO | IL | 60675-6400 | |
| QUAD GRAPHICS INC | | N63 W23075 HWY 74 | | | SUSSEX | WI | 53089 | |
| QUAD GRAPHICS INC | | PO BOX 930505 | | | ATLANTA | GA | 31193 | |
| QUAD GRAPHICS INC | ANDY SCHIESL | N63W 23075 STATE HWY 74 | | | SUSSEX | WI | 53089-2827 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Quad Graphics Inc | Attn Pat Rydzik | N63 W23075 Main St | | | Sussex | WI | 53089 | |
| Quad Graphics Inc | Attn Pat Rydzik | N63 W23075 Main St | | | Sussex | WI | 53089 | |
| QUADRANT SOFTWARE | | GREAT WOODS SOFTWARE INC | PO BOX 200 | | MANSFIELD | MA | 02048 | |
| QUADRANT SOFTWARE | | PO BOX 200 | | | MANSFIELD | MA | 02048 | |
| QuadSystems | Attn Pat Rydzik | N63 W23075 Main St | | | Sussex | WI | 53089 | |
| QUADSYSTEMS INC | | PO BOX 930505 | | | ATLANTA | GA | 31193 | |
| QUADSYSTEMS INC | ATTN PAT RYDSIK | QUADSYSTEMS | N63W23075 MAIN ST | | SUSSEX | WI | 53089 | |
| QUADSYSTEMS INC | QUADSYSTEMS INC | PO BOX 930505 | | | ATLANTA | GA | 31193 | |
| QUAIL RIDGE PRESS | | PO BOX 123 | | | BRANDON | MS | 39043 | |
| QUAILRIDGE EDUCATION MEDIA INC | | 3729 WILLIAMS HWY | | | GRANTS PASS | OR | 97527 | |
| QUAKKELAAR SHERRY | | 5630 LAFAYETTE PLAIN | | | LONDON | OH | 43140 | |
| Quakkelaar, Daniel J | | 538 Fairview Cir | | | Waterford | WI | 53185 | |
| QUALCOMM GLOBAL TRADING | Chip Burgess | co Morgan Stanley Investments Mgmt | One Parkview Plz | | Oakbrook Terrace | IL | 60181 | |
| QUALITECH | | 30100 TELEGRAPH RD | STE 322 | | BINGHAM FARMS | MI | 48025 | |
| QUALITY CARPET CLEANING | | 1051 SOLITARE CT | | | BOGART | GA | 30622 | |
| QUALITY EDUCATION DATA | | PO BOX 3720 | | | JEFFERSON CITY | MO | 65102 3720 | |
| QUALITY LEADERSHIP RESOURCES INC | | PO BOX 602 | | | EDNA | TX | 77957 | |
| Quality Mailing List Services Inc | | 15115 S Des Plaines St | | | Plainfield | IL | 60544-1814 | |
| QUALITY MAILING LIST SERVICES INC | | 15115 S DES ST | | | PLAINFIELD | IL | 60544 | |
| QUALITY QUINN INC | | 3112 WINDSOR RD | A366 | | AUSTIN | TX | 78703 | |
| QUALITY TECHNOLOGY SERVICES | | PO BOX 412873 | | | KANSAS CITY | MO | 64141 | |
| Quality Technology Services | QUALITY TECHNOLOGY SERVICES | PO BOX 412873 | | | KANSAS CITY | MO | 64141 | |
| Quality Technology Services | Quality Technology Services NJ LLC | 12851 Foster St | | | Overland Park | KS | 66213 | |
| QUALTERS MIDDLE SCH | ATTN SCHOOL SPONSOR | EAST ST | | | MANSFIELD | MA | 02048 | |
| QUANTITATIVE INSIGHTS | | 23 CHATEAU LN | | | ROCHESTER | NY | 14626 | |
| QUANTRELL COLBERT PHOTOGRAPHY | | 828 RALPH MC GILL NE NO 300 | | | ATLANTA | GA | 30306 | |
| QUANTUM CORPORATION | | PO BOX 120596 | DEPT 0596 | | DALLAS | TX | 75312-0596 | |
| QUANTUM GROUP | | 1984 MOMENTUM PL | | | CHICAGO | IL | 60689 | |
| QUANTUM MEDIA ERICA GRUEN | | 275 WEST 96TH ST | STE 11N | | NEW YORK | NY | 10025 | |
| QUANTUM PUBLISHING | | THE OLD BREWERY | 6 BLUNDELL ST | | LONDON | | N7 9BH | UK |
| QUANTUM PUBLISHING LTD | | THE OLD BREWERY | 6 BLUNDELL ST | | LONDON | | N7 9BH | UK |
| QUARK DISTRIBUTION INC | | PO BOX 480125 | | | DENVER | CO | 80248-0125 | |
| QUARLES & BRADY LLP | | 411 EAST WISCONSIN AVE | STE 2040 | | MILWAUKEE | WI | 53202-4497 | |
| QUARLES PEARL | | 135 MAIN ST | APT 1009 | | POUGHKEEPSIE | NY | 12601 | |
| Quarles, Princeton D | | 7250 S Jeffery | Apt 1 | | Chicago | IL | 60649 | |
| QUARTO INC | | 276 FIFTH AVE | | | NEW YORK | NY | 10001 | |
| Quarto Inc | Quarto Inc | 276 Fifth Ave | | | New York | NY | 10001 | |
| Quarto Inc | The Old Brewery | 6 Blundell St | | | London | | N7 9BH | England |
| QUARTO PUBLISHING | | THE OLD BREWERY | 9 BLUNDELL ST | | LONDON | | N7 9BH | UK |
| QUBO VENTURE LLC | | 601 CLEARWATER PARK RD | | | W PALM BEACH | FL | 33401 | |
| Queary, Lashelle B | | 1800 N 23rd St | | | Milwaukee | WI | 53205 | |
| Quebec Ministere Du Revenu | | CP 4000 | Succersale Desjardins | | Montreal | QC | H5B 1A5 | Canada |
| Quebec Ministere Du Revenu | Attn Jacques Giroux | 1265 Charest Ouest | | | | QC | G1N 4V5 | Canada |
| Quebec Ministere Du Revenu | Quebec Ministere Du Revenu | Succersale Desjardins | CP 4000 | | Montreal | QC | H5B 1A5 | Canada |
| QUEBECOR WORLD | | 150 E 42ND ST | 11TH FL | | NEW YORK | NY | 10017 | |
| QUEBECOR WORLD | | 570 LEXINGTON AVE | | | NEW YORK | NY | 10028 | |
| QUEBECOR WORLD | | 150 E 42ND ST | 11TH FL | | NEW YORK | NY | 10017 | |
| QUEBECOR WORLD | | 570 LEXINGTON AVE | | | NEW YORK | NY | 10028 | |
| QUEBECOR WORLD | | 760 FUJITEC DR | | | LEBANON | OH | 45036 | |
| QUEBECOR WORLD | | PO BOX 101551 | | | ATLANTA | GA | 30392 | |
| QUEBECOR WORLD | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| QUEBECOR WORLD | | 7875 TRANS CANADIENNE | | | VILLE ST LAURENT | QC | H4S 1L3 | CANADA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QUEBECOR WORLD | | 800 BOUL INDUSTRIEL | BUREAU 100 | | SAINT JEAN SUR RICHELIEU | QC | J3B 8G4 | CANADA |
| QUEBECOR WORLD | | PO BOX 3816 | COMMERCE CT POTASL STATION | | TORONTO | ON | M5L 1K1 | CANADA |
| QUEBECOR WORLD | | 612 ST JAQUES ST | | | MONTREAL | | H3C 4M8 | CANADA |
| QUEBECOR WORLD INC | ATTN DORON GROSSMAN | 150 EAST 42ND ST | 11TH FL | | NEW YORK | NY | 10017 | |
| QUEBECOR WORLD BOGOTA S A | ATTN ADRIANA NEIRA | 150 EAST 42ND ST | 11TH FL | | NEW YORK | NY | 10017 | |
| QUEBECOR WORLD INC | KEVIN CLARKE PRESIDENT | 150 E 42ND ST 11TH FL | | | NEW YORK | NY | 10017 | |
| QUEBECOR WORLD MONTREALDO NOT USE MERGE TO 19762 ON 29 AUG 08 BY S S | | 8000 AVE BLAISE PASCAL | | MONTREAL | CANADA | | H1E 2S7 | CANADA |
| QUEBECOR WORLD PERU S A | | AV LOS FRUTALES 344 | | | LIMA | | | |
| QUEBECOR WORLD PERU S A | | AV LOS FRUTALES 344 | | | LIMA | | | PERU |
| QUEEN ANNE OFFICE SUPPLIES | | 211 NW 143RD ST | | | SEATTLE | WA | 98177 | |
| QUEEN B PRODUCTIONS | | C O HARBOR CORPORATION | 16830 VENUTRA BLVD No 501 | | ENCINO | CA | 91436 | |
| QUEEN B PRODUCTIONS | | C O HARBOR CORPORATION | 16830 VENUTRA BLVD No 501 | | ENCINO | CA | 91436 | |
| QUEEN KRISTEN | | 4599 NORTH WASHINGTO | APT 29C | | STILLWATER | OK | 74075 | |
| QUEEN OF ALL SAINTS CATH SCH | ATTN SCHOOL SPONSOR | 6611 CHRISTOPHER DR | | | SAINT LOUIS | MO | 63129 | |
| QUEEN OF THE VALLEYAUXILIARY | | 1115 S SUNSET AVE | | | WEST COVINA | CA | 91790 | |
| QUEEN WIHELMINA STATE PARK | | 3877 HWY 88 WEST | | | MENA | AR | 71953 | |
| QUEENS EL SCH | | 811 S WISNER ST | | | JACKSON | MI | 49203 | |
| QUEENS ELEM SCHOOL | ATTN MAGAZINE SALE SPONSOR | 811 S WISNER | | | JACKSON | MI | 49203 | |
| QUENTIN BACON PHOTOGRAPHY | | 103 EAST 101ST ST | | | NEW YORK | NY | 10029 | |
| Queram, Anna M | | 215 E Ironwood Ln | | | Mequon | WI | 53092 | |
| QUERY SUE | | 2610 HAVEN ST | | | KANNAPOLIS | NC | 28083 | |
| Quesada, Joanne E | | 5724 W Lawrence Av | Unit 3 | | Chicago | IL | 60630 | |
| Quesada, Rosie V | | 3975 S Kingan Ave | Apt 2 | | Saint Francis | WI | 53235 | |
| Quesada, Virginia M | | Po Box 370903 | | | Milwaukee | WI | 53237 | |
| QUEST DIAGNOSTICS | | 7402 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| QUEST DIAGNOSTICS | | NITASHA MILLER | 3011 UNIVERSITY CTR DR | | TAMPA | FL | 33612 | |
| QUEST DIAGNOSTICS INCORPORATED | | 7402 COLLECTION CNTR DR | | | CHICAGO | IL | 60693 | |
| QUEST DIAGNOSTICS INCORPORATED | | PO BOX 64196 | | | BALTIMORE | MD | 21264-4196 | |
| QUEST SERVICE LABS | | 2307 EAST AURORA RD | STE B 10 | | TWINSBURG | OH | 44087 | |
| Quest Software | | 6500 Emerald Pkwy | Ste 400 | | Dublin | OH | 43016 | |
| QUEST SOFTWARE | | PO BOX 51739 | | | LOS ANGELES | CA | 90051-6039 | |
| Quest Software | | 6500 Emerald Pkwy | Ste 400 | | Dublin | OH | 43016 | |
| QUESTAR GAS | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | |
| QUESTAR INC | | 680 N LAKE SHORE DR STE 900 | | | CHICAGO | IL | 60611 | |
| QUESTAR INC | | 680 N LAKE SHORE DR STE 900 | | | CHICAGO | IL | 60611 | |
| QUESTAR INCORPORATED | | 307 N MICHIGAN AVE NO 500 | | | CHICAGO | IL | 60601 | |
| QUESTAR INCORPORATED | | 38765 EAGLE WAY | | | CHICAGO | IL | 60678-1387 | |
| QUESTAR INCORPORATED | | 307 N MICHIGAN AVE NO 500 | | | CHICAGO | IL | 60601 | |
| QUESTAR INCORPORATED | | 307 N MICHIGAN AVE NO 500 | | | LOS ANGELES | CA | 90069 | |
| QUESTAR INCORPORATED | | 38765 EAGLE WAY | | | CHICAGO | IL | 60678-1387 | |
| QUESTAR INCORPORATED | | 680 N LAKESHORE DR STE 900 | | | CHICAGO | IL | 60611 | |
| QUESTAR INCORPORATED | | PO BOX 11345 | | | CHICAGO | IL | 60611-0345 | |
| QUESTEL EDITAL | | 1725 DUKE ST | STE 625 | | ALEXANDRIA | VA | 22314 | |
| QUICK FUEL | | PO BOX 88249 | | | MILWAUKEE | WI | 53288-0249 | |
| QUICK ROSE | | 47 FLORENCE AVE | | | DOBBS FERRY | NY | 10522 | |
| QUICK SARAH | | PO BOX 456 | | | CLARKTON | NC | 28433 | |
| QUICK TALLY INTERACTIVE SYSTEMS INC | | 8444 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

739 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Quick, Heather A | | 11037 Borage Trail | | | Roscoe | IL | 61073 | |
| Quick, Patricia A | | 11 Eliot Dr | | | Lake Grove | NY | 11755 | |
| QUICKSILVER DELIVERY SERVICE | | PO BOX 411291 | | | SAN FRANCISCO | CA | 94141 | |
| QUICKSILVER DELIVERY SERVICE | | PO BOX 64417 | | | ST PAUL | MN | 55164-0417 | |
| QUICKSILVER INC | | 10100 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| QUID PUBLISHING LTD | | SHERIDAN HOUSE | 112 116 WESTERN RD | | BRIGHTON | | BN3 1DD | UK |
| QUILL | | 100 SCHELTER RD | | | LINCOLNSHIRE | IL | 60069 | |
| QUILL | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILL CORP | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUILL CORP | KIM BROWN | 1 KEYSTONE DR | | | LEBANON | PA | 17042 | |
| QUILL CORPORATION | | 100 SCHELTER RD | | | LINCOLNSHIRE | IL | 60069 | |
| Quillian, Christopher T | | 1053 North Parkside | | | Chicago | IL | 60651 | |
| QUINCY MEDICAL CENTER AUXILIARY | | 114 WHITWELL ST | | | QUINCY | MA | 02169 | |
| QUINCY NOTRE DAME HS | | 1400 S 11TH ST | | | QUINCY | IL | 62301 | |
| QUINCY NOTRE DAME HS | ATTN MAGAZINE SALE SPONSOR | 1400 S 11TH ST | | | QUINCY | IL | 62301 | |
| QUINCY PLACE MALL | ATTN MALL MANAGER | 1110 QUINCY AVE | | | OTTUMWA | IA | 52501 | |
| QUINCY RESOURCE GROUP | | PO BOX 2079 | | | MILWAUKEE | WI | 53201 | |
| QUINLAN PATRICK | | 78 5 BERESFORD RD | STRATHFIELD | SYDNEY | NEW SOUTH WALES | | 02135 | ATRALIA |
| QUINLAN RDMUSIC LTD | | 21 MARKET PL | | | STRATFORD | ON | N5A 7M3 | CANADA |
| QUINLAN ROAD MUSIC LTD | | 21 MARKET PL | | | STRATFORD | ON | N5A 7M3 | CANADA |
| QUINN ANNEMARIE | | 4618 MILNOR ST | | | PHILADELPHIA | PA | 19137 | |
| QUINN DONNA | | 20275 KIAWAH ISLAND | | | ASHBURN | VA | 20147 | |
| QUINN JACQUELINE | | 27 STONE RIDGE RD | | | BREWSTER | NY | 10509 | |
| QUINN JESSICA | | 323 KNOX WAY | | | HOPATCONG | NJ | 07843 | |
| Quinn, Aoife | | 40 Oak Ridge Dr | | | North Salem | NY | 10560 | |
| Quinn, Charles D | | PO Box 262148 | | | San Diego | CA | 92126 | |
| Quinn, Christopher | | 1085 Warburton Ave | Apt 111 | | Yonkers | NY | 10701 | |
| Quinn, Donna M | | 80 Stafford Rd | | | Colonia | NJ | 07067 | |
| Quinn, Robin S | | 4850 Garden Spring Ln | Apt 201 | | Glen Allen | VA | 23059 | |
| Quinn, Stephen R | | 8052 Route 819 | | | Greensburg | PA | 15601 | |
| Quinones McCarthy, Marta | | 147 Wyckoff St | | | Brooklyn | NY | 11217 | |
| QUINONES NEREIDA | | PO BOX 806 | | | POUGHQUAG | NY | 12570-0806 | |
| Quinsaat, Jessica | | 635 Fresca St | | | Solana Beach | CA | 92075 | |
| Quinsaat, Marilyn G | | 707 South Sierra Ave | NO 13 | | Solana Beach | CA | 92075 | |
| Quintella, Traci | | 4504 142nd Pl Se | | | Snohomish | WA | 98296 | |
| Quintent Publishing Ltd | The Old Brewery | 6 Blundell St | | | London | | N7 9BH | England |
| Quintero, Xavier A | | 2316 N Weil St | | | Milwaukee | WI | 53212 | |
| QUINTET PUBLISHING LLC | | THE OLD BREWERY | 6 BLUNDELL ST | | LONDON | | N7 9BH | UK |
| QUINTET SYSTEMS INC | | 1200 HIGH RIDGE RD | 2ND FL | | STAMFORD | CT | 06905 | |
| QUINTON CONSULTING | | 47 KILBARRY CRESCENT | | | OTTAWA | ON | K1K 0H2 | CANADA |
| Quinton, Sasha L A | | 1105 Seward St | NO 2 | | Evanston | IL | 60202 | |
| Quintos, Ronaldo P | | 9640 Galvin Ave | | | San Diego | CA | 92126 | |
| QUIRIN DEBORAH | | 123 MAKAYLA DR | | | BLUE RIDGE | VA | 24064 | |
| QUIRK PRODUCTIONS | | 215 CHURCH ST | 1ST FL | | PHILADELPHIA | PA | 19106 | |
| QUIRK TRISH | | 10818 TOWERBRIDGE LN | | | HIGHLANDS RANCH | CO | 80130 | |
| Quirk, Audrey | | 8858 Reflections Cove | | | Cordova | TN | 38016 | |
| Quirk, Carmela | | 704 Cataract | | | Waterloo | IA | 50702 | |
| QUIROZ INEZ | | 303 N CITRUS AVE | | | VISTA | CA | 92084 | |
| QVC Inc | c o Nathaniel Metz Esq | Saul Ewing LLP | 1200 Liberty Ridge Dr Ste 200 | | Wayne | PA | 19087-5569 | |
| QWEST | | PO BOX 173384 | | | DENVER | CO | 80217-3384 | |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | |
| QWEST | | PO BOX 173638 | | | DENVER | CO | 80217-3638 | |
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

740 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| QWEST | | PO BOX 91153 | | | SEATTLE | WA | 98111-9253 | |
| QWEST | | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| Qwest | Attn Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| QWEST | ATTN BANKRUPTCY DEPT | 1801 CALIFORNIA ST | | | DENVER | CO | 80202 | |
| QWEST 206 T01 0452 | | PO BOX 12480 | | | SEATTLE | WA | 98111-4480 | |
| QWEST CORP | | JEFF CARMON | 125 S DAKOTA AVE 8TH FL | | SIOUX FALLS | SD | 57194 | |
| Qwest Corporation | Attn Jane Frey | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | |
| Qwest Corporation | Qwest | Attn Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| QWEST PIONEERS | | DON ANDERSON | 250 EAST 200 SOUTH | | SALT LAKE CITY | UT | 84119 | |
| R & B Productions Inc | | 729 Handwerg Dr | | | River Vale | NJ | 07675 | |
| R & B PRODUCTIONS INCORPORATED | | 729 HANDWERG DR | | | RIVER VALE | NJ | 07675 | |
| R & L CARRIERS INC | | PO BOX 713153 | | | COLUMBUS | OH | 43271-3153 | |
| R & L Publishing Ltd dba Plus Publishing | A Video Plus Company | 200 Swisher Rd | | | Lake Dallas | TX | 75065 | |
| R & M INTERNATIONAL CORP | | 6250 KELLERS CHURCH RD | | | PIPERSVILLE | PA | 18947 | |
| R & M SALES LLC | ATTN RONALD MILLER | | | | | | | |
| R & R PUBLICATIONS MARKETING | | 12 EDWARD ST | BRUNSWICK 3056 | | VICTORIA | | | ATRALIA |
| R ALLEN SMITH | | 511 W 150TH ST | NO 1 | | NEW YORK | NY | 10031 | |
| R B WRIGHT EL SCH | | 2ND ST SE | | | MOULTRIE | GA | 31768 | |
| R BURDETT | | 2500 N STATE HWY 59 SPC 37 | | | MERCED | CA | 95348 | |
| R CARIDI | | 2 TAPPAN PL | | | RHINEBECK | NY | 12572 | |
| R D CATTON | | 9612 PARKER ST | | | OMAHA | NE | 68114-1246 | |
| R D MANUFACTURING CORPORATION | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| R DAN NOLAN MIDDLE SCHOOL | | 6615 GREENBROOK BLVD | | | BRADENTON | FL | 34202 | |
| R DAN NOLAN MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 6615 GREENBROOK BLVD | | | BRADENTON | FL | 34202 | |
| R DEFIGLIA | | 497 WHITTIER | | | GLEN ELLYN | IL | 60137 | |
| R ENORMA L WOLFE | | 2301 RED BRIDG TERR | | | KANSAS CITY | MO | 64131 | |
| R G C JENKINS & CO | | 26 GAXTON ST | | | LONDON | | SW1H 0RJ | UK |
| R H DONNELLEY | | 8519 INNOVATION WAY | | | CHICAGO | IL | 60682-0085 | |
| R J BENNETT REPRESENTS | | 530 EAST 20TH ST | NO 2B | | NEW YORK | NY | 10009 | |
| R J UCCELLINO | | 5042 FRICH DR | | | PITTSBURGH | PA | 15227 | |
| R KUHLENGEL | | 4104 OTTER RD | | | TRENTON | IL | 62293-3528 | |
| R LAFAYETTE | | 1061 LANGELAND AVE | | | MUSKEGON | MI | 49442-4026 | |
| R M G | | 15 CHAMIN PLZ | | | ENGLEWOOD | NJ | 07631 | |
| R M G | | 15 CHAMIN PLZ | | | ENGLEWOOD | NJ | 07631 | |
| R MILLER | | 1130 32ND ST | | | VERO BEACH | FL | 32960 | |
| R MILLER | | 97 E MILL ST | | | PINE GROVE | PA | 17963 | |
| R MR RICHARD FEITZINGE | | 11 VERMONT ST | | | LINDENHURST | NY | 11757 | |
| R MR WILLIAM A GREEN J | | 2088 SAND HILL RD | | | MORAVIA | NY | 13118 | |
| R O BLECHMAN | | 205 TOMPKINS RD | | | ANERAM | NY | 12502 | |
| R R DONNELLEY DROPP ACCOUNT | | 1145 CONWELL AVE | ATTN JAY FOREHAND | | WILLARD | OH | 44890 | |
| R SCHULTE | | 337 MAUREEN DR | | | WHEELING | IL | 60090 | |
| R SMITTYKLAS | | 12947 N 10TH AVE | | | GARDEN CITY | ID | 83714 | |
| R TODD DAVIS | | 5306 FARO DR | | | ST LOUIS | MO | 63128 | |
| R V FLING SYSTEMS INCORPORATED | | 35 COMMERCE DR | | | CARMEL | NY | 10512 | |
| R V FLING SYSTEMS INCORPORATED | | PO BOX 606 | 55 FIELDS LN | | CROTON FALLS | NY | 10519 | |
| R W MCADAMS | | PO Box 2062 | | | WHITNEY | TX | 76692 | |
| R2M MUSIC LUX SARL | | 26 RUE PHILIPPE II 2ND FL | | | LUXEMBOURG | | L2340 | LUXEMBOURG |
| R2M MUSIC LUX SARL | | 26 RUE PHILIPPE II 2ND FL | | | | | L2340 | LUXEMBOURG |
| RAAB ASSOCIATES INC | | 345 MILLWOOD RAOD | | | CHAPPAQUA | NY | 10514 | |
| Raad, Taunia R | | 3548 S Gateway Blvd Apt 204 | | | Sioux Falls | SD | 57106 | |
| Raatma, Lucia | | 3843 Langdrum Dr | | | Wesley Chapel | FL | 33543 | |
| Rabadi, Emtethal | | 279 North Broadway | Apt 7e | | Yonkers | NY | 10701 | |
| RABASCO RICHARD | | 2964 FERNCREST DR | | | YORKTOWN HEIGHTS | NY | 10598 | |
| RABB CHERYL | | 1903 BIRDS NEST CT | | | CEDAR PARK | TX | 78613 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RABBE DEBRA | | 2247 90TH AVE | | | TRIMONT | MN | 56176 | |
| Rabenold Koestel Scheidt Law | Thomas W Beaver Of Counsel | Boyertown Office | 50 E Philadelphia Ave | | Boyertown | PA | 19512 | |
| RABERS CATERING SERVICE | | 3497 C R 135 | | | MILLERSBURG | OH | 44654 | |
| RABOLLI KATIE | | AMLI APTS 6530 VIRG | | | MCKINNEY | TX | 75071 | |
| RABON BRANDY | | 4567 KINDERLOU CLYAT | | | VALDOSTA | GA | 31601 | |
| RABUN PRODUCTS CORP | | PO BOX 8 | | | TIGER | GA | 30576 | |
| Rabun, Jennifer L | | 2116 6th St | | | Sacramento | CA | 95818 | |
| Racette, Patrick A | | 104 Locust St | | | Waverly | IA | 50677 | |
| RACHAEL M LISKA | | 3819 VALLEY CREEK DR | | | WAUKESHA | WI | 53189 | |
| RACHAEL MASON | | 302 BUTLER ST | NO 3 | | BROOKLYN | NY | 11217 | |
| RACHAEL RAY DIGITAL LLC | | 541 SECOND AVE | | | PELHAM | NY | 10803 | |
| RACHAEL RAY DIGITAL LLC | | 900 BROADWAY | STE 1001 | | NEW YORK | NY | 10003 | |
| RACHAEL RAY DIGITAL LLC | Golenbock Eiseman Assor Bell & Peskoe LLP | 437 Madison Ave | | | New York | NY | 10022-7302 | |
| RACHEL A KOESTLER GRACK | | 21 N PAYNE ST | | | NEW ULM | MN | 56073 | |
| RACHEL BERTSCHE | | 2100 N RACINE AVE | APT 1C | | CHICAGO | IL | 60614 | |
| RACHEL CARSON COUNCIL INC | | PO BOX 10779 | | | SILVER SPRING | MD | 20914 | |
| RACHEL CLARKE | | 181 PENNINGTON HOPEWELL RD | | | HOPEWELL | NJ | 08525 | |
| RACHEL CLARKE | | 181 PENNINGTON HOPEWELL RD | | | HOPEWELL | NJ | 08525 | |
| RACHEL DOADES | | 136 CHESTNUT ST | NO 101 | | RUTHERFORD | NJ | 07070 | |
| RACHEL F HANNA | | 1810 CLIFTON RD | | | YELLOW SPRINGS | OH | 45387 | |
| RACHEL FIZEL | | 7993 GREENBRIAR LN | | | WOODBURY | MN | 55125 | |
| RACHEL GARCIA | | 523 S JEFFERSON ST | | | ARLINGTON | VA | 22204 | |
| RACHEL GOSSEN | | 1504 ARCADIA AVE | | | AUSTIN | TX | 78757 | |
| RACHEL GOSSEN | | 1504 ARCADIA | | | AUSTIN | TX | 78757 | |
| RACHEL GOSSEN | | 1504 ARCADIA AVE | | | AUSTIN | TX | 78757 | |
| RACHEL HAAS PEREZ | | 185 HALL ST | NO 615 | | BROOKLYN | NY | 11205 | |
| RACHEL HOFFMANN | | 39 BARGER ST | | | PUTNAM VALLEY | NY | 10579 | |
| RACHEL JACKSON | | 66 UNION ST | | | PENNSVILLE | NJ | 08070 | |
| RACHEL KINCAID | | 317 KINGSMAN LN | | | EASLEY | SC | 29642 | |
| RACHEL MAGONCIA OLEARY | | 60 SCOTT LN | | | CRESWELL | OR | 97426 | |
| RACHEL MALONEY | | 30 PALISADES ST APT 1N | | | DOBBS FERRY | NY | 10522 | |
| RACHEL PFAFF | | 1222 BARNSTAPLE DR | | | SOUTH PARK | PA | 15129 | |
| RACHEL RHEINGOLD | | 740 CARROLL ST | GROUND APT | | BROOKLYN | NY | 11215 | |
| RACHEL SEELIG | | 841 SAVAGE RD | | | NORTHHAMPTON | PA | 18067 | |
| RACHEL YRSHA | FLOOD BROOK UNION SCHOOL | PO BOX 547 | | | LONDONDERRY | VT | 05148 | |
| RACHELLE HAND | | 2418 SOUTH 137TH AVE | | | TULSA | OK | 74134 | |
| RACHELLE KREISMAN | | 44 PLUMTREE LN | | | TRUMBULL | CT | 06611 | |
| Rachkovskiy, Larisa | | 4823 Camden Dr | | | Conyers | GA | 30094 | |
| RACINE CHRISTIAN SCH | | 912 VIRGINIA ST | | | RACINE | WI | 53405 | |
| RACINE DANISH KRINGLE | | 2529 GOLF AVE | | | RACOME | WI | 53404 | |
| RACINE DIANE | | 5600 N MENDELSON AVE | | | MERIDIAN | ID | 83646 | |
| RACIOPPI ANTHONY | | 2784 SUTTON ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| RACK SOLUTIONS INC | | 1510 10770 WINTERBURN RD NW | | | EDMONTON | AB | T5S 1T6 | CANADA |
| RACKSPACE | | PO BOX 671337 | | | DALLAS | TX | 75267-1337 | |
| RACKSPACE | | PO BOX 730759 | | | DALAS | TX | 75373-0759 | |
| RACKSPACE HOSTING COMPANY | | 9725 DATAPOINT DR STE 100 | | | SAN ANTONIO | TX | 78229 | |
| RACKSPACE HOSTING COMPANY | | 9725 DATAPOINT DR STE 100 | | | SAN ANTONIO | TX | 78229 | |
| RACKSPACE HOSTING COMPANY | | PO BOX 730759 | | | DALLAS | TX | 75373-0759 | |
| RACKSPACE HOSTING COMPANY | RACKSPACE HOSTING COMPANY | 9725 DATAPOINT DR STE 100 | | | SAN ANTONIO | TX | 78229 | |
| RACKSPACE MANAGED HOSTING | | PO BOX 730759 | | | DALLAS | TX | 75373-0759 | |
| Rada, Eliazbeth A | | 906 Sudberry Ln | | | Eagan | MN | 55123 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Radabaugh, Susan | | N81W13220 Fonddul Av | Apt NO 6 | | Menomonee Falls | WI | 53051 | |
| RADAK HERMINA | | 128 N BREWSTER RD | | | BREWSTER | NY | 10509 | |
| RADALIN HAROLD | | 22005 SUMMER WALK | | | BETHANY BEACH | DE | 19930 | |
| Radcliff, James L | | W 7771 Spring Rd | | | Greenville | WI | 54942 | |
| RADDATZ JENNIFER | | 501 WASHINGTON AVENU | | | TURTLE LAKE | WI | 54889 | |
| Raddatz Portnoy, Debra | | 6908 Berrywood Ln | | | Lincoln | NE | 68516 | |
| Raddon, Cathryn M | | 3209 Day Breaker Dr | | | Park City | UT | 84098 | |
| RADEK LORD | | 984 APPLEBLOSSOM DR | | | VILLA HILLS | KY | 41017 | |
| RADER JR LYNN | | 10092 ROSEMERE ST | | | ELYRIA | OH | 44035 | |
| Rader, Kathleen | | S76 W20458 Hillendale Dr | | | Muskego | WI | 53150 | |
| Rader, Mark B | | 3632 Old Shelby Rd | | | Hickory | NC | 28602 | |
| Rader, Tesha M | | 2278 Columbus Cir | | | Warrenton | MO | 63383 | |
| Rades, Maureen J | | 2929 S Lenox St | | | Milwaukee | WI | 53207 | |
| Radford, Melissa R | | 2853 US Hwy 70 W | | | Goldsboro | NC | 27530 | |
| Radhakrishnan, Ramesh | | 10201 Allegro Dr | | | Boca Raton | FL | 33428 | |
| Radick, Dean W | | 927 North Holden St | | | Port Washington | WI | 53074 | |
| Radin, Amy | | 44 Thackeray Dr | | | Short Hills | NJ | 07078-2922 | |
| RADIO AMARILLO TOHCS | | 6214 W 34TH ST | | | AMARILLO | TX | 79109 | |
| RADIO CITY PRODUCTIONS LLC | | DBA MSG ENTERTAINMENT | 2 PENN PLZ 24TH FL | | NEW YORK | NY | 10121 | |
| RADIO CITY PRODUCTIONS LLC | | MADISON SQUARE GARDEN | GENERAL POST OFFICE | PO BOX 26067 | NEW YORK | NY | 10087-6067 | |
| RADIO CITY PRODUCTIONS LLC | | DBA MSG ENTERTAINMENT | 2 PENN PLZ 24TH FL | | NEW YORK | NY | 10121 | |
| RADIO CITY PRODUCTIONS LLC | | MADISON SQUARE GARDEN | GENERAL POST OFFICE | PO BOX 26067 | NEW YORK | NY | 10087-6067 | |
| RADIO MANKATO | | PO BOX 1420 | | | MANKATO | MN | 56001 | |
| RADIO PICTURES P L | | 5 FERN ST | | | MULLUMBIMBY | | NSW2482 | ATRALIA |
| Radio Spirits | | PO Box 1315 | | | Little Falls | NJ | 07424 | |
| RADIO SPIRITS | | PO BOX 321 | | | CEDAR KNOLLS | NJ | 07927 | |
| RADIO STATION KIWA | | 411 NINTH ST | | | SHELDON | IA | 51201 | |
| RADISSON HOTEL | | 333 E UNIVERSITY DR | | | PHOENIX | AZ | 85034 | |
| RADLEY SCHLESINGER | | 314 WEST HIGH ST | | | LA MOILLE | IL | 61330 | |
| Radovic, Marija | | 95 Overlook Dr | | | Mahopac | NY | 10541 | |
| Radtke, David L | | 3645 Blaisdell Ave | | | Minneapolis | MN | 55409 | |
| RADWANSKI JOHN | | 1716 E ST | PO BOX 47 | | LYNDEN | WA | 98264 | |
| RAE MCCARTHY | | 26989 STATE RT 3 | | | WATERTOWN | NY | 13601 | |
| Raetzel, Carla R | | 936 W Mackenzie Driv | | | Phoenix | AZ | 85013 | |
| RAFAEL SUAREZ | | 1000 SWAN RIDGE DR | | | SHERMAN | TX | 75092 | |
| RAFFALO DENISE | | 11 CLEEREBROOK PL | | | SPRING | TX | 77382 | |
| RAFFE PHOTOGRAPHY | | 6625 SOUTH 70TH EAST AVE | | | TULSA | OK | 74133 | |
| RAFFERTYS DOCKSIDE RESTAURANT | | 601 TERRACE POINT BLVD | | | MUSKEGON | MI | 49441 | |
| RAGAN STEELE | | 502 N MAIN ST NO 129 | | | WEATHERFORD | TX | 76086 | |
| RAGANO EMILY | | 8402 WATERBURY DR | | | JOLIET | IL | 60431 | |
| Ragen, Andrea M | | 10889 River Rd | | | Ottumwa | IA | 52501 | |
| RAGLAND CINDY | | 380 OBRIEN WAY | | | SPARKS | NV | 89431 | |
| RAGLAND DEBBIE | | 5411 HOLSTON HILLS R | | | KNOXVILLE | TN | 37914 | |
| Ragnone, Tina L | | 17 1b Village Pk Dr | | | Fishkill | NY | 12524 | |
| RAGSDALE | | PO Box 4 | | | SALADO | TX | 76571 | |
| Ragsdale, Angela M | | 4925 Prospect Rd | | | Toccoa | GA | 30577 | |
| Ragus, Terry P | | 125 N Hamilton St | Apt NO 507 | | Madison | WI | 53703 | |
| RAH EMOTION | | 264 STRATTON PL | | | BRENTWOOD | TN | 37027 | |
| RAH EMOTION | | 264 STRATTON PL | | | BRENTWOOD | TN | 37027 | |
| RAHIL MOMIN | | 1378 LATTA DR NW | | | CONYERS | GA | 30012-4129 | |
| RAHRIG CATHY | | 1557 SCRANTON DR | | | MUSKEGON | MI | 49441 | |
| RAIDT STACY | | 315 CHARTRIDGE DR | | | HAGERSTOWN | MD | 21742 | |
| RAILHEADS RESTAURANT | | 308 CROSSFIELD DR | | | VERSAILLES | KY | 40383 | |
| Raimondo Crockett, Lisa A | | 9 Irby Ln | | | Patterson | NY | 12563 | |
| Rainbow Advertising Sales Corporation | | 1111 Stewart Ave Second Fl | | | Bethpage | NY | 11714 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAINBOW BOOK COMPANY | | 500 EAST MAIN ST | | | LAKE EURICH | IL | 60047 | |
| Rainbow Broadband Inc | | 155 West 68th St | Ste 2029 | | New York | NY | 10023 | |
| RAINBOW BROADBAND INC | | 155 WEST 68TH ST | STE 2029 | | NEW YORK | NY | 10023 | |
| Rainbow Broadband Inc | | 155 West 68th St | Ste 2029 | | New York | NY | 10023 | |
| RAINBOW H | | 17 8 FOXWOOD DR | | | PLEASANTVILLE | NY | 10570 | |
| RAINBOW TREECARE | | 11571 K TEL DR | | | MINNETONKA | MN | 55343 | |
| RAINBOW VIDEO DUPLICATING INC | | 505 EIGHTH AVE STE 2504 | | | NEW YORK | NY | 10018 | |
| Raines, William T | | 841 Providence Cb Dr | | | Monroe | GA | 30656 | |
| RAINMAKER SYSTEMS INC | | PO BOX 202475 | | | DALLAS | TX | 75320 | |
| RAINTREE | | 6277 SEA HARBOR DR | | | ORLANDO | FL | 32887 | |
| RAINTREE | | PO BOX 7247 0354 | | | PHILADELPHIA | PA | 19170-0354 | |
| RAINTREE PUBLISHERS | | PO BOX 0841 | | | CAROL STREAM | IL | 60132-0841 | |
| RAINY RIVER DISTRICT | | SUSAN SIEDERS | 522 SECOND ST EAST | | FORT FRANCES | ON | P9A IN4 | CANADA |
| RAISING STUDENT ACHIEVEMENT | | CONFERENCE | 300 HEART BLVD | | LOVES PARK | IL | 61111 | |
| RAIT PARTNERSHIP LP ROGERS PLAZA | | FIRST WYOMING PLZ LLC | C O CB RICHARD ELLIS GRAND RAPIDS | 1111 MICHIGAN AVE STE 201 | EAST LANSING | MI | 48823 | |
| Raitz, Karin S | | 764 Tunbridge Rd | | | Danville | CA | 94526 | |
| RAIZA F VERA | | 8781 172ND ST FL 2 | | | JAMAICA | NY | 11432 | |
| Raizada, Peeyush M | | 97 Willow Springs | | | New Milford | CT | 06776 | |
| RAJ KUSU | | 19 MC INTYRE PL | | | LANGDON | | T0J 1X2 | CANADA |
| RAJAN KHIANI | | 6624 EAST 6TH AVE | | | ANCHORAGE | AK | 99504 | |
| RAKER SUSAN | | 2344 BRANCH HILL LAN | | | CLOVER | SC | 29710 | |
| RALEIGH WAGNER | | 246 PEDERSEN ST | | | WEST BRANCH | IA | 52358-9712 | |
| RALEYS | | PO BOX 15618 | | | SACRAMENTO | CA | 95852 | |
| RALPH B MILLS JR | | 300 NATHAN ELLIS HWY LOT 41 | | | MASHPEE | MA | 02649 | |
| RALPH BOLICK | | 2624 2ND AVE NW | | | HICKORY | NC | 28601 | |
| RALPH C MARKS | | PO BOX 956 | | | SANTA YNEZ | CA | 93460-0956 | |
| RALPH D POLLARD | | 199 WILLARD AVE | APT D | | WARREN | OH | 44483 | |
| RALPH GRADERT | | 9313 N 1200TH AVE | | | CAMBRIDGE | IL | 61238-9214 | |
| RALPH J MCBRIDE | | 4612 CHABLIS WAY | | | BIRMINGHAM | AL | 35244 | |
| RALPH JACKSON JR | | 226 LUDLOW | | | PORTLAND | ME | 04102 | |
| RALPH M VICINANZA LTD | | 303 W 18TH ST | | | NEW YORK | NY | 10011 | |
| RALPH OSBURN | | 1730 S LAKEWOOD AVE | | | TULSA | OK | 74112 | |
| RALPH PAPKE | | PO BOX 462 | | | ROCHELLE | IL | 61068 | |
| RALPH REYNOLDS | | 10775 SOUTH EAST ROUTE FF | | | AGENCY | MO | 64401 | |
| RALPH TWENHAFEL | | 117 N PROSPECT | | | WAVERLY | IL | 62692 | |
| RALPH VOLPE | | 9018 SE LACREEK CT | | | HOBE SOUND | FL | 33455 | |
| RALPH WATERHOUSE | | PO BOX 6004 | | | WINTER PARK | FL | 32793 | |
| RALSTON JENNIFER | | 400 S 24TH ST | | | MOUNT VERNON | WA | 98274 | |
| RAM BUSINESS MACHINES | | 227 MAYWOOD AVE | | | MAYWOOD | NJ | 07607 | |
| Ramadhan, Suzan T | | 20302 Knolls Spring Trls | | | Katy | TX | 77450 | |
| RAMERY DUBOSE DELINAH | | 1730 IMPERIAL PALM D | | | APOPKA | FL | 32712 | |
| Ramey, Mary | | 7875 Polaris Ln No | | | Maple Grove | MN | 55311 | |
| RAMIL DOCTO | | 1521 S POPLAR AVE | | | BROKEN ARROW | OK | 74012 | |
| RAMIREZ CHRISTINA | | 1916 S SANTA FE | | | WICHITA | KS | 67211 | |
| Ramirez, Alfred | | 15711 Johnson Rd | | | Bakersfield | CA | 93314 | |
| Ramirez, Anthony T | | 1511 Fallowfield Ave | | | Pittsburgh | PA | 15216 | |
| Ramirez, Claudia M | | 83 Columbus Pl | Unit B | | Stamford | CT | 06907 | |
| Ramirez, Natalie E | | 15711 Johnson Rd | | | Bakersfield | CA | 93314 | |
| RAMIRO FERNANDEZ | | 260 WEST 21ST ST | 4M | | NEW YORK | NY | 10011 | |
| RAMLE VICTORIA | | 3321 SOFT WHISPER CT | | | SIMI VALLEY | CA | 93065 | |
| RAMOLA JAGERNALITH | | 145 29 89 AVE APT 1D | | | JAMAICA | NY | 11435 | |
| RAMON E MCPHILLIPS | | RAMON E MCPHILLIPS | 25650 PASITO ST | | SAN BERNARDINO | CA | 92404 | |
| RAMON E RAMIREZ | | 1533 BEACH AVE | | | BRONX | NY | 10460 | |
| RAMONA STALP | | 955 E SHERMAN ST | | | WEST POINT | NE | 68788-2439 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMONITA COVAS BERNIER | | JORGE L MARCHAND HEREDIA | JORGE L MARCHAND HEREDIA LAW OFFICE | PO BOX 364273 | SAN JUAN | | 00936-4273 | PUERTO RICO |
| RAMOS JACKIE | | 11433 MAJESTIC DR | | | MONTGOMERY | TX | 77316 | |
| Rampalski, Karen A | | 2410 Springdale Rd | Apt NO 109 | | Waukesha | WI | 53186 | |
| Ramponi, Laurence | | 1581 Route 202 | Ste 100 | | Pomona | NY | 10970 | |
| RAMS AUTO PAINT W BODY INC | | 45065 CONGRESS AVEUE | | | AUSTIA | TX | 78745 | |
| RAMS HORN MUSIC | | PO BOX 860 COOPER STATION | | | NEW YORK | NY | 10276 | |
| RAMS HORN MUSIC | | PO BOX 860 COOPER STATION | | | NEW YORK | NY | 10276 | |
| RAMSCALE PRODUCTIONS | | 55 BETHUNE ST | PENTHOUSE | | NEW YORK | NY | 10014 | |
| RAMSEY ANGELA | | PO BOX 2506 | | | OZARK | AL | 36361 | |
| RAMSEY MEREDITH | | 17960 DOMINGO DR | | | PARKER | CO | 80134 | |
| Ramsey, Meredith M | | 133 South Fenwick St | | | Arlington | VA | 22204 | |
| Ramsey, Michelle T | | 134 Innis Ave NO H10 | | | Poughkeepsie | NY | 12601 | |
| Ramsey, Teresa J | | 10004 Hill Country | Skyline | | Dripping Springs | TX | 78620 | |
| Ramthun, Sally F | | 17510 Azure Ln | | | Brookfield | WI | 53045 | |
| RAMUS PAM | | 3260 S 149TH ST | | | NEW BERLIN | WI | 53151 | |
| RANCHO DEL REY MIDDLE SCH | | 1174 E J ST | | | CHULA VISTA | CA | 91910 | |
| RANCHO DEL REY MS | ATTN MAGAZINE SALE SPONSOR | 1174 E J ST | | | CHULA VISTA | CA | 91910 | |
| RANCHO DEL REY MS | ATTN SCHOOL SPONSOR | 1174 E J ST | | | CHULA VISTA | CA | 91910 | |
| RANCHO PICO JHS | | 26250 VALENCIA BLVD | | | STEVENSON RANCH | CA | 91381 | |
| RANCHO SAN JOAQUIN MIDDLE SCH | | 4681 MICHALSON DR | | | IRVINE | CA | 92612 | |
| RAND BLUNK | | 244 W 10TH ST NO 9 | | | NEW YORK | NY | 10014-2964 | |
| RAND BLUNK | | 244 WEST 10TH ST | STE 9 | | NEW YORK | NY | 10014-2964 | |
| RAND MCNALLY & COMPANY | | PO BOX 98904 | | | CHICAGO | IL | 60693 | |
| RAND MCNALLY BOOK & MEDIA SERVICES COMPANY | | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| RAND MCNALLY BOOK & MEDIA SERVICES COMPANY | | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| Rand, Collette L | | 4940 S East End Ave | NO 7f | | Chicago | IL | 60615 | |
| RANDAL ETZEL | | 3408 GENEVIEVE ST | | | SAN BERNARDINO | CA | 92405 | |
| RANDAL GRULLEN | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| RANDALL ENNIS | | 1312 TULIP CIR | | | MC ALLEN | TX | 78504 | |
| RANDALL ENOS | | 402 NORTH PARK AVE | | | EASRON | CT | 06612 | |
| RANDALL J SCHERRER | | DBA RANDALL SCHERRER ADVERTISING | 2020 N LAS PALMAS AVE | | LOS ANGELES | CA | 90068 | |
| RANDALL PATTIE | | 1420 DUDLEY AVE | | | VENTURA | CA | 93004 | |
| RANDALL SNARE | | 112 INDIA ST | | | BROOKLYN | NY | 11222 | |
| Randall, DAngelo Ca | | 2110 Westbury Ct | AptNO r3 | | Brooklyn | NY | 11225 | |
| Randall, Diane J | | Apt 6b | 647 East 14 St | | New York | NY | 10009 | |
| RANDAY AND RENEE JACOBSON | | 8314 DUNKELOW RD | | | FRANKSVILLE | WI | 53126 | |
| Randazzo, Jeffrey J | | 5858 N Sheridan Rd | | | Chicago | IL | 60660 | |
| RANDEE STEWART | | 121 WILSON WAY | | | PIEDMONT | SC | 29673 8071 | |
| RANDELL FEAGAN | | 3705 69TH DR | | | LUBBOCK | TX | 79413 | |
| RANDI HARLEV | | 6531 KENWATER AVE | | | WEST HILLS | CA | 91307 | |
| RANDI HARLEV | | 126 GOLANI ST | KFAR YONA 40300 | | | | | |
| RANDI HARLEV | | 126 GOLANI ST | KFAR YONA 40300 | | | | | ISRAEL |
| RANDO MARY | | 19 ST MARYSPO BOX | | | SHELTER ISLAND | NY | 11964 | |
| RANDOLPH ELKINS | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| RANDOLPH HOSPITAL | | SYLVIA BEAMER | 364 WHITE OAK ST | | ASHEBORO | NC | 27204 | |
| RANDOLPH SOUTHERN SCH | ATTN DR TERRY TEDDER | 100 PECAN ST | | | SHELLMAN | GA | 31786 | |
| Randolph, Jeffery L | | 27 N Lockwood St | | | Chicago | IL | 60644 | |
| Randolph, Wilson O | | 25488 Tomey Ct | | | Aldie | VA | 20105 | |
| RANDOM HOUSE | | CHASE MANHATTAN BANK G P O 5323 | | | NEW YORK | NY | 10010 | |
| RANDOM HOUSE | | CHASE MANHATTAN BANK | G P O 5323 | | NEW YORK | NY | 10087 5323 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| RANDOM HOUSE | | CHASE MANHATTAN BANK G P O 5323 | | | NEW YORK | NY | 10010 | |
| RANDOM HOUSE | | CHASE MANHATTAN BANK G P O 5323 | | | NORTH HOLLYWOOD | CA | 91606 | |
| RANDOM HOUSE | | DEPT CH 10401 | | | PALATNE | IL | 60055-0401 | |
| RANDOM HOUSE | | PO BOX 223384 | | | PITTSBURGH | PA | 15251-2384 | |
| RANDOM HOUSE CHILDRENS BOOKS | | 1745 BROADWAY | | | NEW YORK | NY | 10019 | |
| RANDOM HOUSE CHILDRENS BOOKS | | THE CHASE MANHATTAN BANK | G P O 5323 | | NEW YORK | NY | 10087-5323 | |
| RANDOM HOUSE CHILDRENS PUBLISHING | | A DIVISION OF RANDOM HOUSE INC 1540 BRDWAY | | | NEW YORK | NY | 10036 | |
| RANDOM HOUSE CHILDRENS PUBLISHING | | A DIVISION OF RANDOM HOUSE INC 1540 BRDWAY | | | NEW YORK | NY | 10036 | |
| RANDOM HOUSE GROUP LTD | | 20 VAUXHALL BRIDGE RD | | | LONDON | | SW1V 2SA | UK |
| RANDOM HOUSE GROUP LTD | | 20 VAUXHALL BRISGE RD | | | LONDON | | SW1V 2SA | UK |
| Random House Group Ltd | RANDOM HOUSE GROUP LTD | 20 VAUXHALL BRIDGE RD | | | LONDON | | SW1V 2SA | UK |
| Random House Group Ltd | Royalty Department | TBS Distribution Centre | Frating Green | | Colchester | ESSEX | CO7 7DW | UK |
| Random House Group Ltd | Royalty Dept | TBS Distribution Centre | Frating Green | | Colchester | ESSEX | CO7 7DW | UK |
| RANDOM HOUSE INC | | 1745 BROADWAY | | | NEW YORK | NY | 10019 | |
| Random House Inc | | 400 Hahn Rd | | | Westminster | MD | 21157 | |
| RANDOM HOUSE INC | | 1745 BRDWAY | | | NEW YORK | NY | 10019 | |
| RANDOM HOUSE INC | | 1745 BROADWAY | | | NEW YORK | NY | 10019 | |
| Random House Inc | | 400 Hahn Rd | | | Westminster | MD | 21157 | |
| RANDOM HOUSE INC | | ATTN ANKE STEINECKE 1745 BRDWAY | | | NEW YORK | NY | 10011 | |
| RANDOM HOUSE INC | | BOX 223384 | | | PITTSBURGH | PA | 15251-2384 | |
| RANDOM HOUSE INC | | C O THE CHASE MANHATTAN BANK | GPO 5323 | ACCOUNT NO 321 030893 | NEW YORK | NY | 10087-5323 | |
| RANDOM HOUSE INC | | J P MORGAN CHASE BANK | GPO 5323 | ACCOUNT NO 331 030 893 | NEW YORK | NY | 10087-5323 | |
| RANDOM HOUSE INC | | PO BOX 223384 | | | PITTSBURGH | PA | 15251-2384 | |
| RANDOM HOUSE INC | | RANDOM HOUSE PERMISSIONS | GPOPO BOX 29025 | | NEW YORK | NY | 10087-9025 | |
| RANDOM HOUSE INC | ATTN ANKE STEINECKE | 1745 BROADWAY | | | NEW YORK | NY | 10019 | |
| RANDOM HOUSE INC | ATTN SCHOOL SPONSOR | GENERAL POST OFFICE | POM BOX 29025 | | NEW YORK | NY | 10087-9025 | |
| RANDOM HOUSE INC KNOPF DOUBLEDAY PUBLISHING GROUP | | 1745 BRDWAY | | | NEW YORK | NY | 10019 | |
| RANDOM HOUSE OF CANADA LTD | | SVP ENVOYEZ VOTRE PAIEMENT | PO BOX 1902 STATION A | | TORONTO | ON | M5W 1W9 | CANADA |
| RANDOM HOUSE PERMISSIONS | | GENERAL POST OFFICE | PO BOX 29025 | | NEW YORK | NY | 10087-9025 | |
| RANDOM HOUSE PUBLISHING BASLLANTINE BOOKS | | 1745 BRDWAY | | | NEW YORK | NY | 10019 | |
| RANDOM HOUSE TRADE PUBLISHING | | A DIVISION OF RANDOM HOUSE INC C O THE CHASE MANHA | GPO 5323 | | NEW YORK | NY | 10087-5323 | |
| RANDOM HOUSE TRADE PUBLISHING | | A DIVISION OF RANDOM HOUSE INC | C O THE CHASE MANHATTAN BANK | GPO 5323 | NEW YORK | NY | 10087-5323 | |
| RANDOM HOUSE TRADE PUBLISHING | | A DIVISION OF RANDOM HOUSE INC C O THE CHASE MANHA | GPO 5323 | | NEW YORK | NY | 10087-5323 | |
| RANDSTAD | | PO BOX 724198 | | | ATLANTA | GA | 31139-1198 | |
| RANDY ASPLUND | | 2101 S CIR DR | | | ANN ARBOR | MI | 48103 | |
| RANDY BALL | | 210 AUSTIN MILL RD | | | ROGERSVILLE | TN | 37857 | |
| RANDY C HATTON PHARM D FCCP BCPS | | 3924 SW 102ND WAY | | | GAINESVILLE | FL | 32607-4658 | |
| RANDY CASSINGHAM | | PO BOX 668 | | | RIDGWAY | CO | 81432 | |
| RANDY DAVIS | | 12 COUNTRY LN | | | HILLSDALE | NJ | 07642 | |
| RANDY ESTEP | | 330 GRADY ESTEP RD | | | BRYSON CITY | NC | 28713 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RANDY JOHNSON | | 2219 SWAN CT | | | MENDOTA HEIGHTS | MN | 55120 | |
| RANDY L VASEK | | 1727 FM 2503 | | | FAYETTEVILLE | TX | 78940 | |
| RANDY LANGLEY | | 82 SOUTH ESTATE DR | | | WEBSTER | NY | 14580 | |
| RANDY NEWMAN | | DBA SIX PICTURES MUSIC | C O GELFAND RENNERT & FELDMAN LLP | 1880 CENTURY PARK EAST STE 1600 | LOS ANGELES | CA | 90067 | |
| RANDY NEWMAN | | DBA SIX PICTURES MUSIC | C O GELFAND RENNERT & FELDMAN LLP | 1880 CENTURY PARK EAST STE 1600 | LOS ANGELES | CA | 90067 | |
| RANDY NEWMAN | | DBA SIX PICTURES MUSIC | C O GELFAND RENNERT & FELDMAN LLP | | LOS ANGELES | CA | 90067 | |
| RANDY QUINN | | RD 2 BOX 209D | | | KITTANNING | PA | 16201 | |
| RANDY STOWELL | | PO BOX 72041 | | | FAIRBANKS | AK | 99707 | |
| Raney, Karen J | | 7175 Euston St NO 1 | | | Greendale | WI | 53129 | |
| Ranfranz, Cheryl | | 1473 21 1 2 St | | | Cameron | WI | 54822 | |
| Ranfranz, Patrick T | | 1473 21 1 2 St | | | Cameron | WI | 54822 | |
| RANGE KLEEN | | PO DRAWER 696 | | | LIMA | OH | 45802 | |
| RANGE RDMUSIC INC | | C O CARLIN AMERICA INC | 126 EAST 38TH ST | | NEW YORK | NY | 10016 | |
| RANGE RDMUSIC INC | | C O CARLIN AMERICA INC | 126 EAST 38TH ST | | NEW YORK | NY | 10016 | |
| RANGE ROAD MUSIC INC | | C O CARLIN AMERICA INC | 126 E 38TH ST | | NEW YORK | NY | 10016 | |
| RANGER RICK | | PO BOX 2035 | | | HARLAN | IA | 51593-0078 | |
| RANGER SCHOOLS | | JOY FELAN | 1842 LOOP 254 EAST | | RANGER | TX | 76470 | |
| Rankin, Amy L | | 1352 107th Ave | | | Castalia | IA | 52133 | |
| Rankin, Kenrya M | | 204 West 133rd St | Apt 1a | | New York | NY | 10030 | |
| Rankin, Todd | | 4279 Cypress | | | Troy | MI | 48085 | |
| RANZENBERGER KAREN | | 1649 CHIPPEWA WAY | | | MOUNT PLEASANT | MI | 48858 | |
| Rao, Lisa M | | 1130 Statium Ave Apt 6 | | | Bronx | NY | 10465 | |
| RAPACCIUOLO JO ANN | | 2070 S RAILROAD AVE | | | STATEN ISLAND | NY | 10306 | |
| RAPEE MUSIC COMPANY | | 4 WASHINGTON SQUARE VILLAGE NO 2B | | | NEW YORK | NY | 10012 | |
| RAPEE MUSIC COMPANY | | 4 WASHINGTON SQUARE VILLAGE NO 2B | | | NEW YORK | NY | 10012 | |
| RAPID AIR REFRIGERATION | | DIVISION OF MACH I INC | 645 SAW MILL RIVER RD | | ARDSLEY | NY | 10502 | |
| RAPID RIVER RUSTIC | | PO BOX 10 | | | RAPID RIVER | MI | 49878 | |
| Rapoport, Maria Y | | 1027 Grand St 5E | | | Brooklyn | NY | 11211 | |
| RAPPAPORT AGENCY | | 6311 ROMAINE ST | NO 7204 | | HOLLYWOOD | CA | 90038 | |
| RAPPLEYE KATHY | | 105 SWEETWOOD DR | | | AMHERST | NY | 14228 | |
| RAPPORTPRESS | | 237 WEST 120TH ST | STE ONE | | NEW YORK | NY | 10027 | |
| RAQUEL HAGGARD | | 207 JENNIFER AVE | | | EDMOND | OK | 73003 | |
| RAQUEL HERNANDEZ | | 2102 HOLLAND AVE | APT 4H | | BRONX | NY | 10462 | |
| RASCOE RACHAEL | | 4022 SOMERSET RD | | | DOVER | PA | 17315 | |
| RASCONA CATHERINE | | 35 SAMANTHA WAY | | | SPOTSWOOD | NJ | 08884 | |
| Rashada, Samuel Z | | 1126 Mellon St | Apt 1 | | Pittsburgh | PA | 15206 | |
| Rask, Gunder P | | 310 W 80th St | Apt 1F | | New York | NY | 10024 | |
| Rasky, Kirsten | | 17 Mayberry Ave | | | Monroe Township | NJ | 08831 | |
| RASMUSSEN JANET | | 772 MANTELLI DR | | | GILROY | CA | 95020 | |
| RASMUSSEN STANLEY | | 610 HIGHLAND PARK DR | | | MISSOULA | MT | 59803 | |
| RASMUSSON AME | | 108 EAST 8TH AVE | | | OSAKIS | MN | 56360 | |
| Raterink, Dave L | | 10605 Graystone Dr | | | Zeeland | MI | 49464 | |
| Rathgeber, Gregg | | 525 Amy Belle Rd | | | Colgate | WI | 53017 | |
| Rathsack, Timothy P | | POBox 492 | | | Greendale | WI | 53129 | |
| Rattle, Carrie | | 107 Mystic Dr | | | Ossining | NY | 10562 | |
| Ratushna, Nataliya V | | 14251 Meadowrun St | | | San Diego | CA | 92129 | |
| RAUCH ENTERPRISES | | 2 OVERHILL DR | | | TROPHY CLUB | TX | 76262 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAUL E CASTILLO | | 12310 FIELD LARK CT | | | FAIRFAX | VA | 22033 | |
| RAUS WERK DESIGN | | C O ROSS CATTELAN | 10729 BARTLETT AVE NE | | SEATTLE | WA | 98125 | |
| Rausa, David | | 206 Crestview | | | Waterloo | IA | 50701 | |
| Rausch, Monica L | | 11400 WHITE BLUFF RD APT 174 | | | SAVANNAH | GA | 31419 | |
| Ravaili Republic | | 232 W Main St | | | Hamilton | MT | 59840 | |
| Ravaili Republic | Ms Kristin Bounds Publisher | 232 W Main St | | | Hamilton | MT | 59840 | |
| RAVALLI REPUBLIC | | 232 WEST MAIN ST | | | HAMILTON | MT | 59840 | |
| RAVENSONG MUSIC | | PO BOX 1402 | | | HENDERSONVILLE | TN | 37072 | |
| RAVENSONG MUSIC | | PO Box 1402 | | | HENDERSONVILLE | TN | 37072 | |
| Raviol, Barbara | | 1059 S Crown Key Ave | | | Gilbert | AZ | 85233 | |
| Rawdon, Teri | | 31283 Spring Av | | | New Hartford | IA | 50660 | |
| Rawlinitis, Rene C | | 39 Maple Ave | | | Vernon | CT | 06066 | |
| RAWLS KERRY | | 1608 ELECTION WAY | | | MONTROSE | CO | 81401 | |
| Rawson, Peggy Ann | | 8601 W Greenfield | Ave | | West Allis | WI | 53214 | |
| RAY & VIRGINIA GUNDERSON | | 147 GATEHOUSE RD | | | HOT SPRINGS NATION | AR | 71913 | |
| RAY ALLYN PHOTOGRAPHY | | 239 MAIN ST | | | CHICESTER | NH | 03258 | |
| Ray Charles Marketing Group | | 3735 Middle Post Ln | | | Rocky River | OH | 44116 | |
| Ray Charles Marketing Group | | 3735 Middle Post Ln | | | Rocky River | OH | 44116 | |
| RAY DU CASSE | | 4239 N OAK PARK AVE APT 625 | | | CHICAGO | IL | 60634-3284 | |
| RAY GARCIA | | 1734 ALHAMBRA | | | SAN ANTONIO | TX | 78201 | |
| RAY HENDERSON MUSIC | | C O JANET HENDERSON KEMP 8998 UNIONVILLE RD | | | EASTON | MD | 21601 | |
| RAY HENDERSON MUSIC | | C O JANET HENDERSON KEMP | 8998 UNIONVILLE RD | | EASTON | MD | 21601 | |
| RAY HERRICK | | 6661 SIDE CUT RD | | | DURHAMVILLE | NY | 13054 | |
| RAY JANE | | 269 MARIPOSA | | | WINTER HAVEN | FL | 33884 | |
| RAY JENNIFER | | 2343 MANCHESTER DRIV | | | SAGINAW | MI | 48609 | |
| RAY LAMBERT | | PO BOX 98 | | | GLENSIDE | PA | 19038 | |
| RAY MCBURNEY | | ROUTE 1 BOX 82X | | | ALEXANDER CITY | AL | 35010 | |
| RAY MINNICK | | PO BOX 263 | | | CASTILE | NY | 14427 | |
| RAY P LAWLESS | | 15 RAVENWOOD LN | 0 | | SUMRALL | MS | 39482 | |
| RAY PACKARD | | 80 GILBERT RD | | | WATERTOWN | CT | 06795 | |
| RAY PARKER JR | | DBA RAYDIOLA MUSIC | 23679 CALABASSAS RD STE 501 | | CALABASSAS | CA | 91302 | |
| RAY PARKER JR | | DBA RAYDIOLA MUSIC | RAYDIOLA MUSIC | | CALABASAS | CA | 91302 | |
| RAY PARKER JR | | DBA RAYDIOLA MUSIC | 23679 CALABASAS RD STE 501 | | CALABASAS | CA | 91302 | |
| RAY PARKER JR | | DBA RAYDIOLA MUSIC | 23679 CALABASSAS RD STE 501 | | CALABASSAS | CA | 91302 | |
| RAY PARKER JR | | DBA RAYDIOLA MUSIC | RAYDIOLA MUSIC | | CALABASAS | CA | 91302 | |
| Ray Quinney & Nebeker | Stephen C Tingey | 36 S State St Ste 1400 | PO Box 45385 | | Salt Lake City | UT | 84145-0385 | |
| RAY ROMER | | 3280 N 2300 E | | | LAYTON | UT | 84040 | |
| RAY SALEK | | 4526 VIRGINIA RD | | | WILSON | NC | 27893 | |
| RAY SMITH | | 5639 TIMBER RAIL | | | SAN ANTONIO | TX | 78250-4162 | |
| RAY WIEDEMAN | | 807 S 16 ST | | | NORFOLK | NE | 68701 | |
| Ray, Jordan L | | 6139 Robinson Rd | | | Hancock | MD | 21750 | |
| Ray, Michael J | | 9356 S 48th St | | | Franklin | WI | 53132 | |
| Ray, Suzanne | | 5420 Audubon Rd | | | Bethesda | MD | 20814 | |
| RAYA REBECCA | | 626 OAK CREST CIR | | | GARDNER | KS | 66030 | |
| RAYCOM NATIONAL INC KHNL KFVE TV | | DBA KHNL KFVE TV | 420 WAIAKAMILO RD STE 205 | | HONOLULU | HI | 96817-4950 | |
| RAYCOM NATIONAL INC KHNL KFVE TV | | DBA KHNL KFVE TV | ACCOUNTS RECEIVABLE | | HONOLULU | HI | 96819 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAYCOM NATIONAL INC WFLX FOX 29 | | 4119 W BLUE HERON BLVD | ACCOUNTS RECEIVABLE | DBA WFLX FOX 29 | WEST PALM BEACH | FL | 33404 | |
| RAYCOM NATIONAL INC WFLX FOX 29 | | DBA WFLX FOX 29 | ACCOUNTS RECEIVABLE | | WEST PALM BEACH | FL | 33404 | |
| RAYCOM NATIONAL INC WUAB TV | | DBA WUAB TV | ACCOUNTS RECEIVABLE | 1717 EAST 12TH ST | CLEVELAND | OH | 44114 | |
| RAYCOM NATIONAL INC WUAB TV | | DBA WUAB TV | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0954 | |
| RAYCOM NATIONAL INC WXIX TV | DBA WXIX TV | ACCOUNTS RECEIVABLE | 19 BROADCAST PLZ | 653 WEST 7TH ST | CINCINNATI | OH | 45203 | |
| RAYCOM TV BROADCASTING INC | | 310 BROADWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| RAYDAN AND RICHARDS INC | | 1890 PORTLAND AVE | | | ST PAUL | MN | 55104 | |
| RAYETTA PALMER | | PO Box 771 | | | CHEYENNE WELLS | CO | 80810 | |
| Rayev, Yevgeny | | 2258 E 29th St | | | Brooklyn | NY | 11229 | |
| RAYMOND A WASOWIC | | 44 LYDALL RD | | | EAST HARTFORD | CT | 06118-2045 | |
| RAYMOND ALBERINO | | C O LAURA MILANO | 86 HIGHVIEW AVE | | WEST HAVEN | CT | 06516 | |
| RAYMOND D GARC | | 5606 N NEWARK | | | CHICAGO | IL | 60631 | |
| RAYMOND DANA | | 10872 SHARON RD | | | SAINT CHARLES | MI | 48655 | |
| RAYMOND DAVIS | | DBA WANGO RECORDS | 768 BROAD LN | | FALLING WATERS | WV | 25419 | |
| RAYMOND DAVIS | | DBA WANGO RECORDS | 768 BROAD LN | | FALLING WATERS | WV | 25419 | |
| RAYMOND DESORCIE | | 8 REDWOOD TERR | | | ESSEX JCT | VT | 05452 | |
| RAYMOND GEDDES AND COMPANY INC | | 7110 BELAIR RD STE 200 | | | BALTIMORE | MD | 21206 | |
| RAYMOND HELMUTH | | 1633 120TH ST | | | HAZLETON | IA | 50641 | |
| RAYMOND IANNUZZI | | 157 JORALEM ST | | | BELLEVILLE | NJ | 07109 | |
| RAYMOND KILLMARTIN | | 13643 S W LIDEN DR | | | TIGARD | OR | 97223 | |
| RAYMOND KILMARTIN | | 13643 S W LIDEN DR | | | TIGARD | OR | 97223 | |
| RAYMOND L MCCAFFREY | | 323 N EAST ST APT B8 | | | LEBANON | IN | 46052 | |
| RAYMOND MARSTON | | 15 ELLEN ST | | | NORWALK | CT | 06851 | |
| RAYMOND PARKER | | 392 CENTRAL PARK WEST | NO 16 R | | NEW YORK | NY | 10025 | |
| RAYMOND ROBERT | | Address Information Redacted | | | | | | |
| Raymond, Catherine | | 245 S Park St NO 309 | | | Madison | WI | 53715 | |
| Raymond, Christa L | | 8621 S Michigan Ave | | | Chicago | IL | 60515 | |
| Raymond, Robert E | | 67 Fieldstone Rd | | | Stamford | CT | 06902 | |
| RAYNHAM MIDDLE SCH | | TITICUT RD | | | RAYNHAM | MA | 02767 | |
| RAYTHEON | | ROBERTA PREVE | 235 PRESIDENTIAL WAY | | WOBURN | MA | 01801 | |
| RAYTHEON | KATHY | 6125 E 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| RAZETE MARCI | | 219 PARLIAMENT DR | | | CORAOPOLIS | PA | 15108 | |
| Razvi, Mustafa | | 6403 Laughton Ln | | | Houston | TX | 77084 | |
| RB PRO INC | | 601 W 26TH ST | STE 1310 | | NEW YORK | NY | 10001 | |
| RCA RECORDS BMG MUSIC | | PO Box 19221 | | | NEWARK | NJ | 07195-0221 | |
| RCA RECORDS BMG MUSIC | | PO Box 19221 | | | NEWARK | NJ | 07195-0221 | |
| RCI | | PO BOX 1534 | | | SUMNER | WA | 98390 | |
| RD EMPLOYEES IN THE EU AND EEA | | HOGEHILWED 17 | 1101 CB | | AMSTERDAM | | | NETHERLANDS |
| RD EUROPEAN SHARED SERVICES BV | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| RD LARGE EDITION INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| RD NETHERLANDS SERVICES CV | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| RD PUBLICATIONS INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| RD SECILMIS YAYINCILIK DAGITIM PAZARLAM | TICARET LTD SIRKETI TURKEY | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| RD SINGAPORE FY07 | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| RD UKRAINE | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| RD WALKING INC | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| RDA HOLDING CO | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| RDA INVESTORS & RIPPLEWOOD | | 1 ROCKEFELLER PLZ | 32ND FL | | NEW YORK | NY | 10020 | |
| RDA INVESTORS & RIPPLEWOOD | | 1 ROCKEFELLER PLZ | 32ND FL | | NEW YORK | NY | 10020 | |
| RDA SUB CO | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| RDC AGENCIA LITERARIA S L | | C FERNANDO VI | N 15 3 DCHA | | MADRID | | 28004 | SPAIN |
| RDC AGENCIA LITERARIA S L | | C FERNANDO VI NO 15 3 DCHA | | | MADRID | | 28004 | SPAIN |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RDYF MTV | | ATTN STEPHEN YOUNGWOOD ELIZABETH DAMBRIUNAS | | | NEW YORK | NY | 10036 | |
| RDZ LOCK & KEY | | PO BOX 6366 | | | MCALLEN | TX | 78502 | |
| RE CREATIVE LLC | | 116 CHAMBERS ST | 2ND FL | | NEW YORK | NY | 10007 | |
| RE MAX INTERNATIONAL INC | | 5075 S SYRACUSE ST | | | DENVER | CO | 80237 | |
| RE MAX INTERNATIONAL INC | | 5075 S SYRACUSE ST | | | DENVER | CO | 80237 | |
| RE MAX INTERNATIONAL INC | | ATTN LEGAL DEPARTMENT | 5075 SOUTH SYRACUSE ST | | DENVER | CO | 80237 | |
| REA CHRISTINE | | 19113 MIDLAND AVE | | | MOKENA | IL | 60448 | |
| REA J SMITH | | 118 DOUGLAS DR | | | JACKSON | NJ | 08527-3523 | |
| Rea, Michelle M | | 2668 Venetian | Way | | Gulf Breeze | FL | 32563 | |
| Rea, Sarah | | 6904 A Reese Ln | | | Austin | TX | 78757 | |
| REACH FOUNDATION | | PO BOX 1283 | | | HARRISBURG | PA | 17108 | |
| REACH GLOBAL INC | | 101 N CLEMATIS STE 301 | | | WEST PALM BEACH | FL | 33401 | |
| REACH GLOBAL INC | | 101 N CLEMATIS STE 301 | | | WEST PALM BEACH | FL | 33401 | |
| REACTION STUDIOS INC | | 9890 GAYLORD ST | | | DENVER | CO | 80229 | |
| REACTOR ART & DESIGN LIMITED | | 51 CAMDEN ST | | | TORONTO | ON | M5V 1V2 | CANADA |
| READ MT MIDDLE SCHOOL | | 182 ORCHARD HILL DR | | | CLOVERDALE | VA | 24077 | |
| READERS DIGEST AKTIEBOLAG SWEDEN | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST ARGENTINA SRL | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST ASSOC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| READERS DIGEST ASSOCIATION FAR EAST LI | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST ASSOCIATION INC | | PLEASANTVILLE | | | | | | |
| READERS DIGEST AUSTRALIA PTY LTD | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST BRASIL LTDA | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST BULGARIA | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST CHILDRENS PUBLISHING IN | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| READERS DIGEST CHILDRENS PUBLISHING INC | | READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| READERS DIGEST CHILDRENS PUBLISHING LI | FORMERLY VICTORIA HOUSE PUB | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST CONSUMER SERVICES INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 01057 | |
| READERS DIGEST CONSUMER SERVICES INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| READERS DIGEST CONSUMER SERVICES INC | | 1 READERS DIGEST RD | | | PLEASANTVILL | NY | 10570 | |
| READERS DIGEST ENTERTAINMENT INC | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST EUROPEAN SYSTEMS LTD | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST FINANCIAL SERVICES INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| READERS DIGEST FOUNDATION | | READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| READERS DIGEST KIADO KFT | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST LARGE PRINT | | PO Box 8177 | | | RED OAK | IA | 51591-1177 | |
| READERS DIGEST LARGE PRINT | | PO BOX 8213 | | | RED OAK | IA | 51591-1213 | |
| READERS DIGEST LATINOAMERICA SA | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| READERS DIGEST LONG TERM DISABILITY PLAN | | STATE ST BANK | | | BOSTON | MA | 02101 | |
| READERS DIGEST MEXICO SA DE CV | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST PRZEGLAD SPZ OO POLAN | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST ROMANIA | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST SALES AND SERVICES INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| READERS DIGEST SELECCIONES SA SPAIN | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST SUB NINE INC | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST TRADE | | READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| READERS DIGEST VYBER SRO | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST WORLD SERVICES SA | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READERS DIGEST YOUNG FAMILIES INC | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| READHOWYOUWANT LLC | | 3702 N DUPONT HWY | | | DOVER | DE | 19901 | |
| READHOWYOUWANT LLC | | 3702 N DUPONT HWY | | | DOVER | DE | 19901 | |
| READINGS FUN BOOK FAIRS LTD | ATTN JAMES SAMALEA | | | | | | | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REAGAN JONES | | 8313 EMPRESS BLVD | | | AUSTIN | TX | 78745 | |
| REAGAN JORDAN | | 2766 FARM 673 | | | BEEVILLE | TX | 78102 | |
| Reagle, Pamela E | | 305 Hamburg Rd | | | Transfer | PA | 16154 | |
| REAL MUSIC | | 85 LIBERTY WAY STE 207 | | | SAUSALITO | CA | 92965 | |
| REAL MUSIC | | 85 LIBERTY WAY STE 207 | | | SAUSALITO | CA | 92965 | |
| REAL NETWORKS INCORPORATED | | FILE 30136 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| REAL SOFTWARE SYSTEMS INC | | 21031 WARNER CTR LN | | | WOODLAND HILLS | CA | 91367 | |
| REAL SOFTWARE SYSTEMS INC | | 21031 WARNER CTR LN | | | WOODLAND HILLS | CA | 91367 | |
| REAL SOFTWARE SYSTEMS LLC | | 21255 BURBANK BLVD | NO 220 | | WOODLAND HILLS | CA | 91367-5507 | |
| REAL SOFTWARE SYSTEMS LLC | | 21255 BURBANK BLVD | NO 220 | | WOODLAND HILLS | CA | 91367-5507 | |
| REAL TO REEL STUDIOS INC | | 14 CANYON RIDGE DR | | | ROCKWALL | TX | 75087 | |
| Reale, Carla | | 14 Ridge Blvd | | | Rye Brook | NY | 10573 | |
| Really Scary Books Ltd | c o Blake Friedmann Literary TV & Film Agency | 122 Arlington Rd | | | London | | NW1 7HP | England |
| RealNetworks Inc | | 2012 16th St | | | San Francisco | CA | 94103 | |
| REALOGY CORPORATION | | 14375 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| Rearden, Curtis | | 6647 South Bishop | | | Chicago | IL | 60636 | |
| REARDON VIVIAN | | 451 JACKSON AVE | | | STRATFORD | CT | 06497 | |
| Reaves, Courtney D | | 1604 Harbor Ave | | | Calumet City | IL | 60409 | |
| Reaves, Donald W | | PO Box 912 | | | Anniston | AL | 36202 | |
| REBA J PONDER | | 1900 AIRPORT FWY | | | BEDFORD | TX | 76022 | |
| REBBE JESSICA | | 6109 JOSHUA TRAIL | | | CAMARILLO | CA | 93012 | |
| REBECA ESPOSITO | | 13 N PEACH HILL CT | | | RAMSEY | NJ | 07446 | |
| REBECCA A GOREK | | 14518 BIRCHWOOD AVE | | | CLEVELAND | OH | 44111 | |
| REBECCA AUTRY | | 1202 NW SUNSET DR | | | GRANTS PASS | OR | 97526 | |
| REBECCA CLARK | | 484 SMOKE RISE LN | | | WARRIOR | AL | 35180 | |
| REBECCA CLINE | | 1273 REDWOOD AVE | | | BRIGHTON | IA | 52540 | |
| REBECCA E HIRSCH | | 819 BAYBERRY DR | | | STATE COLLEGE | PA | 16801 | |
| REBECCA FARR | | 1343 ASHLAND AVE | | | SANTA MONICA | CA | 90405 | |
| REBECCA GARDNER | | 613 COLLEGE LODGE RD | | | INDIANA | PA | 15701 | |
| REBECCA GRAF | | 608 SOUTHERLAND | | | TYLER | TX | 75703 | |
| REBECCA HAHLBECK | | 21555 WEST GLENGARRY RD | | | NEW BERLIN | WI | 53146 | |
| REBECCA HECKING | | 106 PLUM ST | | | GREENVILLE | PA | 16125 | |
| REBECCA JACKSON | | 1570 DEWEY AVE | | | EVANSTON | IL | 60201 | |
| REBECCA JONES | | C 0 BOWERS WOODSHOP | 434 NW L ST | | RICHMOND | IN | 47374 | |
| REBECCA KARAMEHMEDOVIC | | 450 W 25TH ST NO 2 | | | NEW YORK | NY | 10001 | |
| REBECCA KINERSON | | 2733 COOREVILLE RD | | | CORINTH | VT | 05039 | |
| REBECCA L LOESCHE | | 10475 W NORWICH AVE | | | GREENFIELD | WI | 53228 | |
| REBECCA LENGEL | | 1011 BRICK HILL RD | | | ORWIGSBURG | PA | 17961 | |
| REBECCA MARTIN | | 28496 BETHEL RD | | | TONEY | AL | 35773 | |
| REBECCA MILLER | | 115 LA VISTA LN | | | BUTLER | PA | 16001 | |
| REBECCA MOTIL | | 111 HUTCHINS CT | | | HAVRE DE GRACE | MD | 21078 | |
| REBECCA N JACKSON | | 2605 PERRY LN | | | ALVIN | TX | 77511 | |
| REBECCA PRICE | | 11300 WEST PALMER LN | NO 133 | | CEDAR PARK | TX | 78613 | |
| REBECCA ROHLFING | | 44 YELLOW BRICK DR | | | STILLWATER | OK | 74074 | |
| REBECCA SAMPLE GERSTUNG | | 129 LAFAYETTE ST | NO 3A | | NEW YORK | NY | 10013 | |
| REBECCA SAMPLE GERSTUNG | | 4317 N CLAREMONT AVE | | | CHICAGO | IL | 60618-1611 | |
| REBECCA SPOHN | | 7693 E HOLLAND RD | | | SAGINAW | MI | 48601 | |
| REBECCA STABLEIN | | 22256 CRIPPLE CREEK | | | LAKE FOREST | CA | 92630 | |
| REBECCA TACHNA | | RSTUDIOT | 30 UPPER RITIE ST | | PIERMONT | NY | 10968 | |
| REBECCA TAYLOR | | 4627 WISSAHICAN AVE | | | ROCKVILLE | MD | 20853 | |
| REBECCA VAN ZOEREN | | 300 E LURAY AVE | | | ALEXANDRIA | VA | 22301 | |
| REBECCA VOIT | | 1071 COUNTRY RD 4 | | | SAINT CLOUD | MN | 56303 | |
| REBECCA WENDLAND | | N4610 CRESTWOOD LN | | | ONALASKA | WI | 54650 | |
| REBECCA WOLF | | 2954 S 96TH ST | | | WEST ALLIS | WI | 53227 | |
| REBEKAH BERGER | | 8951 RHEA AVE | | | NORTHRIDGE | CA | 91324 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REBEKAH MILLER | | 95 BERRY RD | | | CONCORD | AR | 72523 | |
| REBEKAH MURRAY | | PO BOX 196188 | | | WINTER SPRINGS | FL | 32719 | |
| REBEL RECORDS | | PO BOX 7405 | DAVE FREEMAN ATTN CHRIS KING | | CHARLOTTESVILLE | VA | 22906 | |
| Reber, Robin M | | 10150 Nutmeg Ave | | | Bloomfield | IA | 52537 | |
| Rebholz, Andrea M | | 2676 S 28th St | | | Milwaukee | WI | 53215 | |
| REBOOT STRATEGY | | ATTN KARYN COUVILLION | 1810 NICKERSON ST | | AUSTIN | TX | 78704 | |
| RECARDO TERESITA | | 14857 SE 279TH PL | | | COVINGTON | WA | 98042 | |
| RECEIVABLE MANAGEMENT SERVICES | | PO BOX 8500 55028 | | | PHILADELPHIA | PA | 19178-5028 | |
| RECEIVER GENERAL FOR CANADA | | CANADA CUSTOM & REVENUE AGENCY | TAX CENTRE | 275 POPE RD STE 103 | SUMMERSIDE | PEI | C1N 6A2 | CANADA |
| RECEIVER GENERAL FOR CANADA | | CANADA BORDER SERVICES AGENCY | 4285 INDUSTRIAL DR | | WINDSOR | ON | N9C 3R9 | CANADA |
| RECEIVER GENERAL FOR CANADA | | INDUSTRY CANADA OFF SUPER BANK | HERITAGE HALL | 155 QUEEN ST 4TH FL | OTTAWA | ON | K1A 0H5 | CANADA |
| RECHKEMMER MARLYS | | 308 ARTHUR ST | | | HOPKINS | MN | 55343 | |
| RECORDER OF COUNTY | | COOK COUNTY | 69 W WASHINGTON | STE 1240 | CHICAGO | IL | 60602 | |
| RECORDING INDUSTRY | | ASSOCIATION OF AMERICA | 1025 F ST NW | 10TH FL | WASHINGTON | DC | 20004 | |
| RECORDING INDUSTRY | | ASSOCIATION OF AMERICA | 1025 F ST NW | 10TH FL | WASHINGTON | DC | 20004 | |
| RECORDING INDUSTRY | | ASSOCIATION OF AMERICA | 1025 F ST NW | | WASHINGTON | DC | 20004 | |
| RECTENWALD KIM | | 131 PARK FOREST STRE | | | DAVIDSON | NC | 28036 | |
| RECTOR MANAGEMENT | | OAKS MEDICAL | ATTN JOI B TAYLOR | | SAN ANTONIO | TX | 78258 | |
| RED 7 MEDIA | | LEN ROBERTS | 10 NORDEN PL | | NORWALK | CT | 06855 | |
| RED CEDAR | | LANDSCAPERS & ARBORISTS INC | 28 BILL HORTON WAY | | WAPPINGERS FALLS | NY | 12590 | |
| RED CLOUD MUSIC | | C O ALTMAN GREENFIELD & SELVAGGI | 11766 WILSHIRE BLVD STE 1610 | | LOS ANGELES | CA | 90025 | |
| RED CLOUD MUSIC | | C O ALTMAN GREENFIELD & SELVAGGI | 11766 WILSHIRE BLVD STE 1610 | | LOS ANGELES | CA | 90025 | |
| RED FEATHER | | 332 MAIN ST | | | MADISON | NJ | 07940 | |
| RED GATE SOFTWARE LTD | | PO BOX 845066 | | | BOSTON | MA | 02284-5066 | |
| RED GATE SOFTWARE LTD | | ST JOHNS INNOVATION CTR | COWLEY RD | | CAMBRIDGE | | CB4 0WS | UK |
| RED HAT | JESSY OXENBERG | 314 LITTLETON RD | | | WESTFORD | MA | 01886 | |
| RED HERRING DESIGN INC | | 45 MAIN ST | STE 406 | | BROOKLYN | NY | 11201 | |
| RED HERRING DESIGN INC | | 45 MAIN ST | STE 406 | | BROOKLYN | NY | 11201 | |
| RED HOUSE PRODUCTIONS LLC | | PO BOX 60372 | | | NASHVILLE | TN | 37206 | |
| RED JACKET MOUNTAIN VIEW | | ROUTE 16 | | | NORTH CONWAY | NH | 03860 | |
| RED LEVEL HS JRS | | PO BOX D | | | RED LEVEL | AL | 36474 | |
| RED LICK EL & MIDDLE SCH | | 3511 N FM 2148 | | | TEXARKANA | TX | 75503 | |
| RED LION AREA JHS | | 412 COUNTRY CLUB RD | | | RED LION | PA | 17356 | |
| RED MODELS & TALENT | | 7860 WEST SAHARA AVE | STE 110 | | LAS VEGAS | NV | 89117 | |
| RED POINT PUBLISHING INC | | PO Box 907 | | | PLEASANT GROVE | UT | 84062 | |
| RED POINT PUBLISHING INC | | PO Box 907 | | | PLEASANT GROVE | UT | 84062 | |
| RED PR | | 110 GREENE ST | STE 706 | | NEW YORK | NY | 10012 | |
| RED PRAIRIE PRESS | | 9010 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| RED RIVER BROADCAST CO LLC | | DBA KDLT TV | KDLT TV | 3600 S WESTPORT AVE | SIOUX FALLS | SD | 57106 | |
| RED SHELF LLC | ATTN KATHI GEORGE | | | | | | | |
| RED STRING PRODUCTIONS INC | | 3470 E COAST AVE | APT 1714 | | MIAMI | FL | 33137-3993 | |
| REDCATS USA | | ROSA PARTIDA | 2300 SOUTHEASTERN AVE | | INDIANAPOLIS | IN | 46201 | |
| REDD WENDY | | PO BOX 4726 | | | PARKERSBURG | WV | 26104 | |
| Redd, John P | | 2411 Cedar Ln | | | Vienna | VA | 22180 | |
| Redd, Katherine R | | 6001 S Vernon Ave | Apt 701 | | Chicago | IL | 60637 | |
| REDDEN, IRENE | | Address Information Redacted | | | | | | |
| Reddy, Andrew | | 5412 Sequoia Farms Dr | | | Centreville | VA | 20120 | |
| REDI MAIL DIRECT MARKETING | | POSTMASTER | 5 AUDREY PL | | FAIRFIELD | NJ | 07004-3401 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Redinger, Patricia N | | 909 Fairview Dr | | | Fairfield | IA | 52556 | |
| REDKOLES GAIL | | 148 W COHAWKIN RD | | | CLARKSBORO | NJ | 08020 | |
| Redler, Tonya M | | 7276 Cody Run | | | South Beloit | IL | 61080 | |
| REDLINE SPORTS MARKETING INC | | ATTN BROOKS BUSBY 13415 REESE BLVD W | | | HUNTERSVILLE | NC | 28078 | |
| REDLINE SPORTS MARKETING INC | | ATTN BROOKS BUSBY 13415 REESE BLVD W | | | HUNTERSVILLE | NC | 28078 | |
| REDLINE SPORTS MARKETING INC | ATTN BROOKS BUSBY | 13415 REESE BLVD WEST | | | HUNTERSVILLE | NC | 28078 | |
| REDMOND REG MEDICAL CTR | | WANDA WHITTEN | PO BOX 107001 | | ROME | GA | 30164 | |
| Redmond, Howard U | | 897 Cattel Rd | | | Deptford | NJ | 08096 | |
| Redmond, Kendrick | | 3630 N 58th St | | | Milwaukee | WI | 53216 | |
| REDPRAIRIE CORP | | 2084 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| REDUX PICTURES | | 116 EAST 16TH ST | 12TH FL | | NEW YORK | NY | 10003 | |
| REDUX PICTURES | | 116 E 16 ST | 12TH FL | | NEW YORK | NY | 10003 | |
| REDUX PICTURES | | 116 E 16TH ST | 12TH FL | | NEW YORK | NY | 10003 | |
| REDUX PICTURES | | 116 EAST 16TH ST | 12TH FL | | NEW YORK | NY | 10003 | |
| REDWOOD VALLEY MIDDLE SCH | | 100 GEORGE RAMSETH DR | | | REDWOOD FALLS | MN | 56283 | |
| REECE PATRICIA | | 9777 S ARMSTRONG PL | | | TERRE HAUTE | IN | 47802 | |
| REECE STACIE | | 38220 CALLE CIPRES | | | MURRIETA | CA | 92562 | |
| REECIE MUSIC PUBLISHING | | 632 SUNDERLAND RD | | | TEANECK | NJ | 07668 | |
| REECIE MUSIC PUBLISHING | | 632 SUNDERLAND RD | | | TEANECK | NJ | 07668 | |
| REED BUSINESS INFORMATION | | PO BOX 2087 | | | CAROL STREAM | IL | 60132 | |
| REED BUSINESS INFORMATION | | PO BOX 7247 7026 | | | PHILADELPHIA | PA | 19170 | |
| REED BUSINESS INFORMATION LTD | | CUSTOMER ACCOUNTS DEPARTMENT | WELLESLEY RD | SURREY | LONDON | | SM2 5NP | UK |
| REED DAVIS | | 988 WEST AVE | | | LOS ANGELES | CA | 90065 | |
| REED IRENE | | 411 CRANES POND LN | PO BOX 277 | | WICOMICO CHURCH | VA | 22579 | |
| REED IRENE | | Address Information Redacted | | | | | | |
| REED JOYCE | | 3332 DAYSTONE ARCH | | | DEEP CREEK | VA | 23323 | |
| REED KATHRYN | | 1380 GOVERNOR THOMSO | | | ORFORD | NH | 03777 | |
| REED KRISSY | | 1336 OAKMONT RIDGE D | | | LAWRENCEVILLE | GA | 30043 | |
| REED MCDONOUGH | | 808 EAST CAPITOL ST | | | WASHINGTON | DC | 20003 | |
| REED MISTY | | 1275 HARLEY RUN DR | | | BLACKLICK | OH | 43004 | |
| REED SERVICES | | PO BOX 1823 | | | NEW FAIRFIELD | CT | 06810 | |
| REED SMITH LLP | | 599 LEXINGTON AVE | 29TH FL | | NEW YORK | NY | 10022 | |
| REED TERESA | | 1305 GREENING AVE | | | ERIE | CO | 80516 | |
| Reed, Ardath | | PO Box 67022 | | | Albuquerque | NM | 87193 | |
| Reed, Carolyn | | 5 1 Meadowlawn Dr | | | Mentor | OH | 44060 | |
| Reed, Debra L | | 7181 Cactus Rd | | | Mechanicsville | VA | 23111 | |
| Reed, Erick W | | 1532 WPlainfield Av | | | Milwaukee | WI | 53221 | |
| Reed, James L | | 3214 Cramer Ave | | | Evans | CO | 80620 | |
| Reed, Kathleen E | | 407 W Grimes Ave | | | Fairfield | IA | 52556 | |
| Reed, Keith | | 596 W 16th St | | | Chicago Heights | IL | 60411 | |
| Reed, Kristine H | | 300 Foxwood Dr | NO 107 | | Waterford | WI | 53185 | |
| Reed, Kujuan L | | 8409 Autumn Leaf Ct | Apt A | | Indianapolis | IN | 46268 | |
| Reed, Maleria | | 1526 W Groeling | | | Milwaukee | WI | 53212 | |
| Reed, Renee D | | 7920 South Wabash | Apt 26 | | Chicago | IL | 60619 | |
| Reed, Sandra | | 4404 Sw Gtown Cir | | | Lees Summit | MO | 64082 | |
| Reed, Vanessa | | 617 West End Ave NO 4B | | | New York | NY | 10024 | |
| REEDER LAURA | | 2720 SUMMERWOOD CT | | | MC KINNEY | TX | 75070 | |
| Reeder, Heather | | 4946 SW Barbur Blvd | Apt NO 3 | | Portland | OR | 97239 | |
| Reeder, Nicholas E | | 8409 NE 15 St | | | Vancouver | WA | 98664 | |
| REEL CREATIVE PRODUCTIONS | | 8312 SOUTH PEBBLE CREEK WAY NO 104 | | | HIGHLANDS RANCH | CO | 80126 | |
| REEL PICTURE PRODUCTIONS | | 5330 EASTGATE MALL | | | SAN DIEGO | CA | 92121 | |
| REEL SHARON | | 160 CANTON ST | | | ROCHESTER | NY | 14606 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Reel, Kris F | | 917 Cole Blvd | | | St Charles | MO | 63301 | |
| REELIN IN THE YEARS PRODUCTIONS LLC | | 477 SKYVIEW ST | | | EL CAJON | CA | 92020 | |
| REELIN IN THE YEARS PRODUCTIONS LLC | | DAVID A PECK | 477 SKYVIEW ST | | EL CAJON | CA | 92020 | |
| REELIN IN THE YEARS PRODUCTIONS LLC | | 477 SKYVIEW ST | | | EL CAJON | CA | 92020 | |
| REELIN IN THE YEARS PRODUCTIONS LLC | | DAVID A PECK | 477 SKYVIEW ST | | EL CAJON | CA | 92020 | |
| Reem, Sandra | | 10915 FoxHollow Ln N | | | Champlin | MN | 55316 | |
| REENIE RICH INC | | 1434 WEST UNION ST | | | ALLENTOWN | PA | 18102 | |
| REES SHATTUCK | | 19374 E 300 RD | | | PRESCOTT | KS | 66767 | |
| REESE MARISSA LUDEWIG | | 329 E GAUER CIR | | | MILWAUKEE | WI | 53207-2621 | |
| Reese, Amanda C | | 4220 W 56th St | | | Brooklyn | OH | 44144 | |
| Reese, Edwina | | 7 Dove Ct | Apt J | | Croton On Hudson | NY | 10520 | |
| REESER BETH | | 14029 BRIARWICK ST | | | GERMANTOWN | MD | 20874 | |
| REESER JENNIFER | | 2604 SERRA DR | | | STERLING HEIGHTS | MI | 48310 | |
| REEVES JENNIFER | | 3533 COUNCIL RD | | | BLYTHE | GA | 30805 | |
| Reeves, Mark | | 28 Briarwood Rd | | | Asheville | NC | 28804 | |
| REFORMATION PUBLISHING CO LTD | | 14 LAMBTON PL | | | LONDON | | W11 2SH | UK |
| REGAL LLC | | 141 LANZA AVE BLD 9 | | | GARFIELD | NJ | 07026 | |
| REGAL SPECIALTY PRINTING | | 916 MILWAUKEE AVE | | | SO MILWAUKEE | WI | 53172 | |
| Regall, Lisa A | | 4639 N 127th St | | | Butler | WI | 53007 | |
| REGAN PICTURES INCORPORATED | | 6 W 20TH ST | | | NEW YORK | NY | 10011 | |
| REGAN, KARI | | Address Information Redacted | | | | | | |
| REGENCE BLUE SHIELD OF IDAHO | | CARITH ATTWOOD | 1601 21ST AVE | | LEWISTON | ID | 83501 | |
| REGENCE BLUE SHILD OF IDAHO | CARITH ATWOOD | 1601 21ST AVE | | | LEWISTON | ID | 83501 | |
| REGENCY HEALTH CARE CTR | ALICIA WHITTINGTON | 1550 RAYDALE DR | | | LOUISVILLE | KY | 40219 | |
| REGENCY HEALTHCARE | KATHY KOCHERSPERGER | 1550 RAYDALE DR | | | LOUISVILLE | KY | 40219 | |
| REGENCY HOUSE | ATTN TINA MARTIN | 181 EAST MAIN ST | | | WALLINGFORD | CT | 06492 | |
| REGENCY HOUSE PUBLISHING | ATTN RIGHTS DEPARTMENT | NIALL HOUSE | | | STEVENAGE | HERTS | SG1 4QX | UK |
| REGENCY PLANNING CORP | ATTN VIRGINIA ROBERTS | | | | | | | |
| Regent Broadcasting | | 9418 River Rd | | | Marcy | NY | 13403 | |
| Regent Broadcasting | Ms Mary Jo Beach General Manager | 9418 River Rd | | | Marcy | NY | 13403 | |
| REGER ALANNA | | 4612 SE 77TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| Reggio, Christopher | | 44 Ball Terrace | | | Maplewood | NJ | 07040 | |
| REGIMENT CAPITAL LIMITED | Mark Brostowski | co Regiment Capital Advisors LLC | 222 Berkelet St 12th Fl | | Boston | MA | 02116 | |
| REGIMENT CAPITAL LIMITED | Mark Brostowski | co Regiment Capital Advisors LLC | 70 Federal St | 7th Fl | Boston | MA | 02110 | |
| REGINA ELEMENTARY SCHOOL | ATT CELESTE VINCENT | 2120 ROCHESTER ST | | | IOWA CITY | IA | 52245 | |
| REGINA HITCHCOCK | | PO BOX 2282 | | | ST JOHNS | AZ | 85936 | |
| REGINA JOHNSON | | 807 BLACK RD | | | JOLIET | IL | 60435 | |
| REGINA JUNIOR HIGH SCHOOL | | 2150 ROCHESTER AVE | | | IOWA CITY | IA | 52245 | |
| REGINA L REED | | 1414 N 1025 EAST RD | | | TAYLORVILLE | IL | 62568 | |
| REGINA MENDA | | 16445 COLLINS AVE NO 321 | | | SUNNY ISLES BEACH | FL | 33160 | |
| REGINA NUZZO | | 3207 MACOMB ST NW | | | WASHINGTON | DC | 20008 | |
| REGINA PAIR | | 4400 FRINGE TREE DR | | | KNOXVILLE | TN | 37938 | |
| REGINA SCHWAB | | 460 CHESTNUT LN | | | JACKSON | MO | 63755 | |
| REGINA TROUPE | | DBA COWHEAD MUSIC | 2790 VALLEY HEART DR | | ATLANTA | GA | 30318 | |
| REGINA TROUPE | | DBA COWHEAD MUSIC | 2790 VALLEY HEART DR | | ATLANTA | GA | 30318 | |
| REGINA WENDELL | | 29 LAMARR AVE | | | MELVILLE | NY | 11747-1244 | |
| REGINALD BURKE | | FREE DELIVERY MUSIC | 742 PARK DR | | FLOSSMOOR | IL | 60422 | |
| REGINALD BURKE | | FREE DELIVERY MUSIC | 742 PARK DR | | FLOSSMOOR | IL | 60422 | |
| REGION 17 EDUCATION SERVICE CENTER | | 1111 WEST LOOP 289 | | | LUBBOCK | TX | 79416-5099 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REGION 8 SUPERINDENDENTS STUDY GROUP SOUTHSIDE VIRGINIA NCLB PARTNERSHIP | | PO BOX 635 | | | CHARLOTTE COURT HOUSE | VA | 23923 | |
| REGION IV EDUCATION SERVICE CE | | 7145 W TIDWELL | | | HOUSTON | TX | 77092-2096 | |
| REGION ONE EDUCATION SERVICE | | CTR | ATTN THELMA L VEGA | 1900 WEST SCHUNIOR | EDINBURG | TX | 78541 | |
| REGIONAL HELP WANTED COM INC | | BILLING DEPT | PO BOX 95000 1630 | | PHILADELPHIA | PA | 19195-1630 | |
| REGIONAL OFFICE OF EDUCATION NO 11 | | 730 7TH ST | | | CHARLESTON | IL | 61920 | |
| REGIONAL WEST MEDICAL CTR | | ATTN LINDA MAI | 4021 AVE B | | SCOTTSBLUFF | NE | 69361 | |
| REGIONALHELPWANTED COM INC | | PO BOX 674054 | | | DETROIT | MI | 48267-4054 | |
| REGIONALHELPWANTED COM INC | | PO BOX 95000 1630 | | | PHILADELPHIA | PA | 19195-1630 | |
| REGIS STANA | | 2214 DEERBROOK DR | | | LAKELAND | FL | 33811 | |
| REGISTER OF COPYRIGHTS | | 101 INDEPENDENCE AVE SE | | | WASHINGTON | DC | 20559 | |
| REGISTER PAJARONIAN | | 100 WESTRIDGE DR | | | WATSONVILLE | CA | 95076-6602 | |
| Register Pajaronian | | 100 West Ridge Dr | | | Watsonville | CA | 95076 | |
| Register Pajaronian | Ms Jeanie Johnson Advertising Sales Manager | 100 West Ridge Dr | | | Watsonville | CA | 95076 | |
| REGISTER TAPES UNLIMITED | | 17015 PARK ROW | | | HOUSTON | TX | 77084 | |
| REGISTRATION FEE TRUST | | PO BOX 3290 | | | MILWAUKEE | WI | 53201-3290 | |
| REGISTRATION FEE TRUST | | WISCONSIN DEPT OF TRANSPORTATION | PO BOX 2096 | | MILWAUKEE | WI | 53201-2096 | |
| Rehm, Christine M | | 3679 San Simeon Cir | | | Weston | FL | 33331 | |
| Rehm, Karla L | | 1519 Camden Ct | Unit D | | Waukesha | WI | 53186 | |
| Reichle, Deborah A | | 109 College Rd | | | Watsonville | CA | 95076 | |
| REID LONG PRODUCTIONS | | 1510 B CAHAL AVE | | | NASHVILLE | TN | 37206 | |
| Reid, Deborah A | | 1911 Newburyport Rd | | | Chesterfield | MO | 63005 | |
| REID, JOHN | | Address Information Redacted | | | | | | |
| Reid, Stephanie L | | 3932 98th Ave | | | Circle Pines | MN | 55014 | |
| Reidinger, Ronald F | | 570 Deer Pointe Rd | | | West Chester | PA | 19382 | |
| REIDY MARGARET | | 28 POINT BREEZE DRIV | | | ROCKY POINT | NY | 11778 | |
| Reifschneider, Harry J | | 533 Cimarron Meadows | Dr | | Rio Rancho | NM | 87144 | |
| REIFSNYDER PETER | | 121 GRUMMAN HILL | | | WILTON | CT | 06897 | |
| Reigle, Jennifer L | | 1439 E Walnut St | | | Annville | PA | 17003 | |
| REIL BRIDGET | | W3924 RIDGE RD | | | GRANTON | WI | 54436 | |
| REILLY AGNES | | 672 OAKSIDE RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| REILLY JANA | | 21263 K49 | | | LE MARS | IA | 51031 | |
| REILLY SHAYNE | | 15471 WATERS CREEK D | | | CENTREVILLE | VA | 20120 | |
| Reilly, Amy M | | 44 Weskora Ave | | | Pleasantville | NY | 10570 | |
| Reilly, Frances N | | 470 CR 254 | | | Georgetown | TX | 78633 | |
| REIMAN GARDENS | | IOWA STATE UNIVERSITY | 1407 ELMWOOD DR | | AMES | IA | 50011 | |
| REIMAN HOLDING COMPANY LLC | | 5400 S 60TH ST | | | GREENDALE | WI | 53129 | |
| REIMAN HOLDING COMPANY LLC | | 5400 S 60TH ST | | | GREENDALE | WI | 53129 | |
| REIMAN MANUFACTURING LLC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| REIMAN MEDIA GROUP INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| REIMAN PUBLICATIONS | | PO BOX 904 | | | GREENDALE | WI | 53129-0904 | |
| REIMAN, ROY | | Address Information Redacted | | | | | | |
| Reimer, Fizoon O | | 25 Lakeview Rd | | | North Salem | NY | 10560 | |
| Reimer, Lisa C | | 1318 Columbia Ave | | | South Milwaukee | WI | 53172 | |
| Reimer, Tammy S | | 8218 South 35th St | | | Franklin | WI | 53132 | |
| REIN LAURA | | 11 MARTHA PL | | | CHAPPAQUA | NY | 10514 | |
| Reinardy, Nancy A | | 709 Maple Ave | | | Richmond | VA | 23226 | |
| REINDERS INC | | PO BOX 825 | 13400 WATERTOWN PLANK RD | | ELM GROVE | WI | 53122-0825 | |
| REINHARDT KATHLEEN | | 2759 MILLVILLE RD | | | LAPEER | MI | 48446 | |
| Reinhardt, Dilek | | 15 Greenwood Ln | | | Huntington | CT | 06484 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REINO JUANA | | 35 HUNTVILLE RD | | | KATONAH | NY | 10536 | |
| Reinstadtler, Constance S | | 264 Waltz Flat Rd | | | Ruffs Dale | PA | 15679 | |
| REIS CATHY | | 510 PELICAN LAKE CT | | | AVON | MN | 56310 | |
| REIS NORA | | 345 NO STATE RD APT C2B | | | BRIARCLIFF MANOR | NY | 10510 | |
| Reis, April R | | 5520 Columbia Rd | | | Gordonsville | VA | 22942 | |
| Reis, Thomas K | | 6681 Pacific Dr | | | Stuart | FL | 34997 | |
| Reisdorf, Mary Janice | | 6234 Belmont Ave | | | Dallas | TX | 75214 | |
| REISER CARRIE | | 8 MILLWOOD CT | | | JAMESBURG | NJ | 08831 | |
| Reisinger, Joan | | 27 Steeplechase Blvd | | | Burlington | NJ | 08016 | |
| Reisman, Mark A | | 622 North Patterson Ave | | | Chicago | IL | 60613 | |
| REISS SMEDLEY LAURA | | 3560 GREENSIDE CT | | | DACULA | GA | 30019 | |
| REISSMAN SHARON | | 79 GLENWOOD RD | | | UPPER SADDLE RIVE | NJ | 07458 | |
| REITA JACKSON | | 1309 CAMPS AIRPORT RD | | | STARKVILLE | MS | 39759 | |
| REITEN WENDY | | 708 S UNION AVE | | | FERGUS FALLS | MN | 56537 | |
| Reitler, Janell | | 70 Brookpark Ln | | | Amherst | NY | 14228 | |
| Rekau, Leah | | 12645 W Beloit Rd | Apt 202 | | New Berlin | WI | 53151 | |
| Reker, Melanie J | | 17524 East Progress Dr | | | Centennial | CO | 80015 | |
| Relaford Sr, Gregory T | | PO Box 2042 | | | Chester | VA | 23831 | |
| RELIABLE FIRE PROTECTION | | 349 ESSEX RD | | | TINTON FALLS | NJ | 07753 | |
| RELIABLE PACKING & SHIPPING | | 12555 BISCAYNE BLVD | | | NORTH MIAMI | FL | 33181 | |
| RELIABLE TECHNOLOGY SERVICES INC | | 7600 YORK RD | STE C | | TOWSON | MD | 21204 | |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | | 1000 WOODBURY RD STE 208 | | | WOODBURY | NY | 11797 | |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | | 1000 WOODBURY RD STE 208 | | | WOODBURY | NY | 11797 | |
| RELIGION NEWS SERVICE | | 1313 N MARKET ST 10TH FL | | | WILMINGTON | DE | 19801 | |
| RELIS & ROTH INC | | 1217 FRANKLIN AVE | | | BRONX | NY | 10456 | |
| RELISH CATERERS | | 220 EAST 22ND ST | 3P | | NEW YORK | NY | 10010 | |
| RELIZON | | PO BOX 644039 | | | PITTSBURGH | PA | 15264-4039 | |
| RELIZON CANADA INC | | 1570 AMPERE | 2IEME ETAGE | | BOUCHERVILLE | QC | J4B 7L4 | CANADA |
| RELIZON DBA WORKFLOWONE | | PO BOX 644039 | | | PITTSBURGH | PA | 15264-4039 | |
| Remarke, Stacey L | | 1340 Pierce Terr Ne | | | Columbia Heights | MN | 55421 | |
| REMEDY | | 21075 SWENSON DR | STE 400 | | WAUKESHA | WI | 53186 | |
| REMINDER PRINTING INC | | 5601 S PENNSYLVANIA AVE NO 3 | | | CUDAHY | WI | 53110 | |
| REMINDER PRINTING INC | | 5615 S PENNSYLVANIA AVE | | | CUDAHY | WI | 53110 | |
| REMINGTON MIDDLE SCH | | 628 WASHINGTON ST | | | FRANKLIN | MA | 02038 | |
| Remington, Chris B | | 5880 Fulham Ct | | | Greendale | WI | 53129 | |
| REMO CAROLINE | | 29384 TURNBERRY DR | | | DAGSBORO | DE | 19939 | |
| Remo, Vincent | | 2412 Hoffman Ave | Apt 3 | | Bronx | NY | 10458 | |
| REMSING DELORESDEE | | 22781 BERGANTIN | | | MISSION VIEJO | CA | 92692 | |
| REN PRODUCTS INCORPORATED | | PO BOX 1441 | | | MELVILLE | NY | 11747 | |
| RENA PEARSON | | 1888 WEST SHORE DR SW | | | HUTCHINSON | MN | 55350 | |
| RENAE GELS | | 7578 OLIVIA CT | | | WAYNESVILLE | OH | 45068 | |
| RENAE GRIFFITH | | 9746 GUM RD | | | CARTHAGE | MO | 64836 | |
| RENAISSANCE LEARNING INC | | PO BOX 64910 | | | ST PAUL | MN | 55164-0910 | |
| RENAISSANCE LEARNING INC | | PO BOX 8036 | | | WISCONSIN RAPIDS | WI | 54495-8036 | |
| RENATA CAIRL | | 79 HAWLEY RD | | | OXFORD | CT | 06478-1017 | |
| RENATE INGWERSEN | | 9324 RACHEL CT | | | ORLAND HILLS | IL | 60477 | |
| RENATO POLIAFITO | | 585 6TH ST | APT 2R | | BROOKLYN | NY | 11215 | |
| Rendon, Abel Jr | | 399 Eldert Ln | | | Brooklyn | NY | 11208 | |
| Rendon, Marvel | | 399 Eldert Ln | | | Brooklyn | NY | 11208 | |
| Rendon, Natalie J | | 1711 E Olive Way | NO 503 | | Seattle | WA | 98102 | |
| RENE CHALLIS | | 76160 EDEN BENCH LN | | | ENTERPRISE | OR | 97828 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENE FLORES | | 2311 S 5TH ST | APT 209 | | AUSTIN | TX | 78704 | |
| RENE PENA | | PO BOX 901 | | | HIDALGO | TX | 78557 | |
| RENEE BAILEY | | 4819 69TH CT E | | | PALMETTO | FL | 34221 | |
| RENEE BRUCK | | 636 BOWEN HILL RD | | | HADDOCK | GA | 31033 | |
| RENEE BRUNNER | | 1907 BROWN ST | | | SUAMICO | WI | 54173 | |
| RENEE CARDOSO FRISCH | | 93 SOUTH VICTORIA ST | NO 13 | | SAINT PAUL | MN | 55105 | |
| RENEE CLARK | | ROUTE 1 BOX 915 | | | COOKVILLE | TX | 75558 | |
| RENEE GODEC | | C O KHM TRAVEL GROUP | 50 PEARL RDSTE 110 | | BRUNSWICK | OH | 44212 | |
| RENEE GOKENBACH | | 6016 MEADE AVE | | | SAN DIEGO | CA | 92115 | |
| RENEE HICKMAN | | 617 EDGEWOOD DR | | | WAYNESBORO | GA | 30830 | |
| RENEE HOFFMAN | | 115 BEAVER RUN RD | | | DUBLIN | GA | 31021 | |
| RENEE JABLOW | | 622 S BARRINGTON AVE No 203 | | | LOS ANGELES | CA | 90049 | |
| RENEE MARTIN KRATZER | | 12807 S W 1ST PL | | | NEWBERRY | FL | 32669 | |
| RENEE MCDANIELS | | 14332 NORTH LUND RD | | | EDEN PRAIRIE | MN | 55346 | |
| RENEE MILLER | | 10543 PIERCE ST NE | | | BLAINE | MN | 55434 | |
| RENEE NUXOLL | | 24458 SNEATH RD | | | LAPWAI | ID | 83540 | |
| RENEE OLEAR | | 716 ROCKY MOUNTAIN PL | | | LONGMONT | CO | 80501 | |
| RENEE OLEAR | | 207 W WILLIAM ST | | | SUPERIOR | CO | 80027 | |
| RENEE OLEAR | | 716 ROCKY MOUNTAIN PL | | | LONGMONT | CO | 80501 | |
| RENEE PEAVLER | | 504 RIDGE | | | WILMINGTON | IL | 60481 | |
| RENEE PETRILLO | | 80 MAPLE AVE | | | RYE | NY | 10580 | |
| RENEE RICHTER WALMAN | | 347 E MURRAY | | | LAPORTE | IN | 46350 | |
| RENEE SALMANS | | 821 N COLORADO | | | WICHITA | KS | 67212 | |
| RENEE SALMANS | | 841 N COLORADO | | | WICHITA | KS | 67212 | |
| RENEE SIMMONS | | 7625 STAFFORD RD | | | CHARLESTON | SC | 29406 | |
| RENEE STONEBRAKER | | 314 KING DR | BOX C 1 | | KINGWOOD | WV | 26537 | |
| Renegar, Vernon | | 8609 Glen Canyon Dr | | | Round Rock | TX | 78681 | |
| RENERT BERTHA | | PO BOX 225 | | | NORTH EGREMONT | MA | 01252 | |
| RENEW DATA CORP | | 9500 ARBORETUM BLVD | STE L2 120 | | AUSTIN | TX | 78759 | |
| Renfro, Stephanie A | | 6124 Randolph Dr | | | Boise | ID | 83709 | |
| Rengel, Elizabeth K | | 925 Dartmouth Pl | | | Minneapolis | MN | 55414 | |
| Rengert, Beverly M | | 632 13th Ave E | NO 11 | | Seattle | WA | 98102 | |
| RENKEN BILLIE | | 1605 150TH ST | | | RUSSELL | MN | 56169 | |
| RENKEN LISA | | 5988 200TH ST WE | | | FARMINGTON | MN | 55024 | |
| RENNALD AND BERTHA STINER | | 19926 377TH AVE | | | WESSINGTON | SD | 57381 | |
| Renner, Kara L | | 644 W Hazelwood Av | | | Rahway | NJ | 07065 | |
| Renner, Lisa A | | 1329 Via Alta | | | Del Mar | CA | 92014 | |
| Renner, Patricia H | | 1795 Locust Rd | | | Sewickley | PA | 15143 | |
| Rennicke, Crystal L | | 1403 Erin Ln | | | Waukesha | WI | 53188 | |
| RENO GAZETTE JOURNAL | ADELINE HAGEMAN | PO BOX 22000 | | | RENO | NV | 89520 2000 | |
| Reno, Betsy R | | 205 Deer Ridge Ct | | | Huger | SC | 29450 | |
| RENOVALES SUSAN | | 15429 BLOOMFIELD AVE | | | NORWALK | CA | 90650 | |
| Renshaw, Sunnie D | | POBox 306 | | | Kooskia | ID | 83539 | |
| RENSTROM KELLY | | 622 FOX RD | | | LINO LAKES | MN | 55014 | |
| RENTACRATE | | 124 PROSPECT ST | | | WALTHAM | MA | 02453 | |
| Renteria, Roberto | | 800 W Elizabeth | | | Austin | TX | 78704 | |
| RENTRAK | | SUPPLY CHAIN ESSENTIALS | PO BOX 18888 | | PORTLAND | OR | 97218-0888 | |
| REPRISE MEDIA CORPORATION | | PO BOX 7247 7838 | | | PHILADELPHIA | PA | 19170-7838 | |
| REPRO SERVICES | | 31 WORDIN AVE | | | BRIDGEPORT | CT | 06605 | |
| REPRO SYSTEMS INC | | 20 YORKSHIRE AVE | | | PITTSFIELD | MA | 01201 | |
| REPRO TECH INC | | 7346 W STATE ST | | | WAUWATOSA | WI | 53213 | |
| REPUBLIC ENTERTAINMENT INC | | ATTN MAGGIE MARQIE PACACHA | 5555 MELROSE AVE | | HOLLYWOOD | CA | 90038 | |
| REPUBLIC ENTERTAINMENT INC | | ATTN MAGGIE MARQIE PACACHA | 5555 MELROSE AVE | | HOLLYWOOD | CA | 90038 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| REPUBLIC PRINT & MAIL | | 8905 MCCANN DR | | | AUSTIN | TX | 78757 | |
| REPUBLIC SERVICES INC | | 4100 CHURCH RD | | | MT LAUREL | NJ | 08054 | |
| REPUBLIC SERVICES INC | | 4100 CHURCH RD | | | MT LAUREL | NJ | 08054 | |
| REPUBLIC SERVICES OF NJ LLC | | PO BOX 9001765 | | | LOUISVILLE | KY | 40290-1765 | |
| REPUBLIC SERVICES OF NJ LLC | | PO BOX 9001765 | | | LOUISVILLE | KY | 40290-1765 | |
| Reschke, Margaret L | | 1237 Crown Ridge Dr | | | Prescott | AZ | 86301 | |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | STE 430 | | IRVING | TX | 75039 | |
| RESEARCH IN MOTION | | 12432 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Research In Motion Corporation | | 122 West John Carpenter Pkwy | Ste 430 | | Irving | TX | 75039 | |
| RESEARCH IN MOTION CORPORATION RIM | | 122 W JOHN CARPENTER PKWY STE 430 | | | IRVING | TX | 75039 | |
| RESEARCH IN MOTION CORPORATION RIM | | 122 W JOHN CARPENTER PKWY STE 430 | | | IRVING | TX | 75039 | |
| RESEARCH SOLUTIONS INCORPORATED | | 100 SOUTH MAIN ST | STE 207 | | SAYVILLE | NY | 11782 | |
| RESEARCH VIDEO | | 7314 LAUREL CANYON BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| RESEARCH VIDEO | | 7314 LAUREL CANYON BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| RESEARCH VIDEO INC | | 7314 LAUREL CANYON BLVD | | | N HOLLYWOOD | CA | 91605 | |
| RESERVE ACCOUNT | | PITNEY BOWES BANK INC | PO BOX 856056 | | LOUISVILLE | KY | 40285-6056 | |
| RESIDENT ACTIVITIES | ROBIN GARDINER | 6363 VERDE TRAIL | | | BOCA RATON | FL | 33433 | |
| RESNICK, BRUCE | | Address Information Redacted | | | | | | |
| Resnik, Rosalea | | 2377 Charlemagne Ave | | | Long Beach | CA | 90815 | |
| RESOLVE CORPORATION | | 85 THE EAST MALL | | | TORONTO | ON | M8Z 5W4 | CANADA |
| Resolve Corporation | Attn Lawrence Zimmering | 777 Supertest Rd | | | Toronto | ON | M3J 2M9 | Canada |
| RESOURCE EUROPE CLO I BV | Fabian Ansorg | Parnassustoren | Locatellikade 1 | | Amsterdam | | 1076AZ | Netherlands |
| RESOURCE PLUS | | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | |
| RESOURCES GLOBAL PROFESSIONALS | | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | |
| RESOURCES UNLIMITED | | 7931 NW 54TH AVE | | | JOHNSTON | IA | 50131 | |
| RESPONSE TV NETWORK INC | | DBA D M MEDIA | 18 W STATE ST STE 224 | | DOYLESTOWN | PA | 18901 | |
| RESTAURANT EQUIPMENT BARN | | 6 PINE ST | | | NEW ROCHELLE | NY | 10801 | |
| Restrepo, Carlos A | | 1369 Winslow Av | | | Union | NJ | 07083 | |
| Results Radio LLC | | 1588 Charles Dr | | | Redding | CA | 96003 | |
| Results Radio LLC | Ms Beth Tappan Market Manager | 1588 Charles Dr | | | Redding | CA | 96003 | |
| RESURRECTION SCHOOL ATT MRS ANGELICA FIGUEROA | | 360 E OPAL ST | | | LOS ANGELES | CA | 90023 | |
| RESZKA INC | | 905 S MAIN ST | | | FAIRFIELD | IA | 52556 | |
| RET3 JOB CORP | | 1814 EAST 40TH ST | | | CLEVELAND | OH | 44103 | |
| RETA GREGORY | | 208 MCDUFFEE ST | | | SAYRE | PA | 18840 | |
| RETA M WILSON | | 718 S ILLINOIS AVE APT 5 | | | WESLACO | TX | 78596-7061 | |
| RETAIL VISION | | 23 POND LN | | | MIDDLEBURY | VT | 05753 | |
| RETIREMENT LIVING PUBLISHING COMPANY I | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| RETIREMENT LIVING TV LLC | | 5525 RESEARCH PARK DR | | | BALTIMORE | MD | 21228-4664 | |
| RETIREMENT LIVING TV LLC | | DBA RETIREMENT LIVING TV LLC | 8825 STANFORD BLVD STE NO 200 | | COLUMBIA | MD | 21045 | |
| Retlick, Sherrill C | | 2330 North 84th St | | | Wauwatosa | WI | 53226 | |
| RETNA LTD | | 24 W 25TH ST 12TH FL | | | NEW YORK | NY | 10010 | |
| RETNA LTD NYC | | 24 WEST 25TH ST | 12TH FL | | NEW YORK | NY | 10010 | |
| RETRIEVAL MASTERS | | PO BOX 160 | | | ELMSFORD | NY | 10523-0160 | |
| RETRIEVER | | 20405 SH 249STE 700 | | | HOUSTON | TX | 77070 | |
| RETTIG JENNA | | 200 ELM ST | | | FINDLAY | OH | 45840 | |
| RETTKE MOLLY | | 1328 ATLANTIC AVE | | | BENSON | MN | 56215 | |
| RETTORE | | POSTBOKS 8034 | 4068 STRAVANGER | | STAVANGER | | | NORWAY |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RETURN PATH | | 304 PARK AVE SOUTH | 7TH FL | | NEW YORK | NY | 10010 | |
| REUBER DANYELLE | | 21283 ASCOT DR | | | MACOMB | MI | 48044 | |
| Reuter, Diane | | 166 Richwood Rd | PO Box 61 | | Richwood | NJ | 08074 | |
| Reuter, Elizabeth L | | 5531 South Bonnie Ln | | | Hales Corners | WI | 53130 | |
| REUTERS AMERICA INC | | PO BOX 10418 | | | NEWARK | NJ | 07193-0418 | |
| REUTERS AMERICA LLC | | PO Box 10419 | | | NEWARK | NJ | 07193-0418 | |
| REUTERS AMERICA LLC | | GPO BOX 10418 | | | NEWARK | NJ | 07193-0418 | |
| REUTERS AMERICA LLC | | GPO BOX 10418 | | | NEWARK | NJ | 07193-0418 | |
| REUTERS AMERICA LLC | | PO Box 10419 | | | NEWARK | NJ | 07193-0418 | |
| REUTERS AMERICA LLC | | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | |
| REV DELTON STIMSON | | PO BOX 344 | | | SCOTLAND | CT | 06264 | |
| REV JANICE I SMITH | | 625 N CENTRAL AVE | | | STOCKTON | CA | 95204 | |
| REV JESSY DIXON | | DBA DIXON MUSIC | 3240 DANN RD | | CRETE | IL | 60417 | |
| REV JESSY DIXON | | DBA DIXON MUSIC | 3240 DANN RD | | CRETE | IL | 60417 | |
| REVALEX MUSIC | | PO BOX 8553 | | | BERKELEY | CA | 94707-8533 | |
| REVALEX MUSIC | | PO BOX 8553 | | | BERKELEY | CA | 94707-8533 | |
| REVEL | | 4020 WASHINGTON BLVD NE | STE 210 | | KIRKLAND | WA | 98033 | |
| Revelle, Bosco D | | 918 Ave K | Apt NO 1 | | Galveston | TX | 77550 | |
| REVENUE PROCESSING DIVISION | | PO BOX 25127 | | | | | | |
| REVOLINSKI REBECCA | | 854 N ENGLISH SETTLE | | | BURLINGTON | WI | 53105 | |
| REX DIRECT NET INC | | 100 SPRINGDALE RD | A3 NO 253 | | CHERRY HILL | NJ | 08003 | |
| REX INC | | 4446 AMBROSE AVE | | | LOS ANGELES | CA | 90027 | |
| REX USA LTD | | 160 MONMOUTH ST | | | RED BANK | NJ | 07701 | |
| REYES ANNETTE | | 700 LOUIS HENNA BLVD NO 1114 | | | ROUND ROCK | TX | 78664 | |
| Reyes, Daniel | | 670 Striker Ave | Apt NO 203 | | Saint Paul | MN | 55107 | |
| Reyes, Douglas | | 5331 Arbor Creek Dr | | | Indianapolis | IN | 46254 | |
| Reyna, Ludivina E | | 727 E 9th St | | | Mercedes | TX | 78570 | |
| Reynebeau, Tracy C | | 1225 Lewis St | | | Little Chute | WI | 54140 | |
| REYNOLD AND ELEANOR BRANDT | | 5480 ALPINE CT | | | PARADISE | CA | 95969 | |
| REYNOLDS ASSOCIATE FOUNDATION | ALICE DAVISSON | 1 REYNOLDS WAY | | | DAYTON | OH | 45430 | |
| REYNOLDS HS JRS | ATTN MELISSA LATINI | 1 ROCKET DR | | | ASHEVILLE | NC | 28803 | |
| REYNOLDS JEAN | | 194 CORTLANDT ST | | | CRUGERS | NY | 10521 | |
| REYNOLDS LORI | | 40750 KNOLLWOOD COUR | | | PALMDALE | CA | 93551 | |
| REYNOLDS MEMORIAL HOSPITAL | | 800 WHEELING AVE | | | GLEN DALE | WV | 26038 | |
| REYNOLDS ROBERT | | Address Information Redacted | | | | | | |
| REYNOLDS TRACIE | | 45 W OLD MILL TRAIL | | | ANTIOCH | IL | 60002 | |
| Reynolds, Craig | | 2840 Farm Walk Rd | | | Yorktown Heights | NY | 10598 | |
| Reynolds, Delois | | 1435 Baylor Wissman | | | Georgetown | IN | 47122 | |
| Reynolds, Frank L | | 2703 Spinnaker Ct | | | Richmond | VA | 23233 | |
| Reynolds, Marjorie A | | 17655 Azucar Way | | | San Diego | CA | 92127 | |
| Reynolds, Michael T | | 122 Waterside Close | | | Peekskill | NY | 10566 | |
| Reynolds, Nikita J | | 908 Bramble Way | | | Grayson | GA | 30017 | |
| Reynolds, Robert A | | 5926 36th Ave SW | | | Seattle | WA | 98126 | |
| Reynolds, Ronald | | 95 Mt Hamilton Ave | | | Los Altos | CA | 94022 | |
| Reynolds, Shannon L | | 99 Metropolitan Oval | Apt MB | | Bronx | NY | 10462 | |
| Reynolds, Shirley | | 72 Ballad Ln | | | Willingboro | NJ | 08046 | |
| REYNOLDSBUSBYLEE | | 206 SOUTHBANK HOUSE | BLACK PRINCE RD | | LONDON | | SE1 7SJ | UK |
| REYNOSO MARISOL | | 6048 FIDLER AVE | | | LAKEWOOD | CA | 90712 | |
| REYNSONG PUBLISHING CORP | | 1229 17TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| REYNSONG PUBLISHING CORP | | 1229 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| REYNSONG PUBLISHING CORP | | 1229 17TH AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| RF BINDER | | 950 THIRD AVE 7TH FL | | | NEW YORK | NY | 10022 | |
| RF BINDER | | 950 THIRD AVE | 7TH FL | | NEW YORK | NY | 10022 | |
| RF MS PATRICIA MIDDENDO | | 3936 MILLSTADT TWP LINE RD | | | BELLEVILLE | IL | 62220 | |
| RFD TV LLC | | DBA RFD TV | 22424 WRIGHT ST | | ELKHORN | NE | 68022 | |
| RG RESEARCH GROUP INC | | 4281 KATELLA AVE | STE 205 | | LOS ALAMITOS | CA | 90720 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

759 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RGIS | | INVENTORY SPECIALISTS | PO BOX 77631 | | DETROIT | MI | 48277 | |
| RGIS INVENTORY SPECIALIST | | PO BOX 77631 | | | DETROIT | MI | 48277 | |
| RGIS INVENTORY SPECIALIST | JOAN HARDY | 2000 TAYLOR | | | AUBURN HILLS | MI | 48326 | |
| RGN SOUTH FLORIDA LLC | | 600 NORTH PINE ISLAND RD | STE 450 | | PLANTATION | FL | 33324 | |
| RGN SOUTH FLORIDA LLC | | 600 NORTH PINE ISLAND RD | STE 450 | | PLANTATION | FL | 33324 | |
| RGN SOUTH FLORIDA LLC | | PO BOX 842456 | | | DALLAS | TX | 75284-2456 | |
| RGV GULF COAST MECHANICAL CONTRACTORS LLC | | PO BOX 539 | | | LA FERIA | TX | 78559 | |
| RHAM MIDDLE SCHOOL | | 67 RHAM RD | | | HEBRON | CT | 06248 | |
| RHEA MICHELLE | | 4510 CAMDEN BROOK LA | | | KATY | TX | 77494 | |
| RHEA STEWART | | 2002 SEA VILLAGE CIR | | | CARDIFF | CA | 92007 | |
| RHEINLAENDER ELLEN | | 702 CREEK CROSSING T | | | KELLER | TX | 76248 | |
| RHI ENTERTAINMENT HOLDINGS LLC | | RHI ENTERTAINMENT | PO BOX 30688 | | NEW YORK | NY | 10087-0688 | |
| RHINE CHRISTI | | 714 JAMESTOWN WAY | | | WEST CHESTER | PA | 19380 | |
| Rhine, Jessi L | | 5620 West Abbott Ave | | | Greenfield | WI | 53220 | |
| Rhine, Margaret A | | 2075 Hope Cir | | | Billings | MT | 59102 | |
| Rhine, Steven B | | 709 W Tyler | | | Fairfield | IA | 52556 | |
| RHINO ENTERTAINMENT | | 3400 W OLIVE AVE | | | BURBANK | CA | 91505-5538 | |
| RHINO ENTERTAINMENT | ATTN TONY FORNARO | DEPT CH 10125 | | | PALATINE | IL | 60055-0125 | |
| RHINO ENTERTAINMENT | MARK PINKUS | 3400 W OLIVE AVE | | | BURBANK | CA | 91505-5538 | |
| RHINO ENTERTAINMENT COMPANY | | 3400 W OLIVE AVE | | | BURBANK | CA | 91505 | |
| RHINO ENTERTAINMENT COMPANY | | 10635 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025-4900 | |
| RHINO ENTERTAINMENT COMPANY | | 3400 W OLIVE AVE | | | BURBANK | CA | 91505 | |
| RHINO ENTERTAINMENT COMPANY | | 3400 WEST OLIVE AVE | | | BURBANK | CA | 91505 | |
| RHINO ENTERTAINMENT COMPANY | | A WARNER MUSIC GROUP COMPANY | 3400 WEST OLIVE AVE | | BURBANK | CA | 91505 | |
| RHINO ENTERTAINMENT EVERLY BROS | | 3400 W OLIVE AVE | | | BURBANK | CA | 91505 | |
| RHINO ENTERTAINMENT FRANKIE VALLI | | 3400 W OLIVE AVE | | | BURBANK | CA | 91505 | |
| RHINO ENTERTAINMENT MONKEES | | 3400 W OLIVE AVE | | | BURBANK | CA | 91505 | |
| RHINO ENTERTAINMENT RANDY TRAVIS | | 3400 W OLIVE AVE | | | BURBANK | CA | 91505 | |
| RHINO ENTERTAINMENT RAY CHARLES | | 3400 W OLIVE AVE | | | BURBANK | CA | 91505 | |
| RHINO ENTERTAINMENT STCOL | | 3400 W OLIVE AVE | | | BURBANK | CA | 91505 | |
| Rhoads, Cynthia S | | 4390 Hillside Dr | | | Copley | OH | 44321 | |
| RHODE BONNIE | | 3916 GAMES DR | | | SAINT BONIFACIUS | MN | 55375 | |
| Rhode Island & M Associates | | 1120 Connecticut Ave NW Ste 1200 | | | Washington | DC | 20036 | |
| RHODE ISLAND & M ASSOCIATES | | STE 1200 | 1120 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036 | |
| RHODE ISLAND & M ASSOCIATES | RHODE ISLAND & M ASSOCIATES | 1120 CONNECTICUT AVE NW | STE 1200 | | WASHINGTON | DC | 20036 | |
| RHODE ISLAND & M ASSOCIATES | THE VERITAS LAW FIRM | 1225 19TH ST NW STE 320 | | | WASHINGTON | DC | 20036 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITAL HILL | STE 4 | | PROVIDENCE | RI | 02908-5802 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND SECRETARY OF STATE | | A RALPH MORRIS | CORPORATE DIVISION | 148 W RIVER ST | PROVIDENCE | RI | 02904-2615 | |
| RHODE MISTIE | | 2005 N CHAMBERS AVE | | | CLAREMORE | OK | 74017 | |
| RHODEMA A CARGILL | | 540 PRIVATE RD | 6601 | | MINEOLA | TX | 75773 | |
| RHODES CONNIE | | 9051 THORNAPPLE TRAI | | | MARSHFIELD | WI | 54449 | |
| RHODES DEBRA | | 2567 COUNTRY SIDE DR | | | ORANGE PARK | FL | 32003 | |
| RHODES JENNIFER | | 58 LITTLEFIELD RD | | | DANBURY | NH | 03230 | |
| RHODES JULIE | | 485 OCEAN VIEW DR | | | VISTA | CA | 92084 | |
| RHODES PAMELA | | 250 HANK NIX DR | | | OZARK | AL | 36360 | |
| Rhodes, Carlton | | 1428 Eden Ridge Dr | | | Hoover | AL | 35244 | |
| Rhodes, Tara M | | 4769 Princess Ann Rd | | | Chadbourn | NC | 28431 | |
| RHONDA BEDIKIAN | | DBA HEAVY HARMONY MUSIC | O B O ALEXSCAR MUSIC | 6433 TOPANGA CANYON BLVD NO 445 | CANOGA PARK | CA | 91303 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

760 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RHONDA BEDIKIAN | | DBA HEAVY HARMONY MUSIC | O B O ALEXSCAR MUSIC | 6433 TOPANGA CANYON BLVD NO 445 | CANOGA PARK | CA | 91303 | |
| RHONDA BEDIKIAN | | DBA HEAVY HARMONY MUSIC | O B O ALEXSCAR MUSIC | | CANOGA PARK | CA | 91303 | |
| RHONDA CARDA | | 204 N SECOND ST | | | GROTON | SD | 57445 | |
| RHONDA COMER | | 2611 S 6TH ST | | | ROCKFORD | IL | 61109 | |
| RHONDA CROWE | | 120 BRUCE AVE | | | VICTORIA | BC | V9C 1H8 | CANADA |
| RHONDA DROEGE | | 239 SW 751 | | | CENTERVIEW | MO | 64019 | |
| RHONDA FELTON | | 2006 TOUCH GOLD CT | | | ROWLETT | TX | 75088-2940 | |
| RHONDA MESSNER | | 3302 NW BALTIMORE AVE | | | LAWTON | OK | 73505 | |
| RHONDA MINSHALL | | 8 TAMARA CT | | | EAST GREENBUSH | NY | 12061 | |
| RHONDA MULDER | | 1027 LUCKNOW ST APT 21 | HALIFAX NS B3H 2T2 | CANADA | HALIFAX | NS | B3H 2T2 | CANADA |
| RHONDA ROSS | | PO BOX 60806 | | | LAS VEGAS | NV | 89160 | |
| RHONDA YAHNKE | | 12160 NOON DR | | | DAYTON | MN | 55327 | |
| RHOTEN KATHLEEN | | 346 WAKEFIELD DR E | | | GREENWOOD | IN | 46142 | |
| Rhudy, Chanda S | | 2963 County Rd 33 | | | Calera | AL | 35040 | |
| RIA | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | |
| Ribeiro, Christina M | | 235 E 95th St | Apt 9C | | New York | NY | 10128 | |
| RIBLETT RACHEL | | 11752 OLEANDER DR | | | ROYAL PALM BEACH | FL | 33411 | |
| RICARDO B H INC | | 247 AVE LABROSSE | | | POINTE CLAIRE | QC | H9R 1A3 | CANADA |
| RICARDO LEMVO | | C O MOPIATO MUSIC | 2734 RUSTIC LN | | GLENDALE | CA | 91208 | |
| RICARDO LEMVO | | PO Box 36387 | | | LOS ANGELES | CA | 90036 | |
| RICARDO LEMVO | | C O MOPIATO MUSIC | 2734 RUSTIC LN | | GLENDALE | CA | 91208 | |
| RICARDO LEMVO | | PO Box 36387 | | | LOS ANGELES | CA | 90036 | |
| RICCIARDI, LAWRENCE | | Address Information Redacted | | | | | | |
| Ricciardi, Michelle | | 11 Upper Kingtown Rd | | | Pittstown | NJ | 08867 | |
| Ricciardi, Rita G | | Route 311 | Box 348 Main St | | Patterson | NY | 12563 | |
| RICE ELIZABETH | | Address Information Redacted | | | | | | |
| RICE FAITH | | 4817 SKYE CT | | | SOUTH BEND | IN | 46614 | |
| RICE LAKE MS 6TH GRADE | | 204 CAMERON RD | | | RICE LAKE | WI | 54868 | |
| RICE MASTERING LLC | | PO BOX 2226 | | | FALL CHURCH | VA | 22042 | |
| RICE SANDY | | 12944 CONCORD RD | | | SEAFORD | DE | 19973 | |
| RICE THOMAS F | | Address Information Redacted | | | | | | |
| RICE VIRGINIA | | 5300 N CAMINO ESCUELA | | | TUCSON | AZ | 85718 | |
| Rice, Korey M | | 6138 Sweet Home | Church Rd | | Myrtle Beach | SC | 29588 | |
| Rice, Zachary J | | 532 Deerhaven St | | | El Cajon | CA | 92019 | |
| RICH BRAUSS | | 1221 ELK LN | | | BOZEMAN | MT | 59718 | |
| RICH CLARKSON AND ASSOCIATES INC | | 1099 18TH ST STE 2840 | | | DENVER | CO | 80202 | |
| RICH COUNTY SCHOOL DIST | TERRY SPENCER | 25 SOUTH 100 WEST | | | RANDOLPH | UT | 84064 | |
| RICH FX INC | | C O MERCHANDISING ADVISOR CORP | 75 REMITTANCE DR STE 6589 | | CHICAGO | IL | 60675-6589 | |
| RICH FX INC | | PLATINUM FUNDING SERVICES | 130 WEST 42ND ST | 26TH FL | NEW YORK | NY | 10036 | |
| RICH GARY S | | Address Information Redacted | | | | | | |
| RICH HAYES | | 10756 ANDREA DR | | | ORLAND PARK | IL | 60467 | |
| RICH LITTLE PRODUCTIONS | | 9030 W SAHARA AVE NO 445 | | | LAS VEGAS | NV | 89117 | |
| RICH LITTLE PRODUCTIONS | | C O MPI TALENT AGENCY | 9255 SUNSET BLVD STE 407 | | LOS ANGELES | CA | 90069 | |
| RICH LITTLE PRODUCTIONS | | 9030 W SAHARA AVE NO 445 | | | LAS VEGAS | NV | 89117 | |
| RICH LITTLE PRODUCTIONS | | C O MPI TALENT AGENCY | 9255 SUNSET BLVD STE 407 | | LOS ANGELES | CA | 90069 | |
| RICH MAKOVER | | 10 RYDER AVE | | | DIX HILLS | NY | 11746 | |
| RICH PRODUCTS | | 200 GLYNDALE DR | | | BRUNSWICK | GA | 31520 | |
| RICH RUTHERFORD | | 1734 NORTH POINT ST | | | SAN FRANCISCO | CA | 94123 | |
| RICH SMART INTL WORLDWIDE LTD | | 8A BUILDING A 3089 HECHUAN RD | | | SHANGHAI | | | CHINA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICH WHITAKER | | 268 CHAPMAN HILL RD | | | BIGFORK | MT | 59911 | |
| Rich, Helen M | | 1735 Port Pl | Apt 104 | | Reston | VA | 20194 | |
| Rich, Nicole M | | 265 Patterson Ave | | | Stratford | CT | 06614-5125 | |
| RICHARD & ARLENE SMITH | | 12640 SW CLARK HILL RD | | | HILLSBORO | OR | 97123 | |
| RICHARD & ELANE LAWRENCE | | 132 LINDEN LN | | | LIBERTY | TX | 77575 | |
| RICHARD & LOUISE WEST | | 11740 ASBURY CIR APT 1315 | | | SOLOMONS | MD | 20688 | |
| RICHARD & STEPHANIE FRYER | | 2444 SHERRY ST SW | | | WYOMING | MI | 49519 | |
| RICHARD A CARLSON | | 377 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032 | |
| RICHARD A GATES | | 1208 KINGDOM RD | | | DIXON | IL | 61021 | |
| RICHARD ALBERTS | | 215 COVERED BRIDGE DR | | | OCOEC | FL | 34761 | |
| RICHARD ALFORD | | 3008 DAVIS | | | TAYLOR | TX | 76574 | |
| RICHARD AND CATHERINE WEST | | APT 1315 | 11740 ASBURY CIR | | SOLOMONS | MD | 20688 | |
| RICHARD AND IRENE GOFRON | | 71 WATERGATE DR | | | SOUTH BARRINGTON | IL | 60010 | |
| RICHARD ARMSTRONG | | 2438 39TH ST NW | | | WASHINGTON | DC | 20007 | |
| RICHARD ARNOLD | | 22901 SCHAFER | | | CLINTON TWP | MI | 48035 | |
| RICHARD ARVIDSON | | PO BOX 4500 | | | TENNESSEE COLONY | TX | 75886-4500 | |
| RICHARD BARNES | | 3120 HICKORY DR | | | ZEPHYRHILLS | FL | 33543 | |
| RICHARD BELL | | 9111 96TH ST NE | | | ARLINGTON | WA | 98223 | |
| RICHARD BLINKOFF INCORPORATED | | 147 W 15TH ST | 3RD FL | | NEW YORK | NY | 10011 | |
| RICHARD BODNER | | 2711 N E 57TH ST | | | FORT LAUDERDALE | FL | 33308 | |
| RICHARD BOYER | | 308 CEMETERY RD | | | MUNCY | PA | 17756 | |
| RICHARD BROCK | | 124 ASHLAND CT | | | SHEBOYGAN FALLS | WI | 53085 | |
| RICHARD C HESSNEY | | 422 PARKSIDE TRAIL | | | MACEDON | NY | 14502 | |
| RICHARD CABRERA | | 1898 PASCAL ST | | | FALCON HGTS | MN | 55113 | |
| RICHARD CARUSO | | PO BOX 321 | | | LIVINGSTON | MT | 59047 | |
| RICHARD CECCHETELLI | | 356 UNION AVE | | | NEW WINDSOR | NY | 12553 | |
| RICHARD CHILDRESS RACING ENTERPRISES INC | | 425 INDUSTRIAL DR PO Box 1189 | | | WELCOME | NC | 27374-1189 | |
| RICHARD CHILDRESS RACING ENTERPRISES INC | | 425 INDUSTRIAL DR PO Box 1189 | | | WELCOME | NC | 27374-1189 | |
| RICHARD CRONBERG | | 35672 FREDERICK ST | | | WILDOMAR | CA | 92595 | |
| RICHARD CRONKHITE | | 2993 SUE DR | | | HOWELL | MI | 48855 | |
| RICHARD D DOW | | 1100 PLAINFIELD RD | | | JOLIET | IL | 60435 | |
| RICHARD DAINTY | | 406 GREENWOOD CT | | | MCKEESPORT | PA | 15132 | |
| RICHARD DAY | | 6382 CHARLESTON RD | | | ALMA | IL | 62807 | |
| RICHARD DELVY | | DBA MIRALESTE MUSIC | 31775 OAK RANCH CT | | WESTLAKE VILLAGE | CA | 91361 | |
| RICHARD DELVY | | DBA MIRALESTE MUSIC | 31775 OAK RANCH CT | | WESTLAKE VILLAGE | CA | 91361 | |
| RICHARD E ANDREWS | | 301 W WASHINGTON ST | | | BRISTOL | CT | 06010 | |
| RICHARD E MILLER | | 1305 OLDHAM RD | | | ALUM BANK | PA | 15521-7926 | |
| RICHARD EDINGTON | | 20938 ROUTE 115 | | | COLUMBUS GROVE | OH | 45830 | |
| RICHARD EDLINGTON | | 20938 RR 115 | | | COLUMBUS GROVE | OH | 45830 | |
| RICHARD F BRENDEL | | 9956 TIMBERKNOLL LN | | | ELLICOTT CITY | MD | 21042 | |
| RICHARD F MCLOUGHLIN | | 1365 SHORELANDS DR N | | | VERO BEACH | FL | 32963 | |
| RICHARD FELLER | | DBA CYBERPHONIC 537 WALTON FERRY RD | | | HENDERSONVILLE | TN | 37075 | |
| RICHARD FELLER | | DBA CYBERPHONIC 537 WALTON FERRY RD | | | HENDERSONVILLE | TN | 37075 | |
| Richard Fragapane | | 1396 Beaconfield Rd | | | Lyndhurst | OH | 44124 | |
| RICHARD GADWAY SR | | 77 MAIN ST | | | SABATTUS | ME | 04280 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

762 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICHARD GANN | | PO BOX 192 | | | EATON | CO | 80615 | |
| RICHARD GOODWIN | | PO BOX 914 | | | STINNETT | TX | 79083 | |
| RICHARD GREER | | 11 LESLIE BLVD | | | WARREN | PA | 16365 | |
| RICHARD GREGORY CHRISTIE | | 320 7TH AVE | NO 203 | | BROOKLYN | NY | 11215 | |
| RICHARD GROO | | 327 ORCHARD RD | | | NEWARK | DE | 19711 | |
| RICHARD HAMMERLE | | 202 SPRING BOX LN | | | LAKE ARIEL | PA | 18436 | |
| RICHARD HANTULA | | 39 20 GREENPOINT AVE | NO 5D | | SUNNYSIDE | NY | 11104 | |
| RICHARD HART | | 275 N SAQUARO DR | LOT B2 | | FAIRBANKS | AK | 99701 | |
| RICHARD HARTIG | | 2631 PLATTE PL | | | FT COLLINS | CO | 80526 | |
| RICHARD HAUVER | | 237 VASSAR ST | | | ROCHESTER | NY | 14607 | |
| RICHARD HESSNEY | | 422 PARKSIDE TRAIL | | | MACEDON | NY | 14502 | |
| RICHARD HESSNEY | | 422 PARKSIDE TRAIL | | | MACEDON | NY | 14502 | |
| RICHARD HUNT | | 701 WESTERN AVE No 201 | | | MEDFORD | OR | 97501 | |
| RICHARD J HANLEY | | 5283 N SUNSET SHADOWS | | | TUCSON | AZ | 85750 | |
| RICHARD J LLOYD | | PO BOX 561 | | | BRONX | NY | 10458 | |
| RICHARD JOHANSEN | | 1125 NORTHWOOD RD 235F | | | SEAL BEACH | CA | 90740 | |
| RICHARD KAIN | | 20283 MAJESTIC DR | | | APPLE VALLEY | CA | 92308 | |
| RICHARD KELLY | | 1739 E CARSON ST | NO 341 | | PITTSBURGH | PA | 15203 | |
| RICHARD KERSHNER | | 67 WASHINGTON AVE | | | BEACON | NY | 12508 | |
| RICHARD KING | | PO Box 1085 | | | MARINETTE | WI | 54143 | |
| RICHARD L HOFFMAN & ASSOCIATES INC | | 15 WEST 36TH ST | | | NEW YORK | NY | 10018 | |
| RICHARD LIONTONIA | | 81 WHIPSTICK RD | | | RIDGEFIELD | CT | 06877 | |
| RICHARD LYFORD AND VASSAR COLLEGE | | 2 NORRIS ST | | | AMSTERDAM | NY | 12010 | |
| RICHARD LYNN COON | | 13064 SOUTH 2420 WEST | | | RIVERTON | UT | 84065 | |
| Richard M Braslow | Attorney at Law | 516 Fielders Ln | | | Toms River | NJ | 08755 | |
| RICHARD M NELSEN | | 304 S 7TH ST APT 4 | | | TEKAMAH | NE | 68061 | |
| RICHARD MADSEN | | 2126 CENTURY HILLS CT NE | | | ROCHESTER | MN | 55906 | |
| RICHARD MARX DBA CHI BOY MUSIC | | C O WIXEN MUSIC PUBLISHING | 24025 PARK SORRENTO STE 130 | | CALABASAS | CA | 91302-4003 | |
| RICHARD MARX DBA CHI BOY MUSIC | | C O WIXEN MUSIC PUBLISHING | 24025 PARK SORRENTO STE 130 | | CALABASAS | CA | 91302-4003 | |
| RICHARD MELTON | | 1220 NORWOOD DR | | | HURST | TX | 76053 | |
| RICHARD MINITER | | C O WILLIAM MORRIS AGENCY INC | ATTN MEL BERGER | 1325 AVE OF AMERICAS | NEW YORK | NY | 10019 | |
| RICHARD ODONNELL | | 8732 FOREST LAKE DR | | | PORT RICHEY | FL | 34668 | |
| RICHARD ORTIZ | | 1838 SW 102 WAY | | | MIRAMAR | FL | 33025 | |
| RICHARD PARKER | | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |
| RICHARD PHEGLEY | | 505 ISLEWORTH LN | | | MCKINNEY | TX | 75070 | |
| RICHARD PORTER | | 22414 NE 206TH ST | | | BRUSH PRAIRIE | WA | 98606 | |
| RICHARD PRESS | | 37 1ST ST | | | BROOKLYN | NY | 11231 | |
| RICHARD RASHMAN | | 679 PLUMTREE | | | BARRINGTON HILLS | IL | 60010 | |
| RICHARD RICKMAN | | 295 MEADOW LN | | | MARTINDALE | TX | 78655 | |
| RICHARD RIFE | | 2600 EAST 14TH ST | | | THE DALLES | OR | 97058 | |
| RICHARD ROREX | | 19328 ONEIDA RD | | | APPLE VALLEY | CA | 92307 | |
| RICHARD SACKS | | 2 MEADOW RIDGE LN | | | NEW MILFORD | CT | 06776 | |
| RICHARD SAL | | 4051 34TH ST | | | DORR | MI | 49323 | |
| RICHARD SCOTT | | 280 FREEDOM ACRES | | | STARKSBORO | VT | 05487-7060 | |
| RICHARD SHIELL | | 10912 BELL FOUNDER DR | | | BAKERSFIELD | CA | 93312 | |
| RICHARD SIMMONS INC | | 8899 BEVERLY BLVD STENO 500 | | | LOS ANGELES | CA | 90048 | |
| RICHARD SIMMONS INC | | 10350 SANTA MONICA BLVD | STE 130 | ATTN LEVY & WOOLEY LP | LOS ANGELES | CA | 90025 | |
| RICHARD SIMMONS INC | | 10350 SANTA MONICA BLVD STE 130 | | | LOS ANGELES | CA | 90025 | |
| RICHARD SIMMONS INC | | 10350 SANTA MONICA BLVD | STE 130 | ATTN LEVY & WOOLEY LP | LOS ANGELES | CA | 90025 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Richard Simmons Inc | | 10350 Santa Monica Blvd No 130 | | | Los Angeles | CA | 90025 | |
| RICHARD SIMMONS INC | | 10350 SANTA MONICA BLVD STE 130 | ATTN JOEL D LEVY | | LOS ANGELES | CA | 90025 | |
| RICHARD SIMMONS INC | | 10350 SANTA MONICA BLVD STE 130 | | | LOS ANGELES | CA | 90025 | |
| RICHARD SIMMONS INC | | 8899 BEVERLY BLVD STE NO 500 | | | LOS ANGELES | CA | 90048 | |
| RICHARD SIMS | | 4046 TIERRA BLANCA RD | | | HEREFORD | TX | 79045-7338 | |
| RICHARD SMITH | | 3212 SW 45TH ST | | | OKLAHOMA CITY | OK | 73119-4317 | |
| RICHARD SODAWASSER | | 1127 CALVIN ST | | | DAVENPORT | IA | 52804 | |
| RICHARD SOLOMON | | 149 MADISON AVE | STE 708 | | NEW YORK | NY | 10016 | |
| RICHARD SPILLER | | 3024 BROOK HIGHLAND DR | | | BIRMINGHAM | AL | 35242 | |
| RICHARD SUTTLE | | 6124 KING OAK DR | | | CINCINNATI | OH | 45248 | |
| RICHARD THRELKELD | | 2441 BRIARWOOD CT | | | BURLINGTON | WI | 53105 | |
| RICHARD TOCCO | | 66 HIGH RIDGE CT | | | PLEASANTVILLE | NY | 10570 | |
| RICHARD TROMBLEY | | 3603 ALDRICH AVE SOUTH NO 103 | | | MINNEAPOLIS | MN | 55409 | |
| RICHARD TUMAS | | 2923 HWY 58 S | | | POLLOCKSVILLE | NC | 28573 | |
| RICHARD VANSLYKE | | 211 SANDY LN | | | GREENVILLE | SC | 29605 | |
| RICHARD W RUNDIO | | 181 CIR AVE | | | BLOOMINGDALE | IL | 60108-1711 | |
| RICHARD WHITIS | | PO BOX 720 | | | SOMERSET | KY | 42502 | |
| RICHARD WHITTINGTON | | 2421 105TH AVE | | | ALEDO | IL | 61231 | |
| RICHARD WILKS | | 120 VILLAGE CIR DR | | | CHAGRIN FALLS | OH | 44022 | |
| RICHARD WILLIAMS | | 611 MCKINLEY RD | | | GLADE VALLEY | NC | 28627 | |
| RICHARD YATZECK | | E8928 BLUEBERRY RD | | | BEAR CREEK | WI | 54922 | |
| RICHARD YOUNG | | PO BOX 1300W | | | KIMBERLING CITY | MO | 65686 | |
| RICHARD ZARAGOZA | | 3043 NE MARQUETTE WAY | | | ISSAQUAH | WA | 98029 | |
| Richard, Veronique | | PO Box 2822 | | | Riverton | NJ | 08077 | |
| RICHARDS | | 87 OAK ST | | | NEW CANAAN | CT | 06840 | |
| RICHARDS BARBARA | | 35 EDINBURGH DR | | | PEEKSKILL | NY | 10566 | |
| RICHARDS DEBRA | | 5427 W 75TH AVE | | | SCHERERVILLE | IN | 46375 | |
| RICHARDS HOMEWARE INC | | PO BOX 5397 | | | PORTLAND | OR | 97228 | |
| RICHARDS MARY ANN | | 6613 SANDIE DR | | | AMARILLO | TX | 79109 | |
| Richards, Stacy L | | 8 Ridge Crest Cir | | | Pomona | CA | 91766 | |
| Richards, Thereia L | | 7135 S Yale | | | Chicago | IL | 60621 | |
| RICHARDSON CHRISTEN | | 524 HIGHLAND DR | | | SEAGOVILLE | TX | 75159 | |
| RICHARDSON DIANA | | 2103 DOLPHIN LN | | | HOLBROOK | NY | 11741 | |
| RICHARDSON EL SCH | ATTN SUSAN DIPPEL | 200 W PINE ST | | | CENTRAL POINT | OR | 97502 | |
| RICHARDSON JUNE | | 849 ARTISTRY WAY | | | FAIRBURN | GA | 30213 | |
| RICHARDSON LARIMIE | | 181 REXROAT BUTCHER | | | RUSSELL SPRINGS | KY | 42642 | |
| RICHARDSON MARY | | 225A HERITAGE VILLGE | | | SOUTHBURY | CT | 06488 | |
| Richardson Patel LLP | | 10900 Wilshire Blvd Ste 500 | | | Los Angeles | CA | 90024 | |
| Richardson, Lamont | | 1640 N Arlington Pl | | | Milwaukee | WI | 53212 | |
| RICHER MARKETING INC | | 101 STEMWAY RD | | | TRUMBULL | CT | 06611 | |
| RICHEY PUBLIC SCHOOLS | ATTN SCHOOL SPONSOR | 202 ROYAL AVE | PO BOX 60 | | RICHEY | MT | 59259 | |
| RICHFX INC | | 381 PARK AVE S RM 401 | | | NEW YORK | NY | 10016 | |
| RICHFX INC | | 425 PARK AVE FRNT 1 | | | NEW YORK | NY | 01022 | |
| Richissin, Cynthia A | | 20500 Collier Dr | | | Strongsville | OH | 44149 | |
| RICHLAND COLLEGE PROFESSIONAL | SUPPORT STAFF ASSN | | | | | | | |
| RICHLAND HIGH SCHOOL | | 10610 COLUMBIA HWY | | | LYNNVILLE | TN | 38472 | |
| RICHLAND SCHOOL DISTRICT 400 | ATTN LUCIA ACCOUNTS PAYABLE | 615 SNOW AVE | | | RICHLAND | WA | 99352 | |
| RICHLONNS TIRE & SERVICE CENTER | | 5131 SOUTH 76TH ST | | | GREENDALE | WI | 53129 | |
| RICHMOND KELLY | | 415 W ADAMS ST | | | PLATTEVILLE | WI | 53818 | |
| Richmond, Laura B | | 2658 Glasgow Rd | | | Fairfield | IA | 52556 | |
| RICHTER HANS | | 593 WEST CHAMPAGNE DR | | | CHANDLER | AZ | 85248 | |
| RICHTER MARILYN | | 3 FELSEN LN | | | HIGHLAND | NY | 12528 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

764 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICK A RICHARDS | | 909 BROADBROOK LN | | | MICHIGAN CITY | IN | 46360 | |
| RICK BELL | | 9111 96TH ST NE | | | ARLINGTON | WA | 98223 | |
| RICK CRIDER | | 205 S HAYNE ST | | | MONROE | NC | 28112 | |
| RICK DYE | | 2314 WOODLAWN AVE NW | | | CANTON | OH | 44708 | |
| RICK EDGE | | 1934 TRUMAN NE | | | ALBUQUERQUE | NM | 87110 | |
| RICK ELMORE | | 750 E EAGLE SUMMIT DR | | | DECATUR | TX | 76234 | |
| RICK HENRY | | 11540 MOORPARKS ST NO 402 | | | STUDIO CITY | CA | 91602 | |
| RICK JAMES | | STONE CITY MUSIC | C O BROOKLYN MUSC PUBLISHING | 5455 WILSHIRE BLVD STE 1703 | LOS ANGELES | CA | 90036 | |
| RICK JAMES | | STONE CITY MUSIC | C O BROOKLYN MUSC PUBLISHING | 5455 WILSHIRE BLVD STE 1703 | LOS ANGELES | CA | 90036 | |
| RICK JAMES | | STONE CITY MUSIC | C O BROOKLYN MUSC PUBLISHING | | LOS ANGELES | CA | 90036 | |
| RICK KOLCZACK | | 7302 LAZY TRAILS | | | SAN ANTONIO | TX | 78250 | |
| RICK KOLCZAK | | 7302 LAZY TRAILS | | | SAN ANTONIO | TX | 78250 | |
| RICK MILLER | | 207 RANDY LEE LN | | | MCKINNEY | TX | 75071 | |
| RICK MILLER | | PO BOX 478 | | | DENALI PARK | AK | 99755 | |
| RICK MOONEY | | N5098 SPOONER LAKE RD | | | SPOONER | WI | 54801 | |
| RICK PHILLIPS | | PO BOX 408 | | | BEAVERCREEK | OR | 97004 | |
| RICK POLEY | | 12410 GREEN OAK LN | | | DADE CITY | FL | 33525 | |
| RICK RICHARDS | | 906 BROADBROOK LN | | | MICHIGAN CITY | IN | 46360 | |
| RICK RUTHMAN | | 10 SUEHLAK LN | | | OXFORD | CT | 06478 | |
| RICK SESSUMS | | 404 NORTH FLINT | | | BRECKENRIDGE | TX | 76424 | |
| RICK SHOREY MR | | 1505A W 8TH ST TERRACE | | | KNOB NOSTER | MO | 65336 | |
| RICK TROBERMAN | | 8340 PINKERTON LN | | | GRANDVIEW | TX | 76050 | |
| RICK WALKER | | 8244 TOWERMONT DR | | | ROCKFORD | IL | 61102 | |
| RICK WETHERBEE | | 4290 RICE VALLEY RD | | | OAKLAND | OR | 97462 | |
| Rickaby, Joya A | | 4575 18th Pl South | | | Salem | OR | 97302 | |
| Rickard List Marketing | | 88 Duryea Rd Ste 204 | | | Melville | NY | 11747 | |
| RICKARD LIST MARKETING | | 88 DURYEA RDNO 204 | | | MELVILLE | NY | 11747 | |
| RICKE JAN | | 1301 210TH ST | | | ALGONA | IA | 50511 | |
| RICKENBACH STERLING | | 572 HICKORY LN | | | BERWYN | PA | 19312 | |
| RICKEY J STRAFACE | | 8 ARBORWOOD LN | | | WHITE PLAINS | NY | 10603 | |
| RICKEY MADDEN | | 111 STRATFORD PL | | | CLINTON | SC | 29325 | |
| RICKEY RAMSOOK | | 17920 90TH AVE | | | JAMAICA | NY | 11432 | |
| Rickman, Barbara | | 2484 Regents Walk | | | Germantown | TN | 38138 | |
| RICKY MILLER | | 7012 N RIDGE BLVD APT GE | | | CHICAGO | IL | 60645 | |
| RICKY MITCHELL | | 197 BLACK OAK CIR | | | COPPELL | TX | 75019 | |
| RICOH AMERICAS CORPORATION | | D B A RICOH BUSINESS SOLUTIONS | PO BOX 73213 | | CHICAGO | IL | 60673-7213 | |
| RICOH AMERICAS CORPORATION | | PO BOX 4245 | | | CAROL STREAM | IL | 60197-4245 | |
| RICOH CORPORATION | CARMEN DIAZ | 1231 WARNER AVE | | | TUSTIN | CA | 92780 | |
| RIDDICK KIMBERLY | | 109 NEWBY CT | | | ROCKY MOUNT | NC | 27804 | |
| Ridener, Barbara R | | 1842 NW 97th Ave | | | Coral Springs | FL | 33071 | |
| Ridener, Eric | | 1842 NW 97th Ave | | | Coral Springs | FL | 33071 | |
| RIDENHOUR TAMMY | | 19630 GARMAN RD | | | GENTRY | AR | 72734 | |
| RIDEOUT A | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| RIDER DICKERSON INC | | 815 TWENTY FIFTH AVE | | | BELLWOOD | IL | 60104 | |
| RIDER DICKERSON INC | | PO BOX 94458 | | | CHICAGO | IL | 60690-4458 | |
| Rider, Katherine | | 401 A Henley Crt | | | Chesapeake | VA | 23320 | |
| RIDGE MUSIC CORPORATION | | 38 LAUREL LEDGE CT | | | STAMFORD | CT | 06903 | |
| RIDGE MUSIC CORPORATION | | 38 LAUREL LEDGE CT | | | STAMFORD | CT | 06903 | |
| RIDGE RESOURCES LLC | ATTN THOMAS KRASEMAN | | | | | | | |
| RIDGEFIELD SCHOOL DISTRICT | | ACCOUNTS PAYABLE | 555 CHESTNUT ST | | RIDGEFIELD | NJ | 07657 | |
| RIDGELINE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 10605 CARTER ST SE | | | YELM | WA | 98597 | |
| RIDGWAY CHRISTINE | | 2943 STAR PASS | | | NEW LENOX | IL | 60451 | |
| Riding, Marsha A | | Po Box 210083 | | | Milwaukee | WI | 53221 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

765 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIDINGER LAUREN | | 17207 JOE SEVARIO RD | | | PRAIRIEVILLE | LA | 70769 | |
| Riech, Mary J | | 825 N Ohio St | | | Springfield | IL | 62702 | |
| RIEDEL BONNIE | | PO BOX 283 | | | LAKESIDE | MT | 59922 | |
| Riedeman, Richard | | 1228 Horn Corners Rd | | | Cedarburg | WI | 53012 | |
| Riedl, Elizabeth J | | 7037 DEvereux Cir Dr | | | Alexandria | VA | 22315 | |
| Riegel, Arthur G | | 927 Cr 502 | | | Bayfield | CO | 81122 | |
| RIEGER KRISTINE | | 137 KANUGA FOREST DR | | | HENDERSONVLLE | NC | 28739 | |
| Riegle, Tracy L | | 20002 Swiftbrook Dr | | | Humble | TX | 77346 | |
| Riehl, James J | | 1680 S Fillmore St | | | Denver | CO | 80210 | |
| RIEL JACKI | | 9008 BUNKER HILL COV | | | AUSTIN | TX | 78717 | |
| Riemer, Joel | | 12910 Johnson Rd | | | Manor | TX | 78653 | |
| Rieper, Stephanie | | 2109 Haas Ln | | | Austin | TX | 78728 | |
| Riera, Laura | | 200 W 113th St Apt 7D | | | New York | NY | 10026 | |
| RIESE & OTHERS | | 140 FRANKLIN ST | FIFTH FL | | NEW YORK | NY | 10013 | |
| Rigano, Katharine G | | 67 Skidmore Rd | | | Lagrangeville | NY | 12540 | |
| RIGGOTT BRENDA | | 2639 VIOLA HEIGHTS D | | | ROCHESTER | MN | 55906 | |
| RIGGS EDNA | | 301 JONES ST | | | DUBUQUE | IA | 52001 | |
| RIGHETTI HIGH SCHOOL SENIORS | ATTN MAGAZINE SALE SPONSOR | 941 E FOSTER RD | | | SANTA MARIA | CA | 93455 | |
| RIGHT BANK MUSIC INC | | 2228 PURDUE AVE | | | LOS ANGELES | CA | 90064 | |
| RIGHT BANK MUSIC INC | | 2228 PURDUE AVE | | | LOS ANGELES | CA | 90064 | |
| RIGHT HAND DESIGN | | 4273 PATE RD | | | FRANKLIN | TN | 37064 | |
| RIGHT MANAGEMENT | | PO BOX 8538 388 | | | PHILADELPHIA | PA | 19171-0388 | |
| RIGHT MANAGEMENT CONSULTANTS LTD | | PO BOX 8538 388 | | | PHILADELPHIA | PA | 19171-0388 | |
| Right Management Inc | Greg Hoover John G DiGiacomo | Senior Vice President & Corporate Controller | 1818 Market St 33rd Fl | | Philadelphia | PA | 19103 | |
| RIGHT NOW TECHNOLOGIES | | 136 ENTERPRISES BLVD | PO BOX 9300 | | BOZEMAN | MT | 59718 | |
| RIGHT THIS WAY | | 4795 VELASQUEZ | | | PENSACOLA | FL | 32504 | |
| RIGHT TRACK SOLUTIONS INC | | 20121 VENTURA BLVD STE 308 | | | WOODLAND HILLS | CA | 91364 | |
| RIGHT TRACK SOLUTIONS INC | | 20121 VENTURA BLVD STE 308 | | | WOODLAND HILLS | CA | 91364 | |
| RIGHTER AMBER | | 1220 SOUTH PATTERSON | | | SULLIVAN | IL | 61951 | |
| RIGHTNOW TECHNOLOGIES | | 136 ENTERPRISE BLVD | PO BOX 9300 | | BOZEMAN | MT | 59718 | |
| RIKER DANZIG SCHERER HYLAND PERRETTI LLP | | HEADQUATERS PLZ ONE SPEEDWELL AVE | | | MORRISTOWN | NJ | 07962-1981 | |
| RIKER DANZIG SCHERER HYLAND PERRETTI LLP | | HEADQUATERS PLZ ONE SPEEDWELL AVE | | | MORRISTOWN | NJ | 07962-1981 | |
| RIKI MARKOWITZ | | 96 SCHERMERHORN ST No 2F | | | BROOKLYN | NY | 11201 | |
| RIKI TYNDALL | | 412 JOHN EVERETT DR | | | SNEADS FERRY | NC | 28460 | |
| RILDA WOODWARD | | 208 COTTONTAIL TRL | | | FREDERICKSBRG | TX | 78624 | |
| Riley Brown, Robert F | | 67 N Mission Rd | | | Wappingers Falls | NY | 12590 | |
| RILEY ELEANOR | | 1742 MIDDLETOWN AVEN | | | NORTHFORD | CT | 06472 | |
| RILEY G ROWE | | 100 THE EMBARCADERO STE 250 | | | SAN FRANCISCO | CA | 94105 | |
| RILEY ILLUSTRATION | | PO BOX 92 | 200 FOREST GLEN RD | | NEW PALTZ | NY | 12561 | |
| RILEY JAYNE | | 1431 W 183 ST | | | HOMEWOOD | IL | 60430 | |
| RILEY JUDITH | | 21 HARLEY CT | | | HOLBROOK | NY | 11741 | |
| RILEY STREET MIDDLE SCH | | 2745 RILEY ST | | | HUDSONVILLE | MI | 49426 | |
| RILEY SUANNE | | 6928 KENZIE CT | | | WATERFORD | WI | 53185 | |
| Riley, Angela | | 3003 W Hayes Ave | | | Milwaukee | WI | 53215 | |
| Riley, Courtney E | | 2615 Gwendolyn Ln Apt B | | | Austin | TX | 78748 | |
| Riley, Dolores L | | 201 Treetop Way | | | Buda | TX | 78610 | |
| Riley, Sherry S | | 8531 NW 172 St | | | Miami | FL | 33015 | |
| Riley, Tamara | | 508 Galles Dr | | | Redwood Falls | MN | 56283 | |
| Riley, Tiffany L | | 2940 E 87 St | | | Chicago | IL | 60617 | |
| Rillo, Lisa L | | 5201 Lancelote Ln | | | Davie | FL | 33331 | |
| RIMER DESIRAE | | 613 LANNING ST | | | PICKERINGTON | OH | 43147 | |
| RIMINGTON LISA | | 830 WESTWOOD | | | GERING | NE | 69341 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RINALDI DIANA | | 15 HALCOURT DR | | | PLAINVIEW | NY | 11803 | |
| RINALDI JULIETTA | | 79 GRASSLAND CIR | | | MOUNT SINAI | NY | 11766 | |
| RINALDI ROSE | | 709 CATAMARAN ST | APT 4 | | FOSTER CITY | CA | 94404 | |
| RINALDO DEBBIE | | 542 BANFF CT | | | TRACY | CA | 95377 | |
| Rinaldo, Stanley C | | 1762 Hidden Creek | Cir | | Palatine | IL | 60074 | |
| RINCON JUDITH | | 490 W IRIS DR | | | CHANDLER | AZ | 85248 | |
| RINCON VALLEY MIDDLE SCH | | 4650 BADGER RD | | | SANTA ROSA | CA | 95409 | |
| RINCON VALLEY MS | ATTN MAGAZINE SALE SPONSOR | 4650 BADGER RD | | | SANTA ROSA | CA | 95409 | |
| Rincon, Kenia | | 2160 Newbold Ave | Apt 3h | | Bronx | NY | 10462 | |
| Rindfleisch, Joshua S | | 3708 Mcnab Ave | | | Long Beach | CA | 90808 | |
| RING JESSI | | 6646 CHEDDAR CREST | | | SUN PRAIRIE | WI | 53590 | |
| Ring, Carolyn A | | 922 Blake Ct | | | St Peters | MO | 63376 | |
| Ring, Jeffrey A | | 607 1/2 N Main | | | Fairfield | IA | 52556 | |
| Ringhand, Michelle L | | 3443 N 77th St | | | Milwaukee | WI | 53222 | |
| Ringler, Kimberley L | | 120 E Merry Ave | | | Bowling Green | OH | 43402 | |
| RINGLING PUBLIC SCHOOLS | | CINDY L ZACHARY | PO BOX 1010 | | RINGLING | OK | 73456 | |
| Rinker, Melissa | | 65 Matthews Ave | | | New Britain | PA | 18901 | |
| RIOS HERMINIA | | 10700 KIMBLEWYCK CIR | | | NORTHGLENN | CO | 80233 | |
| RIOS KEBRA | | 6839 CHERRY | | | KANSAS CITY | MO | 64131 | |
| RIOS RACHAEL | | 109 LOS ANGELES AVE | | | OXNARD | CA | 93035 | |
| Rios, Rosa L | | 2516 South 8th St | | | Milwaukee | WI | 53215 | |
| RIP VAN WINKLE COUNCIL | | ATT RAY BRAUN | 75 PINE ST | | KINGSTON | NY | 12401 | |
| Ripka, Herbert H | | 5806 Euston St | | | Greendale | WI | 53129 | |
| RIPON SCHOOL DISTRICT | | JOLENE MCGUIRE | PO BOX 991 | | RIPON | WI | 54971 | |
| Rippey, Robyn J | | 905 N 10th St | | | Fairfield | IA | 52556 | |
| RIPPLEWOOD HOLDINGS | | ONE ROCKEFELLER PLZ 32ND FLR | | | NEW YORK | NY | 10020 | |
| RIPPLEWOOD HOLDINGS LLC | | 1 ROCKEFELLER PLZ | 32ND FL | | NEW YORK | NY | 10020 | |
| RIPPLEWOOD HOLDINGS LLC | | 1 ROCKEFELLER PLZ | 32ND FL | | NEW YORK | NY | 10020 | |
| RIPPLEWOOD HOLDINGS LLC | | ONE ROCKEFELLER PLZ | 32ND FL | | NEW YORK | NY | 10020 | |
| RIPROTINTE STUDIOS | | 5648 LINDENWOOD LN | | | FAIRFIELD | OH | 45014 | |
| RISDALL ADVERTISING AGENCY | | 550 MAIN ST | | | NEW BRIGHTON | MN | 55112 | |
| Risher, Clayton D | | 340 Fairmount Terr | | | Fairfield | CT | 06825 | |
| RISING MEDIA LTD | | POSTFACH 1237 | | | WESSLING | | 82231 | GERMANY |
| Rislov, George R | | 3905 Bowhill Dr | | | Austin | TX | 78731 | |
| RISSA COLLINS | | 2031 CR 131 | | | GAINESVILLE | TX | 76240 | |
| Rissman, Yedida | | 218 W 113th St | Apt 3a | | New York | NY | 10026 | |
| RIST JULIE | | 5776 OXFORD ST N | | | SHOREVIEW | MN | 55126 | |
| RISTIC & MALESEVIC | | PATENTBUREAU | CARA LAZARA 7 | BELGRADE | SERBIA | | 11000 | SERBIA |
| RISTIC & RISTIC | PATENTBUREAU | CARA LAZARA 7 | | | BELGRADE | | 11000 | YUGOSLAVIA |
| Rita & Stanley Wecker | | 3116 Kendal Way | | | Sleepy Hollow | NY | 10591 | |
| Rita & Stanley Wecker | co Rebecca Fruchtman | Schoeman Updike Koufman & Scharf | 333 W Wacker Dr Ste 900 | | Chicago | IL | 60606 | |
| Rita & Stanley Wecker | Rita & Stanley Wecker | 3116 Kendal Way | | | Sleepy Hollow | NY | 10591 | |
| RITA BRYAN | | 2960 BULLITTSBURGH CHURCH RD | | | PETERSBURG | KY | 41080 | |
| RITA C LESSARD | | 3919 NE SKYLINE DR | | | JENSEN BEACH | FL | 34957 | |
| RITA E JAMISON | | 3847 LINCOLN ST | PO BOX 245 | | SCOTLAND | PA | 17254-0245 | |
| RITA EPPLER | | 42 WILDCAT RD | | | MADISON | CT | 06443 | |
| RITA FORD | | 131 MORNING STAR CR | | | CHINA SPRING | TX | 76633 | |
| RITA FULTON | | 1770 LAMPLIGHT CR | | | MIDDLETOWN | PA | 17057 | |
| RITA G SEGGELKE | | 13 FOREST HILLS DR | | | LINCOLN | IL | 62656 | |
| RITA HOURANI | | PO BOX 895 | | | YONKERS | NY | 10704 | |
| RITA HOVINEN | | 25220 W IVANHOE RD | | | WAUCONDA | IL | 60084-2406 | |
| RITA J NORTRUP | | 2533 ARGONNE AVE | | | SPRINGFIELD | IL | 62704-4167 | |
| RITA L HUDSON | | 8511 EGLISE AVE | | | PICO RIVERA | CA | 90660 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RITA LANE | | 21815 CAYMAN POINT DR | | | KATY | TX | 77450 | |
| RITA LARKIN KAYSER | | 1104 MADISON 310 | | | MARQUAND | MO | 63655 | |
| RITA LOTERBAUER | | 42063 143RD ST | | | BRISTOL | SD | 57219 | |
| RITA MAAS STUDIO INC | | 6 NORTH PEARL ST | 404F | | PORT CHESTER | NY | 10573 | |
| RITA MENSCH | | 1832 RED COACH RD | | | ALLISON PARK | PA | 15101 | |
| RITA PACHECO | | 2172 GREEN HILL CR | | | FORTH WORTH | TX | 76112 | |
| RITA RICCIARDI | | PO BOX 348 | | | PATTERSON | NY | 12563 | |
| RITA TOMLINSON | | 108 FIRST AVE | | | GALAX | VA | 24333 | |
| RITA WELIEVER | ATTN SCHOOL SPONSOR | 4242 EAST BROMLEY LA | | | BRIGHTON | CO | 80601 | |
| RITCHIE AMY | | 1503 W PARKVIEW | | | OZARK | MO | 65721 | |
| RITCHIE JESSICA | | 1213 W PONDEROSA ST | | | CAMBY | OR | 97013 | |
| RITE AID CORPORATION | | PO BOX 3165 | ATTN AP ACCOUNTING & ANALYSIS | | HARRISBURG | PA | 17105 | |
| RITTER JENNIFER | | 347 ENSIGN AVE NO | | | MINNEAPOLIS | MN | 55427 | |
| Ritter, Kyle D | | 2217 CARLISLE CT | | | COLLEGE STATION | TX | 77845 | |
| Ritter, Lois | | 724 South 59th St | | | Philadelphia | PA | 19143 | |
| Ritter, Nicola L | | 2217 Carlisle Ct | | | College Station | TX | 77845 | |
| RITZ HOLMAN BUTALA FINE | | 330 EAST KILBOURN AVE | | | MILWAUKEE | WI | 53202-3144 | |
| RITZVILLE EL | ATTN SCHOOL SPONSOR | 401 E 6TH AVE | | | RITZVILLE | WA | 99169 | |
| RIVA VELRG | | EIN UNTERNEHMENSZWEIG DER FINANZBUCH | FRUNDSBERGSTR 23 | | MUNCHEN | | 86034 | GERMANY |
| RIVARD KATIE | | 8125 WOOD DUCK TRAIL | | | LINO LAKES | MN | 55014 | |
| Rivas, Eric J | | 11 Avocet Dr | NO 11001 | | Redwood City | CA | 94065 | |
| RIVER & PLAINS MUSEUM | | PO BOX 262 | | | FORT BENTON | MT | 59442 | |
| RIVER & PLAINS MUSEUM | | PO BOX 262 | | | FT BENTON | MT | 59442 | |
| RIVER BARGE EXCURSIONS | | 201 OPELOUSAS AVE | | | NEW ORLEANS | LA | 70114 | |
| RIVER BEND EXECUTIVE CENTER | | ONE OMEGA DR | PO BOX 4047 | | STAMFORD | CT | 06907 | |
| RIVER BEND EXECUTIVE CENTER | | ONE OMEGA DR | PO BOX 4047 | | STAMFORD | CT | 06907 | |
| River Bend Executive Center Inc | | One Omega Dr | PO Box 4047 | | Stamford | CT | 06907 | |
| River Bend Executive Center Inc | Attn John E Chaffee In House Counsel | One Omega Dr | PO Box 4047 | | Stamford | CT | 06907 | |
| RIVER BLUFF ELEMENTARY SCHOOL | ATTN LEAH SPATE TAMMY HOWE | 6150 W PALO ALTO AVE | | | FRESNO | CA | 93722 | |
| RIVER CITY CLOCKS | | 3640 SCARLET OAK BLVD | | | ST LOUIS | MO | 63122-6606 | |
| RIVER CITY PUBLISHING | ATTN TINA TATUM | 1719 MULBERRY ST | | | MONTGOMERY | AL | 36106 | |
| RIVER CITY TRAVEL | | 2534 B SHELL RD | | | GEORGETOWN | TX | 78628 | |
| RIVER PLACE ELEMENTARY | ATTN SCHOOL SPONSOR | 6500 SITIO DEL RIO BLVD | | | AUSTIN | TX | 78730 | |
| RIVER RIDGE ELEMENTARY | | LOIS SMITH | 5960 REIDVILLE RD | | MOORE | SC | 29369 | |
| RIVER TOWN NEWSPAPER GROUP | | PO BOX 15 | | | RED WING | MN | 55066 0015 | |
| RIVER WHITE | | 11795 SW CHESHIRE CT | | | PORTLAND | OR | 97203 | |
| RIVERA ANN | | 801 SASSAFRAS CT | | | MARLTON | NJ | 08053 | |
| RIVERA DUFOUR RAQUEL | | 181 PINK ORCHARD DRI | | | MOORESVILLE | NC | 28115 | |
| Rivera, Alberto L | | 1230 Webster Ave Apt6D | Apt 6D | | Bronx | NY | 10456 | |
| Rivera, Carmen E | | 43 Overlook Commons | | | Yorktown Heights | NY | 10598 | |
| Rivera, Gina | | 3640 Bass Loop | | | Round Rock | TX | 78664 | |
| Rivera, Iva J | | 4605 W Bluemound Rd | | | Milwaukee | WI | 53208 | |
| Rivera, Jason A | | 3378 W Celeste Ave | | | Fresno | CA | 93711 | |
| Rivera, Josh H | | 2817 Magnolia Ave | | | Clovis | CA | 93611 | |
| Rivera, Michael J | | 8066 Sleepy View Ln | | | Springfield | VA | 22153 | |
| Rivera, Peter | | 6442 Ambrosia Dr | Apt 5302 | | San Diego | CA | 92124 | |
| Rivera, Sandra L | | 67 Maybrook Rd | | | Waterbury | CT | 06708 | |
| Rivera, Stephanie A | | 201 West Montgomery Yrds | Apt 137 | | Savannah | GA | 31406 | |
| RIVERBEND EXECUTIVE CENTER | | ATTN RICHARD KREMHELLER | ONE OMEGA DR | PO BOX 4047 | STAMFORD | CT | 06907 | |
| RIVERBEND EXECUTIVE CENTER | | RICHARD KREMHELLER | PO BOX 4047 | | STAMFORD | CT | 06907 | |
| RIVERBEND EXECUTIVE CENTER | ATTN JOHN E CHAFFEE IN HOUSE COUNSEL | ONE OMEGA DR | PO BOX 4047 | | STAMFORD | CT | 06907 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

768 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RIVERBEND EXECUTIVE CENTER | ATTN JOHN E CHAFFEE IN HOUSE COUNSEL | RIVER BEND EXECUTIVE CTR INC | ONE OMEGA DR | PO BOX 4047 | STAMFORD | CT | 06907 | |
| RIVERBEND EXECUTIVE CENTER | RIVERBEND EXECUTIVE CENTER PO BOX 4047 | | RICHARD KREMHELLER | | STAMFORD | CT | 06907 | |
| RIVERBEND EXECUTIVE CENTER INC | ATTN SCHOOL SPONSOR | ONE OMEGA DR | PO BOX 4047 | | STAMFORD | CT | 06907 | |
| RIVERS MARY | | 6226 LADERA DR | | | HOUSTON | TX | 77083 | |
| RIVERS TERESA | | 3720 BAYS FERRY WAY | | | MARIETTA | GA | 30062 | |
| Rivers, Stacey | | 650 Warburton Ave | Apt 6B | | Yonkers | NY | 10701 | |
| RIVERSIDE COUNTY OFFICE OF | | EDUCATION | PO BOX 868 | | RIVERSIDE | CA | 92502-0868 | |
| RIVERSIDE NURSING CTR ACTIVITY DEPT | ATTN ROSCHELL WILLIAMS | 1390 KINGTREE DR | | | DAYTON | OH | 45405 | |
| RIVERSIDE PUBLIC S | ATTN JENNIFER ROBINSON | 63 WOODSIDE RD | | | RIVERSIDE | IL | 60546 | |
| RIVERSOURCE 106 BOND SERIES INC FLOATINGRATE FUND | ROBIN STANCIL | 100 N SEPULVEDA BLVD STE 650 | | | EL SEGUNDO | CA | 90245 | |
| RIVERSOURCE CENT CDO 12 LIMITED | Robin Stancil | 100 N Sepulveda Blvd Ste 650 | | | El Segundo | CA | 90245 | |
| RIVERSOURCE CENT CDO 14 LIMITED | Robin Stancil | George Town Gand Cayman Cayman | 100 N Sepulveda BLVD Ste 650 | | El Segundo | CA | 90245 | |
| RIVERSOURCE CENT CDO 14 LIMITED | ROBIN STANCIL | GEORGE TOWN GRAND CAYMAN CAYMAN | 100 N SEPULVEDA BLVD STE 650 | | EL SEGUNDO | CA | 90245 | |
| RIVERTON MIDDLE SCH 8TH | ATTN SCHOOL SPONSOR | 1014 E LINCOLN ST | | | RIVERTON | IL | 62561 | |
| RIVERVIEW BOOKS INCORPORATED | | 200 RIVERVIEW AVE | | | TARRYTOWN | NY | 10591 | |
| RIVERVIEW MIDDLE SCH | | 135 W RIVER AVE | | | BARRON | WI | 54812 | |
| RIZZUTO FLORENCE | | 110 N 3RD AVE | APT 3 E | | MOUNT VERNON | NY | 10550 | |
| Rizzuto, Maurice | | 11317 Porreca Pt | | | San Diego | CA | 92126 | |
| RJ & LINDA MILLER | | W5251 COUNTRY HWY B | | | LA CROSSE | WI | 54601 | |
| RJ Hughes Justice Complex | Anne Milgram | Attorney General Office | PO Box 106 | | Trenton | NJ | 08625 | |
| RJ RYAN CONSTUCTION INC | | 1100 MENDOTA HEIGHTS RD | | | MENDOTA HEIGHTS | MN | 55120 | |
| RK HISPANICA DIRECT RESPONSE | | ADVERTISING | 501 FIFTH AVE 3 RD FL | | NEW YORK | NY | 10017 | |
| RLI INSURANCE | | 9025 NORTH LINDBERGH DR | | | PEORIA | IL | 61615 | |
| RLI INSURANCE | | ATTN RLI COMMERCIAL SURETY | 9025 NORTH LINDBERGH DR | | PEORIA | IL | 61615 | |
| RLI INSURANCE COMPANY | | 9025 N LINDBERGH DR | | | PEORIA | IL | 61615 | |
| RLI INSURANCE COMPANY | | 9025 N LINDBERGH DR | | | PEORIA | IL | 61615 | |
| RLI Insurance Company | Attn Martha Weissbaum | 505 14th St | | | Oakland | CA | 94612 | |
| RLI Insurance Company | Vinson & Elkins LLP | Cindy Whitman | 2300 First City Tower | 1001 Fannin St | Houston | TX | 77002-6760 | |
| RLJJ BOOKS INC | ATTN REBECCA SWANSON | | | | | | | |
| RMC DATA INC | | 600 BENDER DR | | | ASTON | PA | 19014 | |
| RMCHCS AUXILIARY | | LINDA ROUNDS NICHOLS | 1901 RED ROCK DR | | GALLUP | NM | 87301 | |
| RMEA EMPLOYEE ASSOCIATION | ATTN ELATHA GREEN | PO BOX 25006 BLDG No 41 RM 275 DFC | | | DENVER | CO | 80225 | |
| RMG | | 15 CHARMIN PLAZE | | | ENGLEWOOD | NJ | 07631 | |
| RMG | | 15 CHARMIN PLAZE | | | ENGLEWOOD | NJ | 07631 | |
| RMI DIRECT MARKETING INCORPORATED | | 42 OLD RIDGEBURY RD | | | DANBURY | CT | 06810-5100 | |
| RMP CONSULTANTS LLC | | 1107 EAST 66 ST | | | SAVANNAH | GA | 31404 | |
| RMP TRAVEL INC | | 355 W 52ND ST | 5TH FL FRONT | | NEW YORK | NY | 10019 | |
| ROACH APRIL | | 4811 OXBOW CIR WE | | | FULSHEAR | TX | 77441 | |
| Roach, Angela D | | RR1 Box 945 | Sand Hill Rd | | Point Pleasant | WV | 25550 | |
| Roach, Cameron | | 250 E 73rd St Apt 10A | | | New York | NY | 10021 | |
| ROADWAY EXPRESS | | PO BOX 13573 | | | NEWARK | NY | 07188-0573 | |
| ROADWAY EXPRESS | | PO BOX 93151 | | | CHICAGO | IL | 60673-3151 | |
| ROAF WANDA | | 1614 MARIE RD | | | CORDOVA | TN | 38016 | |
| ROAR | | 45 SOUTH ST | | | RIDGEFIELD | CT | 06877 | |
| ROARK ANDREA | | 4251 S CTR | | | CASPER | WY | 82601 | |
| ROB & ANN SIIMPSON | | 1932 E REFUGE CHURCH RD | | | STEPHENS CITY | VA | 22655 | |
| ROB BOWMAN MUSIC INC | | 12 HUMEWOOD DR | | | TORONTO | ON | M6C 2W2 | CANADA |
| ROB BUCK PHOTOGRAPHS INC | | 3411 CLEARVIEW DR | | | AUSTIN | TX | 78703 | |
| ROB CAMPAGNE | | 118 SOUTH SHIRE POINT | BOX 79 STE 9 RR NO 6 | | CALGARY | | T2M 4L5 | CANADA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROB CURTIS | | 2131 W SUNNYSIDE AVE | | | CHICAGO | IL | 60625 | |
| ROB HOWARD PHOTOGRAPHY INC | | 716 CLOVE RD | | | HOBART | NY | 13788 | |
| ROB MCHENRY | | 1104 N BITTING | | | WICHITAH | KS | 67203 | |
| ROB MOLL | | 1418 FAIRWAY DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| ROB SCHUSTER DIGITAL ILLUSTRATION | | 7598 DELAS COVE | | | CINCINNATI | OH | 45244 | |
| ROB TURNER CFA TAMPA FLORIDA | | COUNTY CTR 16TH FL 601 E KENNEDY BLVD | | | TAMPA | FL | 33602-4932 | |
| ROB WALSTEAD | | 4201 2ND AVE SO | | | MINNEAPOLIS | MN | 55409 | |
| ROB WOLFORD | ATTN SCHOOL SPONSOR | 305 S DIVISION ST | | | WAUPUN | WI | 53963 | |
| ROBB KENDRICK INC | | 220 N ZAPATA HWY STE 11 | | | LAREDO | TX | 78043-4464 | |
| ROBB KENDRICK INC | | FROST BANK | ATTN LINDA DOUGLAS | PO BOX 1600 | SAN ANTONIO | TX | 78296 | |
| ROBB RICE DESIGN | | 56 PIERREPONT ST | NO 5 | | BROOKLYN | NY | 11201 | |
| Robbel, Nathan | | 3654 N Damen | Apt B | | Chicago | IL | 60618 | |
| Robberson, Dennis | | 1510 Bayberry St | | | Hollister | CA | 95023 | |
| ROBBIE BUCHANAN | | DBA NANACUB MUSIC | 958 LISGAR CT | | NORTH VANCOUVER | BC | V7K 3E1 | CANADA |
| ROBBIE DEATON | | 9696 GREEN SPRUCE DR | | | LAKELAND | TN | 38002 | |
| ROBBIE FREE | | 13094 WATT RD | | | GREENFIELD | OH | 45123 | |
| ROBBIE MCCLARAN | | PO BOX 14573 | | | PORTLAND | OR | 97293 | |
| ROBBIN SKINNER | | CHORMAN ELEMENTARY SCHOOL | 15500 HOWARD ST | | SOUTHGATE | MI | 48195 | |
| ROBBINS ANDREA | | 1524 EAST 4400 NORTH | | | BUHL | ID | 83316 | |
| ROBBINS ELIZABETH | | PO BOX 31 | | | WEST WAREHAM | MA | 02576 | |
| ROBBINS EMILY | | 708 WANDERING WAY | | | ELIZABETHTOWN | KY | 42701 | |
| ROBBINS LAFONDA | | 16989 SUNSET RD | | | WINSLOW | AR | 72959 | |
| ROBBINS LESLIE | | 130 WOODMONT DR | | | EADS | TN | 38028 | |
| ROBBINS PAMELA | | 1531 E SUNSHINE ST | | | SPRINGFIELD | MO | 65804 | |
| ROBBINS TRISHA | | 615 HICKORY NOBB | | | SUGAR HILL | GA | 30518 | |
| Robbins, Christopher E | | 1020 W Medicine Lke | Apt 110 | | Plymouth | MN | 55441 | |
| Robbins, Diane G | | 12025 Cobb Rd | | | Delton | MI | 49046 | |
| Robbins, Kenneth G | | 3630 E Co Rd 900 N | | | Mooreland | IN | 47360 | |
| Robbins, Rhonda J | | 270F Ivystone Dr | | | Myrtle Beach | SC | 29588 | |
| ROBELLE SOLUTIONS TECHNOLOGY | | STE 372 | 13711 72ND AVE | | SURREY | BC | V3W2P2 | CANADA |
| ROBERGE TARA | | 115 LILY RD | | | JACKSONVILLE | OR | 97530 | |
| ROBERSON ISLA | | 4705 MIRAMON AVE | | | ATASCADERO | CA | 93422 | |
| ROBERSON RENEE | | 5110 U S HWY 221 N | | | DOUGLAS | GA | 31533 | |
| ROBERT & LINDA THOMPSON | | 1831 ELON DR | | | WATERVILLE | IA | 52170 | |
| ROBERT A CROSS MIDDLE MAGNET | | 324 LOCKETT STATION RD | | | ALBANY | GA | 31721 | |
| ROBERT A GOERING | | HAMILTON COUNTY TREASURER | PO BOX 5320 | | CINCINNATI | OH | 45201-5320 | |
| ROBERT A MUSTOL | | 3761 MAPLEWOOD AVE | | | WEST LAS ANGELES | CA | 90066 | |
| ROBERT A OWENS | | 20 DEERFOOT DR | | | LONDON | KY | 40741 | |
| ROBERT ABELE | | 3245 SELBY AVE | | | LOS ANGELES | CA | 90034 | |
| ROBERT ALLEN | | 3312 WRIGHT ST | | | SACRAMENTO | CA | 95821 | |
| ROBERT ALVAH MEURER | | DBA MALPROP MUSIC | 4937 AUCKLAND AVE | | NORTH HOLLYWOOD | CA | 91601 | |
| ROBERT ALVAH MEURER | | DBA MALPROP MUSIC | 4937 AUCKLAND AVE | | NORTH HOLLYWOOD | CA | 91601 | |
| ROBERT AMODIO | | 2 GRANT ST | | | ELLINGTON | CT | 06029 | |
| ROBERT AND CAROLINE LIMBAUGH | | 21178 W 123RD ST | | | OLATHE | KS | 66061 | |
| ROBERT AND CAROLYN LIVINGSTON | | PO BOX 326 | | | SPENCER | IN | 47460 | |
| ROBERT AND DONNA KUENZLER | | 6538 GOLDEN HORSESHOE DR | | | SEMINOLE | FL | 33777 | |
| ROBERT AND MARGARET NORCROSS | | 10113 SHUMAN ST | | | PORTAGE | MI | 49024 | |
| ROBERT AND MARTHA OLIVE | | 113 ARROWPOINT COVE | | | VAL PARASO | CA | 32580 | |
| ROBERT AND MARY PAXSON | | 2948 CRABTREE AVE | | | WOODRIDGE | IL | 60517 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT AND PATRICIA BRICKEL | | 2408 LAKESIDE DR | | | ASHVILLE | NY | 14710 | |
| ROBERT ANDREW BAXTER | | PO BOX 784 | | | PATAGONIA | AZ | 85624 | |
| ROBERT ANDREZEJEWSKI | | 425 EAST 38TH ST | | | NEW YORK | NY | 10016 | |
| ROBERT ANDRZEJEWSKI | | 425 5TH AVE | | | NEW YORK | NY | 10016 | |
| ROBERT AWE | | 3150 SOUTH PINEWOOD CREEK CT | APT 202 | | NEW BERLIN | WI | 53151 | |
| ROBERT AWE | | 5117 SOUTH CAMELOT LN | | | GREENFIELD | WI | 53221-3121 | |
| ROBERT B KELLY MD MS | | CTR FOR FAMILY MEDICINE | 18200 LORAIN AVE | | CLEVELAND | OH | 44111 | |
| ROBERT B SAMUELS INC | | 48 WEST 25TH ST | | | NEW YORK | NY | 10010 | |
| ROBERT BARLOW | | DBA PRODUCTIONS | 13934 LAKE AVE | | LAKEWOOD | OH | 44107 | |
| ROBERT BARTLE | | PO BOX 253 | | | DRUMMOND IS | MI | 49726 | |
| ROBERT BECK | | 224 PASEO DEL VOLCAN SW | TRLR 1011 | | ALBUQUERQUE | NM | 67121-8736 | |
| ROBERT BECK | | 225 MIDDLETON ST | | | RIVERSDIE | NJ | 08075 | |
| ROBERT BECK | | C O WEEKLY READER CORP | DELRAN OFFICE | | | | | |
| ROBERT BEN PERINI | | 2301 WESTFIELD AVE | | | WINSTON SALEM | NC | 27103 | |
| ROBERT BENNETT | | 1022 UNION ST | | | ASHLAND | OH | 44805 | |
| ROBERT BIRON | | 21 HERITAGE DR | | | COCHRANE | AB | T4C 0E2 | CANADA |
| ROBERT BLAISDELL | | 1414 WINDING LN | | | CHAMPAIGN | IL | 61820 | |
| ROBERT BOSCH CORP | | DEBORAH HOLLINGSWORTH | 4421 HWY 81 NORTH | | ANDERSON | SC | 29621 | |
| ROBERT BOTTA | | 855 FRANKLIN PIKE | | | RAMSEY | NJ | 07446-2547 | |
| ROBERT BOWE | | 126 LORTEL AVE | | | STATEN ISLAND | NY | 10314 | |
| ROBERT BRADEN | | 118 E 3RD ST | | | ROXANA | IL | 62084 | |
| ROBERT BRODERICK | | 549 KENNELWOODS DR | | | ELEVERSON | PA | 19520 | |
| ROBERT BROWN | | W8352 PERCH LAKE LN | | | PEARSON | WI | 54462 | |
| ROBERT BUSK | | 6258 OLD BARN CT | | | INDIANAPOLIS | IN | 46268 | |
| ROBERT C DELLA CORTE | | 247 NASSAU BLVD SOUTH | | | GARDEN CITY | NY | 11530 | |
| ROBERT C EBERZ | | 5045 FOOTHILLS RD | NO C | | LAKE OSWEGO | OR | 97034 | |
| ROBERT C KONEN | | 9941 ALICIA ST | | | PHILADELPHIA | PA | 19115 | |
| ROBERT CARDILLO PHOTOGRAPHY | | 300 PARK AVE | | | AMBLER | PA | 19002 | |
| ROBERT CARTER | | 50 ERBACH CRESCENT | | | BADEN | | N3A 2L3 | CANADA |
| ROBERT CAUDWELL | | MORGAN & MORGAN PC | | | ORLANDO | FL | 32802-4979 | |
| ROBERT CAULDWELL | | 500 PRIME OUTLET BLVD STE 275 | | | ST AUGUSTINE | FL | 32084 | |
| ROBERT CHAPMAN | | 13222 AUTUMN VALLEY DR | | | CYPRESS | TX | 77429 | |
| ROBERT CHEESMAN | | 7522 SHANGRILLA LN | | | HOUSTON | TX | 77095 | |
| ROBERT CLEARY | | 75 EDWIN ST | | | N QUINCY | MA | 02171 | |
| ROBERT CLEMENT | | 3317 DESATOYA DR | | | CARSON CITY | NV | 89701 | |
| ROBERT CLINE | | 491 S WYCKLES | | | DECATUR | IL | 62522 | |
| ROBERT CONARD | | 27 SCHA RA LN | | | AUDUBON | PA | 19403 | |
| ROBERT COURTNEY | | 620 STOUT | | | PRATT | KS | 67124 1452 | |
| ROBERT CURTIS | | 135 6 S HIGHLAND AVE | NO 6A | | OSSINING | NY | 10562 | |
| ROBERT CURTIS | | 321 PURPLE HEART HWY | | | BROOKS | ME | 04921 | |
| ROBERT CUSHMAN HAYES | | 7350 GRACELY DR | | | CINCINNATI | OH | 45233 | |
| ROBERT D BOLLEGAR | | 8844 N BEECHWOOD | | | PEORIA | IL | 61615 | |
| ROBERT D WHITE | | 8122 WHITE AVE | | | LYONS | IL | 60534 | |
| ROBERT DEIKE | | 2901 BARTON SPRINGS | APT 1007 | | AUSTIN | TX | 78746-7554 | |
| ROBERT DELANEY | | 21397 LAKEVIEW ESTATES DR | | | WARRENTON | MO | 63383 | |
| ROBERT DELLA CORTE | | 247 NASSAU BLVD SOUTH | | | GARDEN CITY | NY | 11530 | |
| ROBERT DELLA CORTE | | 247 NASSUA BLVD SOUTH | | | GARDEN CITY | NY | 11530 | |
| ROBERT DIKES | | 1698 SPRINGFIELD RD | | | SPRINGTOWN | TX | 76082-6019 | |
| ROBERT DISTAD | | 1334 SO MISS BLVD | | | ST PAUL | MN | 55116 | |
| ROBERT DJABAROV | | 915 MESA LOOP | | | SAN ANTONIO | TX | 78258 | |
| ROBERT DOMM | | 11451 CHURCHILL RD | | | RIVES JUNCTION | MI | 49277 | |
| ROBERT DUFF | | 3705 MCKINLEY AVE | | | FORT MYERS | FL | 33901 | |
| ROBERT DUFFIELD | | 2143 COLUMBINE TERRACE | | | SALINA | KS | 67401-9111 | |
| ROBERT DUNNING | | 123 ELDER RD | D | | NEEDHAM | MA | 02494 | |
| ROBERT E BUDLIGER | | 73 B 6 JERSEY CT | | | MORRISVILLE | VT | 05661 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT E DANKWARDT | | 4941 NORTHCOTT AVE | | | DOWNERS GROVE | IL | 60515 | |
| ROBERT E NETTLETON | | 306 ROYAL FLD DR | | | ARLINGTON | TX | 76011 | |
| ROBERT E ROTHBAUM | | 2600 S TOWN CTR DR | APT 1077 | | LAS VEGAS | NV | 89135 | |
| ROBERT EDGINGTON | | 101 CREEK DR BOX 82 | | | MT BLANCHARD | OH | 45867 | |
| ROBERT ENGLAND | | 201 MCHENRY AVE | | | BALTIMORE | MD | 21208 | |
| ROBERT F HAMILTON | | 2090 SWEETGUM AV | | | PEMBROKE PINE | FL | 33026-1728 | |
| ROBERT F ROSER | | 4 COBBLERS LN | | | OLD LYME | CT | 06371 | |
| ROBERT FAMIGHETTI | | 425 EAST 79TH ST | APT 2G | | NEW YORK | NY | 10075 | |
| ROBERT FAUROT | | 502 NORTH 1ST | | | CIMARRON | KS | 67835 | |
| ROBERT FAUROT | | 611 WEST AVE I | | | NICKERSON | KS | 67561 | |
| ROBERT FERGUSON | | 15230 CHAMPIONSHIP DR | | | HAYMARKET | VA | 20169 | |
| ROBERT FIGUERA | | 238 ALDEN ST | | | REDWOOD CITY | CA | 94063 | |
| ROBERT FIGUEROA | | 238 ALDEN ST | | | REDWOOD CITY | CA | 94063 | |
| ROBERT FLEXNER | | 503 W SYMMES | | | NORMAN | OK | 73069 | |
| ROBERT FLEXNER | | 503 W SYMMES | | | NORMAN | OK | 73069 | |
| ROBERT FOOTE | | 5374 HAVENS RD | | | ODESSA | NY | 14869 | |
| ROBERT FREDERICK LTD | | 19511 PAULING | | | FOOTHILL RANCH | CA | 92610 | |
| ROBERT FRIEDMAN & LITTLE LIFE MUSIC | | 217 EAST 26TH ST APT 4 | | | NEW YORK | NY | 10010 | |
| ROBERT FRIEDMAN & LITTLE LIFE MUSIC | | 217 E 26TH ST APT 4 | | | NEW YORK | NY | 10010 | |
| ROBERT FRIEDMAN & LITTLE LIFE MUSIC | | 217 EAST 26TH ST APT 4 | | | NEW YORK | NY | 10010 | |
| ROBERT FROST MIDDLE SCH BAND | | 9201 SCOTT DR | | | ROCKVILLE | MD | 20850 | |
| ROBERT FULTON | | C O ANN FULTON | 1124 VISTA DEL AMR DR S | | DELRAY BEACH | FL | 33483 | |
| ROBERT G SCHWARTZ | | 2370 ALEXANDER PALM DR | | | NAPLES | FL | 34105 | |
| ROBERT GABBITAS | | 2549 | | | TAYLORSVILLE | UT | 84118 | |
| ROBERT GARY SHER | | DBA THEATRELAND PRODUCTIONS | 225 CENTRAL PARK W No 320 A | | NEW YORK | NY | 10024 | |
| ROBERT GARY SHER | | DBA THEATRELAND PRODUCTIONS | 225 CENTRAL PARK W No 320 A | | NEW YORK | NY | 10024 | |
| ROBERT GASZAK | | 3416 SOUTH 81ST ST | | | MILWAUKEE | WI | 53219 | |
| ROBERT GEAMBAZI | | RIDGEWOOD CC PRO SHOP | PO BOX 363 | | NEWTOWN | CT | 06470 | |
| ROBERT GIROUX | | 482 CUSHMAN RD | | | WATERVILLE | ME | 04901 | |
| ROBERT GORMAN | | 162 SUNSET HILL RD | | | REDDING | CT | 06896 | |
| ROBERT GORUN | | 55 CHARLES ST | | | BLOOMINGDALE | NJ | 07403 | |
| ROBERT GRAY MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 5505 SW 23RD | | | PORTLAND | OR | 97219 | |
| ROBERT GRUBBS | | 336 EAST AVE | | | ERIE | PA | 16507-1812 | |
| ROBERT GUSTAFSON | | 601 WALNUT ST | | | KNOXVILLE | IL | 61448 | |
| ROBERT H HAGEN | | 1908 WEST WOODSIDE LN | | | MEQUON | WI | 53092 | |
| ROBERT H SMITH | | 6219 TWIN OAKS CIR | | | DALLAS | TX | 75248 | |
| ROBERT HALF TECHNOLOGY | | 12400 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ROBERT HANRAHAN | | 2488 CAPTAIN HOOK DR | | | FERNANDINA BEACH | FL | 32034 | |
| ROBERT HARGROVE | | 102 WILLIAMSBURG DR | | | WHITE HOUSE | TN | 37188 | |
| ROBERT HAYS | | 1815 ADA ST | | | LANSING | MI | 48910 | |
| ROBERT HOCK PHOTO | | PO BOX 42 | | | DAYTON | OH | 45409 | |
| ROBERT HOFFMEISTER | | 145 E 15TH ST | 16T | | NEW YORK | NY | 10003 | |
| ROBERT HORMATS | | 55 EAST END AVE | APT 8A | | NEW YORK | NY | 10028 | |
| ROBERT HUDSON | | 709 TETON | | | NAMPA | ID | 83686 | |
| ROBERT HUGHES | | 40 MEMORIAL HWY APT 31B | | | NEW ROCHELLE | NY | 10801 | |
| ROBERT HUGHES | | 500 WEST END AVE 4L | | | NEW YORK | NY | 10024 | |
| ROBERT HYMER | | 2416 MOSS FARM RD | | | HICKORY | NC | 28602 | |
| ROBERT ITALIANO | | 366 OLD COLCHESTER RD | | | AMSTON | CT | 06231 | |
| ROBERT J & PATRICIA A MAUCH TRUST | | BETH E CHASE POA | 8 CYPRESS LN | | DOWNINGTOWN | PA | 19335 | |
| Robert J E Speck | | PO Box 265 | | | Irvington | VA | 22480 | |
| ROBERT J HANLON JR | | 61 SKYLINE DR | | | MORRISTOWN | NJ | 07960-5146 | |
| ROBERT J HUGHES | | 500 WEST END AVE 4L | | | NEW YORK | NY | 10024 | |
| Robert J Kokoska | | 1633 N Arlington Pl Apt No 1704 | | | Milwaukee | WI | 53202-2255 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT J RILEY | | 18336 LAFAYETTE WAY | | | LAKEVILLE | MN | 55044 | |
| ROBERT J SCHMAHL | | 1863 210TH AVE NE | | | CEDAR | MN | 55011-9747 | |
| ROBERT J STACKPOLE | | 59 VOSS RD | | | WEST HAVEN | CT | 06516 | |
| ROBERT JACKSON & ASSOCIATES INC | | 74 TRINITY PL RM 900 | | | NEW YORK | NY | 10005-2019 | |
| ROBERT JACOBSEN | | 111 POPLAR DR | | | SHELTON | CT | 06484-2020 | |
| ROBERT JENSEN | | 8125 VARIEL AVE | | | CANOGA PARK | CA | 91304 | |
| ROBERT JOHNSON | | 4614 TILLMAN BLUFF | | | VALDOSTA | GA | 31602 | |
| ROBERT K MCFERRIN | | DBA PROBNOBLEM MUSIC | C O ORIGINAL ARTISTS | | NEW YORK | NY | 10003 | |
| ROBERT KEREKES | | 2041 NEW BURN ST | | | KILL DEVIL HILLS | NC | 27948 | |
| ROBERT KIENER | | 112 SOUTH MAIN ST | STE 275 | | STOWE | VT | 05672 | |
| ROBERT KIENER | | 112 S MAIN ST | PMB 275 | | STOWE | VT | 05672 | |
| ROBERT KIENER | | 112 SOUTH MAIN ST | STE 275 | | STOWE | VT | 05672 | |
| ROBERT KROPP | | 4963 MARANATHA WAY | | | WESCOSVILLE | PA | 18106 | |
| ROBERT KUHN | | 132 CHESTNUT ST | | | MIDLAND PARK | NJ | 07432 | |
| ROBERT L PERSYN | | 1127 KIRK PL | | | SAN ANTONIO | TX | 78226-1323 | |
| ROBERT LACIVITA | | 355 BASSWOOD CIR | | | UPPER HOLLAND | PA | 19053-7223 | |
| ROBERT LANCELL | | 610 HEFNER DR | | | ALLEN | TX | 75013 | |
| ROBERT LEE PARKER | | O O BOBBY Q PRODUCTIONS | 4017 MEADOWVIEW DR | | SUITLAND | MD | 20746 | |
| ROBERT LEE PARKER | | O O BOBBY Q PRODUCTIONS | 4017 MEADOWVIEW DR | | SUITLAND | MD | 20746 | |
| ROBERT LITCHY | | 15617 PARKWOOD CIR | | | AVON | MN | 56310 | |
| ROBERT LOCKWOOD JR | | DBA ANNIE LOCKWOOD MUSIC | 7203 LAWNVIEW AVE | | CLEVELAND | OH | 44103 | |
| ROBERT LOCKWOOD JR | | DBA ANNIE LOCKWOOD MUSIC | 7203 LAWNVIEW AVE | | CLEVELAND | OH | 44103 | |
| ROBERT LONG | | 219 SIERRA TRAILS DR | | | EAST STROUDSBURG | PA | 18302-9477 | |
| ROBERT LPOTTS | | 35445 GUSTAFSON LN | | | ASTORIA | OR | 97103 8355 | |
| ROBERT LUBECK | | 6786 BANKERT RD | | | AVA | NY | 13303 | |
| ROBERT M TALBOT III | | 715 W LINDEN ST | | | LOUISVILLE | CO | 80027 | |
| ROBERT MARKEL | | 30 LAINEY LN | | | KINGSTON | NY | 12401 | |
| ROBERT MCCARTY | | 210 N EISELE DR | | | PEORIA | IL | 61604 | |
| ROBERT MCCLURKAN | | 228 FOREST WAY | | | WOODSTOCK | GA | 30188 | |
| ROBERT MELISSA | | 92 CAROLE JEAN LN | | | CLIFTON PARK | NY | 12065 | |
| ROBERT METTEN | | 1727 JETHRO AVE | | | ZION | IL | 60099 | |
| ROBERT MIX | | 139 LINDENSTREET | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| ROBERT MODICA | | 2102 GLENDALE ST | | | PASCAGOULA | MS | 39567 | |
| ROBERT MOORE | | 800 PALISADE AVE APT 1905 | | | FORT LEE | NJ | 07024 | |
| Robert N Bischoff | | PO Box 172 | | | North Creek | NY | 12853-0172 | |
| Robert N Bischoff | Nathan Horowitz Esq | One Water St Ste 425 | | White Plains | NEW YORK | | 10601 | |
| ROBERT N CRAVEN | | 15551 WOODLAWN E | | | S HOLLAND | IL | 60473 | |
| ROBERT NEWMAN | | 110 W 94TH ST APT 4D | | | NEW YORK | NY | 10025 | |
| ROBERT OERMANN | | PO BOX 120893 | | | NASHVILLE | TN | 37212 | |
| ROBERT OERZEN | | 403 E 64TH ST | APT 4H | | NEW YORK | NY | 10021 | |
| ROBERT OKEEFE | | 2735 NORMA CT | | | GLENVIEW | IL | 60025 | |
| ROBERT OLEJNICZAK | | 144 JAMESTOWN RD | | | RANDOLPH | NY | 14772 | |
| ROBERT OLEJNICZAK | | PO BOX 52 | | | EAST RANDOLPH | NY | 14730 | |
| ROBERT OTT | | 1245 SUNDANCE LOOP | | | FAIRBANKS | AK | 99709 | |
| ROBERT OTT | | 400 PIPPIN KNOLL | | | BENNINGTON | VT | 05201 | |
| ROBERT PACKER HOSPITAL AUXILLIARY | MS CEIL MAYNARD DIR VOL | 1 GUTHRIE SQUARE | | | SAYRE | PA | 18840 | |
| ROBERT PETTERSEN | | 14 BEDFORD AVE | NO 1 | | BROOKLYN | NY | 11222 | |
| ROBERT PORTER | | 192 CHASE WOODS CIR | | | JONESBORO | GA | 30236 | |
| ROBERT PORTILLO | | 12663 HIGH VISTA ST | | | VICTORVILLE | CA | 92395 | |
| ROBERT POSS | | 324 FARVIEW | | | NORTH AURORA | IL | 60542 | |
| ROBERT POWER | | AMHERST ST SCHOOL | 71 AMHERST ST | | NASHUA | NH | 03064 | |
| ROBERT QUESENBERRY | | RR 1 | BOX A8 | | HUNTSVILLE | IL | 62344 | |
| ROBERT R HOSTETLER | | 2336 GARDNER RD | | | HAMILTON | OH | 45013 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT R WILLIAMS | | ELECTRICAL CONTRACTOR INC | 820 HOLLY LN | | MOUNT HOLLY | NJ | 08060 | |
| ROBERT RESNICK | | DBA EDUCATION MARKET RESEARCH | PO BOX 940418 | | ROCKAWAY PARK | NY | 11694 | |
| ROBERT RIDARELLI | | DBA BOBBY RYDELL | C O FOX ENT CO | | NEWYORK | NY | 10019 | |
| ROBERT RIDARELLI | | DBA BOBBY RYDELL | C O FOX ENT CO | | NEWYORK | NY | 10019 | |
| ROBERT RINGO | | 27 VIRGINIA AVE | | | FORT MITCHELL | KY | 41017 | |
| ROBERT ROBERT GORUN | | 55 CHARLES ST | | | BLOOMINGDALE | NJ | 07403 | |
| ROBERT ROCKFORD | | 10101 PINEHURST DR | | | ST LOUIS | MO | 63114 | |
| ROBERT ROGERS | | 1825 NOTT ST | | | NISKAYUNA | NY | 12207 | |
| ROBERT ROIG | | 145 KAINER AVE | | | BARRINGTON | IL | 60010 | |
| ROBERT ROSENHEIM ASSOC LLC | | 5 GAY ST | PO BOX 308 | | SHARON | CT | 06069 | |
| ROBERT SARLES | | 774 20TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| ROBERT SARLES | | 774 20TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| ROBERT SCHEUERMAN | | 1808 WOODMERE DR | | | VALPARAISO | IN | 46383 | |
| ROBERT SHERMAN PRODUCTIONS | | 27430 CALICUT RD | | | MALIBU | CA | 90265-2858 | |
| ROBERT SHERMAN PRODUCTIONS | | 4044 LYCEUM AVE | | | LOS ANGELES | CA | 90066-5114 | |
| ROBERT SHERMAN PRODUCTIONS | | 27430 CALICUT RD | | | MALIBU | CA | 90265-2858 | |
| ROBERT SHERMAN PRODUCTIONS | | 4044 LYCEUM AVE | | | LOS ANGELES | CA | 90066-5114 | |
| ROBERT SHISLER | | 254 EMS LN C28 | | | WARSAW | IN | 46582 | |
| ROBERT SHOEMAKER | | 2786 COTTONS RD | | | CANASTOTA | NY | 13032 | |
| ROBERT SMITH G S | | 319 WINDHAM CT | | | WYCKOFF | NJ | 07481-3447 | |
| ROBERT STADLER | | 5138 CHURCH RD | | | TAYLORSVILLE | NC | 29681 | |
| ROBERT T FREEMAN | | DBA BOBBY FREEMAN MUSIC | 17141 NANCE ST | | ENCLINO | CA | 91316 | |
| ROBERT T FREEMAN | | DBA BOBBY FREEMAN MUSIC | 17141 NANCE ST | | ENCLINO | CA | 91316 | |
| ROBERT TALBOT | | 715 W LINDEN ST | | | LOUISVILLE | CO | 80027 | |
| ROBERT TALBOT | | 715 W LINDEN ST | | | LOUISVILLE | CO | 80027 | |
| ROBERT THOMAS | | 11914 KLING ST | NO 25 | | VALLEY VILLAGE | CA | 91602 | |
| ROBERT THOMAS | | 218 CONROY ST | | | SCRANTON | PA | 18505 | |
| ROBERT TOBEY | | 260 WICKERBERRY HOLLOW | | | ROSWELL | GA | 30075 | |
| ROBERT VALIN | | 228 WEST 17 ST NO 3A | | | NEW YORK | NY | 10011 | |
| ROBERT VAN ALLEN GROUP | | 27115 VILLA RD | | | EASTON | MD | 21601 | |
| ROBERT VANDERLINDE | | 388 INGRAHAM HILL RD | | | BINGHAMTON | NY | 13903 | |
| ROBERT VREDENBURGH | | 711 CR 9 | | | CHENANGO FORKS | NY | 13746 | |
| ROBERT W | | 110 MANOR DR | | | COMFORT | TX | 78013 | |
| ROBERT W JORGENSEN | | 2160 WHITEHEAD DR | | | COLORADO SPRINGS | CO | 80910 | |
| ROBERT W ROSS | | 16424 RINKINEN RD | | | BARAGA | MI | 49908 | |
| ROBERT W SMITH | | 9029 MUSTANG BAYOU RD | | | MANVEL | TX | 77578 | |
| ROBERT WALTHALL | | 2020 BERKLEY AVE SW | | | ROANOKE | VA | 24015 | |
| ROBERT WESTENBERG | | 95 DEVILS KITCHEN DR | | | SEDONA | AZ | 86351 | |
| ROBERT WILLIS | | 1313 MONTROSE AVE | | | MORGANTOWN | WV | 26505 | |
| ROBERT WILLOUGHBY | | 1012 DEWBERRY CT | | | CLAYTON | NC | 27520-3743 | |
| ROBERT WRIGHT | | 1992 WERNER ST | | | MARQUETTE | MI | 49855 | |
| ROBERT YAGER | | 5850 W 3RD ST | NO 201 | | LOS ANGELES | CA | 90036 | |
| ROBERT YINGLING | | 12 PRIMROSE TRAIL | | | MORRISTOWN | NJ | 07960-6749 | |
| ROBERT YOUNGBLOOD | | 5034 HARALSON WAY | | | LILBURN | GA | 30047 | |
| ROBERT ZIDEK | | 4200 N AIA No 1110 | | | NORTH HUTCHINSON ISL | FL | 34949 | |
| ROBERTA ASHE | | 1800 PHILLIPS PL | | | CHARLESTON | IL | 61920 | |
| ROBERTA LAMPE | | 127 AVE CPO BOX 38 | | | GARDEN PLAIN | KS | 67050 | |
| ROBERTA LAMPE | | PO BOX 38 | | | GARDEN PLAIN | KS | 67050 | |
| ROBERTA PETERS | | 625 4TH AVE SOUTH | | | SOUTH SAINT PAUL | MN | 55075 | |
| ROBERTA ROTELLE | | 460 MIL RD | | | HONEY BROOK | PA | 19344 | |
| ROBERTA SAVAGE HIBBERT | | 3603 EDGEWOOD | | | NORTH BEND | OR | 97459 | |
| ROBERTA SHEPARD | | 8929 CASTLE PARK DR | | | ELK GROVE | CA | 95624 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTO FRANK | | 9002 MEDITERRA PL | | | DUBLIN | OH | 43016 | |
| ROBERTO MARTINEZ INC | | 1234 PUERTA DEL SOL | | | SAN CLEMENTE | CA | 92673 | |
| ROBERTS JULIE | | 1323 4TH AVE EAST | | | WEST FARGO | ND | 58078 | |
| ROBERTS KIRA | | 58 SAWYER DR | | | SALEM | VA | 24153 | |
| ROBERTS LEIGH | | 1013 CHESTNUT HILL R | | | MARIETTA | GA | 30064 | |
| ROBERTS LOUISE | | 63 EVERETT RD | | | CARMEL | NY | 10512 | |
| ROBERTS SHARRI | | 615 OAK WOOD TRAIL | | | CRAWFORDVILLE | FL | 32327 | |
| ROBERTS SUSAN | | 3403 MUSKRAT CREEK D | | | FORT COLLINS | CO | 80528 | |
| Roberts, Alice M | | 101 Charlton Ln | | | Calera | AL | 35040 | |
| Roberts, Ashley M | | 38 N Conococheague St Apt 1 | | | Williamsport | MD | 21795 | |
| Roberts, Barbara A | | 811 Karlaney Ave | | | Cayce | SC | 29033 | |
| Roberts, Blanche M | | PO Box 1581 | | | Ashland | VA | 23005 | |
| Roberts, Bryan | | 411 W St Elmo Rd | NO 19 | | Austin | TX | 78745 | |
| Roberts, Dale L | | 101 Shearwater Ct | East NO 63 | | Jersey City | NJ | 07305 | |
| Roberts, Daniel A | | 2031 E Wood Pl | | | Shorewood | WI | 53211 | |
| Roberts, Edward T | | 6717 Grant Ave | | | Pennsauken | NJ | 08109 | |
| Roberts, Elizabeth H | | 1416 Lewis Dr | NO 305 | | Lakewood | OH | 44107 | |
| Roberts, Greta E | | 99 Sunflower Ave | | | Stratford | CT | 06614 | |
| Roberts, Judy | | 6922 Ash Hill Ln | | | Bartlett | TN | 38135 | |
| Roberts, Kandy I | | 98 Walnut Rd | | | Barrington | RI | 02806 | |
| Roberts, Laurice D | | 1309 Engle St | | | Chester | PA | 19013 | |
| Roberts, Leonie A | | 17 Highview Ave | | | Norwalk | CT | 06851 | |
| Roberts, Lisa A | | 612 N Oak St | PO Box 334 | | Richland | IA | 52585 | |
| Roberts, Marianne H | | 24 30 43 St | Apt 2R | | Astoria | NY | 11103 | |
| Roberts, Marsha V | | 430 Newton Pl Nw | | | Washington | DC | 20010 | |
| Roberts, Meredith | | 420 Caminodeceleste | | | Thousand Oaks | CA | 91360 | |
| Roberts, Nancy | | 8415 Sandfield Ct | | | Dexter | MI | 48130 | |
| ROBERTSON DENISE | | 51525 176 AVE WAY | | | PINE ISLAND | MN | 55963 | |
| ROBERTSON JERI | | W314 S8130 WHITMORE | | | MUKWONAGO | WI | 53149 | |
| ROBERTSON JR HILLIARD A | | Address Information Redacted | | | | | | |
| ROBERTSON TERRI | | 6629 MATT HAIR RD | | | FAYETTEVILLE | NC | 28312 | |
| Robertson, Kimera | | 102 Terrace Way | | | Missoula | MT | 59803 | |
| Robertson, Rebekah | | 990 Lexington St | | | Hemet | CA | 92545 | |
| ROBERTSTOCK COM | | 4203 LOCUST ST | | | PHILADELPHIA | PA | 19104 | |
| Robichaud, Edward M | | 16810 Useppa Oaks Ln | | | North Fort Myers | FL | 33917 | |
| ROBICHAUX OVERTON DAPHNE | | 8 OAK TREE DR | | | SLIDELL | LA | 70458 | |
| ROBIDEAUX SHELLEY | | 618 24TH ST | | | CLOQUET | MN | 55720 | |
| ROBIN A MCLAUGHLIN | | 758 NEPTUNE CT | | | CHULA VISTA | CA | 91910-6322 | |
| ROBIN ADAMS | | PO BOX 2947 | | | PALESTINE | TX | 75802 | |
| ROBIN ARNOLD | | 5530 W FREMONT AVE | | | PORT CLINTON | OH | 43452 | |
| ROBIN BEARD | | 138 SOUTH DR MOUNT | | | CARMEL | IL | 62863 | |
| ROBIN BROWN FRIEDEL | | 46 CENTRAL AVE | | | RYE | NY | 10580 | |
| ROBIN BROWNELL | | 2511 N STATE ROUTE 53 | | | TIFFIN | OH | 44883-9604 | |
| ROBIN D HOFFMAN | | 12222 336TH AVE | | | TWIN LAKES | WI | 53181 | |
| ROBIN HEMMESCH | | 12426 CHERRYWOOD CT | | | ROGERS | MN | 55374 | |
| ROBIN HOFFMAN | | 39 BARGER ST | | | PUTNAM VALLEY | NY | 10579 | |
| ROBIN HOFFMANN | | 39 BARGER ST | | | PUTNAM VALLEY | NY | 10579 | |
| ROBIN HOFFMANN | | 39 BARGER ST | | | PUTNAM VALLEY | NY | 10579 | |
| ROBIN KILE | | HC 72 BOX 1A | | | FRANKLIN | WV | 26807 | |
| ROBIN MORAN | | 6898 NORTH ROUND BARN RD | | | WILLIAMSBURG | IN | 47393 | |
| ROBIN NELSON | | 2152 SUMMERCHASE DR | | | WOODSTOCK | GA | 30189 | |
| ROBIN READ | | 589 SCHOHARIE TPKE | | | ATHENS | NY | 12015 | |
| ROBIN SAYERS | | 319 LAFAYETTE ST | | | NEW YORK | NY | 10012 | |
| ROBIN SAYERS | | 319 LAFAYETTE ST | | | NEW YORK | NY | 10012 | |
| ROBIN WEAVER | | 102 LONGVUE DR | | | HARMONY | PA | 16037 | |
| ROBIN WILLIAMS FILMS | | PO BOX 1806 | | | LAGUNA BEACH | CA | 92651 | |
| ROBIN WILLIAMS FILMS | | PO BOX 1806 | | | LAGUNA BEACH | CA | 92651 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Robinett, Mary | | 2941 Alyndale Dr | | | Eugene | OR | 97404 | |
| Robinette, JenniferA | | 15716 Viewpoint Cir | | | Dumfries | VA | 22026 | |
| ROBINNE HURT | | PO BOX 321 | | | CROSSFIELD | | T0M 0S0 | CANADA |
| Robinson & Cole LLP | Patrick Birney | 280 Trumbull St | | | Hartford | CT | 06103 | |
| ROBINSON BRADSHAW & HINSON PA | | ATTN WILLIAM W TOOLE ESQ | 101 NORTH TRYON ST STE 1900 | | CHARLOTTE | NC | 28246 | |
| ROBINSON CATHERINE | | 1609 SCHLOSS RD | | | RICHMOND | VA | 23225 | |
| ROBINSON COMPANY LLC | | 339 EAST BERRY AVE | | | FOLEY | AL | 36535 | |
| ROBINSON ELETH | | 186 DALMENY RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| ROBINSON MARTHA | | 58 S COBBLESTONE CT | | | NORTH EAST | MD | 21901 | |
| ROBINSON NANETTE | | Address Information Redacted | | | | | | |
| ROBINSON RITA | | 4388 CLYDE MORGAN RO | | | WICHITA FALLS | TX | 76310 | |
| ROBINSON RONALD | | PO BOX 684 | 8 PARK LN | | GLENHAM | NY | 12527 | |
| ROBINSON SHEA | | 38872 CANYON BRIDGE | | | MURRIETA | CA | 92563 | |
| ROBINSON TARA | | 20572 RESERVE FALLS TER APT 302 | | | STERLING | VA | 20165 | |
| ROBINSON TINA | | 18420 CEDAR DR | | | TRIANGLE | VA | 22172 | |
| ROBINSON WILHELMINA | | 97 MCNAMARA RD | | | WESLEY HILLS | NY | 10977 | |
| Robinson, Bryant T | | 7608 South Hamilton | | | Chicago | IL | 60620 | |
| Robinson, Consuelo L | | 12205 Colony | Preserve Dr | | Boynton Beach | FL | 33436 | |
| Robinson, Cortez | | 8355 S Saint Lawrence | Apt 3n | | Chicago | IL | 60619 | |
| Robinson, Dianne W | | 2640 Forest Shadows | Ln | | Raleigh | NC | 27614 | |
| Robinson, Lorraine K | | 13703 Mountain Rd | | | Glen Allen | VA | 23059 | |
| Robinson, Nicola J | | 107 E Coulter St | | | Philadelphia | PA | 19144 | |
| Robinson, Olivia L | | 1126 Mellon St NO 1 | | | Pittsburgh | PA | 15206 | |
| Robinson, Perri J | | 5941 NE 18th Terrace | | | Fort Lauderdale | FL | 33308 | |
| Robinson, Roosevelt | | 4087 N 7th St | | | Milwaukee | WI | 53208 | |
| Robinson, Valerie | | 22569 S Bellwood | | | Southfield | MI | 48034 | |
| ROBISON ELLEN | | 20982 N 80TH DR | | | PEORIA | AZ | 85382 | |
| Robles, Edwin Jr | | 8850 S Carrollville | Cir | | Oak Creek | WI | 53154 | |
| Robles, Raymond | | 273 W Spruce | | | Pinedale | CA | 93650 | |
| Robles, Robert | | 3399 North Rd | MSC 13207 | | Poughkeepsie | NY | 12601 | |
| ROBLIN GROUP | | 8 RIDGE RD | | | HARTSDALE | NY | 10530 | |
| Robson, Debbie | | 530 E Betsy Ln | | | Gilbert | AZ | 85296 | |
| ROBY AMY | | 4132 AQUA VISTA DR | | | PENSACOLA | FL | 32504 | |
| ROBYN BEFELD | | PO BOX 10922 | | | JACKSON | WY | 83002 | |
| ROBYN GLASER | | 101 WEST 12TH ST NO 73 | | | NEW YORK | NY | 10011 | |
| ROBYN HARDISTY | | 5536 HAYTER ST | | | LAKEWOOD | CA | 90712 | |
| ROBYN HULME | | PO BOX 171 | | | PARIS | ID | 83261 | |
| ROBYN HUNSAKER | | 469 WEST 1885 NORTH | | | OREM | UT | 84057 | |
| ROBYN LEHR | | 271 6TH ST | NO 2 | | BROOKLYN | NY | 11215 | |
| ROBYN MARQUES | | 705 CHICK A DEE CT | | | SLIDELL | LA | 70461 | |
| ROBYN ROEHM CANNON | | 908 W HIGHLAND DR | | | SEATTLE | WA | 98119 | |
| ROBYN STACK | | 2063 VAN AUKEN RD | | | NEWARK | NY | 14513 | |
| ROBYN WEBB | | 308 SOUTH PAYNE ST | | | ALEXANDRIA | VA | 22314 | |
| ROCCABELLA INC | | F S O RINGO STARR | C O BRUCE GRAKAL | | SANTA MONICA | CA | 90401 | |
| ROCCABELLA INC | | F S O RINGO STARR | C O BRUCE GRAKAL | | SANTA MONICA | CA | 90401 | |
| ROCCHIO SONDA | | 924 OMAR RD | | | WEST PALM BEACH | FL | 33405 | |
| ROCCO HEATHER | | 33 PARK WAY | | | MORRIS PLAINS | NJ | 07950 | |
| ROCCO KATHLEEN | | 10721 POINTEVIEW DR | | | AUSTIN | TX | 78738 | |
| ROCCO STAINO | | 131 HOOKER AVE | | | POUGHKEEPSIE | NY | 12601 | |
| ROCH BORDENAVE PRODUCTIONS INC | | 29 GLENCAIRN RD | | | PALM BEACH GARDENS | FL | 33418 | |
| ROCHA MARY | | C O ELENA M ABBENE | 21 ROSEWELL RD | | BEDFORD | NH | 03110 | |
| ROCHA MARY LOUISE | | Address Information Redacted | | | | | | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROCHE LOCKSMITH SERVICES INC | | PO BOX 1091 | 11 MAIN ST | | YORK BEACH | ME | 03910 | |
| Roche, Carolyn M | | 49 Baron Dehirsch Rd | | | Crompond | NY | 10517 | |
| Roche, Suzanna J | | 748 Casa Real Ct | | | Vista | CA | 92083 | |
| ROCHELLE PRINTING | | PO BOX 270 | | | ROCHELLE | IL | 61068 | |
| ROCHESTER CHRISTIAN SCHOOL | WORD POWER CHALLENGE ADMIN | 260 EMBURY RD | | | ROCHESTER | NY | 14625 | |
| ROCHESTER MIDLAND CORPORATION | | PO BOX 31515 | | | ROCHESTER | NY | 14603-1515 | |
| ROCK AND ROLL HALL OF FAME FOUNDATION | | 1290 AVE OF THE AMERICAS | 2ND FL | | NEW YORK | NY | 10104 | |
| ROCK AND ROLL HALL OF FAME FOUNDATION INC | | 1290 AVE OF THE AMERICAS | 2ND FL | | NEW YORK | NY | 10104 | |
| ROCK AND ROLL HALL OF FAME FOUNDATION INC | | 1290 AVE OF THE AMERICAS | 2ND FL | | NEW YORK | NY | 10104 | |
| ROCK JOYCE | | 1669 1300 AVE | | | HOPE | KS | 67451 | |
| ROCK NANCY | | 93 SECOR RD | | | MAHOPAC | NY | 10541 | |
| ROCK OF AGES | | BOX 482 | | | BARRE | VT | 05641 | |
| ROCK SPRINGS NEWSPAPERS INC | | PO BOX 98 | | | ROCK SPRINGS | WY | 82901 | |
| Rock, Erin A | | 15 Cir Ln | | | Waterford | NY | 12188 | |
| ROCKDALE COUNTY TAX COMM | | PO BOX 1497 | | | CONYERS | GA | 30012-7597 | |
| ROCKE TERRI | | PO BOX 65301 | | | TACOMA | WA | 98464 | |
| ROCKELEIN SALLY | | 30281 LONGNECKER RD | | | LEONIDAS | MI | 49066 | |
| ROCKET SCIENCE LABORATORIES | | 3151 CAHUENGA BLVD W NO 300 | | | LOS ANGELES | CA | 90068 | |
| ROCKET SCIENCE LABORATORIES | | 3151 CAHUENGA BLVD W NO 300 | | | LOS ANGELES | CA | 90068 | |
| Rockett, Cheryl M | | 366 Route 301 | | | Cold Spring | NY | 10516 | |
| Rockett, Ellen | | PO Box 464 | | | Pleasantville | NY | 10570 | |
| Rockford, Kathryn | | 4394 Tottenham Ct | | | Springfield | IL | 62711 | |
| ROCKHURST UNIVERSITY CONTINUING | | EDUCATION CTR INC | PO BOX 419107 | | KANSAS CITY | MO | 64141-6107 | |
| ROCKLEDGE CHRISTIAN SCH | | 2175 FISKE BLVD | | | ROCKLEDGE | FL | 32955 | |
| ROCKMASTERS INTERNATIONAL NETWORK INC | | 4721 THOROUGHGOOD DR | | | VIRGINIA BEACH | VA | 23455 | |
| ROCKMASTERS INTERNATIONAL NETWORK INC | | 4721 THOROUGHGOOD DR | | | VIRGINIA BEACH | VA | 23455 | |
| ROCKSPORTS | | 1609 CHISHOLM TRAIL STE 400 | | | ROUND ROCK | TX | 78681 | |
| ROCKWELL COLLINS | | PATTY STEPHENS | 2855 HEARTLAND DR | | CORALVILLE | IA | 52241 | |
| ROCKWELL COLLINS | | PO BOX 1060 | | | MELBOURNE | FL | 32902 | |
| ROCKWOOD SCHOOL DISTRICT | | DEBBIE DOWNEY | 111 EAST NORTH ST | | EUREKA | MO | 63025 | |
| ROCKY HEIGHTS MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 11033 MONARCH BLVD | | | LITTLETON | CO | 80124 | |
| ROCKY MOUNTAIN POWER | | 1022 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| ROCKY MTM REGION EMPLOYEE ASSOC | KRISTI HEALY | 5555 EAST CROSSROAD BLVD | | | LOVELAND | CO | 80538 | |
| ROCKY RUN MIDDLE SCH | ATTN SCHOOL SPONSOR | 4400 STRINGFELLOW RD | | | CHANTILLY | VA | 20151 | |
| ROD HUNT | | 1477 LODER PL | | | MERIDIAN | ID | 83642 | |
| ROD MCLEAN | | 20 SEWARD RD | | | LONDON | | W7 2JR | UK |
| ROD ORTH | | 24 DOUGLASS RD | | | LANSDALE | PA | 19446 | |
| ROD ORTH | | 24 DOUGLASS RD | | | LANSDALE | PA | 19446 | |
| ROD ROSSI | | W274 N1551 RIVERLAND CT | | | PEWAUKEE | WI | 53072 | |
| RODALE BOOKS | | A DIV OF RODALE PRESS INC | PO BOX 7023 | | EMMAUS | PA | 18098-0723 | |
| RODALE BOOKS | ATTN BOOK DIVISION TRADE | PO BOX 7023 | | | EMMAUS | PA | 18098-0723 | |
| RODALE INC | | PO BOX 415173 | | | BOSTON | MA | 02241-5173 | |
| RODEHEFFER JENNIFER | | 527 WEST THAMES ST U | | | NORWICH | CT | 06360 | |
| RODEHEFFER MARCIA | | 5735 STRAWBERRY CIRC | | | COMMERCE TWP | MI | 48382 | |
| Rodenbaugh, Kimberly | | 6312 California Ave | SW Apt 309 | | Seattle | WA | 98136 | |
| RODEPH SHOLOM SCHOOL | | SARAH E BUNCE | 168 WEST 79TH ST | | NEW YORK | NY | 10024 | |
| RODGER S BARA | | 2620 5TH ST | | | PERU | IL | 61354-2404 | |
| RODGERS MARLEEN | | 61 MIMOSA DR | | | GRANITE CITY | IL | 62040 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rodgers, Joan L | | 830 Bridge St | | | Catasauqua | PA | 18032 | |
| Rodgers, Tashiki M | | 5423 N 67th St | | | Milwaukee | WI | 53218 | |
| RODIAN MUSIC CORP | | 2516 LEIGH | | | LAS VEGAS | NV | 89120 | |
| RODIAN MUSIC CORP | | 2516 LEIGH | | | LAS VEGAS | NV | 89120 | |
| RODNEY ALLEN TRICE | | 364 LINCOLN PL | NO A6 | | BROOKLYN | NY | 11238 | |
| RODNEY C ORTH | | 24 DOUGLASS RD | | | LANSDALE | PA | 19446 | |
| RODNEY HICKS | | 6527 N NORTHWEST HWY | | | CHICAGO | IL | 60631 | |
| RODNEY MCKITRICK | | 1208 LONDONDERRY LN | | | OCEAN SPRINGS | MS | 39564 | |
| RODNEY W HUNTER | | 27579 HWY 27 | | | GUYS MILLS | PA | 16327 | |
| RODNEY WILLIAMS | | 5139 VERDENBRUK DR | | | HOUSTON | TX | 77066 | |
| RODRIGUE HELENE | | ONE REGENT DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| RODRIGUES LEONIE | | 604 TOMPKINS AVE | APT D 12 | | MAMARONECK | NY | 10543 | |
| RODRIGUES REED ASHLEY | | 1382 YALE PL | | | SANTA MARIA | CA | 93458 | |
| RODRIGUES THERESA | | 28 COWDIN LN | | | CHAPPAQUA | NY | 10514 | |
| RODRIGUEZ CARI | | 6324 THEDEN | | | SHAWNEE MISSION | KS | 66218 | |
| RODRIGUEZ CARMEN | | 40 S WASHINGTON ST | 2ND FL | | TARRYTOWN | NY | 10591 | |
| Rodriguez III, Mario | | 2329 Ridgeway Dr | | | National City | CA | 91950 | |
| RODRIGUEZ KATHLEEN | | 724 BLACK WOLF RUN | | | SPARTANBURG | SC | 29306 | |
| RODRIGUEZ NICOLE | | 6332 S EUDORA WAY | | | CENTENNIAL | CO | 80121 | |
| RODRIGUEZ VILMA | | 1296 SANDSTONE RIDGE | | | WEST PALM BEACH | FL | 33411 | |
| Rodriguez, Diana | | 2223 W Magnolia Ave | | | San Antonio | TX | 78201 | |
| Rodriguez, Elisa | | 86 41 254th St | | | Bellerose | NY | 11426 | |
| Rodriguez, Elizabeth K | | 24581 Saturna Dr | | | Mission Viejo | CA | 92691 | |
| Rodriguez, Gabriel | | PO Box 462 | | | Olmito | TX | 78575 | |
| Rodriguez, John | | 1780 NW 79th St | Causeway Apt C211 | | North Bay Village | FL | 33141 | |
| Rodriguez, Judith M | | 4230 West Grange St | Apt D | | Greenfield | WI | 53221 | |
| Rodriguez, Maria D | | 12 Phillips Ln | | | West Nyack | NY | 10994 | |
| Rodriguez, Rafael F | | W276 N1715 Spring | Creek Dr | | Pewaukee | WI | 53072 | |
| Rodriguez, Rebecca A | | 3959 Ethel Ln | | | Pocatello | ID | 83201 | |
| Rodriguez, Ricardo G | | 88 Beverly Rd | | | Mount Kisco | NY | 10549 | |
| Rodriguez, Ronald A | | 140 N Broadway | N 7 | | Irvington | NY | 10533 | |
| Rodriguez, Rosario | | 2329 Ridgeway Dr | | | National City | CA | 91950 | |
| Rodriguez, Walter | | 2 Whalen Dr | | | Hopewell Junction | NY | 12533 | |
| Roe, David T | | 17 Pocono Ln | | | Danbury | CT | 06810 | |
| Roe, Tiffany | | 675 N Terrace Ave | Apt 7H | | Mount Vernon | NY | 10552 | |
| ROEBUC TEXTILES | | MILBERG FACTORS INC | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| Roeder, Donna J | | 5220 S 46th St | | | Greenfield | WI | 53220 | |
| Roehl, Don J | | 3053 Village Park Dr | | | Melbourne | FL | 32934 | |
| Roehl, Laura S | | 5412 N BayRidge Ave | | | Whitefish Bay | WI | 53217 | |
| Roell Stevens, Mary Honey L | | 8680 Cedar Farms Dr | | | Cordova | TN | 38016 | |
| Roepke, Marcia W | | 1607 Laurel Ave | | | Saint Paul | MN | 55104 | |
| ROERS KRISTI | | 37078 CNTY RD 150 | FRAZEE MN | | FRAZEE | MN | 56544 | |
| Roesslein, Kari | | 2231 North Village | | | Saint Charles | MO | 63303 | |
| Roest, Meredith A | | PO Box 51076 | | | Myrtle Beach | SC | 29579 | |
| ROGALO ELEANOR | | 604 S MAYO ST | | | CRYSTAL BEACH | FL | 34681 | |
| ROGER & MARY ANN TRAVER | | 2257 NORTH GENOA | CLAY CTR RD | | GENOA | OH | 43430 | |
| ROGER & SHERRIE TAYLOR | | 309 OAKDALE AVE | | | NORMAL | IL | 61761 | |
| ROGER AND NANCY COIL | | 2620 LOCHBUIE CIR | | | LOVELAND | CO | 80538 | |
| ROGER B AYERS | | 3333 DUNES ST | | | DENTON | TX | 76201 | |
| ROGER BERG | | 1092 KELLEY RD | | | CALEDONIA | IL | 61011 | |
| ROGER CORELL | | 1508 7TH PL SW | | | MASON CITY | IA | 50401 | |
| ROGER DAVIDSON | | 388 FENTRESS LN | PO BOX 67 | | BEREA | KY | 40403 | |
| ROGER E SKINNER | | 11211 PASEO DEL OSO NE | | | ALBUQUERQUE | NM | 87111-2662 | |
| ROGER EBERLIN | | 2023 E BALTIMORE ST | | | BALTIMORE | MD | 21231 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROGER GRADDY | | 701 STINSON DR | | | MOUNT VERNON | IL | 62864 | |
| ROGER HUBERT | | 408 E COLT DR | | | SYLVAN GROVE | KS | 67481 | |
| ROGER JENKINS | | 4947 SAN JOAQUIN DR | | | TOLEDO | OH | 43615 | |
| ROGER L CAUVIN | | 203 COLORADO ST | | | AUSTIN | TX | 78701 | |
| ROGER L OLSON | | BOX 272 | | | HARRISON | MT | 59735 | |
| ROGER LUDLOWE MIDDLE SCH | ATTN SCHOOL SPONSOR | 689 UNQUOWA RD | | | FAIRFIELD | CT | 06824 | |
| ROGER MILLER | | 449 VERMONT RT 15 | | | UNDERHILL | VT | 05489 | |
| ROGER NICHOLS | | DBA ROGER NICHOLS MUSIC INC | 354 NE DEKALB AVE | STE 100 | BEND | OR | 97701-4970 | |
| ROGER NICHOLS | | DBA ROGER NICHOLS MUSIC INC | 354 NE DEKALB AVE | STE 100 | BEND | OR | 97701-4970 | |
| ROGER NICHOLS | | DBA ROGER NICHOLS MUSIC INC | 354 NE DEKALB AVE | STE 100 | BEND | OR | 97701-4970 | |
| ROGER PENTZIEN | | 1317 N 54TH ST | | | OMAHA | NE | 68132 | |
| ROGER SLIVON | | S50 W 30254 SEVILLE LN | | | GENESEE DEPOT | WI | 53149 | |
| ROGER WADE STUDIO INC | | 73905 HWY 83 | | | SWAN LAKE | MT | 59911 | |
| ROGERS ANN | | 4 ALBION OVAL | | | MAHOPAC | NY | 10541 | |
| ROGERS ANTONETTE | | PO BOX 8051 | | | NEW FAIRFIELD | CT | 06812 | |
| ROGERS CARYLANNE | | 7SPRINGSIDE | | | DOVE CANYON | CA | 92679 | |
| ROGERS CATHERINE | | 8159 LARKIN RD | | | HUBBARDSVILLE | NY | 13355 | |
| ROGERS CHRISTINE | | 12216 CHERYL CT | | | SAINT LOUIS | MO | 63128 | |
| ROGERS DANA | | 2280 BELMONT DR | MORRISTOWN TN | | MORRISTOWN | TN | 37814 | |
| ROGERS HEIGHTS ELEMENTARY | WORD POWER CHALLENGE ADMIN | 4301 58TH AVE | | | BLADENSBURG | MD | 20710 | |
| ROGERS HIGH SCHOOL BAND | ATTN JOHN MCCOMB | 300 ROGERS LN | | | FLORENCE | AL | 35634 | |
| ROGERS JOAN | | 207 EAST NELSON ST | APT D | | LEXINGTON | VA | 24450 | |
| ROGERS KATHERINE | | 45870 RCR NO 76 | | | HAYDEN | CO | 81639 | |
| ROGERS PAULA | | 11768 GOBBLER RUN LA | | | MIDLAND | VA | 22728 | |
| ROGERS REBECCA | | 1705 CANYON CREEK DR | | | MC KINNEY | TX | 75070 | |
| ROGERS RICHARD | | 1558 GLEN CT | | | DUNEDIN | FL | 34698 | |
| ROGERS SUZANNE | | 99 CURRITUCK RD | | | NEWTOWN | CT | 06470 | |
| ROGERS SUZETTE | | 869 MALVERN RD | | | DOTHAN | AL | 36301 | |
| Rogers, Christina | | 411 Harbour Point | NO 203 | | Virginia Beach | VA | 23451 | |
| Rogers, Cleave | | 613 Tilton Ct | | | Richmond | VA | 23224 | |
| Rogers, Danny T | | 217 S Central Park | Apt 1a | | Chicago | IL | 60624 | |
| Rogers, Jill | | 4872 147th Ct | | | Savage | MN | 55378 | |
| Rogers, Joanna | | 8280 Willow Oaks | Corporate Dr | | Fairfax | VA | 22031 | |
| Rogers, Kerry A | | 41 Rt 6N | | | Mahopac | NY | 10541 | |
| Rogers, Leshawn P | | 3265 E 145th St | | | Cleveland | OH | 44120 | |
| Rogers, Monika M | | 2675 North 63rd Apt 3 | | | Milwaukee | WI | 53213 | |
| Rogers, Noel D | | 109 Rebecca Rd | | | Hudson | IA | 50643 | |
| Rogstad, Debra Ann | | 8844 Arona Ave | | | Lexington | MN | 55014 | |
| ROGUE VALLEY ADVENTIST SCH | ATTN DAVID DAVIES | 3675 S STAGE RD | | | MEDFORD | OR | 97501 | |
| Rohde, James | | 18 N Lincoln Ridge | Dr Apt NO 733 | | Madison | WI | 53719 | |
| ROHL BARBARA | | 100 SHORT ST | | | PEEKSKILL | NY | 10566 | |
| Rohlena, Jody | | 211 South Grove St | | | Tarrytown | NY | 10591 | |
| ROHLFS EMILY | | 503 1 2 WASHINGTON | INN AT MARIETTA | | MARIETTA | OH | 45750 | |
| ROHLFS MELISSA | | 2774 SUNFLOWER DR | | | FITCHBURG | WI | 53711 | |
| ROHMAN DEVAN | | 818 ASHMOUNT LN | | | ARLINGTON | TX | 76017 | |
| Rohr, Leo H | | 3501 Bartley Pond Ct | | | Richmond | VA | 23233 | |
| ROHRAUER DAISY | | 1 TIMBERLINE TRAIL | | | PAWLING | NY | 12564 | |
| ROHRDANZ BRYLYN | | 4608 GLENEAGLES DRIV | | | MIDLAND | TX | 79707 | |
| ROHRER TRACY | | 874 W 350 N | | | ROOSEVELT | UT | 84066 | |
| ROHRS MURIEL | | 918 LORENA ST | | | MAMARONECK | NY | 10543 | |
| ROI SYNGINEERING | | 2955 E HILLCREST DR | STE 122 | | THOUSAND OAKS | CA | 91362 | |
| ROJAHN & MALANEY CO | | 1005 NORTH EDISON ST | PO BOX 410 | | MILWAUKEE | WI | 53201 0410 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROJAS DEBBIE | | 6062 ARROWHEAD DR | | | HUNTINGTON BEACH | CA | 92647 | |
| ROJAS JESSICA | | 1331 W CAMINO MESA | | | SAHUARITA | AZ | 85629 | |
| ROJAS SANDRA | | 12633 SUN MIST CT | | | EL PASO | TX | 79938 | |
| Rojas, Gabriel A | | 620 Lake Worth Dr | | | Gaithersburg | MD | 20878 | |
| Rokeach, Sheila A | | 594 Canyon Rd | | | Novato | CA | 94947 | |
| Rokita, Thomas | | 130 Manor Dr | | | Shavertown | PA | 18708 | |
| ROKKAN NEW YORK | | 203 LAFAYETTE ST | 2ND FL | | NEW YORK | NY | 10012 | |
| ROLAND DEAL | | 17 NASSAU CT | | | NOVATO | CA | 94949 | |
| ROLAND JORDAHL | | 41898 BUR OAK HILLS LOOP | | | PELICAN RAPIDS | MN | 56572 | |
| ROLANDE FILBURN | | PO BOX 108 | | | HANOVER | CT | 06350-0108 | |
| ROLANDO ANNE | | 33 WILDWOOD DR | | | POUGHKEEPSIE | NY | 12603 | |
| ROLDAN NARISSE | | 3813 BLACKBIRD WAY | | | MODESTO | CA | 95356 | |
| ROLEMODEL NET | | 7906 KENNEDY LN | | | SARASOTA | FL | 34240 | |
| ROLEMODEL NET | | 7906 KENNEDY LN | | | SARASOTA | FL | 34240 | |
| ROLF NUSSBAUMER | | 2323 BRETZKE LN | | | NEW BRAUNFELS | TX | 78132 | |
| ROLFE ARNOLD | | 4085 HANCOCK BRIDGE PKWY | UNIT 111 247 | | NORTH FORT MYERS | FL | 33903 | |
| ROLFSON TERESA | | 12609 SOUTHWOOD DR | | | PLATTSMOUTH | NE | 68048 | |
| ROLL JUNIEL | | 2500 W STRANGE HWY | | | CHARLOTTE | MI | 48813 | |
| ROLLA DAILY NEWS | | PO BOX 808 | | | ROLLA | MO | 65401 | |
| ROLLAND A HERRMAN | | 15433 ILLINOIS HWY 1 | | | PARIS | IL | 61944 | |
| ROLLAND KAREN | | 3825 CARUPANO CT | | | PUNTA GORDA | FL | 33950 | |
| ROLLAND NANCY | | 403 SEATON ST | | | GLENBURN | ND | 58740 | |
| ROLLER GINA | | 1430 ELM COULEE DR N | | | THOMPSON | ND | 58278 | |
| ROLLING HILLS MS | ATTN MAGAZINE SALE SPONSOR | 7141 SILVA VALLEY PKWY | | | EL DORADO HILLS | CA | 95762 | |
| ROLLING HILLS MS | ATTN SCHOOL SPONSOR | 7141 SILVA VALLEY PKWY | | | EL DORADO HILLS | CA | 95762 | |
| ROLLINS GEORGETTE | | PO BOX 4475 | | | MOUNTAIN VIEW | CA | 94040 | |
| ROLOFF BROOKE | | 1584 PLUM CREEK DR S | | | CAMBRIDGE | MN | 55008 | |
| ROMA AGEE | | 3015 SPINKS RDNO 119 | | | SEBRING | FL | 33870 | |
| Romaine, Babette | | 5 Bellwood Ave | | | New City | NY | 10956 | |
| ROMAN ELECTRIC COMPANY | | PO BOX 14396 | | | MILWAUKEE | WI | 53214-0396 | |
| ROMAN INC | | 472 BRIGHTON DR | | | BLOOMINGDALE | IL | 60108-3100 | |
| ROMAN SONIA | | 129 S HIGHLAND AVE | APT 4C | | OSSINING | NY | 10562 | |
| ROMANO CASSIE | | 174 BLACK LN | | | CORVALLIS | MT | 59828 | |
| ROMANO EUGENE | | Address Information Redacted | | | | | | |
| Romano, Catherine | | 50 West 127th St | 4B | | New York | NY | 10027 | |
| ROMAS A BOSSONE | | 39 ASSISI WAY | | | NORWALK | CT | 06851 | |
| Romashko, Debra A | | 11959 Isanti St | | | Blaine | MN | 55449 | |
| Romberg, Luci R | | 16650 E Costillaave | | | Foxfield | CO | 80016 | |
| ROME HYDRO TEST INC | | PO BOX 2775 | | | ROME | GA | 30164-2775 | |
| Rome News Tribune | | 305 E Sixth Ave | | | Rome | GA | 30161 | |
| Rome News Tribune | Mr Joe Morgan Business Manager | 305 E Sixth Ave | | | Rome | GA | 30161 | |
| Romeo, Suzanne M | | 303 Eagles Ridge Rd | | | Brewster | NY | 10509 | |
| ROMER TARA | | 1204 ROCKPORT CT | | | EAST GREENBUSH | NY | 12061 | |
| ROMERO COLETTE | | 9904 BLUE BELL DR | | | FORT WORTH | TX | 76108 | |
| Romero, Jorge | | 5101 Martha St | | | Indianapolis | IN | 46241 | |
| Romero, Vianney | | 1716 S Morgan | Apt 2f | | Chicago | IL | 60608 | |
| ROMINA NASSIF | | 55 BLUE ANCHOR | | | CORONADO | CA | 92118 | |
| ROMINE BRENDA | | 7250 NW MOORE LN | | | PRINEVILLE | OR | 97754 | |
| Romine, Jennifer L | | 2543 Lyon St | | | Des Moines | IA | 50317 | |
| Romine, Leola | | 1553 200th St | | | Batavia | IA | 52533 | |
| RON BIDWELL | | 12 FISCHER LN | | | BREWSTER | NY | 10509-3732 | |
| RON BLUNT PHOTOGRAPHY | | 546 RIDGE RDNORTH | | | HEDGESVILLE | WV | 25427 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

780 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RON CARBONI | | 10 ALLENBY CT | | | GOSHEN | CT | 06756 | |
| RON CARSKADDON | | 985 30TH AVE NO 2 | | | SANTA CRUZ | CA | 95062 | |
| RON CHAREST | | BOX 455 | | | ENTWISTLE | | T0E 0S0 | CANADA |
| RON CRUGER | | 12233 CORNWALLIS SQUARE | | | SAN DIEGO | CA | 92128 | |
| RON DERHACOPIAN | | 922 N FORMOSA AVE | | | LOS ANGELES | CA | 90046 | |
| RON ENTREKIN | | 119 N WINECUP TRAIL | | | CEDAR PARK | TX | 78613 | |
| RON FLEIGER | | 85 MARTINFELD RD | PO 422 | | WOODRIDGE | NY | 12789 | |
| RON FREDERICK | | 200 WOODYARD THICKET | | | STEVENSVILLE | MD | 21666 | |
| RON GERACI | | 211 THOMPSON ST STE 3P | | | NEW YORK | NY | 10012 | |
| RON HARGRAVE | | DBA PERNRON MUSIC | 2531 POLI ST | | VENTURA | CA | 93003-1552 | |
| RON HARGRAVE | | DBA PERNRON MUSIC | 2531 POLI ST | | VENTURA | CA | 93003-1552 | |
| RON JOSTES | | 571 SPRAGUES MILL | | | BALLWIN | MO | 63011 | |
| RON KOFFEL | | 525 BARRINGTON CT | | | SELLERSVILLE | PA | 18960 | |
| RON LEVY | | 9 FEATHERBUST CT | | | SANTA FE | NM | 87508 | |
| RON MORRIS | | 17 CIR DR | | | MULVANE | KS | 67110 | |
| RON MORSE | | 8324 HAIL DR | | | LENEXA | KS | 66219 | |
| RON NEAL | | DBA YO ROME MUSIC | 3617 LOVINGOOD DR | | DALLAS | TX | 75241 | |
| RON NEAL | | DBA YO ROME MUSIC | 3617 LOVINGOOD DR | | DALLAS | TX | 75241 | |
| RON RICE | | 3503 SLADE RUN DR | | | FALLS CHURCH | VA | 22042 | |
| RON RICE | | 3503 SLADE RUN DR | | | FALLS CHURCH | VA | 22042 | |
| RON SCHULZ | | 326 ASBURY CIR | | | ENID | OK | 73703 | |
| RON SHERMAN | | PO BOX 2268 | | | ROSWELL | GA | 30077 | |
| RON STARR | | 350 DE LINSPECTEUR NO 310 | | | MONTREAL | | H3C 2K5 | CANADA |
| RON TYREE | | 1293 EMMAUS CHURCH RD | | | MONETA | VA | 24121 | |
| RON WATKINS | | 6307 CHESWORTH RD | | | BALTIMORE | MD | 21228 | |
| RON ZALME | | 936 COUNTY RD619 | | | NEWTON | NJ | 07860 | |
| Ronaghan, Brian | | 636 Greenwich St | Apt 406 | | New York | NY | 10014 | |
| RONALD BENOIT | | 59 GALLUP ST | | | PLAINFIELD | CT | 06374 | |
| RONALD BEVERETT | | 4738 S COUNTY RD 67 | | | MIDLAND CITY | AL | 36350 | |
| RONALD BORNICK | | 3298 CRAIG RD | | | CLINTON | NY | 13323 | |
| RONALD COAKLEY | | 81 CRESCENT RD | | | GLASTONBURY | CT | 06033 | |
| RONALD COFFMAN | | 2122 67TH ST | | | LUBBOCK | TX | 79412 | |
| RONALD CONSIDINE | | 227 HARBOR VILLAGE DR | | | MADISON | TN | 37115 | |
| RONALD COWIE | | 485 WEST BEACH RD | | | CHARLESTOWN | RI | 02813 | |
| RONALD DOUGLAS PAPROCKI | | 150 NASSAU 2B | | | NEW YORK | NY | 10038 | |
| RONALD ESPINOZA | | 6401 AVENIDA MADRID NW | | | ALBUQUERQUE | NM | 87114 | |
| RONALD F FAUSAK | | BOX 2 | | | PORT BYRON | NY | 13140 | |
| RONALD FORTUNA | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| RONALD FREDIANELLI | | D B A RODIAN MUSIC CORP 2516 LEIGH | | | LAS VEGAS | NV | 89120-1830 | |
| RONALD FREDIANELLI | | D B A RODIAN MUSIC CORP | 2516 LEIGH | | LAS VEGAS | NV | 89120 1830 | |
| RONALD HAGEMEISTER | | 3731 S GLENSTONE LOT 230 | | | SPRINGFIELD | MO | 65804 | |
| RONALD HECKMAN | | 2725 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| RONALD HEWER | | 311 10 AVE NORTH | | | CARSTAIRS | AB | T0M 0N0 | CANADA |
| RONALD JAE SR | | 425 TIMBERLANE DR | | | SLIDELL | LA | 70458-1720 | |
| RONALD KESSMAN | | 22 HOWELL DR | | | SMITHTOWN | NY | 11787 | |
| RONALD KLEIF | | 3345 S 7TH ST | | | MILWAUKEE | WI | 53215 | |
| RONALD LALANCETTE | | 15 CANTERBURY LN | | | FEEDING HILLS | MA | 01030 | |
| RONALD LEVI | | 3619 SIMPSON TRACE | | | MAINEVILLE | OH | 45039 | |
| RONALD LOEFLER | | 1424 W MAUDE AVE | | | ARLINGTON HTS | IL | 60004 | |
| RONALD MCDONALD HOUSE | | 405 EAST 73RD ST | | | NEW YORK | NY | 10021 | |
| RONALD MORRISON | | 715 N GROVE | | | OAK PARK | IL | 60302 | |
| RONALD OGRADY MR MRS | | 7913 S 36TH ST | | | BELLEVUE | NE | 68147 | |
| RONALD POHLMAN | | 2117 BEAM PL | | | FLORISSANT | MO | 63031-8528 | |
| RONALD R KEHLEY | | 212 EVERGREEN AVE | | | WARMINSTER | PA | 18974 | |
| RONALD RALSTON | | 5018 BLAIR ST | | | PITTSBURGH | PA | 15207 | |
| RONALD REYNOLDS | | 95 MT HAMILTON AVE | | | LOS ALTOS | CA | 94022 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

781 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RONALD SCHUSTER | | 5517 ORCHARD CT | | | GOLDEN | CO | 80403 | |
| RONALD VANDEROSTYNE | | 301 17TH AVE | | | MOLINE | IL | 61265 | |
| RONALD WEBER | | 14N470 THURNAU RD | | | HAMPSHIRE | IL | 60140 | |
| Ronan, Nancy G | | 5431 Kissell Ave | | | Altoona | PA | 16601 | |
| RONBRE MUSIC INC | | PO BOX 101188 | ATTN RONNIE SHACKLETT | | NASHVILLE | TN | 37210 | |
| RONBRE MUSIC INC | | PO BOX 101188 | ATTN RONNIE SHACKLETT | | NASHVILLE | TN | 37210 | |
| RONCO ALYSSA | | 411 UNION AVE | | | RUTHERFORD | NJ | 07070 | |
| RONDA BRYCE | | 105 KNOTTY PINE DR | | | NORTH AUGUSTA | SC | 29841 | |
| RONDA COMBS HANSEN | | 1694 FREEDMAN LN | | | FORT GIBSON | OK | 74434 | |
| RONDA WHITE | | 6194 CR 4131 | | | HERMLEIGH | TX | 79326 | |
| RONDOR MUSIC INTERNATIONAL INC | | DBA IRVING MUSIC INC | 5175 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| RONDOR MUSIC INTERNATIONAL INC | | DBA IRVING MUSIC INC | 5175 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| RONDOR MUSIC INTERNTAIONAL INC | | DBA IRVING MUSIC INC | 2440 SEPULVEDA BLVD STE 100 | | LOS ANGELES | CA | 90064-1712 | |
| RONDOR MUSIC INTERNTAIONAL INC | | DBA IRVING MUSIC INC | 2440 SEPULVEDA BLVD STE 100 | | LOS ANGELES | CA | 90064-1712 | |
| RONDOR MUSIC INTERNTAIONAL INC | | DBA IRVING MUSIC INC | 5175 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| RONGHOLT WENDY | | W96 US HWY 10 | | | MONDOVI | WI | 54755 | |
| RONIN PROPERTIES LLC | | 900 FORTH ST MALL STE 1188 | | | HONOLULU | HI | 96813 | |
| Ronneberg, Erik L | | 611 E Briarway | Way | | Granite Shoals | TX | 78654 | |
| RONNENBERG FRANCIS G | | Address Information Redacted | | | | | | |
| Ronner, Suzanne G | | 20 Farview Rd | | | Hopewell Junction | NY | 12533 | |
| RONNIE HOTZ | | PMB 162 | 4195 TAMIAMI TRAIL SOUTH | | VENICE | FL | 34293 | |
| RONNIE MCCOURY AKA MCCOURY SON MUSIC | | 132 HILLCREST DR | | | HENDERSONVILLE | TN | 37075 | |
| RONNIE MCCOURY AKA MCCOURY SON MUSIC | | 132 HILLCREST DR | | | HENDERSONVILLE | TN | 37075 | |
| RONNIE SNIDER | | 1671 N CLIFTON ST | | | TUCSON | AZ | 85745 | |
| Ronzano, John A | | 62 Washington St | | | North Battleboro | VT | 05301 | |
| ROOFTOP COMEDY | | 530 HOWARD ST | STE 400 | | SAN FRANCISCO | CA | 94105 | |
| ROOKS ERICA | | 5116 WARREN AVE NO 2 | | | CINCINNATI | OH | 45212 | |
| ROONEY PATRICIA | | 994B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 | |
| Rooney, Kathryn | | 27 Rockland Ave | | | Nanuet | NY | 10954 | |
| ROOSEVELT MIDDLE SCH | ATTN CARL CLAYTON | 303 15TH SE | | | MASON CITY | IA | 50401 | |
| Roosevelt Paper Co | | One Roosevelt Dr | | | Mt Laurel | NJ | 08054 | |
| ROOSEVELT PAPER COMPANY | | LOCKBOX 5175 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-5175 | |
| ROOSEVELT PAPER COMPANY | | ONE ROOSEVELT DR | | | MT LAUREL | NJ | 08054 | |
| ROOSEVELT PAPER COMPANY | Roosevelt Paper Co | One Roosevelt Dr | | | Mt Laurel | NJ | 08054 | |
| ROOSEVELT PAPER COMPANY | ROOSEVELT PAPER COMPANY | PO BOX 8500 | LOCKBOX 5175 | | PHILADELPHIA | PA | 19178-5175 | |
| ROOSEVELT WARM SPRINGS INST FOR REHAB | | CHERYL LEIDY | 6135 ROOSEVELT HWY | | WARM SPRINGS | GA | 31830 | |
| ROOT CANDLES | | PO BOX 75596 | | | CLEVELAND | OH | 44101 | |
| ROOT JAYNE | | 2104 PINTAIL DR | | | LONGMONT | CO | 80504 | |
| ROOZE ARTHUR | | 4924 W 82ND ST | | | BLOOMINGTON | MN | 55437 | |
| ROPER SAINT FRANCIS | | JOAN PERRY DIR OF VOLUNTEERS | 2095 HENRY TECKLENBURG DR | | CHARLESTON | SC | 29414 | |
| RORI HANSON | | 263 CHESTNUT AVE NO 1 | | | JAMAICA PLAIN | MA | 02130 | |
| RORKE DATA INC | | 12781 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0127 | |
| RORY EVANS | | 654 CARROLL ST | 3L | | BROOKLYN | NY | 11215 | |
| RORY EVANS | | 654 CARROLL ST | 3L | | BROOKLYN | NY | 11215 | |
| RORY EVANS | | 654 CARROLL ST 3L | | | BROOKLYN | NY | 11215-2060 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSA GODINES | | 6049 S CALIFFORNIA | | | CHGO | IL | 60629 | |
| ROSA L SELF | | 1314 CRESTRIDGE DR | | | PLANO | TX | 75075-7290 | |
| ROSA MOURELO | | 138 GRANNY RD | | | FARMINGVILLE | NY | 11738 | |
| ROSA SARRAGA | | 198 LAKE DR | | | LAKE PEEKSKILL | NY | 10537 | |
| ROSA VIGON | | PO BOX 513 | | | MCALLEN | TX | 78502 | |
| ROSAFORT GAETANA | | 18 WEST ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| ROSAFORT PATRICIA | | 156 BYRAM LAKE RD | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| ROSALBA DE LA GARZA | | 6404 RIVERA ST | | | PHARR | TX | 78577 | |
| ROSALEEN SULLIVAN | | 102 BIRCHWOOD RD | | | EAST HARTFORD | CT | 06118 | |
| Rosales, Jacklyn | | 2406 S Border Ave | | | MARKLE | TX | 78596 | |
| ROSALIE GINGERICK | | 290 MORSE | | | MARKLE | IN | 46770 | |
| ROSALYN KEENEY | | 13 BUGBEE LN | | | SOMERS | CT | 06071-1507 | |
| ROSALYN WILKENIN | | 526 N 3RD ST | | | CISSNA PARK | IL | 60924 | |
| ROSAMARIA GRAZIANI | | 3727 192ND ST SW | | | LYNNWOOD | WA | 98036 | |
| ROSANNE MCDOWELL | | 1825 ST JULIAN PL 11K | | | COLUMBIA | SC | 29204 | |
| ROSANNE PALELLO | | 5040 ROOSEVELT RD | | | CICERO | IL | 60650 | |
| Rosario, Anthony J | | 7 Donnie Pl | | | Poughkeepsie | NY | 12603 | |
| Rosario, Emerito V | | 8809 Albert Rd | | | Ozone Park | NY | 11417 | |
| Rosario, Magaly | | 78 06 95th Ave | | | Ozone Park | NY | 11416 | |
| ROSARY HIGH SCHOOL | ATTN MAGAZINE SALE SPONSOR | 1340 N ACACIA AVE | | | FULLERTON | CA | 92831 | |
| ROSARY HS | | 1340 N ACACIA AVE | | | FULLERTON | CA | 92831 | |
| Rosas, Elexis L | | 2210 Phoebe Dr | | | Weslaco | TX | 78596 | |
| ROSCOE BETSILL | | 270 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| ROSE A MCWILLIAMS | | 1010 N MAIN AVE | | | BIG LAKE | TX | 76932-3212 | |
| Rose Anne Tifre | | 350 E 82nd St No 3N | | | New York | NY | 10028 | |
| ROSE BAUERSCHMIDT | | 400 JACOBS RD | | | MACEDON | NY | 14502 | |
| ROSE BRETT | | 17 BABBITT WAY | | | ALLENTOWN | NJ | 08501 | |
| ROSE CIANCHETTI | | 56 EMERALD LN | | | WADING RIVER | NY | 11792 | |
| ROSE CODACOVI | | 18 REYNOLDS LN | | | KATONAH | NY | 10536 | |
| ROSE DARLA | | 608 MISTLAND TRL | | | RUCKERSVILLE | VA | 22968-6000 | |
| ROSE DIANE | | 17 BABBITT WAY | | | ALLENTOWN | NJ | 08501 | |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | |
| ROSE GARCIA | | 21 LAKEWOOD DR | | | LAKE DALLAS | TX | 75065 | |
| ROSE GOBLE | | 6113 SOUTH 700 WEST | | | WINAMAC | IN | 46996 | |
| ROSE HARRIS | | 10995 HWY 550 | | | DURANGO | CO | 81303 | |
| ROSE HARTMAN | | 24201 VISTA DORO | | | MONARCH BEACH | CA | 92629 | |
| ROSE HORNE | | 40 DELAWARE DR | | | STRATFORD | CT | 06614 | |
| ROSE MOTTOLA | | 402 SAINT BARNAVAS PL | | | YONKERS | NY | 10704 | |
| ROSE PRESS INC | | 8 NORTH 14TH AVE | | | MOUNT VERNON | NY | 10550 | |
| ROSE ROTOSKY | | 119 RESTON DR | | | INDIANA | PA | 15701 | |
| ROSE STALOY | | 11753 124TH ST | | | SOUTH OZONO PARK | NY | 11420 | |
| ROSE TAUNYA | | 940 BONNIE VIEW DRIV | | | HOLLISTER | CA | 95023 | |
| ROSE V ALBERT | | 8535 GALLANT FOX TRL | | | FLUSHING | MI | 48433 | |
| ROSE WOLFE GILBERT | | DBA ROSE GILBERT MUSIC COMPANY | C O GRAVE B BOYD | | MONARCH BEACH | CA | 92629 | |
| ROSE WOLFE GILBERT | | DBA ROSE GILBERT MUSIC COMPANY | C O GRAVE B BOYD | | MONARCH BEACH | CA | 92629 | |
| Rose, Colby | | 5246 Calderon Rd | | | Woodland Hills | CA | 91364 | |
| Rose, Jessica M | | 3726 West 159th St | Apt10 | | Cleveland | OH | 44111 | |
| Rose, John A | | 722 Trevor Terrace | | | Richmond | VA | 23225 | |
| ROSEANN SULLIVAN CIRILLO | | 8556 KIRSCH RD | | | ERIE | PA | 16510 | |
| ROSEANNE OKEEFFE | | 822 OAK DR | | | MARION | OH | 43302-8468 | |
| ROSEAU HS BAND | | 509 3RD ST NE | | | ROSEAU | MN | 56751 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rosebrough, Stephen | | Po Box 355 | | | Fairfield | IA | 52556 | |
| ROSEBUD COMMUNICATIONS | | 2405 STRAIT LN | | | ARLINGTON | TX | 76013 | |
| ROSELIND KATER | | 712 W 3 | | | DELAVAN | IL | 61734 | |
| ROSELLE SEITZ | | 3010 AUTUMN GOLD | | | CALDWELL | ID | 83605-7023 | |
| ROSELYN GONZALEZ | | 280 BUENA VISTA DR | | | GLEN ELLYN | IL | 60137 | |
| ROSEMARIE GODIN | | 2 BRADFORD DR | | | LINCOLN | RI | 02865 | |
| ROSEMARIE TROVATO | | 1187 COAST VILLAGE RD NO 513 | | | MONTECITO | CA | 93108 | |
| ROSEMARIE VESELY | | 3000 E HWY 113 | | | MAZON | IL | 60444 | |
| ROSEMARIE WELESKI | | 1011 GORDON ST | | | NATRONA HTS | PA | 15065 | |
| ROSEMARY BEAVER | | 445 W CARACAS AVE | | | HERSHEY | PA | 17033 | |
| ROSEMARY J EASON | | 45182 WEST PARK DR APT 75 | | | NOVI | MI | 48377 | |
| ROSEMARY LUNDELL PAGEL | | 10851 COUNTY 1 BLVD | | | CANNON FALLS | MN | 55009 | |
| ROSEMARY MCCLURE | | 157 CORDOVA WALK | | | LONG BEACH | CA | 90803 | |
| ROSEMARY PILLART | | 412 PEBBLE CREEK CT | | | VENICE | FL | 34285 | |
| ROSEMARY POPP | | N7263 ELM RD | | | HILBERT | WI | 54129 | |
| ROSEMARY STOLTZFUS | | 1901 LUXEMBURG RD | | | LYKENS | PA | 17048 | |
| ROSEMARY WOODWARD | | CADDO PARISH SCHOOL SYSTEM | 1961 MIDWAY | | SHREVEPORT | LA | 71108 | |
| ROSEMONT MS | ATTN MAGAZINE SALE SPONSOR | 20001 SALAMO RD | | | WEST LINN | OR | 97068 | |
| ROSEMOUNT MS | ATTN MAGAZINE SALE SPONSOR | 3135 143RD ST W | | | ROSEMOUNT | MN | 55068 | |
| ROSEN PUBLISHING | | 29 EAST 21ST ST | | | NEW YORK | NY | 10010 | |
| ROSENBERG JILL | | 15311 160TH AVE | | | GRAND HAVEN | MI | 49417 | |
| Rosenberg Weiss, Cyd | | 397 Arbuckle Ave | | | Cedarhurst | NY | 11516 | |
| Rosenberg, Renita R | | 1111 E Turney Ave | NO 21 | | Phoenix | AZ | 85014 | |
| Rosenblatt, Joan | | 21A Grand Ave | | | Nyack | NY | 10960 | |
| Rosenblum, Dawn Erin | | 1221 SW 10th Ave | No 405 | | Portland | OR | 97205 | |
| ROSENHAGEN MAUREEN | | PO BOX 241 | | | SHENOROCK | NY | 10587 | |
| Rosensteel, James M | | 2 Dalewood Ln | | | Valhalla | NY | 10595 | |
| ROSENTHAL & ROSENTHAL C O P & A MKTG INC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway | | | New York | NY | 10018 | |
| ROSENTHAL CARLOTTA | | 990 LENOX VALLEY | | | ATLANTA | GA | 30324 | |
| Rosenthal, Stephanie | | 9711 44th Ave Ne | | | Seattle | WA | 98115 | |
| ROSER ROBERT | | 4 COBBLERS LN | | | OLD LYME | CT | 06371 | |
| ROSEVILLE PROPERTIES MANAGEMENT | | 1190 EAGAN INDUSTRIAL RD | | | EAGAN | MN | 55121 | |
| ROSEVILLE PROPERTIES MANAGEMENT | | 1190 EAGAN INDUSTRIAL RD | | | EAGAN | MN | 55121 | |
| ROSEVILLE PROPERTIES MGMT CO | | 2575 N FAIRVIEW AVE | STE 250 | | ROSEVILLE | MN | 55113 | |
| ROSEVILLE PROPERTIES MGMT CO | | 2575 N FAIRVIEW AVE | STE 250 | | ROSEVILLE | MN | 55113 | |
| ROSI MARIE | | 1 CHARLES PL | | | OSSINING | NY | 10562 | |
| ROSIE DEPIETRI | | 65 MCKINLEY AVE | APT C 32 | | WHITE PLAINS | NY | 10606 | |
| ROSIE MESTEL | | 1317 HIGHGATE AVE | | | LOS ANGELES | CA | 90042 | |
| ROSIE MESTEL | | 1317 HIGHGATE AVE | | | LOS ANGELES | CA | 90042 | |
| ROSIE PEARSON | | 1325 BAY RD | | | AMHERST | MA | 01002 | |
| ROSIE SOMOZA | | PO BOX 1124 | | | DOUGLAS | AZ | 85608 | |
| ROSIES GARAGE | | PO BOX 2125 | | | LA HABRA | CA | 90631 | |
| Rosiewski, Jay A | | 6079 Oakwood Ln | | | Greendale | WI | 53129 | |
| ROSITA ESCOBEDO | | 1247 170TH PL | | | HAMMOND | IN | 46324 | |
| Roska, Elizabeth | | 8283 N 105th St | | | Milwaukee | WI | 53224 | |
| Roskopf, Kurt | | N29 W22125 Bramble D | | | Sussex | WI | 53089 | |
| ROSLYN DENNY | | 24064 REGENTS PARK CIR | | | VALENCIA | CA | 91355 | |
| ROSLYN TARG LITERARY AGENCY | | 105 WEST 13TH ST | | | NEW YORK | NY | 10011 | |
| Rosner, Janet L | | 2 Shadow Ln | | | St Peters | MO | 63376 | |
| Rosner, Phyllis L | | 2584 Gregory St | | | Yorktown Heights | NY | 10598 | |
| ROSS A HASKELL | | 239S FOUNTAIN | | | WICHITA | KS | 67218 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

784 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROSS BILLIE JANE | | 24 EGGLESTON ST | | | CORINTH | NY | 12822 | |
| Ross Cagwin, Rebecca A | | 4606 Cash Rd | | | Hinsdale | NY | 14743 | |
| ROSS ELEMENTARY SCHOOLS | ATTN GLORIA PELOSE | 20 HAYWARD ST | | | BRAINTREE | MA | 02184 | |
| ROSS I EDWARDS | | 118 SOUTH NIBLICK CT | | | ADVANCE | NC | 27006 | |
| ROSS JOHN J | | Address Information Redacted | | | | | | |
| ROSS LURGIO MIDDLE SCHOOL | | 47A NASHUA RD | | | BEDFORD | NH | 03110 | |
| ROSS PARRY AGENCY LTD | | 40 BACK TOWN ST | FARLSEY | | WEST YORKSHIRE | | LS28 5LD | UK |
| ROSS THERESA | | 1305 WILSHIRE BLVD | | | ARLINGTON | TX | 76012 | |
| ROSS VANNELLI | | DBA ROSS VANNELLI PUBLISHING | 99 JUNE CT | | THOUSAND OAKS | CA | 91360-3434 | |
| ROSS VANNELLI | | DBA ROSS VANNELLI PUBLISHING | 99 JUNE CT | | THOUSAND OAKS | CA | 91360-3434 | |
| ROSS WALTER | | Address Information Redacted | | | | | | |
| ROSS WANLESS | | 202 WOODLEIGH 3RD AVE | | | CAPE TOWN | | 07708 | SOUTH AFRICA |
| ROSS WHITAKER STUDIO | | ROBERT BACALL REPRESENTATIVES INC | 16 PENN PLZ | STE 731 | NEW YORK | NY | 10010-1820 | |
| ROSS WRIGHT RHONDA | | 6213 RICHMOND RD | | | ROWLETT | TX | 75089 | |
| Ross, Brooke E | | PO Box 3433 | | | Stamford | CT | 06905 | |
| Ross, Crishan | | 8235 South Ingelside | Apt 1w | | Chicago | IL | 60619 | |
| Ross, Irwin | | Address Information Redacted | | | | | | |
| Ross, Jack D | | 3240 Fremont Ave S | NO 103 | | Minneapolis | MN | 55408 | |
| Ross, Lashonda R | | 5222 S Peoria | | | Chicago | IL | 60609 | |
| Ross, Terrell L | | 4744 S Woodlawn Ave Apt 1E | | | Chicago | IL | 60615 | |
| ROSSANA HARPER ALONSO | | 20 LEGASPI ST | ALABANG HILLS VILLAGE | | MUNTINLUPA | | 01770 | PHILIPPINES |
| ROSSER LEIGHANN | | 6 BROWN ST | | | LEWISTON | ME | 04240 | |
| ROSSI ELIZABETH | | 29 AVE H | | | JAMESBURG | NJ | 08831 | |
| ROSSI KAREN | | 4 TRI BROOK DR | | | SOUTH SALEM | NY | 10590 | |
| Rossi, Charlotte | | 1659 S 18th St | | | Milwaukee | WI | 53204 | |
| Rossi, Linda A | | 60 Hewitt Ave | | | Bronxville | NY | 10708 | |
| ROSSIE E HATCHER | | 204 S DOOLEY ST | | | HAWKINSVILLE | GA | 31036 | |
| Rossoll, Cheryl A | | 4966 Wood Brook Ct | | | Colorado Springs | CO | 80917 | |
| ROSSYVETTE DODGE | | 1722 HILLWOOD DR | | | YORBA LINDA | CA | 92886 | |
| Rotella, Marlene K | | 6421 Shayne Dr | | | Huntington Beach | CA | 92647 | |
| Roth, Barbara | | 10 North Ridge Rd | | | Westport | CT | 06880 | |
| Roth, Jennifer | | N3708 990th St | | | Eau Claire | WI | 54703 | |
| Roth, Suzanne G | | 2455 Country Creek Cir | | | West Bend | WI | 53095 | |
| ROTHDEUTSCH VICTORIA | | 1972 BALDWIN RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| ROTHE LESLIE | | 9120 PEACE ST | | | KELLER | TX | 76248 | |
| Rothen, Kelly | | 7 King St | | | Danbury | CT | 06811 | |
| Rothschild, Christine F | | 1306 N Hwy 89 | | | Kaysville | UT | 84037 | |
| ROTHSCHILLER BRENDA | | 17007 93RD AVE EAST | | | PUYALLUP | WA | 98375 | |
| ROTO ROOTER | | PO BOX 157 | | | OTTUMWA | IA | 52501-0157 | |
| ROTT RUZICKA & GUTTMANN | | PO BOX 94 | 170 00 | | PRAHA | | 7 | CZECH REPUBLIC |
| Roum, Shannon | | 302 W North St | NO 20 | | Waukesha | WI | 53188 | |
| ROUND THE WORLD USA CORP | ATTN TINA | 1440 FRANCISCO ST | | | TORRANCE | CA | 90501 | |
| ROUNDER RECORDS CORP | | 1 ROUNDER WAY | | | BURLINGTON | MA | 01803-5157 | |
| ROUNDER RECORDS CORP | | 1 ROUNDER WAY | | | BURLINGTON | MA | 01803-5157 | |
| ROUNDER RECORDS GROUP | | 1 ROUNDER WAY | | | BURLINGTON | MA | 01803-5157 | |
| ROUNDER RECORDS GROUP | | ONE CAMP ST | | | CAMBRIDGE | MA | 02140 | |
| ROUNDER RECORDS GROUP | | 1 ROUNDER WAY | | | BURLINGTON | MA | 01803-5157 | |
| ROUNDER RECORDS GROUP | | ONE CAMP ST | | | CAMBRIDGE | MA | 02140 | |
| Roundstream, Leslie A | | 87 Avenida Frijoles | | | Santa Fe | NM | 87507 | |
| Roundtree, Tosha L | | 6811 River Oaks Dr | Apt 205 | | Orlando | FL | 32835 | |
| ROUNDUP MEMORIAL HOSPITAL | | C O LEE RHODES ROCHELLE HATTER | 1202 3RD ST W | | ROUNDUP | MT | 59072 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROUPHAEL MARTHA | | 2741 TRAILING IVY WA | | | BUFORD | GA | 30519 | |
| ROURKE PUBLISHING GROUP | | PO BOX 643328 | | | VERO BEACH | FL | 32964-3288 | |
| ROURKE PUBLISHING LLC | | PO BOX 3328 | | | VERO BEACH | FL | 32964 | |
| ROUSE FELICIA | | 506 SUMMIT CT | | | VIRGINIA BEACH | VA | 23462 | |
| Rouse, Laurie A | | 1229 Se Princetondr | | | Lees Summit | MO | 64081 | |
| ROUSELL SONJA | | PO BOX 3631 | | | HARVEY | LA | 70059 | |
| ROUSH RACING | | 4600 ROUSH PL | | | CONCORD | NC | 28027 | |
| ROUSH RACING | | 4600 ROUSH PL | | | CONCORD | NC | 28027 | |
| ROUSH TREE SERVICES INC | | 2149 257TH ST | | | FARIFIELD | IA | 52556 | |
| Roussell, Trevor W | | 639 W Meinecke Ave | | | Milwaukee | WI | 53212 | |
| ROUTE 66 INTERACTIVE MULTIMEDIA INC | | 100 JAY ST | | | BROOKLYN | NY | 11201 | |
| ROVENCO DISTRIBUTORS | | 1073 ROUTE 94 | UNIT 18 | | NEW WINDSOR | NY | 12553-6821 | |
| ROVENCO DISTRIBUTORS | | 1073 ROUTE 94 | | | NEW WINDSOR | NY | 12553 | |
| ROWAN MELISA | | 488 CANTER GAIT LN | | | COLLIERVILLE | TN | 38017 | |
| ROWAN STUDIOS INC | | 105 DUANE ST | APT 50E | | NEW YORK | NY | 10007-3614 | |
| ROWAN VINCENT | | 10 FENWOOD RD | | | MAHOPAC | NY | 10541 | |
| ROWAN VIVIEN M | | Address Information Redacted | | | | | | |
| Rowe, Jennifer C | | 149 Brooklawn Terr | | | Fairfield | CT | 06825 | |
| Rowe, Michael B | | 8200 Townsend St | Apt 103 | | Fairfax | VA | 22031 | |
| Rowe, Nancy L | | 6 Almond Rd | | | Burlington | NJ | 08016 | |
| Rowe, Patricia A | | 6207 Cross Bend Ct | | | Kalamazoo | MI | 49009 | |
| ROWES PAINTING COMPANY | | 10 MACADAMIA CT | | | COVINGTON | GA | 30016 | |
| ROWLAND DEBBIE | | PSC 557 BOX 1740 | | | FPO | AP | 96379 | |
| Rowland, Mary E | | 340 East 51st St | No3b | | New York | NY | 10022 | |
| Rowser, Carolyn | | 663 E 131st | | | Chicago | IL | 60627 | |
| ROXANN ANGELLOZ | | 412 ST CHARLES BY PASS RD | | | THIBODAUX | LA | 70301 | |
| ROXANNA HAGEMAN | | 702 MANNGROVE | NO 311 | | CHICO | CA | 95926 | |
| ROXANNA SHINAUT | READERS DIGEST OUTLET | 1000 PAT NASH DR A 1 STE 6 35 | | | BRANSON | MO | 65616 | |
| ROXANNE HAWN | | 32240 ROBINSON HILL RD | | | GOLDEN | CO | 80403 | |
| ROXANNE ROWLEY | | 11645 US 31 N | | | MANISTEE | MI | 49660 | |
| ROXANNE WARD | | 3130 F M 1072 | | | LITTLEFIELD | TX | 79339 | |
| ROXY BANNERMAN | | N85 W15634 MENOMONEE RIVER PKWY | | | MENOMONEE FALLS | WI | 53051 | |
| ROY & SILVA RHODES | | 3018 AVENIDA CODORNIZ | | | SANTA FE | NM | 87507 | |
| ROY A DAVIS | | 124 MARKHAM DR | | | GEORGETOWN | KY | 40324 | |
| ROY A LINDQUIST | | 323 ARBOR CT | | | TINTON FALLS | NJ | 07753 | |
| ROY BROWN | | 641 SE SUNFLOWER PL | | | LAKE CITY | FL | 32025 | |
| ROY C MCGOFFIN | | 1409 N SPRING ST | | | AMARILLO | TX | 79107 | |
| ROY CERVANTES | | 5032 TEAL PETALS ST | | | N LAS VEGAS | NV | 89081 | |
| ROY CLARK | | ROY CLARK PRODUCTIONS INC | 3225 S NORWOOD | | TULSA | OK | 74135 | |
| ROY CLARK | | DBA ROY CLARK PRODUCTIONS INC | ATTN CAROL ANDERSON | PO BOX 148258 | NASHVILLE | TN | 37214 | |
| ROY CLARK | | DBA ROY CLARK PRODUCTIONS INC | ATTN CAROL ANDERSON | | NASHVILLE | TN | 37214 | |
| ROY CLARK | | ROY CLARK PRODUCTIONS INC | 3225 S NORWOOD | | TULSA | OK | 74135 | |
| ROY CLARK PRODUCTIONS INC | | PO BOX 148258 | | | NASHVILLE | TN | 37214 | |
| ROY CLARK PRODUCTIONS INC | | PO BOX 148258 | | | NASHVILLE | TN | 37214 | |
| ROY DELGADO | | PO BOX 1135 | | | PETERSBURG | WV | 26847-1135 | |
| ROY DOTY | | 6217 HAMPTON PL | | | DUBLIN | OH | 43016 | |
| ROY DOTY | | 6217 HAMPTON PL | | | DUBLIN | OH | 43016 | |
| ROY GARCIA | | 547 PRADO RD | | | SAN LUIS OBISPO | CA | 93401 | |
| ROY H MILLER | | 18524 MUMFORD RD | | | GARRETTSVILLE | OH | 44231-9505 | |
| ROY LINE | | PO BOX 61 | | | SUNBURST | MT | 59482 | |
| Roy McSween | | 3200 Santa Monica | | | Denton | TX | 76205 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

786 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROY OCONNOR | | 408 JOHN ST | | | EDNIA | MN | 55343 | |
| ROY PHILLIP MANNINGS AND THE DAME NGAIO MARSH FAMILY TRUST | | 425 MADISON AVE | | | NEW YORK | NY | 10017 | |
| ROY PHILLIP MANNINGS AND THE DAME NGAIO MARSH FAMILY TRUST | | 425 MADISON AVE | | | NEW YORK | NY | 10017 | |
| ROY QUIMBY | | 2070 COUNTRY CLUB RD | | | WOODBURN | OR | 97071 | |
| ROY R JAKELL | | 1655 MAIN BLVD | | | SOUTH PARK | PA | 15129 | |
| ROY SCOTT | | 278 CHILDS AVE | | | DREXEL HILL | PA | 19026 | |
| ROY SHOWMAN D B A GREAT LAKES | | 7545 ANGOLA RD | PO BOX 878 | | HOLLAND | OH | 43528 | |
| ROY SHOWMAN D B A GREAT LAKES BOOKS | | PO BOX 878 | | | HOLLAND | OH | 43528 | |
| ROY VIELE | | 906 N L ST | | | LOMPOC | CA | 93436 | |
| ROY WATTS | | 7751 ROSA DR | | | INDIANAPOLIS | IN | 46237 | |
| Roy, John E | | 1208 S Norfolk St | | | Indianapolis | IN | 46241 | |
| Roy, Vickie L | | 1006 BanisterLane | Apt 705 | | Austin | TX | 78704 | |
| ROYAL ACME CORPORATION | | 3110 PAYNE AVE | | | CLEVELAND | OH | 44114 | |
| ROYAL AND SUN ALLIANCE | | 9800 SOUTH MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112 | |
| ROYAL BANK OF CANADA | ATTN MANAGER / GENERAL COUNCIL | 77 KING ST WEST | | | TORONTO | ON | M5K 1B7 | CANADA |
| ROYAL CAIIBBEAN CRUISES INTERNATIONAL | | JANET PALACIO | 1050 CARRIBBEAN WAY | | MIAMI | FL | 33132 | |
| ROYAL CANADIAN LEGION | | BRANCH 51 | | | EDSON | | T7E 1T4 | CANADA |
| ROYAL CARIBBEAN INTERNATIONAL | ATTN KENDRA HIGGINS | 1000 ROYAL CARIBBEAN WAY | | | SPRINGFIELD | OR | 97477 | |
| ROYAL CLEANERS | | 145 KISCO AVE | | | MT KISCO | NY | 10549 | |
| ROYAL CUP INC | | PO BOX 170971 | 160 CLEAGE DR | | BIRMINGHAM | AL | 35217-0971 | |
| ROYAL HERITAGE HOME | | 175 GREAT NECK RDNO 403 | | | GREAT NECK | NY | 11021 | |
| ROYAL MAIL | | 148 OLD ST | | | LONDON | | EC1V 9HQ | UK |
| ROYAL OAK INTERN SCH | | PO BOX 9 | | | COVINA | CA | 91723 | |
| Royal, Robert C | | 4264 N 27th St Apt 2 | | | Milwaukee | WI | 53216 | |
| ROYALTY NETWORK INC THE | | 224 W 30TH ST RM 1007 | | | NEW YORK | NY | 10001-1077 | |
| ROYALTY NETWORK INC THE | | 224 W 30TH ST RM 1007 | | | NEW YORK | NY | 10001-1077 | |
| ROYALTY RECOVERY INC | | 160 EAST 88TH ST STE 16B | | | NEW YORK | NY | 10128 | |
| ROYCE SCHMITZ | | 607 CEREMONIAL RIDGE | | | SAN ANTONIO | TX | 78260-6449 | |
| ROYCE W ELLIOTT | | 117 KAITLIN CT | | | EAST PEORIA | IL | 61611 | |
| ROYCE W ELLIOTT | | 117 KAITLIN CT | | | EAST PEORIA | IL | 61611 | |
| Royer, Karen | | 1934 Sego Lily Dr | | | Sandy | UT | 84090 | |
| ROYERTON ES | ATTN SCHOOL SPONSOR | 1401 E ROYERTON RD | | | MUNCIE | IN | 47303 | |
| Roylance, Tyler | | 300 8th Ave | Apt 5d | | Brooklyn | NY | 11215 | |
| ROZANSKI SANDY | | 9253 MARKLEYS GROVE | | | SUMMERVILLE | SC | 29485 | |
| ROZELL BUILDERS INCORPORATED | | 4 SODOM LN SOUTH | | | BREWSTER | NY | 10509 | |
| Rozell, Patricia | | 2340 Blue Spruce Dr | | | Yorktown Heights | NY | 10598 | |
| ROZGA PLUMBING & HEATING CORP | | 1529 S 113TH ST | | | WEST ALLIS | WI | 53214 | |
| RPM AUTOMOTIVE | | 3000 WEST BURLINGTON AVE | PO BOX 544 | | FAIRFIELD | IA | 52556 | |
| RR DONNELLEY | | 2347 KRATZER RD | | | HARRISONBURG | VA | 22802 | |
| RR DONNELLEY | | 3076 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3076 | |
| RR DONNELLEY | | 600 STATE RD RTE 32 WEST | | | CRAWFORDSVILLE | IN | 47933 | |
| RR DONNELLEY | | PO BOX 13654 | | | NEWARK | NJ | 07188-0001 | |
| RR DONNELLEY | | PO BOX 730216 | | | DALLAS | TX | 75373-0216 | |
| RR DONNELLEY | | PO Box 809284 | | | CHICAGO | IL | 60680-9284 | |
| RR DONNELLEY | | PO BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | |
| RR DONNELLEY & SONS | | 77 WEST WACKER | | | CHICAGO | IL | 60601 | |
| RR DONNELLEY & SONS | | 30 N LA SALLE ST STE 3000 | | | CHICAGO | IL | 60602 | |
| RR Donnelley & Sons Co | Attn Robert Larsen | 3075 Highland Pkwy 5th Fl | | | Downers Grove | IL | 60515 | |
| RR Donnelley & Sons Co | Attn Robert Larsen | 3075 Highland Pkwy 5th Fl | | | Downers Grove | IL | 60515 | |
| RR DONNELLEY & SONS COMPANY | | 6 CAMBRIDGE DR | | | TRUMBULL | CT | 06611 | |
| RR DONNELLEY & SONS COMPANY | | 6 CAMBRIDGE DR | | | TRUMBULL | CT | 06611 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RR DONNELLEY ASIA TRADING LTD | | 23 F DELTA HOUSE | 3 ON YIU ST | SHEK MUN SHATIN | NEW TERRITORIES | | | HONG KONG |
| RR DONNELLEY RECEIVABLES INC | | 3076 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3076 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 13654 | | | NEWARK | NJ | 07188 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 730440 | | | DALLLAS | TX | 75373-0440 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 809284 | | | CHICAGO | IL | 60680-9284 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | |
| RR DONNELLEY RECEIVABLES INC | | 1 SHENANDOAH VALLEY DR | | | STRASBURG | VA | 22657 | |
| RR DONNELLEY RECEIVABLES INC | | 1145 CONWELL AVE | | | WILLARD | OH | 44888-0002 | |
| RR DONNELLEY RECEIVABLES INC | | 2347 KRATZER RD | | | HARRISONBURG | VA | 22802 | |
| RR DONNELLEY RECEIVABLES INC | | 3076 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3076 | |
| RR DONNELLEY RECEIVABLES INC | | 600 STATE RD RTE 32 WEST | | | CRAWFORDSVILLE | IN | 47933 | |
| RR DONNELLEY RECEIVABLES INC | | C O JP MORGAN CHASE | PO BOX 730216 | | DALLAS | TX | 75373-0216 | |
| RR DONNELLEY RECEIVABLES INC | | FIRST PRIORITY SERVICES INC | PO BOX 730440 | | DALLAS | TX | 75373-0440 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 13654 | | | NEWARK | NJ | 0711262-001 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 13654 | | | NEWARK | NJ | 07188 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 13654 | | | NEWARK | NJ | 07188-0001 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 730216 | | | DALLAS | TX | 75373-0216 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 730440 | | | DALLAS | TX | 75373-0440 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 730440 | | | DALLLAS | TX | 75373-0440 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 809284 | | | CHICAGO | IL | 60680-9284 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | |
| RR DONNELLEY RECEIVABLES INC | | PO BOX 60027 | | | RENO | NV | 89506-0027 | |
| RR DONNELLEY RECEIVABLES INC | | RR DONNELLEY RECEIVABLES INC | PO BOX 13654 | | NEWARK | NJ | 07188 | |
| RR DONNELLEY RECEIVABLES INC | | SHENZHEN DONNELLEY PRINTING CO LT | NO 47 WUHE NAN RD | BANTIAN IND ZONE | SHENZHEN | | 518129 | CHINA |
| RR DONNELLEY RECEIVABLES INC | DAN PEVONKA | 3075 HIGHLAND PKWY | | | DOWNERS GROVE | IL | 60515 | |
| RRMC VOLUNTEER ASSOC | | SHIRLEY ALLISON | 158 HOSPITAL DR | | CARTHAGE | TN | 37030 | |
| RS ENTERTAINMENT INC | | 329 ROCKLAND RD | | | HENDERSONVILLE | TN | 37075 | |
| RS ENTERTAINMENT INC | | 329 ROCKLAND RD | | | HENDERSONVILLE | TN | 37075 | |
| RSPT LLC dba Radio Spirits | Radio Spirits | 169 Union Blvd 2D | | | Totowa | NJ | 07512 | |
| RSPT LLC dba Radio Spirits | Radio Spirits | PO Box 1315 | | | Little Falls | NJ | 07424 | |
| RSVP | RSVP INTERNATIONAL INC | 4021 13TH AVE WEST | | | SEATTLE | WA | 98119-1350 | |
| RT SOURCING ASIA LTD | | 19 F SOUTH CORNWALL HOUSE | TAIKOO PL | 979 KINGS RD | QUARRY BAY | | | HONG KONG |
| RT SOURCING ASIA LTD | | THE HONGKONG & SHANGHAI BANKING COR | 1 QUEENS RDCENTRAL | | | | | HONG KONG |
| RTI RESEARCH ROTHSTEIN TAUBER | | 1351 WASHINGTON BLVD | STE 900 | | STAMFORD | CT | 06902-2448 | |
| RUBE BLOOM MUSIC | | C O RICHARD C REINER 71 DISBROW LN | | | NEW ROCHELLE | NY | 10804 | |
| RUBE BLOOM MUSIC | | C O RICHARD C REINER | 71 DISBROW LN | | NEW ROCHELLE | NY | 10804 | |
| RUBEL THOMAS | | 37774 S BOULDER WIND DR | | | TUCSON | AZ | 85739 | |
| Rubel, Christopher | | 2625 King Arthur Blvd | | | Lewisville | TX | 75056 | |
| RUBEN ROMERO | | PBSP SHU C9 220 NO J40879 | PO BOX 7500 | | CRESENT CITY | CA | 95532 | |
| RUBEN SILVA | | 7911 W PINCHET AVE | | | PHOENIX | AZ | 85033 | |
| RUBEN SOTO | | 10060 SCOTT AVE | APT H | | WHITTIER | CA | 90603 | |
| Rubens, Alan R | | 461 Clothier Rd | | | Wynnewood | PA | 19096 | |
| RUBIN & LEVIN PC | | 500 MAROTT CTR | 342 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46204 | |
| RUBIN WEISSMAN AND TORRES | | O B O SONGS OF MARL | 162 W 56TH ST | | NEW YORK | NY | 10019 | |
| RUBIN WEISSMAN AND TORRES | | O B O SONGS OF MARL | 162 W 56TH ST | | NEW YORK | NY | 10019 | |
| Rubin, Allison S | | 14 Pilgrim Hill | | | Ridgefield | CT | 06877 | |
| Rubino, Cynthia | | 1119 East Main St | | | Shrub Oak | NY | 10588 | |
| Rubino, Elaine | | 6710 Metropolitan Ctr Dr | Unit 401 | | Springfield | VA | 22150 | |
| Rubright, Richard | | 1661 Copley Rd | | | Akron | OH | 44313 | |
| Rubsam, Amber K | | 6901 35th Ave | | | Kenosha | WI | 53142 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUBY BAUER | | 3009 BRITTANY DR NO 203 | | | VICTORIA | BC | V9B 5P8 | CANADA |
| RUBY E GERBERDING | | 4416 S 14000W RD | BOX 46 | | BUCKINGHAM | IL | 60917-2012 | |
| RUBY STINEBRICKNER | | PO BOX 408 | | | WEST LEYDEN | NY | 13489 | |
| Ruch, Marie | | 3252 Salmon St | | | Philadelphia | PA | 19134 | |
| Ruckdeschel, Veronica A | | 4515 SW Alaska St | | | Seattle | WA | 98116 | |
| Rucker, Donnela L | | 10604 Pookey Way | | | Largo | MD | 20774 | |
| RUCKERT ANNETTE | | 14 KIM CT | | | BEACON | NY | 12508 | |
| RUCKUS FILM | | 4610 CHARLOTTE AVE | | | NASHVILLE | TN | 37209 | |
| RUDDELL NANCY | | 3900 SHERWOOD LN | | | DOYLESTOWN | PA | 18902 | |
| RUDE JILL | | 718 E 19TH ST | | | HIBBING | MN | 55746 | |
| RUDE ON FOOD | | 935 ALPINE DR | | | JANESVILLE | WI | 53546 | |
| RUDER FINN | ATTN EDDIE RIVERA | 301 EAST 57TH ST | | | NEW YORK | NY | 10022 | |
| Rudgers, Kyle D | | 8453 Bauer Dr NO 31 | | | Springfield | VA | 22152 | |
| Rudich, Rebecca | | 6 Roxbury Ct | | | Chestnut Ridge | NY | 10977 | |
| RUDOLPH ANNAMARIA | | 5704 CREEKFALL LN | | | FUQUAY VARINA | NC | 27526 | |
| RUDOLPH CHARISSE | | 30530 CANNES PL | | | CASTAIC | CA | 91384 | |
| RUDOLPH LYNN | | 10 15TH ST | | | EAST HAMPTON | NY | 11937 | |
| RUDOLPH MARJORIE | | 227 CROCKER DR | APT C | | BEL AIR | MD | 21014 | |
| RUDOLPH REBECCA | | 13025 SAN CARLOS CT | | | VICTORVILLE | CA | 92392 | |
| Rudolph, Susan | | 17 Hawthorne Dr | | | Fairfield | CT | 06825 | |
| RUDY AZCUY | | 10549 NW 57 ST | | | DORAL | FL | 33178 | |
| RUDY AZCUY | | 10546 NW 57 ST | | | DORAL | FL | 33178 | |
| RUDY AZCUY | | 10549 NW 57 ST | | | DORAL | FL | 33178 | |
| RUDY CROMMELIN | | 5331 CARMENTO DR | | | OAK PARK | CA | 91377 | |
| RUEF JULIE | | 2314 N BURDICK RD | | | JANESVILLE | WI | 53545 | |
| Rueger, Shelley L | | 7813 Tusman Dr | | | Austin | TX | 78735 | |
| Ruf, Emily A | | 4740 Oregon Av N | | | New Hope | MN | 55428 | |
| RUFF NELSON | | 11220 GLENARBOR TERR | | | KANSAS CITY | MO | 64114 | |
| RUFFELL MARGARET | | 348 OLD RTE 22 | | | PAWLING | NY | 12564 | |
| Ruffin, Latoya M | | 2410 South Voss Rd | Apt G309 | | Houston | TX | 77057 | |
| Ruffing, Lori A | | 7766 Tuckaway Shores | | | Franklin | WI | 53132 | |
| Ruffler, Robert | | 203 E 13th St | Apt 1A | | New York | NY | 10003 | |
| Rufo, Michelle A | | 355 Eigth Av NO 15 | | | New York | NY | 10001 | |
| RUFUS MUSIC | | C O GAITHER MUSIC CO | ATTN WILLIAM J GAITHER | PO BOX 737 | ALEXANDRIA | IN | 46001 | |
| RUFUS MUSIC | | C O GAITHER MUSIC CO | ATTN WILLIAM J GAITHER | PO BOX 737 | ALEXANDRIA | IN | 46001 | |
| RUGGIANO SAMANTHA | | 42 LAUREL ST | | | HOLBROOK | NY | 11741 | |
| RUGGIERI GERRIANN | | 83 GRASSLAND CIR | | | MOUNT SINAI | NY | 11766 | |
| RUGGIERI LAUREN | | 148 EGRETS WALK PLAC | | | MOORESVILLE | NC | 28117 | |
| Ruggieri, Linda A | | 50 Lafayette Pl | 4c | | Greenwich | CT | 06830 | |
| Ruggieri, Stephani | | 3709 Military Rd | | | Washington | DC | 20015 | |
| RUGGIERO ANTHONY W | | Address Information Redacted | | | | | | |
| RUGGIERO KIMBERLY | | 1720 BROOKSTONE DRIV | | | ALBURTIS | PA | 18011 | |
| Ruggiero, Veronica A | | 386 Westchester Av | | | Mount Vernon | NY | 10552 | |
| RUGGIRELLO LAURA | | 31 GIRARD AVE | | | BAY SHORE | NY | 11706 | |
| Rugh, Diana Q | | 2363 252nd St | | | Fairfield | IA | 52556 | |
| RUGIA KHAN | | 1804 SUTTAN LN | | | SCHAMBURG | IL | 60194 | |
| Ruhd, Eric B | | 1647 Post Rd Apt 4314 | | | San Marcos | TX | 78666 | |
| Ruhe, Rebekah A | | 117 Sheepskin Hollow | Rd | | East Haddam | CT | 06423 | |
| RUIJS TRAVEL BV | | PO BOX 4 | | | LITH | | 5397 ZG | NETHERLANDS |
| RUIZ PROTECTIVE SERVICE INC | | 10939 SHADY TRAIL STE A | | | DALLAS | TX | 75220 | |
| Ruiz, Deborah L | | 113 Monet Terrace | | | Winchester | VA | 22602 | |
| Ruiz, Dorothy N | | 921 Hill Rd | | | Houston | TX | 77037 | |
| Ruiz, Jorge E | | 1412 NW 81st Terr | | | Plantation | FL | 33322 | |
| Ruiz, Stephen | | 1 Kirsty Dr | | | Bethel | CT | 06801 | |
| Rukavena, Christine J | | 1660 N Propect Ave | NO 1904 | | Milwaukee | WI | 53202 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rumpel, Merry K | | 221 194th St SW | | | Bothell | WA | 98012 | |
| Rundle, Annie E | | 175 W Martin Ln | | | Milwaukee | WI | 53207 | |
| RUNNELLS JOY | | 3313 PRINCE GEORGE D | | | FRIENDSWOOD | TX | 77546 | |
| RUNNER COLLECTIVE | | 120 EAST 34TH ST | STE 6N | | NEW YORK | NY | 10016 | |
| RUNNING PRESS | | 125 SOUTH TWENTY SECOND ST | | | PHILADELPHIA | PA | 19103 | |
| Runyon, Elizabeth L | | 17820 W Westward Dr | | | New Berlin | WI | 53146 | |
| Runyon, Shelby R | | PO Box 33 | 206 Selma St | | Eldon | IA | 52554 | |
| RUNZHEIMER INTERNATIONAL | | 1 RUNZHEIMER PKWY | | | WATERFORD | WI | 53185-3599 | |
| Rupert, Cheryl A | | 7302 Rhonda Dr | | | Lorton | VA | 22079 | |
| Rupp, Marlin P | | 2377 Middlegreen Ct | | | Lancaster | PA | 17601 | |
| Ruppenthal, Teresa K | | N41 W28104 Glacier Rd | | | Pewaukee | WI | 53072 | |
| Ruprecht, Lynn C | | 56 Grove Rd | | | Gaylordsville | CT | 06755 | |
| RURAL IMAGES INC | | 3109 REID RD | | | OWENSBORO | KY | 42303 | |
| RUSH CHRISTY | | 3788 BLOSSOM CT | | | MASON | OH | 45040 | |
| Rush, Mary | | 1407 Woodside Ct Se | | | Salem | OR | 97306 | |
| RUSHING MARILYN | | 117 SHEBOYGAN ST NO 2 | | | FOND DU LAC | WI | 54935 | |
| RUSHTON MARTHA | | 125 K ST | | | BELLE CHASSE | LA | 70037 | |
| RUSKAY ROBERT | | 1786 S RUSSET DAWN | PL | | TUCSON | AZ | 85748 | |
| Ruskewich, Maria M | | 91 Foster St | | | New Haven | CT | 06511 | |
| RUSS BERRIE US GIFT | | PO BOX 842616 | | | BOSTON | MA | 02284 | |
| RUSS HARRINGTON | | 2923 BERRY HILL DR | | | NASHVILLE | TN | 37204 | |
| RUSS TOMEVI | | 1930 E THIRTEENTH AVE | | | WINFIELD | KS | 67168 | |
| Russ, Susan F | | 7 Fern St | | | Westwood | NJ | 07675 | |
| RUSSEL & VOLKENING INC | | 50 W 29TH ST | APT 7E | | NEW YORK | NY | 10001 | |
| RUSSEL & VOLKENING INC | | 50 W 29TH ST | APT 7E | | NEW YORK | NY | 10001 | |
| RUSSEL AND BROOKS | | 1 BERRY BUSH RD | | | LITTLETON | MA | 01460 | |
| RUSSEL AND BROOKS | | 1 BERRY BUSH RD | | | LITTLETON | MA | 01460 | |
| RUSSEL HYMAN | | 707 HOLLAND DR | | | DENISON | TX | 75020 | |
| RUSSELBURG GIA | | 544 YELLOWSTONE LN | | | YORKVILLE | IL | 60560 | |
| RUSSELL & VOLKENING | | 50 WEST 29TH ST APT 7E | | | NEW YORK | NY | 10001 | |
| RUSSELL AMANDA | | 326 SPRING ST | | | ROYERSFORD | PA | 19468 | |
| RUSSELL BREANN | | 53 LL STRICKLAND RD | | | LAUREL | MS | 39443 | |
| RUSSELL BROWN | | 23408 CAMELLIA LN | | | MURRIETA | CA | 92562 | |
| RUSSELL CHARLENE | | 520 BUCHANAN ST | 2ND FL | | HILLSIDE | NJ | 07205 | |
| RUSSELL COOPER | | 841 MEADOW CT | | | WAYLAND | MI | 49848 | |
| RUSSELL DIETZ | | 11200 LOWER MARINE RD | | | HIGHLAND | IL | 62249 | |
| RUSSELL DURRWACHTER | | 3219 PEPPLE LN | | | BLOOMFIELD | MI | 48301 | |
| RUSSELL KAHN | | 106 WILDWOOD AVE | | | MONTCLAIR | NJ | 07043 | |
| RUSSELL KIM | | 1024 COURTNEY CIR | | | SALEM | VA | 24153 | |
| RUSSELL KUITEMS | | 7114 RANDALL RD | | | LE ROY | NY | 14482 | |
| RUSSELL LYON | | 728 WEST WASHINGTON BLVD | | | WASHINGTON | IA | 52353 | |
| RUSSELL MOORE | | 1938 FLAGSTONE CIR | | | ROCHESTER | MI | 48307 | |
| RUSSELL OR MARY HART | | 11117 LIPPOLD RD | | | DARIEN CENTER | NY | 14040 | |
| RUSSELL REMINGTON | | 26341 CHAMBERS AVE | | | SUN CITY | CA | 92586 | |
| RUSSELL REYNOLDS ASSOCIATES INC | | CHURCH ST STATION | PO BOX 6427 | | NEW YORK | NY | 10249-6427 | |
| RUSSELL SHARON | | 87 LUKE HILL RD | | | BETHANY | CT | 06524 | |
| RUSSELL SNOW | | 11506 QUINCEWOOD | | | HOUSTON | TX | 77089 | |
| RUSSELL SUZANNE | | 803 EAST 5TH AVE | | | ESCONDIDO | CA | 92025 | |
| RUSSELL TATE | | 33 BOUNDARY ST | | | CLOVELLY | | NSW 2031 | ATRALIA |
| Russell, Celeste | | 10 Briar Ct | | | Cross River | NY | 10518 | |
| Russell, Elizabeth | | 241 3rd St | | | Hartford | WI | 53027 | |
| Russell, James R | | 2801 Dowing St | | | Denver | CO | 80205 | |
| Russell, Marie | | 412 Austin Blvd | | | Oak Park | IL | 60304 | |
| Russell, Peter S | | 257 Tomaahawk St | | | Baldwin Place | NY | 10505 | |
| Russell, Sharon M | | 12 N Meadowlark Ln | | | Oak Park | CA | 91377 | |
| Russell, William D | | 514 Johnson Branch Rd | | | Goldsboro | NC | 27534 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

790 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RUSSO LESCHBER TAMMY | | 1104 AUGUSTA BEND DR | | | HUTTO | TX | 78634 | |
| RUSSO PRISCILLA | | 241 BOBOLINK DR | | | NEW BRAUNFELS | TX | 78130 | |
| RUSSO ROSE | | 3216 POE COVE | 7A | | LAGO VISTA | TX | 78645 | |
| Russo, Angela J | | 15286 Partridge StNW | | | Andover | MN | 55304 | |
| Russo, Joan A | | 92 Halstead Ave | | | Port Chester | NY | 10573 | |
| Russo, Michael | | 6 Rose Ln | | | Brewster | NY | 10509 | |
| Russo, Steven R | | 15286 Partridge StNW | | | Andover | MN | 55304 | |
| RUSTICI ELEANOR | | 140 MAIN ST | | | SOUTH SALEM | NY | 10590 | |
| RUSTY KENDRICK | | 121 TANGLEWOOD DR | | | ALABASTER | AL | 35007 | |
| RUTH ALMON | | 70 NORDAU BLVD | APT 7 | | TEL AVIV | | 62381 | ISRAEL |
| RUTH ANN ANGUS | | 705 ANCHOR ST | | | MORRO BAY | CA | 93442 | |
| RUTH ANN BOTT | | 2618 MAPLE AVE | | | LAKE WALES | FL | 33898 | |
| RUTH ANNADELL CARTER | | NO 416 | 405 HARBISON BLVD | | COLUMBIA | SC | 29212 | |
| RUTH ANNE OTTEN | | 6714 SMITHVILLE RD | | | SMITHVILLE | ON | L0R 2A0 | CANADA |
| RUTH B RILEY | | 5106 COOL HILL RD | | | PROVIDENCE FORGE | VA | 23140 | |
| RUTH BEST | | 906 N WORTH | | | SULLIVAN | IL | 61951 | |
| RUTH BOLES | | 510 W WILLOW CREEK DR | | | AMARILLO | TX | 79108-3400 | |
| RUTH CURTIS | | C O JULIE PHELAN | 25141 189ST | | BETTENDORF | IA | 52722 | |
| RUTH DICKY | ATTN SCHOOL SPONSOR | 8308 17TH AVE S | | | BLOOMINGTON | MN | 55425 | |
| RUTH DUNLAP | | 40 LIAM DR | | | ANCASTER | | L9G 4X1 | CANADA |
| RUTH E CRAIG | | 1237 NW 18TH | | | CORVALLIS | OR | 97330 | |
| RUTH GAMMON | | 5490 VANDERBILT RD | | | OLD HICKORY | TN | 37138 | |
| RUTH GATCHELL | | 2929 YORE AVE | | | BENTON HARBOR | MI | 49022 | |
| RUTH HAHN | | 238 S BUCKHOUT ST | | | IRVINGTON | NY | 10533-2206 | |
| RUTH KARCHER | | PO BOX 145 | | | DAHLGREN | IL | 62828 | |
| RUTH KOEPPEL | | 350 E 52 ST | 5F | | NEW YORK | NY | 10022 | |
| RUTH LEE | | RR 1 | 2013 4TH CONC W | | TROY | ON | L0R 2B0 | CANADA |
| RUTH MARVIN | | 434 ORCHARD HEIGHTS LN | | | GOLDENDALE | WA | 98620 | |
| RUTH MELTON | | 133 SCHRAGE RD | | | POCAHONTAS | IL | 62275-3713 | |
| RUTH MOWERY | | HC 65 BOX 118 | | | FOREST HILL | WV | 24935 | |
| RUTH NANCY | | 26903 WILSON | | | DEARBORN HEIGHTS | MI | 48127 | |
| RUTH NOLAN | | 1280 E LOMA LINDA | | | FRESNO | CA | 93720 | |
| RUTH PCOATES | | 3235 64TH AVE SW | | | SEATTLE | WA | 98116 | |
| RUTH PERCIVAL | | 1106 N SAUNDERS AVE | | | SUTTON | NE | 68979-2406 | |
| RUTH ROOT | | 5801 ROCKNE AVE | | | WHITTIER | CA | 90606 | |
| RUTH S SAUPP | | 105 WILLIAM SMITH ST | | | HUNTINGDON | PA | 16652 | |
| RUTH SCHWAB GUMBINER | | 214 CONWAY AVE | | | LOS ANGELES | CA | 90024 | |
| RUTH SCHWAB GUMBINER | | 214 CONWAY AVE | | | LOS ANGELES | CA | 90024 | |
| RUTH WALKER | | POB 222 | | | PICAYUNE | MS | 39466 | |
| RUTH WILSON | | 1232 NW RIMROCK DR | | | REDMOND | OR | 97756 | |
| RUTH ZERBEL | | 205 LANCER ST | | | LINCOLN CITY | OR | 97367 | |
| RUTHANN HENRICHS | | 805 N CODY RD | | | LECLAIRE | IA | 52753 | |
| RUTHANN HUTCHINSON | | 1008 TAYLOR AVE | | | WEST CHESTER | PA | 19380 | |
| RUTHERFORD MISTY | | 5815 WAYCROSS HWY | | | JESUP | GA | 31545 | |
| RUTHERFORD PHILOMENA | | 145 COOLBREEZE AVE | | | POINTE CLAIRE | QC | H9R3S9 | CANADA |
| Ruthman, Richard C | | 10 Svehlak Ln | | | Oxford | CT | 06478 | |
| Rutkowski, Larry J | | 9 Evergreen Ln | | | North Oaks | MN | 55127 | |
| RUTLAND TOWN SCH 6TH | | 1612 POST RD | | | RUTLAND | VT | 05701 | |
| RUTLEDGE LISA | | 3788 SAILBOAT LN | | | LAKELAND | TN | 38002 | |
| Rutledge, John W | | 128 Bright St | Apt 1A | | Jersey City | NJ | 07302 | |
| RUTMAN SARAH | | 1709 | DARTMOOR DR | | HOWELL | MI | 48843 | |
| Rutt, Eric | | 2441 W Tilghman St | | | Allentown | PA | 18104 | |
| RUTTER RUTH | | 3 CREST DR NORTH | | | YORKTOWN HEIGHTS | NY | 10598 | |
| Rutter, Andrew J | | 760 15th St Pl | | | Nevada | IA | 50201 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Rutter, Diana Marie | | 12 Kentucky Ave | | | Wilmington | DE | 19804 | |
| Ruvalcaba, Roberto A | | 2101 Brickell Ave Apt 2011 | | | Miami | FL | 33129 | |
| Ruvituso, Donna M | | 208 Harris Rd | Apt JB4 | | Bedford Hills | NY | 10507 | |
| RUVO GRACE | | 211 SHERMAN AVE | | | HAWTHORNE | NY | 10532 | |
| RUZICK ROCHELLE | | 1680 NORWOOD LN | | | BILLINGS | MT | 59102 | |
| RWI SPORTS MARKETING | | 149 KNOB HILL RD | | | MOORESVILLE | NC | 28117 | |
| RWI SPORTS MARKETING | | 149 KNOB HILL RD | | | MOORESVILLE | NC | 28117 | |
| RYAN | | THREE GALLERIA TOWER | 13155 NOEL RD 12TH FL LB 72 | | DALLAS | TX | 75240 | |
| RYAN | | THREE GALLERIA TOWER | 13155 NOEL RD 12TH FL LB 72 | | DALLAS | TX | 75240 | |
| RYAN & COMPANY | | THREE GALLERIA TOWER | 13155 NOEL RD | | DALLAS | TX | 75240-5090 | |
| RYAN BAILER | | 462A 17TH ST | | | BROOKLYN | NY | 11215 | |
| RYAN COMPANIES | ATTN SHANNON JOHNSON | 50 SOUTH TENTH ST | STE 300 | | MINNEAPOLIS | MN | 55403-2012 | |
| RYAN DEAN | | 10039 WESTBROOK DR | | | KLAMATH FALLS | OR | 97603 | |
| RYAN DUNFORD | | 1676 GUERNEVILLE RD | | | SANTA ROSA | CA | 95403 | |
| RYAN FLEMING | | 2390 ARCHER LN | | | ZANESVILLE | OH | 43701 | |
| RYAN GRIM | | 1444 W ST NW | APT 108 | | WASHINGTON | DC | 20009-5842 | |
| RYAN HELEN | | PO BOX 1004 | | | NORTHVILLE | NY | 12134 | |
| RYAN HUGHES | | 705 PATTERSON DR | | | NEW ORLEANS | LA | 70114 | |
| Ryan Inc | Bruce W Akerly | Bell Nunnaly & Martin LLP | 3232 McKinney Ave Ste 1400 | | Dallas | TX | 75204-2429 | |
| RYAN INC READERS DIGEST | | THREE GALLERIA TOWER | 13155 NOEL RD | STE 100 | DALLAS | TX | 75240 | |
| RYAN KOCIAN | | 1101 MUSIC LN | NO 310 | | AUSTIN | TX | 78704 | |
| RYAN LISA | | 13830 ELKHART RD | | | APPLE VALLEY | MN | 55124 | |
| RYAN MULCAHY | | 2142 DEXTER AVE N | | | SEATTLE | WA | 98109 | |
| RYAN PARNE | | LL952A WOODLAND DR | | | HENDERSON | TN | 38340 | |
| RYAN PRICE | | 4 GLASGOW ST N GUELPH | | | GUELPH | ON | N1H 4V4 | CANADA |
| RYAN ROSENTHAL | | 3795 BELMONT RD | | | WOODMERE | OH | 44122 | |
| RYAN SHANNON | | 7705 DREW CT | | | MC KINNEY | TX | 75071 | |
| RYAN SOLBERB | | 5357 W BALD EAGLE BLVD | | | WHITE BEAR | MN | 55110 | |
| RYAN TAMMY | | 5920 BUCKTAIL LN | | | EAST HELENA | MT | 59635 | |
| RYAN THOMAS | | 2 DEHAVEN DR | APT 2E | | YONKERS | NY | 10703-1246 | |
| Ryan, Betty J | | 2506 State Line Rd | | | Menlo | GA | 30731 | |
| Ryan, Charlene | | 503 Taylor Dr | | | Mahomet | IL | 61853 | |
| Ryan, Jane A | | 706 Fifth St | | | Delran | NJ | 08075 | |
| Ryan, Jason M | | 1012 Ripley Castle Cove | | | Pflugerville | TX | 78660 | |
| Ryan, Kathy O | | 831 Norbury | | | Lombard | IL | 60148 | |
| Ryan, Kevin M | | 16980 Nisqualli Rd | Unit 9101 | | Victorville | CA | 92395 | |
| Ryan, Kristin L | | 714 West Northview A | | | Phoenix | AZ | 85021 | |
| Ryan, Loretta A | | 5 N Parliman Rd | | | Lagrangeville | NY | 12540 | |
| Ryan, Maureen E | | 1250 South Indiana Ave | NO 310 | | Chicago | IL | 60605 | |
| Ryan, Meghan | | 4656 2nd St S | | | Arlington | VA | 22204 | |
| Ryan, Steven | | 77 Hillcrest Ln | | | Peekskill | NY | 10566 | |
| Ryback, Carol | | 3825 East Elm Rd | | | Oak Creek | WI | 53154 | |
| RYBOLT DARLENE | | 710 INVERNESS WAY | | | CANTON | GA | 30115 | |
| Rydeen, Robert W | | 15604 Allegheny Dr | | | Edmond | OK | 73013 | |
| Rydell Jr, Jay H | | 1203 S Liberty Dr | | | Liberty Lake | WA | 99019 | |
| Rydell, Meghan M | | 22809e Country Vsta | Dr NO 150 | | Liberty Lake | WA | 99019 | |
| RYDER MARIE | | 2723 QUAKER RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| RYDER THOMAS O | | Address Information Redacted | | | | | | |
| Ryder, Patrick | | 315 New St Apt 322 | | | Philadelphia | PA | 19106 | |
| RYDER, THOMAS | | Address Information Redacted | | | | | | |
| RYE PRINTING INC | | C O ABRAMS CO COMPANY INC | 250 WEST 57TH ST | | NEW YORK | NY | 10107 | |
| Rygaard, Quentius | | 7905 Doncaster Dr | | | Austin | TX | 78745 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

792 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RYKER JANET | | 15280 N 3950 RD | | | BARTLESVILLE | OK | 74006 | |
| RYKOMUSIC INC | | 101 CHARLES DR | | | BRYN MAWR | PA | 19010 | |
| RYKOMUSIC INC | | 101 CHARLES DR | | | BRYN MAWR | PA | 19010 | |
| RYKS SANDRA | | 1402 LAWRENCE LN | | | BELLEVUE | NE | 68005 | |
| RYLAND HALL | | 1530 ROYAL OAK DR | | | LEWIS CENTER | OH | 43035 | |
| RYLE CO DISPLAY ASSOCIATES | | 39 PROGRESS ST | | | EDISON | NJ | 08820 | |
| RYLECO DISPLAYS | | 39 PROGRESS ST | | | EDISON | NJ | 08820 | |
| RYMA TECHNOLOGY SOLUTIONS | | 750 MARCEL LAURIN | NO 200 | | ST LAURENT | QC | H4M 2M5 | CANADA |
| Rynders, Richard E | | 255Horizon Hills Rd | | | Calhoun | GA | 30701 | |
| Ryther, David G | | 718 Heatherwood Pl | | | Salisbury | NC | 28144 | |
| Ryzhiy, Diana | | 16134 Avenida Venust | NO 2 | | San Diego | CA | 92128 | |
| Rzad, James R | | 8516 N50th St | | | Brown Deer | WI | 53223 | |
| Rzentkowski, Sharon A | | 6730 Manchester Dr | | | Greendale | WI | 53129 | |
| RZESZUTEK MELANIE | | 12574 74TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| Rzeszutek, Heather | | 266 88th St | 3r | | Brooklyn | NY | 11209 | |
| S & D INC | | PO BOX 36 | | | AMBOY | IN | 46911 | |
| S & K MANUFACTURING INC | | 1001 LIBERTY INDUSTRIAL DR | | | OFALLON | MO | 63366 | |
| S & S FIRE EXTINGUISHERS INC | | PO BOX 39100 | | | SOLON | OH | 44139-0100 | |
| S & S HEATING COOLING & SHEET | | 10012 AKINS RD | | | N ROYALTON | OH | 44133 | |
| S & S INCORPORATED | | 21300 ST CLAIR AVE | | | CLEVELAND | OH | 44117 | |
| S & S PACKAGING | | 21300 ST CLAIRE AVE | | | CLEVELAND | OH | 44117 | |
| S & S SPECIALISTS | | 405 HARDMAN AVE | | | SOUTH ST PAUL | MN | 55075 | |
| S & T OFFICE PRODUCTS INCORPORATED | | 1000 KRISTEN CT | | | ST PAUL | MN | 55110 | |
| S C JOHNSON & SON | | 1525 HOWE ST | | | RACINE | WI | 53403 | |
| S C JOHNSON & SON | | 1525 HOWE ST | | | RACINE | WI | 53403 | |
| S CHAPMAN | | 502 N ASPEN ST | | | LINCOLNTON | NC | 28092 | |
| S E C I | | 25 INDUSTRY DR | PO BOX 2606 | | WEST HAVEN | CT | 06516 | |
| S G SILVERMAN | | 18519 PATHFIENDER DR | | | EDEN PRAIRIE | MN | 55347 | |
| S GELMAN ENTERPRISES INC | | 64 EAST 86TH ST | | | NEW YORK | NY | 10028 | |
| S I INTERNATIONAL | | 43 EAST 19TH ST | | | NEW YORK | NY | 10003 | |
| S J CHERRY | | 115 CRYSTAL RIDGE DR | | | CRYSTAL LAKE | IL | 60012 | |
| S J YOUNG | | 525 S CLEVELAND | | | ARLINGTON HTS | IL | 60005 | |
| S LICHTENBERG & COMPANY | | MILBERG FACTORS | 99 PARK AVE | | NEW YORK | NY | 10016 | |
| S LP PRODUCTIONS INC | | 25875 SHADY GROVE PL | | | CALABASAS | CA | 91302 | |
| S LP PRODUCTIONS INC | | 25875 SHADY GROVE PL | | | CALABASAS | CA | 91302 | |
| S MACFARLANE | | 25637 STATE HWY 18 | | | SPRINGBORO | PA | 16435 | |
| S MISS MARION ZACHARIA | | 6 WESTSIDE MNR | PO Box 289 | | ROSSITER | PA | 15772 | |
| S MRS EVA A MALLIARAKI | | 65 CENTRAL PARK W APT 6 | | | NEW YORK | NY | 10023 | |
| S R C I | | OROZCO RAMON SID NO 7189066 | 777 STANTON BLVD | | ONTARIO | OR | 97914 | |
| S RODKIN | | 8957 SLEEPINGBEAR RD | | | SPOKIE | IL | 60076 | |
| S T E P LLC | | 4112 DESERT GARDEN DR | | | PLANO | TX | 75093 | |
| S1 CORP | | WANDA BAKER | 705 WESTECH DR | | NORCROSS | GA | 30092 | |
| Sabatini, Mary Lou | | 49 Derby Ct | | | Staten Island | NY | 10302 | |
| Sabatino, Donna M | | 14 Cynthia Rd | | | Cortlandt Manor | NY | 10567 | |
| Sabbagh, Julia S | | 7 Cider Mill Farm | | | South Salem | NY | 10590 | |
| Sabbagh, Katherine R | | 7 Cider Mill Farm Rd | | | South Salem | NY | 10590 | |
| SABELKO RENEE | | N5959 CTY RD BB | | | DURAND | WI | 54736 | |
| SABENO DONNA | | 463 RAILROAD AVE | | | MANORVILLE | NY | 11949 | |
| Sabillon, Sherry M | | 2 Sutherland Dr | | | Sandy Hook | CT | 06482 | |
| SABIN GARY | | 6139 COUNTY RD41 | | | FARMINGTON | NY | 14425 | |
| Sabin, Lloyd | | 409 Franklin Ave | Apt C | | Wyckoff | NJ | 07481 | |
| SABINO BALUYOT | | 7763 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | |
| SABINO BALUYOT MD | | 7763 MONTGOMERY RD | | | CINCINNATI | OH | 45236 | |
| SABO JAMIE | | 139 GREEN BARN RD | | | KINGSBURY | NY | 12839 | |
| SABO MELISSA | | 5416 BELLPOINT RD | | | DELAWARE | OH | 43015 | |
| Sabo, Frances | | 57 Candlewood | Shores Rd | | Brookfield | CT | 06804 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sabo, Heather | | 112 Grande Club Dr | | | Maylene | AL | 35114 | |
| SABRI MELISSA | | 6277 THORNAPPLE VALL | | | HASTINGS | MI | 49058 | |
| SABRINA LUI | | 1030 NORTH CAROLINA AVE | | | PALO ALTO | CA | 94303 | |
| SABRINA V GARRETT OWENS | | DBA AFHAN MUSIC INC | 6394 JONQUIL LN | | YPSILANTI | MI | 48197 | |
| SABRINA V GARRETT OWENS | | DBA AFHAN MUSIC INC | 6394 JONQUIL LN | | YPSILANTI | MI | 48197 | |
| SACCO CATHERINE | | 426 DYCKMAN ST | | | PEEKSKILL | NY | 10566 | |
| SACCO, BRYAN D | | Address Information Redacted | | | | | | |
| Sachar, Emily | | 479 4th St | | | Brooklyn | NY | 11215 | |
| Sachner, Mark J | | 2514 NMaryland Ave | | | Milwaukee | WI | 53211 | |
| SACKS RICHARD | | 2 MEADOW RIDGE LN | | | NEW MILFORD | CT | 06776 | |
| SACRAMENTO ADVENTIST ACAD | ATTN SCHOOL SPONSOR | 5601 WINDING WAY | | | CARMICHAEL | CA | 95608 | |
| Sacramento County Tax Collector | Attn Bankruptcy | 700 H St Rm 1710 | | | Sacramento | CA | 95814 | |
| SACRED HEART ACADEMY | ATTN SCHOOL SPONSOR | 47 CATHEDRAL AVE | | | HEMPSTEAD | NY | 11550 | |
| SACRED HEART CATH SCH | | 12 ANN AVE | | | VALLEY PARK | MO | 63088 | |
| SACRED HEART FOUNDATION | | SHERYL JOHNSTON | 7800 HWY 98 W | | DESTIN | FL | 32550 | |
| SACRED HEART HS | ATTN SCHOOL SPONSOR | 142 S ELM ST | | | WATERBURY | CT | 06706 | |
| SACRED HEART ON THE EMERALD COAST | | SHARON ABELE | 7800 US HWY 98 W | | MIRAMAR BEACH | FL | 32550 | |
| SACRED HEART UNIVERSITY | | 5151 PARK AVE | | | FAIRFIELD | CT | 06824 | |
| SADDLE CREEK CORPORATION | | PO BOX 402097 | | | ATLANTA | GA | 30384-2097 | |
| SADDLE CREEK TRANSPORTATION | | PO BOX 409966 | | | ATLANTA | GA | 30384-9966 | |
| SADDLE CREEK TRANSPORTATION | | PO BOX 90819 | | | LAKELAND | FL | 30384-0819 | |
| SADDLEBACK CHURCH | | 1 SADDLEBACK PKWY | | | LAKE FOREST | CA | 92630 | |
| SADER, PAMELA F | | Address Information Redacted | | | | | | |
| SADLER ANNIE | | 1 BARKER ST APT 605 | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| Sadowsky, Yitzchak | | 861 East 28th St | | | Brooklyn | NY | 11210 | |
| SAEEDI FARAH | | 7991 E BAUER RD | | | ANAHEIM | CA | 92808 | |
| SAEGER MIDDLE SCH | ATTN SCHOOL SPONSOR | 5201 HWY N | | | SAINT CHARLES | MO | 63304 | |
| Saelinger, Tracy M | | 565 Carroll St | Apt 9 | | Brooklyn | NY | 11215 | |
| SAFE HARBOR INC | | LOUISE MARIANI | PO BOX 174 | | GREENVILLE | SC | 29602-0174 | |
| SAFEGARD CORPORATION | | PO BOX 3736 | | | LAWRENCEBURG | IN | 47025 | |
| SAFENET CONSULTING INC | | 5810 BAKER RD | | | MINNETONKA | MN | 55345 | |
| Safesite Inc | | 9505 Johnny Morris Rd | | | Austin | TX | 78724 | |
| SAFETY KLEEN | | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| SAFEWAY INC | | 5918 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| SAFEWAY INC | | 5918 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| SAFEWAY PEST MANAGEMENT | | PO BOX 23 | | | MUSKEGO | WI | 53150 | |
| Saffan, Dina R | | 116 Pinehurst Ave | D 51 | | New York | NY | 10033 | |
| Safir, Sarah | | 1320 8th St | | | Los Osos | CA | 93402 | |
| SAGA COMMUNICATIONS | | PO BOX 620 | | | SPENCER | IA | 51301 | |
| SAGAMORE CLO LTD | THOMAS EWALD | 1166 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036-2789 | |
| Sagayap, Ethelynne | | 601 Bentley Ct | | | Brewster | NY | 10509 | |
| SAGE COMMUNICATIONS | | 5 SOUTH ST | | | WESTBOROUGH | MA | 01581 | |
| SAGE JENNIFER | | 304 REVOLUTION DR | | | PEACHTREE CITY | GA | 30269 | |
| SAGE PARK MIDDLE SCH | | 25 SAGE PARK RD | | | WINDSOR | CT | 06095 | |
| SAGE SOFTWARE INC | | 8800 N GAINEY CTR DR | STE 200 | | SCOTTSDALE | AZ | 85258 | |
| SAGE SOFTWARE INC | | PO BOX 849887 | | | DALLAS | TX | 75284-9887 | |
| SAGE SOFTWARE INC | ATTN CUSTOMER CARE DEPARTMENT | PO BOX 849887 | | | DALLAS | TX | 75284-9887 | |
| SAGER PAMELA | | 984 HAWTHORN ST | | | OTTAWA | OH | 45875 | |
| Sager, Emily M | | 20340 B Locust St | PO Box 23 | | Weston | OH | 43569 | |
| SAGUARO ROAD RECORDS INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| Sague, Laura Z | | 1277 Quaker Hill Dr | | | Alexandria | VA | 22314 | |
| SAHLSTROM TONYA | | 88 OAK RIDGE RD | | | GREENFIELD PARK | NY | 12435 | |
| SAIC | | DEBRA GUTZMER | 10010 CAMPUS POINT DR | | SAN DIEGO | CA | 92121 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAID MOUGRABI | | 23221 MORGAN CT | | | STRONGSVILLE | OH | 44149 | |
| SAILOR MUSIC | | C O IRV KARL & ASSOCIATES | PO BOX 12680 | | SEATTLE | WA | 98111-4680 | |
| SAILOR MUSIC | | C O IRV KARL & ASSOCIATES | PO BOX 12680 | | SEATTLE | WA | 98111-4680 | |
| SAIN BROOKE | | PO BOX 124624 | | | SAN DIEGO | CA | 92112 | |
| SAINSBURY DEANNA | | 1075 MAPLE ST | | | ARROYO GRANDE | CA | 93420 | |
| SAINSBURY DEANNA | | 1385 ATLANTIC CITY A | | | GROVER BEACH | CA | 93433 | |
| SAINSBURY DEANNA | SAINSBURY DEANNA | 1385 ATLANTIC CITY A | | | GROVER BEACH | CA | 93433 | |
| SAINT ANTHONYS HOSP | | MARY ELLEN CONTE | 1200 7TH AVE N | | SAINT PETERSBURG | FL | 33705 | |
| SAINT FRANCIS HEART HOSPITAL | | ATTN RISE BENNETT | 10501 EAST 91ST ST SOUTH | | TULSA | OK | 74133 | |
| SAINT GERMAIN CATERERS | | DBA SAINT GERMAIN CATERERS | 8453 H TYCO RD | | VIENNA | VA | 22182 | |
| SAINT JOSEPH HOSP AUXILIARY | AUXILIARY PRESIDENT | 7246 JANUS PARK DR | | | LIVERPOOL | NY | 13088 | |
| SAINT JOSEPH HOSPITAL AUX | RIA WEINEHYMET | 726 JANUS PARK DR | | | LIVERPOOL | NY | 13088 | |
| SAINT JOSEPH HOSPITAL WEST AUXILIARY | | 100 MEDICAL PLZ | | | LAKE SAINT LOUIS | MO | 63367 | |
| SAINT LUKE HOSPITAL RESIDENCE COUNCIL | | BETTY SIEGAS | | | | | | |
| SAINT LUKES HOSP CTR | | KATHLEEN DALTON | 1111 AMSTERDAM AVE | | NEW YORK | NY | 10025 | |
| SAINT MARY HOME | MICHELLE RUSSELL | 2021 ALBANY AVE | | | WEST HARTFORD | CT | 06117 | |
| SAINT THOMAS AQUINAS HS | ATTN SCHOOL SPONSOR | 11411 PFLUMM RD | | | OVERLAND PARK | KS | 66215 | |
| SAINT VINCENT HOSPITAL FOUNDATION | | MAURA HOLLAND | 455 ST MICHAELS DR | | SANTA FE | NM | 87505 | |
| Sainz, Karen K | | 95 Johnson St | | | Lake Peekskill | NY | 10537 | |
| SAIRA NILES | | 817 SE 14TH ST | | | FORT LAUDERDALE | FL | 33316 | |
| SAJA MUSIC COMPANY | | 1315B BROADWAY STE 213 | | | HEWLETT | NY | 11557 | |
| SAJA MUSIC COMPANY | | 1315B BRDWAY STE 213 | | | HEWLETT | NY | 11557 | |
| SAJA MUSIC COMPANY | | 1315B BROADWAY STE 213 | | | HEWLETT | NY | 11557 | |
| SAJE SOUND | | ELLIOTT FEDERMAN | 225 WEST BROADWAY | APT E4 | LONG BEACH | NY | 11561 | |
| SAKAMOTO DEBRA | | 3106 S RAINIER STRE | | | KENNEWICK | WA | 99337 | |
| SAKLI LORRAINE | | 56 40 60TH ST | | | MASPETH | NY | 11378 | |
| Saksefski, Ellen L | | 1531 N 70th St | | | Wauwatosa | WI | 53213 | |
| Sakson, Janna L | | 509 High Ridge Rd | | | Stamford | CT | 06905 | |
| SAL DURON | | DBA PATTI WASHINGTON MUSIC | 1712 ANGELO DR | | BEVERLY HILLS | CA | 90210 | |
| SAL DURON | | DBA PATTI WASHINGTON MUSIC | 1712 ANGELO DR | | BEVERLY HILLS | CA | 90210 | |
| SALA ARCHITECTS INC | | 326 E HENNEPIN AVE | STE 200 | | MINNEAPOLIS | MN | 55414 | |
| Sala, Angela D | | 51 Noble Hill Dr | | | Poughquag | NY | 12570 | |
| Salah, Deka I | | 3830 Dominion Dr | | | Dumfries | VA | 22026 | |
| Salai, John I | | 81 Cheryl Ann Dr | | | Milford | CT | 06461 | |
| Salaz, Patricia L | | 4519 Yucca Hills | | | Albuquerque | NM | 87114 | |
| SALAZAR ANGIE | | 6303 CABELL CT | | | DAYTON | OH | 45424 | |
| Salazar, Joaquin D | | 852 Banister Ln | | | Austin | TX | 78704 | |
| Salazar, Sandra | | 7336 Old Mill Rd | | | Centerville | MN | 55038 | |
| Saldivar Bryant, Lidia I | | 2514 Glasgow Rd | | | Fairfield | IA | 52556 | |
| Saleck, Allene | | 1463 W Oriole Way | | | Chandler | AZ | 85248 | |
| SALEEN USA LLC | | 19 OLD ROUTE 28 | | | OSSIPEE | NH | 03864 | |
| SALEM ACADEMY JHS | ATTN MAGAZINE SALE SPONSOR | 942 LANCASTER DR NE | | | SALEM | OR | 97305 | |
| SALEM ACADEMY JHS | ATTN SCHOOL SPONSOR | 942 LANCASTER DR NE | | | SALEM | OR | 97305 | |
| SALEM CROSS INN | | PO BOX 553 | | | WEST BROOKFIELD | MA | 01586 | |
| Salem Leader | | 117 119 E Walnut St | | | Salem | IN | 47167 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

795 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Salem Leader | Ms Debbie Hayes Advertising Manager | 117 119 E Walnut St | | | Salem | IN | 47167 | |
| Salem Pac | | PO Box 4406 | | | Salem | MA | 01970 | |
| SALEM TERRI | | PO BOX 686 | | | CIMARRON | KS | 67835 | |
| SALES & MARKETING SPECIALISTS | | 10810 72ND ST | STE 210 | | LARGO | FL | 33777 | |
| SALES & PRODUCT SOLUTIONS INC DBA SNAPRODUCTS | | 3180 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| SALES & USE TAX OFFICE ST CHARLES | | 13855 RIVER RD | | | LULING | LA | 70070 | |
| SALES AND MARKETING SPEICALIST CO | | 10810 72ND ST STE 210 | | | LARGO | FL | 33777 | |
| SALES AND MARKETING SPEICALIST CO | | 10810 72ND ST STE 210 | | | LARGO | FL | 33777 | |
| SALES GRAPHICS | | 138 W 25TH ST | | | NEW YORK | NY | 10001 | |
| SALES SMITH INC | | 1050 LEGION DR | | | ELM GROVE | WI | 53122 | |
| Sales, Adam C | | 730 Columbus Ave | AptNO 5G | | New York | NY | 10025 | |
| SALESE MARGARET | | 6870 ROYAL PALM BLVD | APT M312 | | MARGATE | FL | 33063 | |
| SALESFORCE COM | | PO BOX 5126 | | | CAROL STREAM | IL | 60197-5126 | |
| SALESFORCE COM | | PO BOX 842569 | | | BOSTON | MA | 02284-2569 | |
| SALESFORCE COM INC | | THE LANDMARK at ONE MARKET STE 300 | | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE COM INC | | THE LANDMARK AT ONE MARKET | STE 300 | | SAN FRANCISCO | CA | 94105 | |
| SALESNEXUS LLC | | 2855 MANGUM RD | STE 570 | | HOUSTON | TX | 77092 | |
| SALIDA UNION SCHOOL DISTRICT | ATTN SCHOOL SPONSOR | BUSINESS OFFICE | 4801 SISK RD | | SALIDA | CA | 95368 | |
| SALINAS INEZ | | 5403 EVERHART NO 276 | | | CORPUS CHRISTI | TX | 78411 | |
| SALINAS SARA | | 2124 DILLEY AVE | | | MOSES LAKE | WA | 98837 | |
| Salinas, Jose A | | 5639 Keymar Dr | | | San Jose | CA | 95123 | |
| Salinas, Norma G | | 3011 Melinda Dr | | | Edinburg | TX | 78539 | |
| Salinas, Omar | | 11606 Hornsby St | | | Austin | TX | 78753 | |
| SALISBURY BEACH PRODUCTIONS INC | | 608 IDAHO AVE STE 8 | | | SANTA MONICA | CA | 90403 | |
| SALISBURY BEACH PRODUCTIONS INC | | 608 IDAHO AVE STE 8 | | | SANTA MONICA | CA | 90403 | |
| SALISBURY BEACH PRODUCTIONS INC | | C O COMMERCIAL TALENT AGENCY | ATT BLAIR TAYLOR | | LOS ANGELES | CA | 90069 | |
| SALISBURY MIDDLE SCH | | 3301 DEVONSHIRE RD | | | ALLENTOWN | PA | 18103 | |
| SALK MIDDLE SCHOOL | ATT KATRINA FOLDS | 6411 N ALBERTA ST | | | SPOKANE | WA | 99208 | |
| SALLEY SHANNON | | 5609 SILO HILL CT | | | DORWOOD | MD | 20855 | |
| Salley, James | | 3252 N Palmer St | | | Milwaukee | WI | 53212 | |
| Salley, Jaymie B | | 1828 Greystoke Ln | | | Collierville | TN | 38017 | |
| SALLGREN KERI | | 1612 17TH AVE | | | MENOMINEE | MI | 49858 | |
| SALLIE TISDALE | | 4205 NE DAVIS ST | | | PORTLAND | OR | 97213 | |
| SALLY A KRAUSS | | 108 VILLAGE SQ STE 311 | | | SOMERS | NY | 10589 | |
| SALLY BRAYTON | | 12 DIX AVE | | | GLENS FALLS | NY | 12801 | |
| SALLY BROCKETT | | 911 THOMPSON ST | | | NORTH HAVEN | CT | 06473 | |
| SALLY GANAWAY | | 1224 S 3RD ST | | | GREENVILLE | IL | 62246 | |
| SALLY GEIPEL | | 7601 DRAKE LN | | | FRANKLIN | WI | 53132 | |
| SALLY GIBSON | | 320 S DENISON | | | KENESAW | NE | 68956 | |
| SALLY HARLOR | | 271 MADISON AVE | STE 1401 | | NEW YORK | NY | 10016 | |
| SALLY LAHMERS | | 1677 HORNS LN NW | | | DOVER | OH | 44622-7331 | |
| SALLY MACMANNIS | | 155 EAST AVE | | | NEW CANNAN | CT | 06840 | |
| SALLY MALONEY | | 103 APPALACHIAN TRAIL | | | DALLAS | GA | 30132 | |
| SALLY MEDLIN | | 501 W BROWN ST | | | ENNIS | TX | 75119-4602 | |
| SALLY SCHULTHEISS | | 6628 RUBIO AVE | | | LAKE BALBOA | CA | 91406 | |
| SALLY SCHULTHEISS | | 6628 RUBIO AVE | | | LAKE BALBOA | CA | 91406 | |
| SALLY SIBTHORPE | | 8124 24MILE RD | | | SHELBY TOWNSHIP | MI | 48316 | |
| SALLY WIDOWSKI | | 21026 UNION FOREST RD | | | JERSEYVILLE | IL | 62052 | |
| SALLY WOFFORD GIRAND | | BRICK HOUSE LITERARY AGENTS | 80 5TH AVE | STE 1101 | NEW YORK | NY | 10011 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

796 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALLY WOLF | | 5 E 22ND ST NO 6E | | | NEW YORK | NY | 10010 | |
| SALMON BROOK NURSING CENTER | KATE RESTO | 72 SALMON BROOK DR | | | GLASTONBURY | CT | 06033 | |
| SALMON BROOK RESIDENT CNCL | | 72 SALMON BROOK DR KATE FISHER | | | GLASTONBURY | CT | 06033 | |
| SALMON DIANE | | 944 LAUREL RD | | | NORTH PALM BEACH | FL | 33408 | |
| SALMON HEATHER | | 2871 HAWKS NEST TRL | | | GREEN BAY | WI | 54313 | |
| SALOME C WOODY | | 8103 TEAKWOOD FOREST | | | SPRING | TX | 77379 | |
| SALON MAGAZINE | | 22 4TH ST | 16TH FL | | SAN FRANCISCO | CA | 94103 | |
| Salone, Nathan | | 5140 South Woodlawn | Apt 204 | | Chicago | IL | 60615 | |
| SALT LAKE CITY CORPORATION | | PO BOX 30881 | | | SALT LAKE CITY | UT | 84130-0881 | |
| Salter, Juanita | | 3036 North Pierce St | | | Milwaukee | WI | 53212 | |
| Salter, Stephanie C | | 12304 Tiverton Ln | | | Glen Allen | VA | 23059 | |
| SALTO ERNEST | | 1055 NEWT MCKNIGHT | RD | | MC MINNVILLE | TN | 37110 | |
| SALTON TOASTMASTER LOGISTICS LLC | | 5222 EAGLE WAY | | | CHICAGO | IL | 60678-1052 | |
| Salton, Shanta | | 1131 W Vine | NO 3 | | Milwaukee | WI | 53206 | |
| Saltsman, Mary P | | 39 Moonlight Dr | | | Stormville | NY | 12582 | |
| SALTZER DUZAK SANDRA | | PO BOX 1659 | | | GREEN VALLEY | AZ | 85622 | |
| SALTZMAN GLENDA | | 141 NORTHSIDE CIR | | | HEBRON | NE | 68370 | |
| SALVATORE MENDOLA | | 160 KINGSBURY LN | | | TONAWANDA | NY | 14150 | |
| Salvo, Penny Johnson | | 2508 Tracy Trail | | | Austin | TX | 78728 | |
| SALZFASS JANE | | 31 EAST ST | | | HADLEY | MA | 01035 | |
| Salzieder, Tammy | | 1316 Minnesota Ave | | | South Milwaukee | WI | 53172 | |
| SAM & RUTH CUMMING | | 705 EAST ROBINWOOD LN | | | FRESNO | CA | 93710 | |
| SAM A LIB | | PO Box 1775 | | | HAYDEN | ID | 83835 | |
| SAM ADAMS | | DBA GLOBAL GRAFFITI PUBLISHING | 578 WASHINGTON BLVD No 770 | | MARINA DEL REY | CA | 90292 | |
| SAM ADAMS | | DBA GLOBAL GRAFFITI PUBLISHING | 578 WASHINGTON BLVD No 770 | | MARINA DEL REY | CA | 90292 | |
| SAM BOYKIN | | 233 S ACADEMY ST | | | MOORESVILLE | NC | 28115 | |
| SAM BOZZO | | 727 FIFTH ST | | | GILROY | CA | 95020 | |
| SAM BRANNAN JHS | ATTN SCHOOL SPONSOR | 5301 ELMER | | | SACRAMENTO | CA | 95822 | |
| SAM DEALEY | | 2801 MCGILL TER NW | | | WASHINGTON | DC | 20008 | |
| SAM DEALEY | | 2801 MCGILL TER NW | | | WASHINGTON | DC | 20008 | |
| SAM GOODMAN | | 125 SOUTH 24TH ST | | | POTTSVILLE | PA | 17901 | |
| SAM KEAN | | 1330 13TH ST NW NO 2 | | | WASHINGTON | DC | 20005 | |
| SAM WARD | | 4464 MCINTOSH LAKE AVE | | | SARASOTA | FL | 34233 | |
| SAM WARD | | 4464 MCINTOSH LAKE AVE | | | SARASOTA | FL | 34233 | |
| SAM WELLINGTON WARD | | 4464 MCINTOSH LAKE AVE | | | SARASOTA | FL | 34233 | |
| SAMANTHA CARNEY | | 308 GIVEN RD | | | EVANS | WV | 25241 | |
| SAMANTHA CAVALIER | | 965 KELLER RD | | | ORLANDO | FL | 32714 | |
| SAMANTHA LANG | | 496 WIMPOLE DR | | | ROCHESTER HILLS | MI | 48309 | |
| SAMAR DISTRIBUTORS INC | | 140 CARTER DR | | | EDISON | NJ | 08817 | |
| SAMARA AUDREY | | 10305 FOX RUN | | | MUNSTER | IN | 46321 | |
| SAMARITAN PACIFIC COMM HOSPITAL AUX | | ATTN PAT PHILLIPS | 930 SW ABBEY | | NEWPORT | OR | 97365 | |
| Samlaska, Michelle B | | 5744 233rd Ave Ne | | | Stacy | MN | 55079 | |
| SAMMARTINO, JAMES | | Address Information Redacted | | | | | | |
| Sammis, Teresa L | | 1205 SE Tolman St | | | Portland | OR | 97202 | |
| Sammler, Deborah A | | 13407 Virginia Willow Dr | | | Fairfax | VA | 22033 | |
| Sammy Andrews | | 325 County Rd 2361 | | | Bagwell | TX | 75412-3215 | |
| Sammy Fain Trust dba Fain Music Co | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| Samodov, Nataliya | | 13 Bryant Crescent NO 1E | | | White Plains | NY | 10605 | |
| SAMPER FRANCES | | 200 ABBEY LN | | | SWEDESBORO | NJ | 08085 | |
| SAMPINO EMILY | | 67A OLD EAST NECK RO | | | MELVILLE | NY | 11747 | |
| Sampogna, Regina | | 22 Lindbergh Pl | | | Tuckahoe | NY | 10707 | |
| SAMPSON ELEMENTARY | ATTN SCHOOL SPONSOR | 16002 COLES CROSSING DR | | | CYPRESS | TX | 77429 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

797 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAMPSON PATRICE | | 24979 CONSTITUTION A | | | STEVENSON RANCH | CA | 91381 | |
| Sampson, Carol | | 4343 Cornell Wy | | | Livermore | CA | 94550 | |
| Sampson, Geneva M | | 6800 McNeil | Dr NO 921 | | Austin | TX | 78729 | |
| SAMS CLUB | | PO BOX 530981 | | | ATLANTA | GA | 30353-0981 | |
| Sams, Heather | | Address Information Redacted | | | | | | |
| SAMSDIRECT MEDIA CORPORATION | | 808 E CARLISLE RD | BUILDING NO 2 1ST FL | | WESTLAKE VILLAGE | CA | 91361 | |
| SAMSUNG | EDIE SHANDLEY | 1301 E LOOKOUT DR | | | RICHARDSON | TX | 75082 | |
| SAMUEL CHODOFF | | 95 EDGEMONT RD | | | KATONAH | NY | 10536 | |
| SAMUEL CROMPTON | | BOX 205 369 MAIN RD | | | CHESTERFIELD | MA | 01012 | |
| SAMUEL HOLLINGSWORTH | | 2090 SUGAR HILL RD | | | MONROEVILLE | AL | 36460 | |
| SAMUEL J WARREN | | 270 UNION AVE APT C7 | | | RUTHERFORD | NJ | 07070 | |
| SAMUEL ROBBINS | | 19 VILLANOVA DR | | | MANALAPAN | NJ | 07726 | |
| SAMUEL STOLTZFUS | | 3184A WEST MILL LN | | | GORDONVILLE | PA | 17529 | |
| SAMUEL VICKERY | | 1981 N ELM ST | | | COMMERCE | GA | 30529 | |
| SAMUEL Z BRYSON | | 5005 38TH ST NW | | | WASHINGTON | DC | 20016 | |
| Samuel, Neena | | 18 Tenafly Dr | | | New Hyde Park | NY | 11040 | |
| Samuel, Nicole | | 315 Orchard St | | | Greenwich | CT | 06830 | |
| Samuka, Iman I | | 8237 S Kenwood | | | Chicago | IL | 60619 | |
| SAN ANGELO STANDARD TIMES | | 34 WEST HARRIS | | | SAN ANGELO | TX | 76903 | |
| San Angelo Standard Times | | 34 West Harris St | | | San Angelo | TX | 76903 | |
| San Angelo Standard Times | Ms Stael Roseberry Marketing Manager | 34 West Harris St | | | San Angelo | TX | 76903 | |
| SAN ANTONIO ELEMENTARY | | ATT AMY ZUBIETA | 6010 ARBUTUS AVE UNIT C | | HUNTINGTON PARK | CA | 90255 | |
| SAN ANTONIO FOOD BANK | | ATTN BRIAN LEWIS | 8811 VILLAGE DR | | SAN ANTONIO | TX | 78217 | |
| SAN ANTONIO MARRIOTT | | RIVERCENTER | 95 MOUNT HAMILTON AVE | | LOS ALTOS | CA | 94022-2234 | |
| SAN ANTONIO ZOO | JENNIFER O CONNOR | 3903 N ST MARYS ST | | | SAN ANTONIO | TX | 78212 | |
| SAN DIEGO POSTAL & SHIPPINMG | | 12255 CROSTHWAITE CIR | | | POWAY | CA | 92064-8825 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| SAN FRANCISCO TAX COLLECTOR | | PO BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| SAN GABRIEL CHRISTIAN | ATTN MAGAZINE SALE SPONSOR | 117 N PINE AVE | | | SAN GABRIEL | CA | 91775 | |
| SAN GABRIEL VALLEY CUE | | PO BOX 1659 | | | CLAREMONT | CA | 91711 | |
| SAN JOAQUIN COUNTY OFFICE | | OF EDUCATION | ATTN DESIREE ORTEGA 2707 TRANSWORLD DR | | STOCKTON | CA | 95206 | |
| SAN JOSE MS | ATTN MAGAZINE SALE SPONSOR | 1000 SUNSET PKWY | | | NOVATO | CA | 94949 | |
| SAN JOSE SCHOOLS | | JENNIFER TUTTLO | 855 LENZEN AVE | | SAN JOSE | CA | 95126 | |
| SAN LUIS COASTAL DISTRICT | | 1500 LIZZIE ST | | | SAN LUIS OBISPO | CA | 93401 | |
| SAN LUIS MANOR | ATTN CINDY KARDOSKEE | 2305 SAN LUIS PL | | | GREEN BAY | WI | 54304 | |
| SAN MARCOS ADVENTIST JR ACAD | ATTN SCHOOL SPONSOR | PO BOX 801 | | | SAN MARCOS | TX | 78667 | |
| SAN MARCOS FACTORY STORES LTD | | PRIME OUTLETS MANAGEMENT OFFICE | 3939 IH 35 SOUTH STE 900 | | SAN MARCOS | TX | 78666 | |
| SAN PEDRO HOUSE | | 1763 PASEO SAN LUIS | | | SIERRA VISTA | AZ | 85634 | |
| SAN TAN JHS | ATTN SCHOOL SPONSOR | 1550 E CHANDLER HEIGHTS | | | CHANDLER | AZ | 85249 | |
| SANBORN MEDIA FACTORY INC | | 25 W 31ST ST FRNT 2 | | | NEW YORK | NY | 10001 | |
| Sanborn, Staceylea | | 4853 North Wolcott | Apt 3a | | Chicago | IL | 60640 | |
| SANBORNS TRAVEL | | 3823 SOUTH ALAMEDA ST | | | CORPUS CHRISTI | TX | 78411 | |
| SANCHEZ EDUARDO LUIS | | BLANCO ENCALADA 1721 19 J | C1428DCS CAPITAL FEDERAL | | CAPITAL FEDERAL | | C1428DCS | ARGENTINA |
| SANCHEZ JEANNE | | 6525 QUIET CEDAR LAN | | | CENTREVILLE | VA | 20120 | |
| Sanchez, Ana Luz | | 112 Woodside Green | Apt 3b | | Stamford | CT | 06905 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

798 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sanchez, Betty | | 6210 Ridge Pl | | | San Antonio | TX | 78250 | |
| Sanchez, Diana M | | 7869 W Beckett Ave | | | Milwaukee | WI | 53218 | |
| Sanchez, Judith M | | 922 Sunlite Dr | | | Santa Clara | CA | 95050 | |
| Sanchez, Pilar | | 14305 Daubert St | | | San Fernando | CA | 91340 | |
| Sand, Michael Paul | | 10774 Waterfall Rd | | | Strongsville | OH | 44149 | |
| Sandberg, Marylyn M | | 5440 Olympia Dr | | | Greendale | WI | 53129 | |
| SANDBOX MARKETING | | 29442 CROWN RIDGE | STE 1 | | LAGUNA NIGUEL | CA | 92677 | |
| SANDBURG MS | ATTN SCHOOL SPONSOR | 1902 2ND AVE S | | | ANOKA | MN | 55303 | |
| Sandecker RLLLP | c o Peter Lampack Agency Inc | 551 Fifth Ave | Ste 1613 | | New York | NY | 10176 | |
| Sandell, Colin D | | 1646 Navajo St Unit E | | | Grafton | WI | 53024 | |
| SANDER MICHELLE | | 38344 WILLOW CT | | | MURRIETA | CA | 92562 | |
| SANDER TOBI | | 6101 ENGLISH SADDLE | | | DENTON | TX | 76210 | |
| Sander, John | | 8027 Jalane Oaks | | | San Antonio | TX | 78255 | |
| Sander, Mary Jo | | 3600 Antonia Valley | Ct | | Imperial | MO | 63052 | |
| SANDERS BRENDA | | 609 RAVENGLASS DR | | | TOWNSEND | DE | 19734 | |
| SANDERS DARLENE | | 44 TOPONCE | | | POCATELLO | ID | 83204 | |
| SANDERS JENNIFER | | 308 ARLINGTON CIR | | | CANTON | GA | 30114 | |
| SANDERS JILL | | 222 CLOVERLEAF | | | SAN ANTONIO | TX | 78209 | |
| Sanders, Edward A | | 4818 Cassidy Pl | | | Houston | TX | 77066 | |
| Sanders, Joseph A | | 6133 W 4th St | | | Rio Linda | CA | 95673 | |
| Sanders, Shona | | 16441 S Harls Fry Rd | Apt 1903 | | Baton Rouge | LA | 70816 | |
| Sanders, Susan M | | 5511 Link Ave | | | Austin | TX | 78751 | |
| SANDERSON DESIGN | | 19 CRESTVIEW DR | | | EXETER | NH | 03833 | |
| SANDERSON T | | 4623 FOREST PL | | | CUMMING | GA | 30131 | |
| Sanderson, Barbara | | 628 Kimball Ave | | | Westfield | NJ | 07090 | |
| Sanderson, Vicki E | | 601 Normandy Ln | | | Saginaw | TX | 76179 | |
| SANDHYA NANKANI | | 255 W 108TH ST | APT 9D | | NEW YORK | NY | 10025 | |
| SANDHYA NANKANI | | 255 W 108TH ST | APT 9D | | NEW YORK | NY | 10025 | |
| SANDI ADAMS | | 2112 SPECK CT | | | COLUMBIA | MO | 65202 | |
| SANDIA NATIONAL LABS | | DARLENE POLONIS | POB 5800 | | ALBUQUERQUE | NM | 87185 | |
| SANDIA VIEW ELEMENTARY SCHOOL | | LURLYNE ESKEW | 024 ACADEMY DR | | CORRALES | NM | 87048 | |
| SANDIE DAVENPORT | | ROUTE 2 BOX 60B | | | FARMER CITY | IL | 61842 | |
| SANDLAND ADVENTURES | | 85366 HWY 101 SOUTH | | | FLORENCE | OR | 97439 | |
| Sandler, Gary M | | 409 Glendale Ave | C3 | | Bridgeport | CT | 06606 | |
| Sandler, Melissa | | 184 Sterling Rd | | | Trumbull | CT | 06611 | |
| SANDLIN DEVON | | 76 TOULON AVE | | | FOOTHILL RNCH | CA | 92610 | |
| Sandlin, Ronald E | | 521 Pope Field Rd | | | Easley | SC | 29642 | |
| Sandoval, Cuauthemoc C | | 140 E 14th St | Rm 805A | | New York | NY | 10003 | |
| SANDRA A SHAFER | | 53 BROWNELL ST | | | NEW HAVEN | CT | 06511 | |
| SANDRA AKERS | | 2297 59TH LN | | | BOONE | CO | 81025 | |
| SANDRA AMBERG | | 80 CROYDON CREST | | | DUBUQUE | IA | 52001 | |
| SANDRA ARANA | | 1302 MCKINLEY AVE | | | ROCK SPRINGS | WY | 82901 | |
| SANDRA BENJAMIN | | 8739 SUN VALLEY DR | | | PALO CEDRO | CA | 96073 | |
| SANDRA BULLER | | 690 NORTH SHORE DR | | | HOLLAND | MI | 49424 | |
| SANDRA CLOTHIER FLOWERS LLC | | FLOWERS LLC | 250 NORTH BROADWAY | | SLEEPY HOLLOW | NY | 10591 | |
| SANDRA COOPER | | 7354 CULP MEADOWS LN | | | BETHALTO | IL | 62010 | |
| SANDRA D ALLEN | | 193 RAYMOND ST | | | ISLIP | NY | 11751 | |
| SANDRA ELLIS | | 304 S CHURCH ST | | | PALESTINE | TX | 75801 | |
| SANDRA EVENSON | | 1135 WHITEFISH STAGE RD | PMB NO 20 | | KALISPELL | MT | 59901 | |
| SANDRA FLAA | | 8138 OTIUM CT | | | ANTELOPE | CA | 95843 | |
| SANDRA FREDERICK | | 59 FAIRWAY DR | PO BOX 3 | | FANCY GAP | VA | 24328 | |
| SANDRA FULLER | | 239 SANDY CROSS RD | | | REIDSVILLE | NC | 27320 | |
| SANDRA GENOVESE | | 31192 BROOKS ST | | | LAGUNA BEACH | CA | 92651 | |
| SANDRA GRAHAM | | PO BOX 725 | | | ROSCOE | TX | 79545 | |
| SANDRA GRIFFIN | | 11312 NE 34TH CT | | | VANCOUVER | WA | 98686 | |
| SANDRA GRIFFIN | | 11312 NE 34TH CT | | | VANCOUVER | WA | 98686 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDRA GRIFFIN | | NORTHWEST LONGFORM | 11312 NE 34TH CT | | VANCOUVER | WA | 98686-4376 | |
| SANDRA HALL | | 283 HILLTOP DR | | | CHESWICK | PA | 15024 | |
| SANDRA HOLLOWAY | | 408 E ST SE | | | WASHINGTON | DC | 20003 | |
| SANDRA HOSACK | | 6742 FM 2494 | | | ATHENS | TX | 75751 | |
| SANDRA J JORDAN | | 16478 HAMPDEN PL | | | FLORISSANT | MO | 63034 | |
| SANDRA JEHLE | | 409 WHITEHOUSE LN | | | EDMOND | OK | 73003 | |
| SANDRA KARPPALA | | PO BOX 19911 | | | SACRAMENTO | CA | 95819-0911 | |
| SANDRA KEAR | | PO BOX 235 | | | PENNS PARK | PA | 18943 | |
| SANDRA KELLY | | 1213 APPLE CREEK LN | | | ROCKLEDGE | FL | 32955 | |
| SANDRA L COX | | 108 NEPTUNE CT | | | BRONX | NY | 10473 | |
| SANDRA LAUBER | | 4750 SPREADING OAK DR | | | BULVERDE | TX | 78163 | |
| SANDRA LEE GUYON | | 311 APPALOOSA | PO BOX 2331 | | POCATELLO | ID | 83206 | |
| SANDRA LPLOY | | 4924 NORTH CUMBERLAND BLVD | | | WHITEFISH BAY | WI | 53217 6053 | |
| SANDRA M BEACH | | 475 EAST 9TH APT 305 | | | JUNCTION CITY | OR | 97448 | |
| SANDRA MARKLE | | C O WACHOVIA SECURITIES | 2400 DALLAS PKWY | STE 100 | PLANO | TX | 75093 | |
| SANDRA MARKLE | | 247 AMBERLEY BEACH RD | RD1 | | AMBERLEY | | | NEW ZEALAND |
| SANDRA MCLAIN | | 612 SPRUCE CT | | | LAWRENCEBURG | TN | 38464 | |
| SANDRA MUSA | | 105 LEDGESTONE CT | | | BEREA | OH | 44017 | |
| SANDRA NELSON | | 5335 KENDRICK CT | | | GOLDEN | CO | 80403 | |
| SANDRA PANIPINTO | | 8799 COUNTY RD15 | | | BLOOMFIELD | NY | 14469 | |
| SANDRA PETERMAN | | 328 MORELAND TOWNSHIP R | | | MUNCY | PA | 17756 | |
| SANDRA POMMERENING | | 12845 GREMOOR DR | | | ELM GROVE | WI | 53122 | |
| SANDRA PRIEST | | 1988 COOPERS CROSSING | | | PONTOTOC | MS | 38863 | |
| SANDRA PROCAK | | 57 KIRBYTOWN RD | | | MIDDLETOWN | NY | 10940-6978 | |
| SANDRA REED | | 5693 HWY 7 EAST NO 304 | | | MARKHAM | ON | L3P 1B2 | CANADA |
| SANDRA RILEY | | N 7756 STICKNEY RD | | | CAMP DOUGLAS | WI | 54618 | |
| SANDRA RODABAUGH | | 7824 BEECH AVE | | | RUSSELLSPOINT | OH | 43348 9645 | |
| SANDRA VACHON | | 11 MARKET ST | | | SACO | ME | 04072 | |
| SANDRA WARWICK | | 228 AMANDA LN | | | CLEVELAND | GA | 30528 | |
| SANDRA WILSON | | 11309 HEMLOCK ST | | | HOLTON | MI | 49425 | |
| SANDRO LISA | | 21736 WOODROSE PL | | | SALINAS | CA | 93908 | |
| SANDS SHELLEY | | 1163 POINT DEFIANCE | | | OLIVEHURST | CA | 95961 | |
| SANDY BARRETTE | | 115 LAR ANN ST | | | BELGIUM | WI | 53004 | |
| SANDY BUTLER | | PO BOX 209 | | | HOPE | ID | 83836 | |
| SANDY CAMPBELL | | 2213 POST OAK DR | | | SHERMAN | TX | 75092 | |
| SANDY DENNIS | | 510 NW ASHLEY AVE | | | SUMMIT | MO | 64081 | |
| SANDY FRIEDE | | 44 FERRY RD | | | NEWBURYPORT | MA | 01950 | |
| SANDY GODIN | | 1200 STEINHART AVE | | | REDONDO BEACH | CA | 90278 | |
| SANDY GOULD | | GLENWOOD TRAVEL KING | 918 GRAND AVE STE A | | GLENWOOD SPRINGS | CO | 81601 | |
| SANDY HEVENER | | GENERAL DELIVERY | | | BLUE GRASS | VA | 24413 | |
| SANDY J FEIN | | 408 BURNS ST | | | FOREST HILLS | NY | 11375 | |
| SANDY JENSEN | | 5267 KINGSWOOD DR | | | TAYLORSVILLE | UT | 84118 | |
| SANDY K TRIPP | | 1216 MILLS AVE | | | DUMAS | TX | 79029-5322 | |
| SANDY KEEL | | 6313 DIRAMICA WAY | | | SAN DIEGO | CA | 92111 5902 | |
| SANDY KOVENER | | 4609 SO CO RD800 E | | | CROTHERSVILLE | IN | 47229 | |
| SANDY MCCLINTOCK | | PO BOX 6496 | | | CRESTLINE | CA | 92325 | |
| SANDY MILLER | | 2273 GAGE DR LOT NO 300 | | | WIXOM | MI | 48393 | |
| SANDY NADEAU | | PO BOX 331 | | | KITTREDGE | CO | 80457 | |
| SANDY OWENS | | 1407 ALAMO RD | | | MONTAGUE | TX | 76251 | |
| SANDY REGIONAL HEALTH CTR | NANCY REED | 50 E 9000 S | | | SANDY | UT | 84070 | |
| SANDY ROLLINGER | | 312 RESERVOIR RD | | | APOLLO | PA | 15613 | |
| SANDY SCHLEH | | 20075 STATE HWY 200 | | | JACOBSON | MN | 55752 | |
| SANDY SCHLENKER | | 8424 ROUTES 5 & 20 | | | BLOOMFIELD | NY | 14469 | |
| SANDY TOMINAGA | | 20504 4TH ST ACEQUIA | | | RUPERT | ID | 83350 | |
| SANDY WAITE | | 2497 ANDANSIAN LN | | | SARASOTA | FL | 34240 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDY WILSON | | 704 TOKAY AVE | | | MODESTO | CA | 95350 | |
| Sane, Vamseedhar R | | 248 Millington Rd | | | Cortland Manor | NY | 10567 | |
| SANFORD J GREENBURGER ASSOCIATES INC | | 55 FIFTH AVE | | | NEW YORK | NY | 10003 | |
| SANFORD SHELDON MEDICAL CENTER | | DIANNE WOLTHUIZEN HR DEPT | PO BOX 250 | | SHELDON | IA | 51201 | |
| SANFORD SMITH | | 1109 SHOWERS LN | | | READING | PA | 19605 | |
| Sangiovanni, George | | 45 Lackawanna Ave | Apt NO 233 | | Wallington | NJ | 07057 | |
| SANJA NOVAKOVIC | | 5240 WEST COLDSPRING | | | MILWAUKEE | WI | 53220 | |
| Sanjiv Kalkar | | 16 Willis Pl | | | Pleasantville | NY | 10570 | |
| Sankaran, Adinarayan | | 300 Peaceable St | | | Ridgefield | CT | 06877 | |
| Sanker, Kelly | | 301 Barrington H Dr | NO 827 | | Macon | GA | 31220 | |
| Sanner, Karen R | | 570 Pine Acres Dr | | | Baraboo | WI | 53913 | |
| SANOFI PASTEUR | | 12458 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SANTA ANA UNIFIED SCHOOL DISTR | | EILEEN NEFF | 1601 E CHESTNUT AVE | | SANTA ANA | CA | 92701 | |
| SANTA CLARITA PTC | | 27177 SECO CANYON RD | | | SAUGUS | CA | 91350 | |
| SANTA CRUZ COMMUNICATIONS | | 9861 SW 12 TERRACE | | | MIAMI | FL | 33178 | |
| SANTA ROSA MIDDLE SCH | | 500 E ST | | | SANTA ROSA | CA | 95404 | |
| SANTA ROSA MS | ATTN MAGAZINE SALE SPONSOR | 500 E ST | | | SANTA ROSA | CA | 95404 | |
| SANTA ROSA MS | ATTN SCHOOL SPONSOR | 500 E ST | | | SANTA ROSA | CA | 95404 | |
| Santamaria Fenton, Susan K | | 625 Chandelle Rd | | | Castle Rock | CO | 80104 | |
| SANTAMORENA LUCILLE | | PO BOX 494 | | | MARLBORO | NY | 12542 | |
| Santamorena, Steven | | S/B 62 Garrity Blvd | | | Brewster | NY | 10509 | |
| SANTEE COOPER | | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| SANTERRE DANIELLE | | 987 REDSTONE TRAIL | | | DACULA | GA | 30019 | |
| SANTIAGO CASEY | | 310 CORSON AVE | | | MODESTO | CA | 95350 | |
| SANTIAGO PORTILLO | | 107 JACKSON ST TOP FL | | | BROOKLYN | NY | 11211 | |
| Santiago, Christopher | | 90 Bon Aire Cir | Unit T 5 | | Suffern | NY | 10901 | |
| Santiago, Julaine M | | 2618 Dover Ln | | | Racine | WI | 53406 | |
| SANTIAM CHRISTIAN ELEMENTARY SCHOOL | ATTN MAGAZINE SALE SPONSOR | 7220 NE ARNOLD AVE | | | CORVALLIS | OR | 97330 | |
| SANTIAM CHRISTIAN ELEMENTARY SCHOOL | ATTN SCHOOL SPONSOR | 7220 NE ARNOLD AVE | | | CORVALLIS | OR | 97330 | |
| Santiesteban, Mailyn | | 16411 SW 53 Terr | | | Miami | FL | 33185 | |
| SANTILLANA PUBLISHING CO INC | | 2105 NW 86TH AVE | | | MIAMI | FL | 33122 | |
| Santoianni, Kenneth L | | 54 Primrose Ln | | | Stormville | NY | 12582 | |
| Santorella, Michael C | | 10 N Meadowcroft | Apt 501 | | Pittsburgh | PA | 15216 | |
| SANTORO TIFFANY | | 1935 GLENROTHS DR | | | ABINGDON | MD | 21009 | |
| Santoro, Michael L | | 4339 Stevens Battle Ln | | | Fairfax | VA | 22033 | |
| SANTOS BANKS GUISELT | | 419 DUNMORE RD | | | FAYETTEVILLE | NC | 28303 | |
| SANTOS HATTIE | | 1227 S DIVISION ST | PO BOX 132 | | PEEKSKILL | NY | 10566 | |
| SANTOS MARISOL | | 4090 HIGHLAND | | | MONTREAL | | H3Y1R3 | CANADA |
| SANTOS TINA | | 27 DALLAS ST | | | BUENA PARK | CA | 90621 | |
| SANTOS, KIM | | Address Information Redacted | | | | | | |
| Santos, Kimberly M | | 1406 Quamasia Av | | | Mc Allen | TX | 78504 | |
| Santos, Susan A | | 292 Oak St Apt 10 | | | Junction City | OR | 97448 | |
| Santowski, Sara | | 1009 Vineyard Dr | | | Gurnee | IL | 60031 | |
| Sanvido, Linda | | 18253 Jefferson Park | Apt 101 | | Middleburg Heights | OH | 44130 | |
| SANYO LOGISTICS CORPORATION | | 8400 MILLIKEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| Sanzenbacker, Ronald C | | 5502 West Park Dr | | | Greenfield | WI | 53220 | |
| SANZOBRIN MARY LOU | | 515 GORDON LN | | | ERIE | PA | 16509 | |
| SAP AMERICA INC | | PO BOX 7780 824024 | | | PHILADELPHIA | PA | 19182-4024 | |
| SAP AMERICA INC | | PO BOX 7780 824024 | | | PHILADELPHIA | PA | 19182-4024 | |
| SAPMSON ELEMENTARY | ATTN SCHOOL SPONSOR | 16002 COLES DR | | | CYPRESS | TX | 77429 | |
| SAPONARO GAIL | | 8 KAREN RD | | | WAKEFIELD | MA | 01880 | |
| Sapp, Elizabeth M | | 834 Wabash | | | Ottumwa | IA | 52501 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

801 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sapp, Lori | | PO Box 282 | 20295 Taylor | | Weston | OH | 43569 | |
| SAPPENFIELD JULIE | | 18639 W LAZY ACRE R | | | LAKE VILLA | IL | 60046 | |
| SARA A GAMA | | 1958 NW 130TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| SARA AASE | | 4303 GRAND AVE S | | | MINNEAPOLIS | MN | 55409 | |
| SARA ALTSHUL | | 1771 76TH ST | | | BROOKLYN | NY | 11214 | |
| SARA ALTSHUL | | 1771 76TH ST | | | BROOKLYN | NY | 11214 | |
| SARA ALTSHUL | | 1771 76TH ST | | | NEW YORK | NY | 11214 | |
| SARA B TORGESON | | 1520 PORTESUELLO AVE | | | SANTA BARBARA | CA | 93105 | |
| SARA BELL | | 280 MORRIS AVE | | | BRISTOL | CT | 06010 | |
| SARA BROWN | | 152 SHADY CREEK RD | | | ROCHESTER | NY | 14623 | |
| SARA CRAWFORD YOUNG | | 110 OAK PARK CIR | | | TULLAHOMA | TN | 37388 | |
| SARA DAVIDSON PRODUCTIONS LLC | | 2135 KNOLLWOOD DR | | | BOULDER | CO | 80302 | |
| SARA DVORAK | | 511 DIAMOND RIDGE CIR | | | DENMARK | WI | 54208 | |
| SARA E EBERHA | | 4403 SUNSET RIDGE DR | | | PLAINFIELD | IL | 60586 | |
| SARA FOLDENAUER | | 1381 MYRTLE AVE | 2D | | BROOKLYN | NY | 11237 | |
| SARA FORSHEY | | 9908 KINGSTON CIR | | | POWELL | OH | 43065-7369 | |
| SARA GOOD | | 12115 CHIPPEWA RD | | | BRECKSVILLE | OH | 44141 | |
| SARA GRAY | | 2023 S SONORA ST | | | SPOKANE VALLEY | WA | 99037-9093 | |
| SARA MCKINNEY | | 12103 STARLING LN NE | | | BEMIDJI | MN | 56601 | |
| SARA NOLT | | W2868 CTR RD | | | CURTISS | WI | 54422 | |
| SARA SALAMONE | | 141 S 5TH ST | APT 4W | | BROOKLYN | NY | 11211 | |
| SARA STEIN | | 25 2 RAMBAM ST | RAANANA 43601 | | | | | |
| SARA STEIN | | 25 2 RAMBAM ST | RAANANA 43601 | | | | | ISRAEL |
| SARA STILLMAN | | 430 W 24TH ST | NO 10F | | NEW YORK | NY | 10011 | |
| SARA WACKSMAN | | 61 EAST 7TH ST | 5B | | NEW YORK | NY | 10003 | |
| SARA WENRICH | | 1009 CREEK RD | | | LEOLA | PA | 17640 | |
| SARABAND | | STE 202 | 98 WOODLANDS RD | | GLASGOW | | G3 6HB | UK |
| SARAH & BETH RYAN | | 3227 FARGO ST | | | COCOA | FL | 32926 | |
| SARAH ABRAMS | | 241 CENTRAL PARK WEST | APT 15H | | NEW YORK | NY | 10024 | |
| SARAH APPLEBY | | 95 WALL ST APT 1701 | | | NEW YORK | NY | 10005 | |
| SARAH B GAMBILL | | 5973 CR 31100 | | | SUMNER | TX | 75485 | |
| SARAH BRECKENRIDGE | | 345 WINTERGREEN AVE | | | HAMDEN | CT | 06514 | |
| SARAH BURKHART | | 73 WARD CIR | | | AIKEN | SC | 29801 | |
| SARAH C VASQUES | | 12 KASEY DR | | | MILFORD | NH | 03055 | |
| SARAH CEBULSKI | | 31 REGAN CIR | | | SHELTON | CT | 06484 | |
| SARAH CHASSE | | 17 FERRIS AVE APT 11 | | | NORWALK | CT | 06854 | |
| SARAH COPELAND | | 510 E 20TH ST | | | NEW YORK | NY | 10009 | |
| SARAH CROSS | | 58 W CLOVE MT RD | | | LAGRANGEVILLE | NY | 12540 | |
| SARAH E ALBRIGHT | | 24701 RAYMOND WAY TRLR 176 | | | LAKE FOREST | CA | 92630 | |
| SARAH E HELLER | | 63 EGBERTSON RD | | | CAMPBELL HALL | NY | 10916 | |
| SARAH EHRHARDT | | W290 N3275 HILLCREST DR | | | PEWAUKEE | WI | 53072 | |
| SARAH GAMBILL | | 5973 CR 31100 | | | SUMNER | TX | 75486 | |
| SARAH GIESFELDT | | 9420 W NORTH AVE NO 3 | | | WAUWATOSA | WI | 53226 | |
| SARAH GLASSCOCK | | 5436 AGATHA CIR | | | AUSTIN | TX | 78724 | |
| SARAH GOLDSTEIN | | 2440 BEECHKNOLL POINT | | | DAYTON | OH | 45458 | |
| SARAH H WHITFIELD | | 655 GORDON MOORE RD | | | FRANKLINTON | NC | 27525 | |
| SARAH IP | | 19 CORWIN AVE | | | NEW HYDE PARK | NY | 11040 | |
| SARAH J PASEK | | 7020 LAUR RD | | | NIAGARA FALLS | NY | 14304 | |
| SARAH KASIAH | | ASHLAND MIDDLE SCHOOL | 100 WALKER AVE | | ASHLAND | OR | 97520 | |
| SARAH KOETHE | | 705 SOUTHFORK DR | | | WAUKEE | IA | 50263-9581 | |
| SARAH L THOMPSON | | 3241 S 45TH ST | | | MILWAUKEE | WI | 53129 | |
| SARAH LAIRD INC | | 134 SPRING ST | STE 201 | | NEW YORK | NY | 10012 | |
| SARAH LEVY | | 75 WILLIAMS ST | | | NORCROSS | GA | 30071 | |
| SARAH LIPKIN | | 78 SUSAN DR | | | POUGHQUAG | NY | 12510 | |
| SARAH LUCY RAYNER | | 243 EAST BROADWAY APT 3F | | | NEW YORK | NY | 10002 | |
| SARAH M BROOM | | 9 WEST 119TH ST | | | NEW YORK | NY | 10026 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

802 of 1015

2/25/2010
1:26 PM

Exhibit A

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SARAH MACY CARICATURE AND ILLUSTRATION | | 76 HIGH ST | | | E RUTHERFORD | NJ | 07073 | |
| SARAH MASEN DARK | | 919 BRADFORD AVE | | | NASHVILLE | TN | 37204 | |
| SARAH MCCLAY | | 529 EDWARDS RD | | | LUCASSVILLE | OH | 45648 | |
| SARAH NAPIER | | 100 PARK AVE | | | DICKSON | TN | 37055 | |
| SARAH NEWELL | | 171 AVE C | APT 2D | | NEW YORK | NY | 10009 | |
| SARAH PARLOW | | 2 CHARLTON ST | NO 2H | | NEW YORK | NY | 10014 | |
| SARAH REA | | 6904 A REESE LN | | | AUSTIN | TX | 78757 | |
| SARAH REILLY | | 75 MAIN ST | | | IRVINGTON | NY | 10533 | |
| SARAH RIGDON | | 1510 A KIRKWOOD AVE | | | AUSTIN | TX | 78722 | |
| SARAH ROSE | | 332 E 67TH ST | | | NEW YORK | NY | 10065 | |
| SARAH SAFFIAN LEERHSEN | | 251 KANE ST APT 6 | | | BROOKLYN | NY | 11231 | |
| SARAH SCHEMPF | | 1107 LOUISA ST | | | WATERTOWN | WI | 53098 | |
| SARAH SIROTA | | 140 SUSSEX AVE | | | MORRISTOWN | NJ | 07960 | |
| SARAH STEBBINS | | 129 CALEB ST | | | PORTLAND | ME | 04102 | |
| SARAH STEPHENS | | 440 E 7TH AVE | | | CLIFTON | IL | 60927 | |
| SARAH TACKETT | | 394 PRIVATE DR 434 | | | IRONTON | OH | 45638 | |
| SARAH TESKEY | | PO Box 14 | | | PAULINA | OR | 97754 | |
| SARAH TOWNSEND | | 5153 STATE ROUTE 4 | | | MASCOUTAH | IL | 62258 | |
| SARAH WEBB | | 472 83RD ST | | | BROOKLYN | NY | 11209 | |
| SARAH WHITFIELD | | 655 GORDON MOORE RD | | | FRANKLINTON | NC | 27525 | |
| SARAH WILMER | | 304 SACKETT ST | NO 1 | | BROOKLYN | NY | 11231 | |
| SARAH WILSON | | 982 S PORTLAND ST | | | REPUBLIC | WA | 99166 | |
| SARAH ZORN | | 218 74TH ST | NO B8 | | BROOKLYN | NY | 11209 | |
| SARANAC COMMUNITY SCHOOLS | | CHRIS UPDYKE | 88 PLEASANT ST | | SARANAC | MI | 48881 | |
| Sarasin, Sandra J | | 2005 12th Ave S | | | Escanaba | MI | 49829 | |
| SARASOTA CHRISTIAN SCH | | 5415 BAHIA VISTA ST | | | SARASOTA | FL | 34232 | |
| Saraswathi, Bindhu V | | 3112 Aquila Ct | | | Round Rock | TX | 78681 | |
| SARATOGA CLO I LTD | THOMAS EWALD | 1166 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| SARATOGA DESTINATIONS | | PO BOX 4374 | | | SARATOGA | NY | 12866 | |
| Saravay, Jennifer R | | 135 Stanwood Rd | | | Bedford Corners | NY | 10549 | |
| SARGENT CHRISTINE | | 3221 OPERA DR | LAS VEGAS NV | | LAS VEGAS | NV | 89146 | |
| SARGENT TARZY | | 52 WOODLAND RD | | | DEMAREST | NJ | 07627 1412 | |
| SARI HARRAR | | 1745 WALNUT LN | | | QUAKERTOWN | PA | 18951 | |
| SARI HARRAR | | 1745 WALNUT LN | | | QUAKERTOWN | PA | 18951 | |
| Sari, Erleta M | | 9901 Harrison Rd | NO 120 | | Bloomington | MN | 55437 | |
| SARLES JR JOHN | | 103 POND ST | | | BREWSTER | MA | 02631 | |
| SARLES LILLIAN | | 22 ZERNER BLVD | | | HOPEWELL JUNCTION | NY | 12533 | |
| SARNI KELLY | | 12605 BIG BEAR DR | | | EAST STROUDSBURG | PA | 18301 | |
| Sarno, Alfred | | 1932 Victoria Ave | | | Arnold | PA | 15068 | |
| Sarnowski, Jennifer | | 3324 S Pennsylvania | | | Milwaukee | WI | 53207 | |
| Sarr III, William B | | Address Information Redacted | | | | | | |
| Sarraga, Rosa E | | PO Box 390 | | | Lake Peekskill | NY | 10537 | |
| SARRERO LILLIAN | | 95 LYNWOOD AVE | | | HAWTHORNE | NY | 10532 | |
| SARTON | | 2351 BOSTON POST RD | BLDG No 3 | | GUILFORD | CT | 06437 | |
| SARTON | | 2351 BOSTON POST RD | BLDG No 3 | | GUILFORD | CT | 06437 | |
| SARTORE JENIFER | | 823 125TH PL NW | | | MARYSVILLE | WA | 98271 | |
| SARTRON CO | | 2351 BOSTON POST RD | BUILDING 3 BOX 301 | | GUILFORD | CT | 06437 | |
| SAS Institute Inc | | SAS Campus Dr | | | Cary | NC | 27513 | |
| SAS INSTITUTE INC | | WORLD HEADQUARTERS | SAS CAMPUS DR | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUTE INC | | WORLD HEADQUARTERS | SAS CAMPUS DR | | CARY | NC | 27513 | |
| SAS Institute Inc | Attn Howard Browne | SAS Campus Dr | | | Cary | NC | 27513 | |
| SAS Institute Inc | SAS INSTITUTE INC | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAS INSTITUTE WORLD HEADQUARTERS | | SAS CAMPUS DR | | | CARY | NC | 27513 | |
| SASALA SHERYL | | 136 GLENBROOK DR | | | CRANBERRY TWP | PA | 16066 | |
| SASO PATTIE | | 1091 SUNSET DR | | | HOLLISTER | CA | 95023 | |
| SASSAFRAS ENTERPRISES INC | | 1622 W CARROLL AVE | | | CHICAGO | IL | 60612 | |
| Sassano, Louis M | | 8 Lynwood Ct | | | Cortlandt Manor | NY | 10567 | |
| Sasser, Laura A | | 5307 Hodgson Mill | | | Columbia | MO | 65203 | |
| SATELLITE SPORTS GROUP | | 1432 VALLEY DR | | | NORCO | CA | 92860 | |
| Satow, Barbara M | | 540 S Water St | NO 704 | | Kent | OH | 44240 | |
| SATRYANO JAMES | | PO BOX 566 | | | HOPEWELL JUNCTION | NY | 12533 | |
| SATSUMA HS JRS | | 1 GATOR CIR | | | SATSUMA | AL | 36572 | |
| SATTELE TRICIA | | 205 OLD MOUNTAIN ROA | | | POWDER SPRINGS | GA | 30127 | |
| Satula, Sarah A | | 3926 Scenic Way | | | Franksville | WI | 53126 | |
| SATURN BUSINESS SYSTEMS INC | | 228 EAST 45TH ST | | | NEW YORK | NY | 10017 | |
| Saucedo, Arturo | | 5913 Walsham Way | | | Indianapolis | IN | 46254 | |
| Saucedo, Marisol | | 3707 Arborwold II | | | Lindenwold | NJ | 08021 | |
| SAUCON VALLEY MIDDLE SCH | | 2095 POLK VALLEY RD | | | HELLERTOWN | PA | 18055 | |
| Sauer, Eileen | | 2501 Canterbury Way | | | Mount Kisco | NY | 10549 | |
| SAUERBIER TORI | | 23259 BRIAR LEAF AVE | | | PARKER | CO | 80138 | |
| SAUGATUCK DUNE RIDES INC | | PO BOX 885 | | | SUGATUCK | MI | 49453 | |
| SAUGUS HIGH SCHOOL SOFTBALL | ATTN SCHOOL SPONSOR | 27458 CHERRY CREEK DR | | | VALENCIA | CA | 91354 | |
| SAUK RAPIDS RICE MS | ATTN SCHOOL SPONSOR | 805 1ST ST S | | | SAUK RAPIDS | MN | 56379 | |
| SAUK VALLEY NEWSPAPERS | | PO BOX 498 | 3200 EAST LINCOLNWAY | | STERLING | IL | 61081 | |
| Sauk Valley Newspapers | | 3200 E Lincoln Way | | | Sterling | IL | 61081 | |
| Sauk Valley Newspapers | Ms Alison Boothe Marketing Coordinator | 3200 E Lincoln Way | | | Sterling | IL | 61081 | |
| Sauls, Christina N | | 9848 Montclair | | | Apopka | FL | 32703 | |
| SAUNDERS BOOK COMPANY | | PO BOX 308 | | | COLLINGWOOD | ON | L9Y 3Z7 | CANADA |
| SAUNDERS KATHLEEN | | 449 BEAUMONT CIR | | | WEST CHESTER | PA | 19380 | |
| SAUNDERS PICKARD | | 1968 COOL SPRINGS RD | | | NORMAN PARK | GA | 31771 | |
| SAUNDERS RENEE | | 930 BUCKINGHAM COVE | | | FAIRBURN | GA | 30213 | |
| Saunders, Celestine | | 7601 South Yates | | | Chicago | IL | 60649 | |
| Sause, Matthew | | 25 Horsechestnut Rd | Apt 4 | | Briarcliff Manor | NY | 10510 | |
| Sauseda, Angel A | | 4401 S Artesian | | | Chicago | IL | 60632 | |
| SAVAGE MELISSA | | 6 BRITT LEA DR | | | SICKLERVILLE | NJ | 08081 | |
| SAVAGE OAKES VINEYARD AND WINERY | | 174 BARRETT HILL RD | | | UNION | ME | 04862 | |
| Savage, Joslyn M | | 35 East 118th Pl | | | Chicago | IL | 60628 | |
| SAVANNAH GROVE ELEM SCHOOL | ATT LORNA MCBRIDGE | 2348 SAVANNAH GROVE RD | | | EFFINGHAM | SC | 29541 | |
| SAVARY DIANE | | 116 CARAMEL RD | | | COMMACK | NY | 11725 | |
| SAVELA DAWN | | 8770 DUNKIRK CT NE | | | BLAINE | MN | 55449 | |
| SAVIA LIBRARY SERVICES | | MI 06PO BOX 9201 | | | MINNEAPLOIS | MN | 55480-9201 | |
| SAVINO PRISCILLA | | 1009 SPRUCE DR | | | HOLBROOK | NY | 11741 | |
| SAVOCA NANCY | | 3108 GABLES WAY | | | CARMEL | NY | 10512 | |
| SAVOIE JAYME | | 2911 FOREST HILL DR | | | LEAGUE CITY | TX | 77573 | |
| Savoie Woelfel, Melissa | | 685 Wild Ridge Ln | | | Lafayette | CO | 80026 | |
| SAVVY EXCURSIONS LTD | | PO BOX 11134 | | | CEDAR RAPIDS | IA | 52410 | |
| SAWYER LAURIE | | 1071 EISENHOWER RD | | | MCPHERSON | KS | 67460 | |
| SAWYER SCOUT PRODUCTIONS | | 11205 SUNSHINE TERRACE | | | STUDIO CITY | CA | 91604 | |
| SAWYER SCOUT PRODUCTIONS | | C O PAKULA KING AND ASSOCIATES | 9229 SUNSET BLVD STE 315 | | LOS ANGELES | CA | 90069 | |
| SAWYER SCOUT PRODUCTIONS | | 11205 SUNSHINE TERRACE | | | STUDIO CITY | CA | 91604 | |
| SAWYER SCOUT PRODUCTIONS | | C O PAKULA KING AND ASSOCIATES | 9229 SUNSET BLVD STE 315 | | LOS ANGELES | CA | 90069 | |
| SAXE MS | | 468 SOUTH AVE | | | NEW CANAAN | CT | 06840 | |
| SAXON HOLT | | 31 BAY TREE HOLLOW | | | NOVATO | CA | 94945 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

804 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAXON HOLT PHOTOGRAPHY | | 31 BAY TREE HOLLOW | | | NOVATO | CA | 94945 | |
| SAYBROOK POINT INN | | 2 BRIDGE ST | | | OLD SAYBROOK | CT | 06475 | |
| Sayers, Sandra | | 12802 Longden St | | | Garden Grove | CA | 92845 | |
| SAYKAY MELISSA | | 29 JADE LN | | | PHILLIPSBURG | NJ | 08865 | |
| Saylor, Terry L | | 110 Riverbend Rd | | | Shelbyville | TN | 37160 | |
| SAYNOMORE PROMOTIONS | | 330 BROADWAY | PO BOX 4618 | | EAGLE | CO | 81631 | |
| Sbaragli, Rossana | | 1607 Briar Woods Ln | | | Danbury | CT | 06810 | |
| SBRI | BETH HARWOOD | 307 WESTLAKE AVE N STE 500 | | | SEATTLE | WA | 98109 | |
| SBROCCHI KATHY | | 5869 SYLVAN RIDGE DR | | | TOLEDO | OH | 43623 | |
| SC ASSOCIATION OF SCHOOL | | ADMINISTRATORS | 121 WESTPARK BLVD | | COLUMBIA | SC | 29210 | |
| SC DEPARTMENT OF REVENUE | | CORPORATION RETURN | | | COLUMBIA | SC | 29214-0100 | |
| SC Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | |
| SC Department of Revenue | State of South Carolina Department of Revenue | Sean G Ryan | Office of General Counsel for Litigation | 301 Gervais St PO Box 12265 | Columbia | SC | 29211 | |
| SCA NORTH AMERICA | | 2929 ARCH ST | | | PHILADELPHIA | PA | 19104-2857 | |
| SCACCIANOCE LINDA | | 9 DELMAR LN | | | COMMACK | NY | 11725 | |
| SCALA DIANE | | 55 HEATH RD | | | COLRAIN | MA | 01340 | |
| SCALA PETER | | 252 MAIN ST | | | MOUNT KISCO | NY | 10549 | |
| SCALABLE SOFTWARE INC | | 14100 SOUTHWEST FWY | STE 400 | | SUGAR LAND | TX | 77478 | |
| SCALABLE SOFTWARE INC | | 2929 ALLEN PKWY | STE 1400 | | HOUSTON | TX | 77019 | |
| SCALERA CONCETTA | | 26 VALLEY VIEW RD | | | ELMSFORD | NY | 10523 | |
| Scales, Karen | | W265 S7565 Crestview Dr | | | Waukesha | WI | 53189 | |
| Scally, Charles | | 17 Brendella Ct | | | Wallkill | NY | 12589 | |
| SCANAVO NORTH AMERICA LTD | | PO BOX 64153 5512 4ST NE | | | CALGARY | AB | T2K 6J1 | CANADA |
| SCANGA KAREN | | 1079 LAKEMONT DR | | | BRIDGEVILLE | PA | 15017 | |
| SCANLAN COMMUNICATIONS INC | | DBA WGTU WGTQ TV29&28 | 8513 M 72 WEST | | TRAVERSE CITY | MI | 49684 | |
| SCANLON BARBARA | | 224 ESSEX PL | | | PATASKALA | OH | 43062 | |
| Scanlon, Robert N | | 11266 Taylor Draper | Ln NO 2011 | | Austin | TX | 78759 | |
| Scarangella, James | | 930 Throgmorton Ave | | | Bronx | NY | 10465 | |
| SCARBOROUGH MICHELLE | | 1509HIGHTOWERROAD | | | HOGANSVILLE | GA | 30230 | |
| SCARBROUGH MARSHA | | 118 SCARBRO RD | | | HARRIMAN | TN | 37748 | |
| SCARLET MOON MUSIC | | PO BOX 320 | | | PEGRAM | TN | 37143 | |
| SCARLET MOON MUSIC INC | | PO BOX 320 | | | PEGRAM | TN | 37143 | |
| SCARLETT MOON MUSIC | | PO BOX 320 | | | PEGRAM | TN | 37143 | |
| SCARLETT MOON MUSIC | | PO BOX 320 | | | PEGRAM | TN | 37143 | |
| Scarlett, Darrell S | | 512 East 109th St | | | Chicago | IL | 60628 | |
| SCARPA NICOLE | | 106 NOBILITY CT | | | TOMS RIVER | NJ | 08755 | |
| SCARPINELLA CAROL | | 2 ONEIDA AVE | | | SOUTH SETAUKET | NY | 11720 | |
| Scarpulla, Joseph | | 833 Broadway | Apt 2 | | New York | NY | 10003 | |
| Scazafavo, Scott A | | 15800 71st Av NE | | | Kenmore | WA | 98028 | |
| SCBA | | 959 EAST WALNUT ST | NO 220 | | PASADENA | CA | 91106 | |
| Scearcy, Brenda K | | 744 E 2nd St | | | Washington | IA | 52353 | |
| SCELZA EDNA | | 15 FULLER RD | | | OSSINING | NY | 10562 | |
| SCENT ID LLC | ATTN ARTHUR SHERWOOD | 36 BRAE BURN DR | | | PURCHASE | NY | 10577 | |
| SCH DIST OF HARTFORD JTNO 1 | | ACCOUNTS PAYABLE | 675 EAST ROSSMAN ST BOARD | | HARTFORD | WI | 53027 | |
| SCHAAL LISA | | 261 CHAPEL LOOP | | | MANDEVILLE | LA | 70471 | |
| SCHAAPVELD CYNTHIA | | 9901 144TH ST E | | | PUYALLUP | WA | 98375 | |
| SCHAAPVELD JENNIFER | | 727 8TH AVE SW | | | PUYALLUP | WA | 98371 | |
| Schabla, David A | | 10435 W Grange Ave | | | Hales Corners | WI | 53130 | |
| SCHACHT MUSIC INC | | 149 S BARRINGTON AVE NO 810 | | | LOS ANGELES | CA | 90049 | |
| SCHACHT MUSIC INC | | 149 S BARRINGTON AVE NO 810 | | | LOS ANGELES | CA | 90049 | |
| Schacht, Cindy Joy | | 44 Strawberry Hill | Apt 10 J 1 | | Stamford | CT | 06902 | |
| SCHAD LAURA | | 10144 ROYAL PALM BLB | | | CORAL SPRINGS | FL | 33065 | |
| Schad, Julia S | | 2151 W Crystal St | Garden Unit | | Chicago | IL | 60622 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHADT JAMES | | 17 OWENOKE PARK | | | WESTPORT | CT | 06880 | |
| SCHADT JAMES P | | Address Information Redacted | | | | | | |
| SCHADT JAMES P | James P Schadt | c o Zeisler & Zeisler PC | 558 Clinton Ave | PO Box 3186 | Bridgeport | CT | 06605 | |
| SCHAEFER DIANA | | 160 COW HILL RD | | | KILLINGWORTH | CT | 06419 | |
| SCHAEFER ERIN | | 1097 ROBINSON ST | | | ELBURN | IL | 60119 | |
| SCHAEFER GARVEY KIM | | 33 TALL PINE RD | | | MILFORD | CT | 06461 | |
| Schaefer, Glenn | | 27 Webster Rd | | | Ridgefield | CT | 06877 | |
| Schaefer, Shannon M | | 7939 Daniel Ct | | | Racine | WI | 53406 | |
| SCHAENZER DENISE | | 617 HAWKSMOORE DR | | | CLARKSTON | MI | 48348 | |
| SCHAFER | | 7028 BRIGHT SPRINGS CT | | | LAS VEGAS | NV | 89113 | |
| SCHAFER LORETTA | | H 4376 CTY RD F | | | COLBY | WI | 54421 | |
| SCHAFER SANDEE | | 602 NORTH THIRD ST | | | CAMERON | WI | 54822 | |
| SCHAFFER TANYA | | 2350 HAWAII AVE SW | | | HURON | SD | 57350 | |
| Schaffer, Eric | | 2545 Eagledale Dr | | | Indianapolis | IN | 46222 | |
| Schaffer, Mark A | | 20736 Kearney Hill | Rd | | Pflugerville | TX | 78660 | |
| Schajer, Alison | | 40 Harrison St | Apt 5L | | New York | NY | 10013 | |
| Schalkham, Wendi A | | 51 Mey Crescent Dr | | | Stormville | NY | 12582 | |
| Schallock, Karen | | 4903 W Norwich Ct | | | Milwaukee | WI | 53220 | |
| SCHANTZ MARLENE | | 1335 SHEEP BRIDGE RO | | | YORK | PA | 17406 | |
| Schardin, Thomas G | | 4877 North Lydell Ave | | | Glendale | WI | 53217 | |
| Scharnott, Laura M | | 422 Hillcrest Dr | | | Fontana | WI | 53125 | |
| SCHATZ COUNTESS | | 18406 CHIEFS HONOR C | | | CYPRESS | TX | 77433 | |
| SCHAUDIN COM NORTH AMERICA | | 6900 CALIFORNIA AVE SW NO 503 | | | SEATTLE | WA | 98136 | |
| SCHAUER JULIE | | 260 ROCKWELL SPRINGS | | | HENDERSON | NV | 89012 | |
| Schauf, Maryanne P | | 323 Pine St | | | S Hempstead | NY | 11550 | |
| Schaus, Patricia C | | 46 High St | | | Katonah | NY | 10536 | |
| Schechter, Andrea G | | 9 Cross Rd | | | Cortlandt Manor | NY | 10567 | |
| Schechter, William Jay | | 5 Jacquelyn Ln | | | Dallas | PA | 18612 | |
| SCHEFFEL RICHARD | | 501 SCARBOROUGH RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| Scheffler, Clifford | | W125 S7155 Skylark | Ln | | Muskego | WI | 53150 | |
| SCHEIBE MICHELLE | | 2485 GRANITE RD | | | BEATTIE | KS | 66406 | |
| Scheidegger, Joella M | | 741 Hunters Pte Ct | | | Bowling Green | KY | 42104 | |
| SCHEIL PAULA | | 1660 FALL RIVER RD | | | ESTES PARK | CO | 80517 | |
| Scheiman, Kelly Lynn | | 6003 Morningside Dr | | | Parma | OH | 44129 | |
| SCHELL FRANCIS | | 23 BAXTER RD | | | NORTH SALEM | NY | 10560 | |
| SCHELL FRANCIS J | | Address Information Redacted | | | | | | |
| Scheller, Alan R | | 75 Northwood Rd | | | Fairfield | CT | 06825 | |
| Schellhammer, Cindy S | | 304 West Main St | | | Waukon | IA | 52172 | |
| SCHEMANSKE KELLY | | 805 MARTINDALE RD | | | MILFORD | MI | 48381 | |
| SCHENCK JR CLARK | | 3053 SUMMER VLY RD | | | NEW RINGGOLD | PA | 17960-8967 | |
| SCHENHERR MISTY | | 11379 N FARM RD 17 | | | FAIR GROVE | MO | 65648 | |
| Schenk, Dawn | | 1400 Woods Loop | | | Driftwood | TX | 78619 | |
| Schenkelberg, Debbie | | 10241 Echo Cir | | | Firestone | CO | 80504 | |
| SCHERER BROS LUMBER COMPANY | | SDS 12 1467 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1467 | |
| SCHERER BROS LUMBER COMPANY | | SENERER BROS LUMBER CO | 9401 73RD AVE NO STE 400 | | BROOKLYN PARK | MN | 55428 | |
| Scherrer, Deborah A | | 2234 Mark Rd | | | Yorktown Heights | NY | 10598 | |
| SCHESS MARIE | | 14 EAST MILLPAGE DRI | | | BETHPAGE | NY | 11714 | |
| SCHEUNEMANN CHRISTINE | | 908 GREENBELT PKWY | | | HOLBROOK | NY | 11741 | |
| Schevitz, Robert A | | 4128 North Clarendon | Apt 223 | | Chicago | IL | 60613 | |
| Schichter, Sonni | | 340 E 74th St | 4g | | New York | NY | 10021 | |
| SCHIEBNER DAWN | | 5647 OSTER DR | | | WATERFORD | MI | 48327 | |
| Schieck, Mackenzie E | | 2413 NW 62nd St | Apt 102 | | Seattle | WA | 98107 | |
| Schiekofer, James | | 34 Glenside Pl | | | Chappaqua | NY | 10514 | |
| SCHIFF PATRICIA | | 5413 WESTMINSTER LN | | | FUQUAY VARINA | NC | 27526 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCHIFF RONALD | | 180 EAST END AVE | | | NEW YORK | NY | 10028 | |
| Schiff, Tina M | | 8902 NW Benson St | | | Portland | OR | 97229 | |
| SCHIFFHAUER GUYANNE | | 2196 WEST OAKFIELD R | | | GRAND ISLAND | NY | 14072 | |
| SCHIFFMAN JENNIFER | | 5463 QUARRY HILL DRI | | | MADISON | WI | 53711 | |
| SCHILDE BRENDA | | PO BOX 346 | | | MINNEOLA | KS | 67865 | |
| SCHILLER A | | 5360 RHEA AVE | | | TARZANA | CA | 91356 | |
| SCHILLER LILLIAN | | Address Information Redacted | | | | | | |
| Schiller, Scott A | | 13200 W Bluemound Rd | NO 2 | | Elm Grove | WI | 53122 | |
| SCHILLING LINSAY | | 3970 DONEGAL WAY | | | SAINT PAUL | MN | 55122 | |
| Schilz, Jo M | | 5248 South 28th St | | | Greenfield | WI | 53221 | |
| Schimmel, Anne T | | 10204 West North Ave | | | Wauwatosa | WI | 53226 | |
| SCHINCARIOL KELLY | | 13005 WOODRUSH CT | | | GRAND HAVEN | MI | 49417 | |
| SCHINDEHETTE THERESA | | 4 POTOMAC CT | | | SAINT CHARLES | MO | 63303 | |
| Schipper, Stephen L | | 9390 202nd St | | | Forest Lake | MN | 55025 | |
| SCHIRMER MOLLY | | 46 LUVERNE AVE | | | MINNEAPOLIS | MN | 55419 | |
| Schirr, H T | | 2414 E Cntry Rd 50 N | | | Petersburg | IN | 47567 | |
| SCHISSLER EMILY | | 31117 S 120TH AVE | | | PEOTONE | IL | 60468 | |
| SCHLABACH JEANNIE | | 125 MAPLE ST SW | | | SUGARCREEK | OH | 44681 | |
| SCHLABACH LINDI | | 10345 EAST CAMINO TE | | | TUCSON | AZ | 85749 | |
| SCHLAM STONE & DOLAN LLP | | 26 BROADWAY | | | NEW YORK | NY | 10004 | |
| Schlanger, Cara L | | Address Information Redacted | | | | | | |
| Schlawin, Shelly B | | 8404 Weybridge | | | Johnston | IA | 50131 | |
| SCHLEGEL STEPHEN | | 20011 SE 20TH AVE | | | PRATT | KS | 67124 | |
| SCHLEMAN | | 19 CRAIG LN | | | MALVERN | PA | 19355 | |
| Schlenker, Philip T | | 33556 WashingtonStNE | | | Cambridge | MN | 55008 | |
| SCHLESINGER LIBRARY | | 10 GARDEN ST | | | CAMBRIDGE | MA | 02138 | |
| SCHLESSINGER MEDIA | | PO BOX 580 | DEPT A R | | WYNNEWOOD | PA | 19096-0580 | |
| SCHLICK ELEANOR | | 21 BOBLEE LN | | | HICKSVILLE | NY | 11801 | |
| SCHLOESSER RENEE | | 7706 RIVERSIDE RD | | | VERONA | WI | 53593 | |
| SCHLORHOLTZ PATTY | | 602 EAST MAPLE | | | ROLAND | IA | 50236 | |
| Schluchter, Lisa A | | 2427 N Campbell Ave | | | Chicago | IL | 60647 | |
| SCHLUCK PAULA | | 2556 HWY 95 NW | | | CAMBRIDGE | MN | 55008 | |
| SCHLUMBERGER | KIM GREBE | 7030 ARDMORE ST | | | HOUSTON | TX | 77054 | |
| SCHLUMBERGER EMPLOYEE CLUB | LINDA CASTILLO | 14910 AIRLINE RD | | | ROSHARON | TX | 77583 | |
| Schlund, Nathan G | | 1004 Hydrangea Dr | | | Conway | SC | 29527 | |
| Schmeling, Patricia J | | W171 N10510 Harvest Ln | | | Germantown | WI | 53022 | |
| Schmelzer, Jill S | | 1475 Stonegate Rd | | | Algonquin | IL | 60102 | |
| SCHMETZER FRANCES | | 209 HIGH ST | | | GLENVILLE | WV | 26351 | |
| SCHMIDT ASHLEY | | 3231 N WOODBURNE DR | | | CHANDLER | AZ | 85224 | |
| SCHMIDT DIANA | | 122 EAST RICE ST | | | OWATONNA | MN | 55060 | |
| SCHMIDT ELIZABETH | | 501 BERLIN TURNPIKE LOT No 18 | | | BERLIN | CT | 06037 | |
| SCHMIDT FIRE & SAFETY CO | | PO BOX 27 | | | MARTINDALE | TX | 78655 | |
| SCHMIDT GAYLE | | 5387 IMHOFF AVE SW | | | HOWARD LAKE | MN | 55349 | |
| SCHMIDT KATHY | | 2973 COUNTRY VIEW CI | | | DE PERE | WI | 54115 | |
| SCHMIDT PRINTING INCORPORATED | | SDS 12 0832 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Schmidt, Bruce J | | 29348 Eagle Ridge Dr | | | Rochester Township | WI | 53105 | |
| Schmidt, Eric J | | 2211 Colfax Av S | NO 303 | | Minneapolis | MN | 55405 | |
| Schmidt, Ernst B | | 4 Maplecrest Dr | | | Danbury | CT | 06811 | |
| Schmidt, Jill | | 832 West Montecito | Way | | San Diego | CA | 92103 | |
| Schmidt, Sue E | | 2693 Ridgecrest Dr | | | Florence | KY | 41042 | |
| Schmidt, Victoria | | 13924 Vista Dr | | | Rockville | MD | 20853 | |
| Schmied, Claudette A | | 1429 Carleton Cir | | | Naperville | IL | 60565 | |
| SCHMITT CAROLYN | | 24930 THRUSH AVE | | | PLYMOUTH | IA | 50464 | |
| SCHMITT KATRINA | | 1611 W CONNECTICUT | | | BELLINGHAM | WA | 98225 | |
| SCHMITT VIRGINIA | | 142B EASTBOURNE CT | | | RIDGE | NY | 11961 | |
| Schmitt, Janet Mary | | 3934 W Clinton Ave | | | Milwaukee | WI | 53209 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Schmitt, Jennifer K | | 16053 170th St | | | Rockwell | IA | 50469 | |
| Schmitter, Madge | | 1551 200th St | | | Batavia | IA | 52533 | |
| SCHMITZ LINDA | | 7811 LACEY OAK COVE | | | SAN ANTONIO | TX | 78250 | |
| SCHMITZ PARK ELEM SCHOOL | | JUDITH LYBECKER | 5000 SW SPOKANE ST | | SEATTLE | WA | 98116-3234 | |
| Schmitz, Keith E | | 2121 Morrissey Dr | | | Bloomington | IL | 61704 | |
| Schmitz, Ronald D | | 12335 Point Reyes Dr | | | Peyton | CO | 80831 | |
| Schmookler, Chyil | | 4619 Davis St | | | Skokie | IL | 60076 | |
| Schneeberger, Joseph | | 3477 Kensington | | | Avon | OH | 44011 | |
| Schneeberger, Joseph E | | 958 Bassett Rd | | | Westlake | OH | 44145 | |
| Schneeberger, Thomas E | | 3477 Kensington Dr | | | Avon | OH | 44011 | |
| SCHNEIDER BETH | | 14 DUPONT CT | | | HUNTINGTON STATIO | NY | 11746 | |
| SCHNEIDER MARYPENNY | | 22 PINE HILL PARK | | | VALATIE | NY | 12184 | |
| SCHNEIDER PHILLIPPE | | 3107 SUMMIT DR | | | ESCONDIDO | CA | 92025 | |
| SCHNEIDER PHILLIPPE | | Address Information Redacted | | | | | | |
| SCHNEIDER SHEILA | | 61 NORTH SMITH RD | | | LAGRANGEVILLE | NY | 12540 | |
| Schneider, Amy L | | 202 W Main St | | | Brighton | IA | 52540 | |
| Schneider, Cynthia | | 1204 E Wright St | Apt NO 3 | | Milwaukee | WI | 53212 | |
| Schneider, Eileen A | | 818 Lincoln Av | | | Palmyra | NJ | 08065 | |
| Schneider, Jennifer A | | 946 Essex Rd | | | Westbrook | CT | 06498 | |
| Schneider, Jennifer D | | PO Box 891931 | | | Temecula | CA | 92589 | |
| Schneider, Kathy A | | 37170 Sand Burr Ln | | | Prairie Du Chien | WI | 53821 | |
| Schneider, Margaret | | 732 River Reserve Dr | | | Hartland | WI | 53029 | |
| Schneider, Nancy | | 22 West Redding Rd | | | Danbury | CT | 06810 | |
| SCHNEIR MIRIAM | | 1 BEDFORD MEWS | | | PLEASANTVILLE | NY | 10570 | |
| Schnittka, Julie | | 19198 River Oaks Ct | | | Muskego | WI | 53150 | |
| Schoeman Updike Koufman & Scharf | Rita Wecker c o Rebecca Fruchtman | 333 W Wacker Dr Ste 300 | | | Chicago | IL | 60606 | |
| SCHOFER CINDY | | 12724 WEST 83RD WAY | | | ARVADA | CO | 80005 | |
| SCHOFIELD MS | ATTN SCHOOL SPONSOR | 8625 SPENCER ST | | | LAS VEGAS | NV | 89123 | |
| SCHOLASTIC | | AMERICANA SUPPLEMENT | PO BOX 6024 | | JEFFERSON CTY | MO | 65102-6024 | |
| SCHOLASTIC INC | | 557 BROADWAY | | | NEW YORK | NY | 10012-3999 | |
| SCHOLASTIC INC | | 557 BRDWAY | | | NEW YORK | NY | 10012-3999 | |
| SCHOLASTIC INC | | PO BOX 3725 | | | JEFFERSON CITY | MO | 65102-3725 | |
| SCHOLASTIC INC | ATTN DEANA HUHMANN | PO BOX 3720 | | | JEFFERSON CITY | MO | 65102-3720 | |
| SCHOLASTIC LIBRARY PUBLISHING | | 90 OLD SHERMAN TURNPIKE | | | DANBURY | CT | 06816-0001 | |
| SCHOLASTIC LIBRARY PUBLISHING | | PO BOX 34573 | | | NEWARK | NJ | 07189 | |
| SCHOLASTIC LIBRARY PUBLISHING | | PO BOX 3720 | | | JEFFERSON CITY | MO | 65102-3720 | |
| Schontz, Daniel R | | PO Box 90164 | | | Pittsburgh | PA | 15224 | |
| Schooff, Brenda M | | 7030 Simpkins Ct | | | Mechanicsville | VA | 23111 | |
| SCHOOL ADMINISTRATORS OF MONTANA | | 900 N MONTANA AVE STE A 4 | | | HELENA | MT | 59601 | |
| SCHOOL DISTRICT OF FORT ATKINSON | | 201 PARK ST | | | FORT ATKINSON | WI | 53538 | |
| SCHOOL DISTRICT OF RHINELANDER | | DARLENE LAU | 665 COOLIDGE AVE | STE B | RHINELANDER | WI | 54501 | |
| SCHOOL HOUSE SUPPLIES | | 2735 NE 82ND AVE | | | PORTLAND | OR | 97220 | |
| SCHOOL LIBRARY JOURNAL | | PO BOX 5670 | | | HARLAN | IA | 51593-1170 | |
| SCHOOL MARKET RESEARCH INST | | PO BOX 10 | | | HADDAM | CT | 06438-0010 | |
| SCHOOL SPECIALTY | | MB UNIT NO 68 9541 | | | MILWAUKEE | WI | 53268-9541 | |
| SCHOOL SUPERINTENDENTS OF ALABAMA | | 400 SOUTH UNION ST STE 495 | | | MONTGOMERY | AL | 36104 | |
| Schoon, Angela M | | 2111 Brandywine Dr | NO 6212 | | West Palm Beach | FL | 33409 | |
| SCHORR KELLY | | 168 N BLOOMFIELD RD | | | CANANDAIGUA | NY | 14424 | |
| Schorr, Julie A | | 14 Lowell Ct | | | Goldens Bridge | NY | 10526 | |
| SCHOTT CHRISTI | | 41233 PINE TREE CIRC | | | TEMECULA | CA | 92591 | |
| Schotte, Ermintrude | | C/O Bart Schotte | 99 Edge Ln | | Willingboro | NJ | 08046 | |
| SCHOTTEN SUSAN | | 9202 2150 RD | | | AUSTIN | CO | 81410 | |
| SCHOTTGEN BARBARA | | 243 N MARCIN CT | | | VISALIA | CA | 93291 | |
| SCHRADER AMY | | 26507 RUSTLING BIRCH | | | PLAINFIELD | IL | 60585 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Schrader, Nicole C | | 5500 Hunts Dr | | | Lincoln | NE | 68512 | |
| Schrader, Stephanie | | 120 W 21st St | Apt 1004 | | New York | NY | 10011 | |
| Schraenkler, Steven M | | 3451 N 76th St | | | Milwaukee | WI | 53222 | |
| SCHRAER ROSEMARY | | 9100 LANTANA WAY | | | AUSTIN | TX | 78749 | |
| Schram, Kathleen | | 220 1/2 Park Ave | PO Box 877 | | Beaver Dam | WI | 53916 | |
| Schreck, Allyson | | 3018 37th Ave SW | | | Seattle | WA | 98126 | |
| Schreiber, Phyllis | | 64 Kings Crossing | | | Scarsdale | NY | 10583 | |
| Schreiber, Rita | | 1523 Willingham Rd | | | Richmond | VA | 23238 | |
| Schreiber, Stephanie D | | 314 Knapps Hwy | | | Fairfield | CT | 06825 | |
| Schreihart, Lynne | | 5234 Middleton Ct N | | | Greendale | WI | 53129 | |
| SCHREINER EILEEN | | 14308 FOOTBRIDGE WAY | | | APPLE VALLEY | MN | 55124 | |
| Schreiner, Mark E | | 7489 Trailwood Dr | | | Minocqua | WI | 54548 | |
| SCHREMP KRISTEN | | 2614 TALL WIND CT | | | CROFTON | MD | 21114 | |
| Schrick, Carol L | | 2378 Trout River Rd | | | Decorah | IA | 52101 | |
| SCHRIER ERIC | | Address Information Redacted | | | | | | |
| SCHRIEVER ERIN | | 5675 MILLSTONE PL | | | YORBA LINDA | CA | 92887 | |
| SCHRITZ SHANNON | | 9220 BRIAR LN | | | BLOOMINGTON | MN | 55437 | |
| SCHROEDER & TREMAYNE INC | | LOCKBOX 774177 | 4181 SOLUTIONS CTR | | CHICAGO | IL | 60677-4001 | |
| SCHROEDER JUDY | | BOX 263 | | | SEDGWICK | KS | 67135 | |
| SCHROEDER SHANNON | | 749 EAST OAKDALE | | | RUSSELL | KS | 67665 | |
| SCHROEDER SUSIE | | 4834 ELIABETH DR | | | SHELBY | MI | 49455 | |
| Schroeder, John E | | S38 W26354 River View | | | Waukesha | WI | 53189 | |
| Schroeder, Lauren E | | 1706 North Kedzie | | | Chicago | IL | 60647 | |
| Schroeter, Salina | | 125 Nettleton Ct | | | Hartford | CT | 06120 | |
| Schroeter, Timothy T | | 5443 S 46th St | | | Greenfield | WI | 53220 | |
| Schryver, Christopher V | | 2270 Ranchview LnNO 39 | | | Plymouth | MN | 55447 | |
| Schryver, Robert R | | 362 Duperu Dr | | | Crockett | CA | 94525 | |
| Schuenke, Jeffrey R | | 5411 Olympia Dr | | | Greendale | WI | 53129 | |
| Schuerman, Jean P | | 23237 Maffei Rd | | | Sonoma | CA | 95476 | |
| Schuerman, Jeremy D | | 812 Superior | | | Northfield | MN | 55057 | |
| Schuetz, Barbara A | | 1103 Layard Ave | | | Racine | WI | 53402 | |
| Schuetz, Debra G | | 5232 Waldo | | | Saint Louis | MO | 63123 | |
| Schuffelen, Marco L | | 3263 South Ct | | | Palo Alto | CA | 94306 | |
| Schulder, Rachael | | 2919 Green St | | | Harrisburg | PA | 17110 | |
| Schulder, Seth M | | 2919 Green St | | | Harrisburg | PA | 17110 | |
| Schuler Dandridge, Gretchen | | 10 Oakley St | | | Montgomery | NY | 12549 | |
| SCHULLER SHERRI | | 4231 QUAKER TRAIL | | | PRIOR LAKE | MN | 55372 | |
| SCHULMERICH CARILLON | | CARILLON HILL | PO BOX 903 | | SELLERSVILLE | PA | 18960-0903 | |
| SCHULPIUS MICHELLE | | 1778 WASHINGTON AVE | | | CEDARBURG | WI | 53012 | |
| Schulsinger, Wolf | | 335 Hawthorne St | | | Marlton | NJ | 08053 | |
| SCHULTZ SHANNON | | 2148 156TH AVE NW | | | ANDOVER | MN | 55304 | |
| SCHULTZ STEPHANIE | | 4225 OLNEY ST | | | SAN DIEGO | CA | 92109 | |
| Schultz, Alycia A | | 8838 50th ST NW | | | Annandale | MN | 55302 | |
| Schultz, Barbara S | | 1963 Big Bend Dr | | | Des Plaines | IL | 60016 | |
| Schultz, Dana | | 309 W Main St | | | Pierce | NE | 68767 | |
| Schultz, Jill | | 811 Aster Ct | | | North Aurora | IL | 60542 | |
| Schultz, Scott | | PO Box 4401 | | | Laguna Beach | CA | 92652 | |
| SCHULZ BECKY | | 302 MAPLE ST | | | MOSINEE | WI | 54455 | |
| SCHULZ WILLIAM | | Address Information Redacted | | | | | | |
| Schulz, Clair A | | S67 W13702 Fleetwood Rd | | | Muskego | WI | 53150 | |
| SCHUMACHER CARGO LOGISTICS INC | | 15501 TEXACO AVE | | | PARAMOUNT | CA | 90723 | |
| SCHUMACHER SANDY | | 1265 CHELMSFORD ST | | | CANTON | OH | 44720 | |
| SCHUMAN DALE | | 18 HIGHLAND DR | | | ARDSLEY | NY | 10502 | |
| SCHUMANN ELEM SCH | ATTN SCHOOL SPONSOR | 765 OLD CRYSTAL BAY RD | | | LONG LAKE | MN | 55356 | |
| SCHUSTER DEBBIE | | 525 EAST 72ND ST | | | NEW YORK | NY | 10021 | |
| SCHUTTE ANN | | 15 LOCUST ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Schutz, Joan M | | 11027 Meadowsweet Ln | | | Roscoe | IL | 61073 | |
| Schuyler, Susie | | 4723 Fairway Dr | | | Waterford | WI | 53185 | |
| SCHWAAB INC | | PO BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | |
| SCHWALBACH JESSIE | | W5906 WOODLAND RD | | | MENASHA | WI | 54952 | |
| SCHWALBE DEBBIE | | 1492 GLENCREST DR | | | SAN MARCOS | CA | 92078 | |
| Schwarck, Karen L | | 5881 Tower Rd Apt NO 2 | | | Greendale | WI | 53129 | |
| SCHWARTZ ANDREA | | 6960 LONGVIEW DR | | | SOLON | OH | 44139 | |
| SCHWARTZ ROBERT G | | Address Information Redacted | | | | | | |
| SCHWARTZ SUSAN | | 2831 VISTA COVE | | | SAINT AUGUSTINE | FL | 32084 | |
| Schwartz, Barbara A | | 55 West 92nd St | No2d | | New York | NY | 10025 | |
| Schwartz, Heather | | 55 Wyndham Ln | | | Carmel | NY | 10512 | |
| Schwartz, Matthew | | 245 E 44th St | | | New York | NY | 10017 | |
| Schwartz, Steven | | 250 West 82nd St | Apt 73 | | New York | NY | 10024 | |
| SCHWARTZCO INC | | 8 RIVINGTON ST APT 12 | | | NEW YORK | NY | 10002 | |
| SCHWARTZKOPF KIMBERLY | | 347 BRAAE RD | | | DOUGLAS | WY | 82633 | |
| Schwarze, Brian F | | 40 Huntington Rd | | | Carmel | NY | 10512 | |
| Schweiger, Jeffrey D | | 171 French Ct | | | San Jose | CA | 95139 | |
| SCHWEINFEST BERNICE | | 7 BRIARCLIFF DR S | APT 713 | | OSSINING | NY | 10562 | |
| Schweitzer, Kate | | 5850 Stonehorse Ct | | | Saint Louis | MO | 63129 | |
| Schweizer, Susan | | 65 Douglas Rd | | | Chappaqua | NY | 10514 | |
| Schwend, Martha L | | 713 E Cardinal Dr | | | Washington | IL | 61571 | |
| Schwender, Mary K | | 5224 Upton Ave | South | | Minneapolis | MN | 55410 | |
| SCHWENDLER DEBBIE | | 1622 E NIGHTHAWK WAY | | | PHOENIX | AZ | 85048 | |
| Schwertner, Steve E | | 5212 Valley Oaks Dr | | | Austin | TX | 78731 | |
| Schwieterman, Frank M | | 2504 Western Ave | Apt 329 | | Seattle | WA | 98121 | |
| SCI CUISINE INTERNATIONALE | | PO BOX 659 | | | CAMARILLO | CA | 93011 | |
| SCIARRO CAROLYN | | 101 CAMDEN CT | | | PITTSBURGH | PA | 15237 | |
| SCIBILIA MAUREEN | | 12 HUTCHINSON RD | | | ALLENTOWN | NJ | 08501 | |
| SCICOM | | PO BOX 43248 | | | CLEVELAND | OH | 44143 | |
| SCIENCE & PUBLIC POLICY INSTITUTE | | 5501 MERCHANTS VIEW SQUARE STE 299 | | | HAYMARKET | VA | 20169 | |
| SCIENCE & PUBLIC POLICY INSTITUTE | | 5501 MERCHANTS VIEW SQUARE STE 299 | | | HAYMARKET | VA | 20169 | |
| SCIENCE & SOCIETY PICTURE LIB | | EXHIBITION RD | | | LONDON | | SW7 2DD | UK |
| SCIENCE APPLICATIONS | BARBARA KARN | 12901 SCIENCE DR | | | ORLANDO | FL | 32826 | |
| SCIENCE KIT | | PO BOX 644307 | | | PITTSBURGH | PA | 15264-4307 | |
| SCIENCE NEWS | | 1719 N ST NW | | | WASHINGTON | DC | 20036 | |
| SCIENCE NEWS | | 1719 N ST NW | | | WASHINGTON | DC | 20036 | |
| SCIENCE NEWS | | PO BOX 1205 | | | WILLIAMSPORT | PA | 17703-1205 | |
| SCIENCE NEWS | | PO BOX 1925 | | | MARION | OH | 43306-8052 | |
| SCIENTIFIC AMERICAN | | PO BOX 5386 | | | HARLAN | IA | 51593-4886 | |
| SCIMONE, GEORGE | | Address Information Redacted | | | | | | |
| SCOCIETY FOR CONSERVATION | | BIOLOGY | PO BOX 1 | | BOUDLER | CO | 80329-9900 | |
| SCOGGIN CAPITAL MANAGEMENT LP II | Michael Renoff | 660 Madison Ave | | | New York | NY | 10021 | |
| SCOGGIN INTERNATIONAL FUND LTD | Michael Renoff | 660 Madison Ave | | | New York | NY | 10021 | |
| SCOGGIN INTERNATIONAL FUND LTD | Michael Renoff | 660 Madison Ave 20th Fl | | | New York | NY | 10065 | |
| SCOGGIN WORLDWIDE FUND LTD | Michael Renoff | 660 Madison Ave | | | New York | NY | 10021 | |
| SCOLLAN ELVIRA | | 401 A HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| Scolpini, Ethel | | 118 Baum Bay Dr | | | Kill Devil Hills | NC | 27948 | |
| SCOOTER SOFTWARE | | 2828 MARSHALL CT NO 11 | | | MADISON | WI | 53705 | |
| SCORPIO CINDY | | 4239 CLEARWATER LN | | | NAPERVILLE | IL | 60564 | |
| SCOT MCKNIGHT | | 528 W PARK AVE | | | LIBERTYVILLE | IL | 60048 | |
| SCOTLAND HS JRS | | PO BOX 327 | | | SCOTLAND | SD | 57059 | |
| SCOTT A ROBBINS | | 46 INTERVAL PL | | | RYE | NY | 10580 | |
| SCOTT A ROBBINS | | 46 INTERVAL PL | | | RYE | NY | 10580 | |
| SCOTT ANGLE | | 21051 BARBADOS CR | | | HUNTINGTON BEACH | CA | 92646 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCOTT ARTHUR MASEAR | | PO BOX 1121 | | | BURLINGTON | VT | 05402 | |
| SCOTT BOLSTER | | 19 WELLS ST | | | FULTON | NY | 13069 | |
| SCOTT CECIL | | 803 GRAND PARK DR | | | FAIRFIELD | IA | 52556 | |
| SCOTT COBB | | 4110 DUNES PKWY | | | MUSKEGON | MI | 49441 | |
| SCOTT COFFEE | | 6400 SHARLANDS AVE APT K 1065 | | | RENO | NV | 89523 | |
| SCOTT COFFEE | | 6658 VALLEY WOOD DR | | | RENO | NV | 89523 | |
| SCOTT DOLBEAR | | 2256 GRATOR DR | NO 337 | | ORLANDO | FL | 32807 | |
| SCOTT DONNA | | 9 MASTERS COMMON NOR | | | QUEENSBURY | NY | 12804 | |
| SCOTT DRISCOLL | | 3847 OAK RIDGE CIR | | | WESTON | FL | 33331 | |
| SCOTT DUNT | | 935 W ZIEBARTH RD | | | HUDSON | IL | 61748 | |
| SCOTT E BERGER | | 7606 WEST LAKE DR | | | WIND LAKE | WI | 53185 | |
| SCOTT F BRYANT | | 542 NORTH 98TH ST | | | WAUWATOSA | WI | 53226 | |
| SCOTT FELLAND | | 1135 MAJESTIC VIEW LN | | | OCONOMOWOC | WI | 53066 | |
| SCOTT FRANCES | | 2026 NW 52ND ST | | | BOCA RATON | FL | 33496 | |
| SCOTT GILLITZER | | 3401 ELM DR | | | LA CROSSE | WI | 54601 | |
| SCOTT HAMRAH | | 126 UNION ST APT 2 | | | BROOKLYN | NY | 11231 | |
| SCOTT HARDY | | 7607 CHELMSFORD DR | | | AUSTIN | TX | 78736 | |
| SCOTT HARDY | | 1411 GRACY FARMS LN | NO 118 | | AUSTIN | TX | 78758 | |
| SCOTT HARDY | | 1411 GRACY FARMS LN | NO 118 | | AUSTIN | TX | 78758 | |
| SCOTT HARDY | | 7607 CHELMSFORD DR | | | AUSTIN | TX | 78736 | |
| SCOTT HELEN | | 24 C SPRINGVILLE RD | | | CROTON ON HUDSON | NY | 10520 | |
| SCOTT HIGHLANDS MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 14011 PILOT KNOB RD | | | APPLE VALLEY | MN | 55124 | |
| SCOTT HOJOHN | | 5 EAST GREEN ST | | | JOHNSTOWN | NY | 12095 | |
| SCOTT HOLLY | | 1425 BLUE SKY CIR | | | ERIE | CO | 80516 | |
| SCOTT HULL ASSOCIATED INC | | 4 WEST FRANKLIN ST | STE 200 | | DAYTON | OH | 45459 | |
| SCOTT J ZUMBRINK TREASURER | | DARKE COUNTY TREASURER | 504 S BROADWAY | | GREENVILLE | OH | 45331 | |
| SCOTT JOHNSON | | PO BOX 785 | | | DENALI PARK | AK | 99755 | |
| SCOTT KATHERINE | | 104 FOREST DR | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| SCOTT KRESS | | D B A CATSKILL COMICS | PO BOX 32 | | MT MARION | NY | 12456 | |
| SCOTT LAUMANN | | 689 PRNCETON CIR EAST | | | FULLERTON | CA | 92831 | |
| SCOTT MARKEWITZ PHOTOGRAPHY | | PO BOX 58515 | | | SALT LAKE CITY | UT | 84158 | |
| SCOTT MCCLEAN | | 316 ARCHERGATE RD | | | BROWNS SUMMIT | NC | 27214 | |
| SCOTT MEEKER | | 259 LULA MAE | | | SAN ANTONIO | TX | 78219 | |
| SCOTT MENCHIN | | 640 BROADWAY | | | NEW YORK | NY | 10012 | |
| SCOTT NICKEL | | 2709 WEST SACRAMENTO DR | | | MUNCIE | IN | 47303 | |
| SCOTT PETRICIG | | 73 SCENIC VIEW | | | YORKTOWN HEIGHTS | NY | 10598 | |
| SCOTT SCHILLER | | 13200 W BLUMEMOUND RD | APT 2 | | ELM GROVE | WI | 53122 | |
| SCOTT SCHULTZ | | PO BOX 4401 | | | LAGUNA BEACH | CA | 92652 | |
| SCOTT SCHULTZ | | 25986 CAMINO ADELANTO | | | MISSION VIEJO | CA | 92691 | |
| SCOTT SCHULTZ | | PO BOX 4401 | | | LAGUNA BEACH | CA | 92652 | |
| SCOTT SEELEY | | 1822 GALLOP DR | | | HUNTSVILLE | AL | 35803 | |
| SCOTT SMITH | | PO BOX 3425 | | | LOGAN | UT | 84323-3425 | |
| SCOTT SUSAN | | 735 AYERS ST | | | BOLINGBROOK | IL | 60440 | |
| SCOTT TONI | | 118 MORRONE RD | | | BROADALBIN | NY | 12025 | |
| SCOTT WILSON | | 34 EDGEMERE AVE | | | WEST HARTFORD | CT | 06110 | |
| SCOTT ZINCK | | 250 NO HAWTHORNE ST | | | N MASSAPEQUA | NY | 11758 | |
| SCOTT ZINCK | | 250 NORTH HAWTHORNE ST | | | NORTH MASSAPEQUA | NY | 11758 | |
| SCOTT ZINK | | 250 HAWTHORNE ST | | | N MASSAPEQUA | NY | 11758 | |
| Scott, Akia | | 664 Eagle St | | | Mount Pleasant | SC | 29464 | |
| Scott, Charlette M | | 83 09 Brevoort St | APt NO 6B | | Kew Gardens | NY | 11415 | |
| Scott, Peter | | 116 Henry Ave | | | Harrison | NY | 10528 | |
| Scott, Sheena | | 14 Newark Ave | | | Nutley | NJ | 07110 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Scott, Susan J | | 7602 E Aster Dr | | | Scottsdale | AZ | 85260 | |
| SCOTTIE JONES | | 20368 HONEY GROVE RD | | | ALSEA | OR | 97324 | |
| SCOTTIES WINDOW CLEANING | | PO BOX 18673 | | | MILWAUKEE | WI | 53218 | |
| Scotton, Anna J | | 500 East Broadway | | | Fairfield | IA | 52556 | |
| Scotton, Elizabeth | | 129 Carey St | | | Mahopac | NY | 10541 | |
| SCOTTS | | 301 BROADWAY DR | ATTN JOELLYN FUMMELLE | | SUN PRAIRIE | WI | 53590 | |
| SCOTTS | | PO BOX 95205 | | | PALATINE | IL | 60095-0205 | |
| SCOTTS RIDGE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 750 N SALEM RD | | | RIDGEFIELD | CT | 06877 | |
| SCOTTS RIDGE SCHOOL | ATTN SCHOOL SPONSOR | 750 N SALEM RD | | | RIDGEFIELD | CT | 06877 | |
| SCOTTSBORO HS JRS | ATTN BETTY ESSLINGER | 25053 JOHN T REID PKWY | | | SCOTTSBORO | AL | 35768 | |
| SCOTTSDALE CITY OF | | PO BOX 1949 | | | SCOTTSDALE | AZ | 85252-1949 | |
| SCOVIL LINDSAY | | 1920 W ALABAMA NO 31 | | | HOUSTON | TX | 77098 | |
| Scozzaria, Mirta | | 371 E Easton St | | | Rialto | CA | 92376 | |
| SCRANTON PREP SCHOOL | | KATHLEEN M DOOLEY | 1000 WYOMING AVE | | SCRANTON | PA | 18509 | |
| Screen Actors Guild | | 5757 Wilshire Blvd 7th Fl | | | Los Angeles | CA | 90036-3600 | |
| SCREEN ACTORS GUILD INC | | 360 MADISON AVE 12TH FL | | | NEW YORK | NY | 10017 | |
| SCREEN ACTORS GUILD PRODUCERS PENSION | | AND HEALTH PLANS | 3601 W OLIVE AVE | | BURBANK | CA | 91505 | |
| SCREEN ACTORS GUILD PRODUCERS PENSION | | AND HEALTH PLANS | 3601 W OLIVE AVE | | BURBANK | CA | 91505 | |
| SCRIBNER | | AN IMPRINT OF SIMON & SCHUSTER 1230 AVE OF THE AME | | | NEW YORK | NY | 10020 | |
| SCRIBNER | | 1230 AVE OF THE AMERICAS | 12TH FL | | NEW YORK | NY | 10020 | |
| SCRIBNER | | AN IMPRINT OF SIMON & SCHUSTER | 1230 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| SCRIBNER | | AN IMPRINT OF SIMON & SCHUSTER 1230 AVE OF THE AME | | | NEW YORK | NY | 10020 | |
| SCRIBNER MARJORIE | | PO BOX 352 | | | LOS OLIVOS | CA | 93441 | |
| SCRIPPS | | 4077 FIFTH AVE | | | SAN DIEGO | CA | 92103 | |
| SCRIPPS HOWARD BROADCASTING CO | | 3701 S PEORIA | | | TULSA | OK | 74105 | |
| SCRIPPS MEMORIAL AUXILIARY | | MARISBEL SALAZAR | 435 H ST | | CHULA VISTA | CA | 92121 | |
| Scripps Networks | | PO Box 602018 | | | Charlotte | NC | 28260-2018 | |
| Scripps Networks | | PO Box 602023 | | | Charlotte | NC | 28260-2023 | |
| SCRIPPS NETWORKS INC | | DBA FINE LIVING NETWORK | FINE LIVING | POBOX 602033 | CHARLOTTE | NC | 28260-2033 | |
| Scripps Networks LLC dba Do It Yourself Network DIY DIY Network | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E Ninth St | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba Do It Yourself Network DIY DIY Network | Scripps Networks | PO Box 602018 | | | Charlotte | NC | 28260-2018 | |
| Scripps Networks LLC DBA Fine Living | Baker & Hostetler LLP | Attn Wendy Gibson | 3200 National City Ctr | 1900 E Ninth St | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC DBA Fine Living | Scripps Networks | PO Box 602018 | | | Charlotte | NC | 28260-2018 | |
| Scripps Networks LLC dba Great American County GAC | Baker & Hostetler LLP | Attn Wendy Gibson | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | |
| Scripps Networks LLC dba Great American County GAC | Scripps Networks | PO Box 602023 | | | Charlotte | NC | 28260-2023 | |
| SCROFINE DAWN | | 15 ALLARD RD | | | BAYVILLE | NJ | 08721 | |
| SCROGGINS SHELLY | | 3625 BEAUMONT ST | APT 16 | | NEOSHO | MO | 64850 | |
| Scroggins, Nancy A | | 4173 N 39th St | | | Milwaukee | WI | 53216 | |
| Scudero, Nick T | | 13005 Magnolia Rd | | | Grass Valley | CA | 95949 | |
| SCULLIN | | 63 NANCY LN | | | NAUGATUCK | CT | 06770 | |
| Scully, Shirley A | | 924 Pecos St | | | Spring Valley | CA | 91977 | |
| Scuticchio, Janet L | | 2810 N Richards St | | | Milwaukee | WI | 53212 | |
| SD DEPARTMENT OF REVENUE | | BUSINESS TAX DIVISION | 445 E CAPITAL AVE | | PIERRE | SD | 57501 | |
| SDC SOLUTIONS INC | | 835 HANOVER ST | STE 305 | | MANCHESTER | NH | 03104 5401 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

812 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SDC SOLUTIONS INC | | 835 HANVOVER ST | STE 201 | | MANCHESTER | NH | 03104-5401 | |
| SDK PROFESSIONAL RESEARCH | | SERVICES LTD | 237 COACHAMNS DR | | SOUTHBURY | CT | 06488 | |
| Sdono, Joseph J | | 1077 Hollister Dr | | | Kent | OH | 44240 | |
| SDR CONSULTING | | 2323 PERIMETER PARK DR | STE 110 | | ATLANTA | GA | 30341 | |
| SDRM | | 225 AVE CHARLES DE GALLE 92521 NEUILLY SUR SEINE C | | | | | | FRANCE |
| SDVSHO | | SANDRA ARNOLD DIR OF VOL SRVS | SHANDS AT UNIV OF FLORIDA | BOX 100351 | GAINESVILLE | FL | 32610 | |
| SEA LAND & AIR TRAVEL | | TINA | 513 EAST MICHIGAN AVE | | PAW PAW | MI | 49079 | |
| SEA LION CAVES | | 91560 HWY 101 | | | FLORENCE | OR | 97439 | |
| Seaberg, Susan E | | 6950 North 46th St | | | Milwaukee | WI | 53223 | |
| Seabrooke, Kevin Christopher | | 3162 Browntown Rd | | | Front Royal | VA | 22630 | |
| Seager, Erica N | | 34 Clapp Ave | | | Wappingers Falls | NY | 12590 | |
| SEAL ELECTRONICS ASIA LIMITED | | 4 TAI YIP ST | | KWUN TONG | KOWLOON | | | HONG KONG |
| SEAL ELECTRONICS ASIA LIMITED | | 3 FL DARTON TOWER | 4 TAI YIP ST | KWUN TONG | KOWLOON | | | HONG KONG |
| SEAL ELECTRONICS ASIA LTD MERGED TO 246283 BY AB ON 10 FEB 09 | | 3 FL DARTON TOWER | 4 TAI YIP ST | KWUN TONG | KOWLOON | | | HONG KONG |
| Seaman, Tracey | | 394 Kings Hwy East | | | Middletown | NJ | 07748 | |
| SEAN & NORAS RESTURANT | | PO BOX 485 | 276 MAIN ST | | BARRE | VT | 05641 | |
| SEAN BOYLE | | 1508 MICHELTORENA ST NO 6 | | | LOS ANGELES | CA | 90026 | |
| SEAN CAMPBELL | | 340 CENTRAL AVE | | | SEYMOUR | IN | 47274 | |
| SEAN E GREENE | | 125 SEAMAN AVE NO 2A | | | NEW YORK | NY | 10034 | |
| SEAN E GREENE | | 300 EAST 92ND ST NO 4D | | | NEW YORK | NY | 10128 | |
| SEAN ELDER | | 306 CUMBERLAND ST | | | BROOKLYN | NY | 11238 | |
| SEAN ELDER | | 306 CUMBERLAND ST | | | BROOKLYN | NY | 11238 | |
| SEAN FLYNN | | 3317 RIDGE RD | | | DURHAM | NC | 27705 | |
| SEAN GRIFFIN | | 3001 CINDEL DR | | | DELRAN | NJ | 08075 | |
| Sean Griffin | | 5 Banbury Rd | | | Hamilton | NJ | 08690 | |
| SEAN GRIFFIN | | C O WEEKLY READER CORP | | | | | | |
| SEAN MCCOLLUM | | 1689 COUNTY RD 83 | | | BOULDER | CO | 80302 | |
| SEAN QUALLS | | 399A PROSPECT AVE | | | BROOKLYN | NY | 11215 | |
| SEAN REED | | 19547 EAST LONG LN | | | CENTENNIAL | CO | 80016 | |
| SEAN SANTOS | | 6221 GLORIA ST | | | CHINO | CA | 91710 | |
| SEAN SIME PHOTOGRAPHY LLC | | 511 AVE OF THE AMERICAS | NO 112 | | NEW YORK | NY | 10011 | |
| SEAN STEPP | | 8287 WETHERDEN DR | | | MECHANICSVILLE | PA | 23111 | |
| SEAN WESTMORELAND | | 76 CANAL ST | NO 5 | | NEW YORK | NY | 10002 | |
| SEAPICS COM | | 77 6425 KUAKINI HWY | STE D 201 | | KAILUA KONA | HI | 96740-3207 | |
| SEAQUIST ORCHARD | | 2154 SEAQUIST RD | | | SOUTH HAVEN | MI | 49090 | |
| SEARBY JAIME | | 130 S WASHINGTON ST | | | DU QUOIN | IL | 62832 | |
| SEARCH PRESS | | WELLWOOD NORTH FARM RD | TUNBRIDGE WELLS | KENT | | | TN2 3DR | UK |
| SEARCH SOFTWARE AMERICA INC | | 1445 E PUTNAM AVE | | | OLD GREENWICH | CT | 06870 | |
| SEARCH SOFTWARE AMERICA INC | | 1445 E PUTNAM AVE | | | OLD GREENWICH | CT | 06870 | |
| SEARCHWORKS | | 2558 VERBENA DR | | | LOS ANGELES | CA | 90068 | |
| Searle Klem, June M | | 101 Schoolhouse Ln | | | East Brunswick | NJ | 08816 | |
| SEARS | FRANCESCA DOOLEY | 1300 LOUIS HENNA BLVD | | | ROUND ROCK | TX | 78664 | |
| SEARS CUSTOMER CARE | | BILL SULLIVAN | 1560 CABLE RANCH RD | | SAN ANTONIO | TX | 78245 | |
| SEARS ELIZABETH | | 1040 VIOLET AVE | NO 43 | | HYDE PARK | NY | 12538 | |
| Sears, Mary T | | 1302 Haverhill Cir | | | Naperville | IL | 60563 | |
| SEASIDE CREATIVE SERVICES INC | | 2607 GOLD COVE | | | PORT HUENEME | CA | 93041 | |
| SEASONS DISTINCTIVE CATERING | | 2191 3RD AVE STE 3 | | | NEW YORK | NY | 10035 | |
| SEASONS OF THE HEART LTD | | 5632 BROAD ST | | | GREENDALE | WI | 53129 | |
| SEASONS OF THE HEART LTD | | PO BOX 437 | | | GREENDALE | WI | 53129 | |
| Seaton, Hailie | | 2829 Suttonwood Wy | | | Buford | GA | 30519 | |
| SEATTKE CHRISTIAN SCHOOL | ATTN MAGAZINE SALE SPONSOR | 18301 MILITARY RD S | | | SEATAC | WA | 98188 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

813 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEATTKE CHRISTIAN SCHOOL | ATTN SCHOOL SPONSOR | 18301 MILITARY RD S | | | SEATAC | WA | 98188 | |
| SEATTLE JOBS NETWORK LLC | | 2212 QUEEN ANNE AVE N NO 311 | | | SEATTLE | WA | 98109 | |
| SEATTLE SILVER ACCESSORIES | | 4219 BEACH DR SW | | | SEATTLE | WA | 98116 | |
| SEAY VANESSA | | 7248 ELM TREE TERR A | | | MECHANICSVILLE | VA | 23111 | |
| Seay, Travis J | | 7206 Eastcrest Dr | | | Austin | TX | 78752 | |
| SEBASTIAN BEACON | | 243 EAST BROADWAY | 3F | | NEW YORK | NY | 10002 | |
| SEBASTIAN BEACON | | 243 E BRDWAY | 3F | | NEW YORK | NY | 10002 | |
| SEBASTIAN BEACON | | 243 EAST BROADWAY | 3F | | NEW YORK | NY | 10002 | |
| SEBASTIAN RIVER MIDDLE SCH | | 9400 CO RD 512 | | | SEBASTIAN | FL | 32958 | |
| SEBASTIAN SAFIANO | | 11461 SW 93RD ST | | | MIAMI | FL | 33176 | |
| SEBASTIAN SCOLARICI | | 446 KENT AVE NO 14C | | | BROOKLYN | NY | 11211 | |
| Sebastian, Marcie E | | 137 Windemere St | | | New Whiteland | IN | 46184 | |
| SEBERLE MARY | | 11 RIVER RD | UNIT 120 | | COS COB | CT | 06807 | |
| SEBRING STEPHANIE | | 520 DAKOTA RD | | | BELLEFONTAINE | OH | 43311 | |
| Secaida, Maritza C | | 456 Crescent St | | | Brooklyn | NY | 11208 | |
| Sechi, Joseph | | 22 1 Moshier St | | | Greenwich | CT | 06831-4312 | |
| Seckman, Dakota C | | 92 Silverbridge Ln | | | Kimberling City | MO | 65686 | |
| SECRETARY OF STATE | | 1301 STATE CAPITAL | PO BOX 94608 | | LINCOLN | NE | 68509-4608 | |
| SECRETARY OF STATE | | 202 NORTH CARSON ST | | | CARSON CITY | NV | 89701-4201 | |
| SECRETARY OF STATE | | 315 WEST TOWER NO 2 | MARTIN LUTHER KING DR | | ATLANTA | GA | 30334-1530 | |
| SECRETARY OF STATE | | ANNUAL REPORT PROCESSING CTR | STATE OF NORTH DAKOTA | 600 EAST BLVD AVE DEPT 108 | BISMARCK | ND | 58505-5513 | |
| SECRETARY OF STATE | | BUREAU OF CORPORATIONS | ELECTIONS AND COMMISSIONS | | AUGUSTA | ME | 04333-0101 | |
| SECRETARY OF STATE | | BUSINESS PROGRAMS DIVISION | 1500 11TH ST 3RD FL | | SACRAMENTO | CA | 95814 | |
| SECRETARY OF STATE | | BUSINESS SERVICES DIVISION | LUCAS BUILDING 1ST FL | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | COMMERCIAL DIVISION | PO BOX 94125 | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | | CORPORATION DIVISION | 107 N MAIN ST RM 204 | | CONCORD | NH | 03301-4 | |
| SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND ST | RM 328 | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE | | DEPARTMENT OF STATE | 123 WILLIAMS ST | 19TH FL | NEW YORK | NY | 10038 | |
| SECRETARY OF STATE | | DOCUMENT REVIEW | 30 TRINTIY ST | PO BOX 150470 | HARTFORD | CT | 06115-0470 | |
| SECRETARY OF STATE | | IOWA SECRETARY OF STATE | ANNUAL REPORT SECTION | 321 E 12TH ST | DES MOINES | IA | 50319-0130 | |
| SECRETARY OF STATE | | MEMORIAL HALL 1ST FL | 120 S W 10TH AVE | | TOPEKA | KS | 66612-1594 | |
| SECRETARY OF STATE | | NEW HAMPSHIRW DEPT OF STATE | ANNUAL REPORTS | PO BOX 9529 | MANCHESTER | NH | 03108-9529 | |
| SECRETARY OF STATE | | PO BOX 1020 | | | JACKSON | MS | 39215-1020 | |
| SECRETARY OF STATE | | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | | SECRETARY OF STATE OFFICE | 500 E CAPITOL AVE | | PIERRE | SD | 57501 | |
| SECRETARY OF STATE | | STAE OF NORTH DAKOTA | 600 E BLVD AVE | DEPT 108 | BISMARK | ND | 58505-0500 | |
| SECRETARY OF STATE | | STATEMENT OF INFORMATION UNIT | PO BOX 944230 | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE | | TRADEMARK RECORDS | PO BOX 7848 | | MADISON | WI | 53707-7848 | |
| SECRETARY OF STATE | ATTN DOCUMENT FILING SUPPORT UNIT | 1500 11TH ST | | | SACRAMENTO | CA | 95814 | |
| SECRETARY OF STATE ND | | ANNUAL REPORTING PROCESSING CTR | 600 E BLVD AVE DEPT 108 | PO BOX 5513 | BISMARCK | ND | 58506-5513 | |
| SECRETARY OF STATE ND | | STATE OF NORTH DAKOTA | 600 E BLVD AVE DEPT 108 | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE NEW HAMPSHIRE | | NEW HAMPSHIRE DEPT OF STATE ANNUAL | PO BOX 9529 | | MANCHESTER | NH | 03108-9529 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE OF CALIFORNIA | | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF THE COMMONWEALTH | | ATTN ANNUAL REPORT AR85 | ONE ASHBURTON PL RM 1717 | | BOSTON | MA | 02108-1512 | |
| SECRETARY OF THE TREASURER | | COMMONWEALTH OF PUERTO RICO | UNCLAIMED PROPERTY DIVISION | PO BOX 11855 | SAN JUAN | | 00910-3855 | PUERTO RICO |
| Secreto, Michael R | | 10928 Black Mountain | Rd NO 18 | | San Diego | CA | 92126 | |
| SECURITAS SECURITY SERVICES USA INC | | PO BOX 403412 | | | ATLANTA | GA | 30384-3412 | |
| Security & Energy Technologies Corp | | 4200 Lafayette Ctr Dr | Ste Q | | Chantilly | VA | 20151 | |
| Security & Energy Technologies Corp | | 4200 Lafayette Ctr Dr | Ste Q | | Chantilly | VA | 20151 | |
| SECURITY & ENERGY TECHNOLOGIES CORPORATION | | 14119 E SULLYFIELD CIR | | | CHANTILLY | VA | 20151-1676 | |
| SECURITY & ENERGY TECHNOLOGIES CORPORATION | | 14119 E SULLYFIELD CIR | | | CHANTILLY | VA | 20151-1676 | |
| SECURITY AND ENERGY TECHNOLOGY CORP | | 4200 LAYAFETTE CTR DR STE | | | CHANTILLY | VA | 20151-1241 | |
| SECURITY DEFENSE SYSTEMS CORPORATION | | 160 PARK AVE | | | NUTLEY | NJ | 07110 | |
| Seda, Santa | | 118 Barwick St | | | Floral Park | NY | 11001-1313 | |
| SEDALIA CHAMBER OF COMMERCE | | 600 EAST THIRD | | | SEDALIA | MO | 65301 | |
| Sedalia Democrat | | 700 S Massachusetts | | | Sedalia | MO | 65301 | |
| Sedalia Democrat | Mr Bob Midles Advertising Director | 700 S Massachusetts | | | Sedalia | MO | 65301 | |
| SEDALIA MIDDLE SCH PTA | ATTN MAGAZINE SALE SPONSOR | 2205 S INGRAM AVE | | | SEDALIA | MO | 65301 | |
| SEDALIA MIDDLE SCH PTA | ATTN SCHOOL SPONSOR | 2205 S INGRAM AVE | | | SEDALIA | MO | 65301 | |
| SEDERSKI GAIL A | | Address Information Redacted | | | | | | |
| SEDGWICK PUBLISHING COMPANY | | PO BOX 328 | | | BOYDS | MD | 20841 | |
| Sedore, Crystal L | | 805 Elm St | | | Eldon | IA | 52554 | |
| SEE PAULINE | | 2212 GABLES WAY | HUGHSON COMMONS | | CARMEL | NY | 10512 | |
| SEE SUNGLASSES | | 5633 SOUTH 106TH ST | | | HALES CORNERS | WI | 53130 | |
| SEE WENDY | | 2501 WEST 41 ST AVE | | | KENNEWICK | WA | 99337 | |
| Seeber, John M | | 1403 Windsor Rd | Apt 1 | | Austin | TX | 78703 | |
| Seeberger, Terri A | | 7303 Manchester Rd | | | Baltimore | MD | 21222 | |
| SEED INC | | 31402 CLUB VISTA LN | | | BONSALL | CA | 92003 | |
| Seeds, Elizabeth I | | 2 Cherry Dr | | | New Fairfield | CT | 06812 | |
| SEEK PUBLISHING | | 1055 RIDGECREST DR | | | MILLERSVILLE | TN | 37072 | |
| Seelig, John T | | PO Box 261235 | | | San Diego | CA | 92196 | |
| SEELYE TERRI | | 15980 MEADOW RD | | | DETROIT LAKES | MN | 56501 | |
| SEESAW | | MARGE HAMEL | 65 SPITBROOK RD | | NASHUA | NH | 03060 | |
| Seevers, Matthew D | | 927 Boyce Rd | | | Waxahachie | TX | 75165 | |
| Seevinck, Paul | | 2591 E Snow Mtn Dr | | | Sandy | UT | 84093 | |
| SEEWAGEN JANINE | | 757 LINDEN AVE | | | LANGHORNE | PA | 19047 | |
| Sefecka, Taryn | | 155 East 38th St | Apt 15E | | New York | NY | 10016 | |
| SEGA ENTERTAINMENT USA INC | | 600 NORTH BRAND BLVD | 5TH FL | | GLENDALE | CA | 91203 | |
| Segal, Lori B | | 60 West 66th St | Apt 7I | | New York | NY | 10023 | |
| Segel, Kristina M | | 9216 B Fremont Ave N | | | Seattle | WA | 98103 | |
| SEGNIT JEANNE | | 168 SECOND ST | | | BUCHANAN | NY | 10511 | |
| Segreti, Eugene F | | PO Box 90031 | | | Pittsburgh | PA | 15224 | |
| SEGUIN GAZETTE ENTERPRISE | | 1012 SCHRIEWER RD | | | SEGUIN | TX | 78155 | |
| SEHOLM KRISTIN | | 15 GOETHALS DR | | | FORT LEONARD WOOD | MO | 65473 | |
| SEIBERT DESIGNS | | 5015 SCHUSTER ST | | | LAS VEGAS | NV | 89118 | |
| SEIDLER NICOLE | | 13039 SUNRISE DR | | | LEMONT | IL | 60439 | |
| SEIGLE CINDY | | 6445 SILVER PONY COU | | | NORTH LAS VEGAS | NV | 89084 | |
| Seiske, Sandra Y | | 5909 West Rogers St | | | West Allis | WI | 53219 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

815 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEITZ BARBARA | | 2852 SPRING CREEK RO | | | SULLIVAN | MO | 63080 | |
| SEITZ SUSAN | | 6244 BEVERLY HILLS R | | | COOPERSBURG | PA | 18036 | |
| SEIU 521 | CHUCK WAIDE | 1001 17TH ST | | | BAKERSFIELD | CA | 93301 | |
| SEJAS RACHEL | | 8652 WOOD MILLS DRIV | | | CORDOVA | TN | 38016 | |
| Sekel, David M | | 2203 Doral Dr | | | Austin | TX | 78746 | |
| SELBERG JOAN | | 4833 ELLIOT AVE | | | MINNEAPOLIS | MN | 55417 | |
| SELECCOES DO READERS DIGEST PORTUGA | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| SELECT PUBLISHING INC | | 6417 NORMANDY LN | | | MADISON | WI | 53719 | |
| SELECT SOUND SERVICE | | 107 EAST NATIONAL AVE | | | MILWAUKEE | WI | 53204 | |
| SELECT STAFFING TEMPS | | 24223 NETWORK PL | | | CHICAGO | IL | 60673-1242 | |
| SELECT STAFFING TEMPS | | PO BOX 60607 | | | LOS ANGELES | CA | 90060-0607 | |
| SELECTION DU READERS DIGEST SA | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| SELECTREMEDY | | 10633 W OKLAHOMA AVE STE 3 | | | MILWAUKEE | WI | 53227 | |
| SELECTREMEDY | | PO BOX 60607 | | | LOS ANGELES | CA | 90060-0607 | |
| SELENE YEAGER | | 656 EVERGREEN ST | | | EMMAUS | PA | 18049 | |
| SELENE YEAGER | | 656 EVERGREEN ST | | | EMMAUS | PA | 18049 | |
| SELEZIONE DAL READERS DIGEST SPA | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| SELIM DAPHNE | | 12 BAUMANPL | | | NAPOLEON | OH | 43545 | |
| SELINA SHADD | | 5831 ENCHARTED TIMBERS DR | | | HUMBLE | TX | 77346 | |
| SELINSGROVE MIDDLE SCH | | N 18TH ST | | | SELINSGROVE | PA | 17870 | |
| SELLERS JULIE | | 25 CARNABY ST | PETAL MS | | PETAL | MS | 39465 | |
| SELLERS PUBLISHING INC | | 161 JOHN ROBERTS RD | | | S PORTLAND | ME | 04105-3294 | |
| Sellers, Jennifer L | | 2007 N Sedgwick | Apt 505 | | Chicago | IL | 60614 | |
| SELLWOOD MS | ATTN SCHOOL SPONSOR | 8300 SE 15TH AVE | | | PORTLAND | OR | 97202 | |
| SELMA DURBIN | | 974 SPRINGHILL RD | | | HAMILTON | MT | 59840-9797 | |
| SELMA LEHMITZ | | 8775 S OLD HOMESTEAD LN | | | WEST JORDAN | UT | 84088 | |
| SELOVER PUBLIC LIBRARY | | SUZI LYLE | PO BOX 25 | | CHESTERVILLE | OH | 43317 | |
| Selph, Joseph H | | 6634 Breezewood Blvd | | | Myrtle Beach | SC | 29588 | |
| Selph, Robert | | 2400 Pomelo Pl NW | | | Albuquerque | NM | 87120 | |
| Seltzer, Danielle | | 17 39 Hunter Pl | | | Fair Lawn | NJ | 07410 | |
| SELVAGGIO STEFFANI | | C O ANTOINETTE BOROWITZ | 49 JEFFERSON AV | | HASTINGS ON HUDSON | NY | 10706 | |
| SELVIDGE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 235 NEW BALLWIN RD | | | BALLWIN | MO | 63021 | |
| Selz, Sharon A | | 3766 South 60th St NO 2 | | | Milwaukee | WI | 53220 | |
| Selznick, Ann | | 7302 22nd Ave Nw | | | Seattle | WA | 98117 | |
| SEMENTILLI NICK | | Address Information Redacted | | | | | | |
| Semeraro, Lorenzo V | | 304 W Hempstead | Apt 2 | | Fairfield | IA | 52556 | |
| Semmler, Linda J | | 5415 Fawn Lake Ct | | | Sanford | FL | 32771 | |
| SEMPHONIC 2ND SIGHT INC | 2ND SIGHT INC DBA SEMPHONIC | 7430 REDWOOD BLVD | STE D | | NOVATO | CA | 94945 | |
| Semple, Erin M | | 66 Old Bedford Rd | | | Goldens Bridge | NY | 10526 | |
| Sen, Sanghomitra | | 1920 N Farwell Ave Apt 207 | | | Milwaukee | WI | 53202 | |
| Sena, Michael J | | 36 Beekman Ave | | | Croton On Hudson | NY | 10520 | |
| SENARIO | | PO BOX 88643 DEPT A | | | CHICAGO | IL | 60680 | |
| SENATE HISPANIC RESEARCH COUNCIL INC | | 815 A BRAZOS PMB 147 | | | AUSTIN | TX | 78701 | |
| Senchack, Jeffrey J | | 588 Waterbury Hill Rd | | | Lagrangeville | NY | 12540 | |
| SENDLER DAVID | | Address Information Redacted | | | | | | |
| Senger, Mark T | | 4426 S 38th St | | | Greenfield | WI | 53221 | |
| SENIOR INCOME TRUST | Eaton Vance Senior Income Trust | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| SENIOR INCOME TRUST | Michael Botthof | C/O EATON VANCE | 24 Federal St | 6th Fl | Boston | MA | 02110 | |
| Senior Rest Portfolio | | 2 International Pl 9th Fl | | | Boston | MA | 02110 | |
| Senn, Cory L | | 11515 Leanne Ln | | | Tampa | FL | 33637 | |
| Senn, Robert | | 11515 Leanne Ln | | | Tampa | FL | 33637 | |
| Sennett, Mike | | 13460 Hwy 8 Sp 11 | | | Lakeside | CA | 92040 | |
| Sennhauser, Sylvia K | | 318 11 Ave East | Apt 1 | | Seattle | WA | 98102 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SENSATIONAL VENTURES LTD | | 40 PORTLAND PL | | | LONDON | | W1N3DG | UK |
| Senske, Lisa M | | 450A S 86th St | | | West Allis | WI | 53214 | |
| SENTARA CAREPLEX HOSP VOL SERVICES | | VERA SUE | 3000 COLISEUM DR | | HAMPTON | VA | 23666 | |
| SENTARE CAREPLEX HOSPITAL AUXILLIARY | | 3000 COLISEUM DR | | | HAMPTON | VA | 23669 | |
| SENTRY INDUSTRIES INC | | PO BOX 885 | | | HILLBURN | NY | 10931-0885 | |
| SENTRY INSURANCE | ATTN CORPORATE REAL ESTATE | 1800 NORTH POINT DR | | | STEVENS POINT | WI | 54481 | |
| Sept, Lance K | | 6950 South Jeffery | Apt 2b | | Chicago | IL | 60649 | |
| SEPTEMBER MUSIC COMPANY | | 421 SEVENTH AVE STE 1106 | | | NEW YORK | NY | 10001 | |
| SEPTEMBER MUSIC COMPANY | | 421 SEVENTH AVE | STE 1106 | | NEW YORK | NY | 10001 | |
| SEPULVEDA TANIA | | 1353 GRANT AVE | | | DUPONT | WA | 98327 | |
| SEQUEL CREATIVE | | 1290 POST RD | STE 2201 | | FAIRFIELD | CT | 06824 | |
| SEQUOIA MS | ATTN SCHOOL SPONSOR | 1805 SEQUOIA ST | | | REDDING | CA | 96001 | |
| SEQUOIA NATURAL HISTORY ASSOC | | 47050 GENERALS HWY NO 10 | | | THREE RIVERS | CA | 93271 | |
| Serak, Thomas C | | 1306 E Pryor Ave | | | Milwaukee | WI | 53207 | |
| SERELEAH WINNER | | VICTORIA CT | 55 OAKLAWN AVE | | CRANSTON | RI | 02920 | |
| Serena Software Inc | | 3445 NW 211th Terrace | | | Hillsboro | OR | 97124 | |
| SERENA SOFTWARE INC | | 3445 NW 211TH TERRACE | | | HILLSBORO | OR | 97124 | |
| SERENA SOFTWARE INC | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | |
| SERENDIPITY PUZZLE COMPANY | | W228 N821 WESTMOUND DR | | | WAUKESHA | WI | 53186 | |
| SERGE DUCLOS | | 3 RUE CIRCE | | | DELSON | QC | J5B 2H3 | CANADA |
| SERGEANT FLOYD RIVERBOAT | | 1000 LARSON PARK RD | | | SIOUX CITY | IA | 51104 | |
| SERKO & SIMON LLP | | CUSTOMS & INTL TRADE LAW | 1700 BROADWAY 31ST FL | | NEW YORK | NY | 10019 | |
| Serpe, Kristin A | | 2404 Springdale Rd | Apt 204 | | Waukesha | WI | 53186 | |
| SERRA CATHOLIC | | 200 HERSHEY DR | | | MCKEESPORT | PA | 15132 | |
| SERRANO MAYLYN | | 16819 KILWINNING DR | | | HOUSTON | TX | 77084 | |
| Servelli, Suzanne M | | 92 Wesley Ave | | | Port Chester | NY | 10573 | |
| SERVER CONCEPTS | | 5220 SPRING VALLEY RD | STE LL30 | | DALLAS | TX | 75254 | |
| SERVES 2006 1 LTD | Rich Muehlman | 225 West Wacker Dr Ste 1200 | | | Chicago | IL | 60606 | |
| SERVICE GRAPHICS | | 17W045 HODGES RD | | | OAKBROOK TERRACE | IL | 60181 | |
| SERVICEMASTER | | OF SOUTHWEST MILWAUKEE COUNTY | 2215 S 162ND ST | | NEW BERLIN | WI | 53151 | |
| SERVISS RICHARD | | 185 NE 51ST AVE | | | OCALA | FL | 34470 | |
| SERVITE HIGH SCHOOL | ATTN RAY DUNNE | 1952 W LA PALMA AVE | | | ANAHEIM | CA | 92801 | |
| SERVITE HS | | 1952 W LA PALMA AVE | | | ANAHEIM | CA | 92801 | |
| SESAC INC | | 55 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | |
| SESAC INC | | 55 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | |
| SESAC INC | | 55 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | |
| SESAC INC | | PO BOX 900013 | | | RALEIGH | NC | 27675-9013 | |
| SESAME WORKSHOP | | JPMORGAN CHASE LOCK BOX PROCESSING | 4 CHASE METROTECH CT 7TH FL EAST | LOCK BOX 5587 | BROOKLYN | NY | 11245 | |
| SESAME WORKSHOP | | ONE LINCOLN PLZ | | | NEW YORK | NY | 10023 | |
| SESAME WORKSHOP | | PO BOX 5587 | | | NEW YORK | NY | 10087-5587 | |
| SESAME WORKSHOP | | JPMORGAN CHASE LOCK BOX PROCESSING | 4 CHASE METROTECH CT 7TH FL EAST | LOCK BOX 5587 | BROOKLYN | NY | 11245 | |
| SESAME WORKSHOP | | JPMORGAN CHASE LOCK BOX PROCESSING 4 CHASE METROTE | LOCK BOX 5587 | | BROOKLYN | NY | 11245 | |
| SESAME WORKSHOP | | ONE LINCOLN PLZ | | | NEW YORK | NY | 10023 | |
| SESAME WORKSHOP | | PO BOX 5587 | | | NEW YORK | NY | 10087-5587 | |
| SETA CORPORATION | | 6400 E ROGERS CIR | | | BOCA RATON | FL | 33499 | |
| SETA CORPORATION | | 6400 E ROGERS CIR | | | BOCA RATON | FL | 33499 | |
| SETA CORPORATION OF BOCA INC | | 6400 E ROGERS CIR | | | BOCA RATON | FL | 33499 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| SETH ANDREW SCHWARTZ | | 154 SECOND AVE APT 2 | | | NEW YORK | NY | 10003-5702 | |
| SETH DICKENS | | 10 MOUNT PLEASANT BISLEY | | | GLOUCESTERSHIRE | | GL6 7AE | UK |
| SETH FARGHER | | CPO 168 | 317 EAST COLLEGE AVE | | GREENVILLE | IL | 62246 | |
| SETH JARAMILLO | | 519 E KETTLE AVE | | | LITTLETON | CO | 80122 | |
| SETH KELLER | | 1423 CHARLES AVE | | | ST PAUL | MN | 55104 | |
| SETH WHALEN | | 105 PINEHURST AVE APT 2 | | | NEW YORK | NY | 10033 | |
| Setnar, Marilyn H | | 3245 Fayette Dr | | | Virginia Beach | VA | 23456 | |
| SETON CATH SCH | | 1320 16TH AVE | | | MOLINE | IL | 61265 | |
| SETON CATHOLIC HS | | 70 SEMINARY AVE | | | BINGHAMTON | NY | 13905 | |
| SETON HS | | 3901 GLENWAY AVE | | | CINCINNATI | OH | 45205 | |
| SETSER KIMBERLY | | PO BOX 1892 | | | HENRY STREET STA | TN | 37816 | |
| SETTEN RENATE | | Address Information Redacted | | | | | | |
| SETTER RUTHANN | | 14475 EDGEWOOD RD | | | ROGERS | MN | 55374 | |
| Setzer, Cheri L | | 2766 S Linebarger Tr | | | Milwaukee | WI | 53207 | |
| Seubert, Paul A | | 4335 Loughlin Ct North | | | Brookfield | WI | 53005 | |
| SEUSER LIISA | | 3308 S WHITE BIRCH | | | APPLETON | WI | 54915 | |
| SEVEN CORNERS ACE HARDWARE INCORPORATED | | 216 WEST SEVENTH ST | | | ST PAUL | MN | 55102 | |
| SEVEN HIGH MUSIC INC | | 111 HIGH ST | | | NASHVILLE | TN | 37215 | |
| SEVEN HIGH MUSIC INC | | 111 HIGH ST | | | NASHVILLE | TN | 37215 | |
| SEVEN HOLY FOUNDERS CATH SCH | | 6737 S ROCK HILL RD | | | SAINT LOUIS | MO | 63123 | |
| SEVEN NOURSE PHOTOGRAPHY | | 170 HOLLY RIDGE DR | | | CANA | VA | 24317 | |
| SEVEN OAK MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 550 CASCADE DR | | | LEBANON | OR | 97355 | |
| SEVEN OAK MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 550 CASCADE DR | | | LEBANON | OR | 97355 | |
| SEVEN RUSSELL SMITH | | 63282 ARROWHEAD RD | | | CAMBRIDGE | OH | 43725 | |
| SEVEN SUMMITS MUSIC | | C O WALT DISNEY MUSIC PUB | 500 S BUENA VISTA ST | | BURBANK | CA | 91521 | |
| SEVEN SUMMITS MUSIC | | C O WALT DISNEY MUSIC PUB | 500 S BUENA VISTA ST | | BURBANK | CA | 91521 | |
| SEVEN SUMMITS MUSIC | | C O WALT DISNEY MUSIC PUB | 500 SOUTH BUENA VISTA ST | | BURBANK | CA | 91521 | |
| SEVENTEEN | | PO BOX 8466 | | | RED OAK | IA | 51591-1271 | |
| SEVENTH AVE LIMITED PARTNERSHIP | | C O NEWMARK & COMPANY REAL ESTATE INC | 125 PARK AVE | | NEW YORK | NY | 10017 | |
| SEVENTH AVENUE LIMITED PARTNERSHIP | | C O NEWMARK & COMPANY REAL ESTATE INC | 125 PARK AVE | | NEW YORK | NY | 10017 | |
| Seventh Avenue Limited Partnership Sub Lease | | c o Newmark & Company Real Estate Inc | 125 Park Ave | | New York | NY | 10017 | |
| SEVERA VALERIE | | 16122 SPEYBURN CT | | | HOUSTON | TX | 77095 | |
| SEVERIN KIMBERLEY | | 85 PENNCASTLE ST | | | SPRINGFIELD | MA | 01129 | |
| Severini, Gabrielle M | | 25 Foxfire Ln | | | Clinton | NJ | 08809 | |
| Severns, Erica M | | 159 Fore Rd | | | Eliot | ME | 03903 | |
| Sevier, Amy C | | 2850 Carmar Way | | | San Diego | CA | 92139 | |
| SEWARD TRANSCRIPTION SERVICES | | 1020 G ST | | | WASHINGTON | DC | 20002-3712 | |
| Sewell, Sandra J | | 621 W Main St | | | Watertown | TN | 37184 | |
| SEXTON ARTS | | 22 CHESTER AVE | | | FAIRFAX | CA | 94930 | |
| SEXTON ARTS | | 20 CHESTER AVE | | | FAIRFAX | CA | 94930 | |
| SEXTON ARTS | | 22 CHESTER AVE | | | FAIRFAX | CA | 94930 | |
| SEXTON ARTS LLC | | 22 CHESTER AVE | | | FAIRFAX | CA | 94930 | |
| SEXTON JENNIFER | | 1144 BRIARWOOD DR | | | LEWISVILLE | TX | 75067 | |
| SEXTON JODY | | 9724 CENTRE CIR | | | PARKER | CO | 80134 | |
| SEXTON KEVIN | | BOX 136 HARVEY RD | | | CROTON FALLS | NY | 10519 | |
| Sexton, Denise | | 5739 88th Crescent | | | Brooklyn Park | MN | 55443 | |
| Sexton, Donald R | | 3542 W Perry St | | | Indianapolis | IN | 46221 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

818 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SEYMONNIA CUTKELVIN | | 94 CHAUNCEY ST APT 2A | | | BROOKLYN | NY | 11233 | |
| SEYMOUR CATHERIN | | 348 CHESTNUTRIDGE RD | | | WALLAND | TN | 37886 | |
| SEYMOUR DELIVERY COMPANY | | 2721 COUNTRY CLUB BLVD | | | ROCKY RIVER | OH | 44116 | |
| SEYMOUR HS | ATTN MAGAZINE SALE SPONSOR | 420 W BRAINARD | | | PAYSON | IL | 62360 | |
| SEYMOUR HS | ATTN SCHOOL SPONSOR | 420 W BRAINARD ST | | | PAYSON | IL | 62360 | |
| SEYMOUR MARY | | 180 OLD ROUTE 9 | | | FISHKILL | NY | 12524 | |
| SEYMOUR ROSE | | 2 DIMOND AVE | | | PEEKSKILL | NY | 10566 | |
| SF EBUSINESS GMBH | | KALKOFENSTRASSE 51 | | | HERRENBERG | | 71083 | GERMANY |
| SFA MARKETING COMMUNICATIONS | | 55 CORPORATE DR | | | TRUMBULL | CT | 06611 | |
| SFR LTD | Brett Byrd | 981 W Arrow Hwy No 403 | | | San Dimas | CA | 91773 | |
| SFR LTD | MACGUIRE FUNDS GROUP FRA TOUR CORNERS CAPITAL MGMT LLC | 555 S FLOWER ST STE 3300 | | | LOS ANGELES | CA | 90071 | |
| Sfyris, Hedwig B | | C/O Donna Dick | 1563 Blvd | | Peekskill | NY | 10566 | |
| SG CHAPPAQUA A LLC | | 40 N WATER ST | | | SOUTH NORWALK | CT | 06890 | |
| SG CHAPPAQUA A LLC | | 50 N WATER ST | | | SOUTH NORWALK | CT | 06854 | |
| SG CHAPPAQUA A LLC | BARRY MARCUS | C O GREENFIELD PARTNERS | 50 N WATER ST | | SOUTH NORWALK | CT | 06854 | |
| SG Chappaqua A LLC | Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| SG Chappaqua A LLC | c o Greenfield Partners LLC | Attn Barry P Marcus | 50 N Water St | | South Norwalk | CT | 06854 | |
| SG Chappaqua A LLC | c o Greenfield Partners LLC | Attn Barry P Marcus | 50 N Water St | | South Norwalk | CT | 06854 | |
| SG CHAPPAQUA B LLC | | 50 N WATER ST | | | SOUTH NORWALK | CT | 06854 | |
| SG CHAPPAQUA B LLC | | 50 NORTH WATER ST | | | SOUTH NORWALK | CT | 06854 | |
| SG CHAPPAQUA B LLC | | 96 OLD POST RD | | | SOUTHPORT | CT | 06890 | |
| SG Chappaqua B LLC | Attn Barry P Marcus | c o Greenfield Partners LLC | 50 N Water St | | South Norwalk | CT | 06854 | |
| SG Chappaqua B LLC | Attn Barry P Marcus | c o Greenfield Partners LLC | 50 N Water St | | South Norwalk | CT | 06854 | |
| SG CHAPPAQUA B LLC | BARRY MARCUS | C O GREENFIELD PARTNERS | 50 N WATER ST | | SOUTH NORWALK | CT | 06854 | |
| SG Chappaqua B LLC | Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| SGS HONG KONG LIMITED | | 5 F 7 F METROPOLE SQUARE | 2 ON YIU ST | SIU LEK YUEN SHATIN | | NT | | HONG KONG |
| Shabazz, Shia | | 12705 Modena Trail | | | Austin | TX | 78729 | |
| Shackleford, Laura | | 5723 Artesian Dr | | | Derwood | MD | 20855 | |
| Shada Music Co Inc | | 308 West 48th St | | | New York | NY | 10036 | |
| SHADA MUSIC CO INC | | 308 W 48TH ST | | | NEW YORK | NY | 10036 | |
| SHADA MUSIC CO INC | | 308 WEST 48TH ST | | | NEW YORK | NY | 10036 | |
| SHADES OF COLOR | | PO BOX 5523 | | | GARDENA | CA | 90249 | |
| SHADOWLAWN MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 4737 SHADOWLAWN RD | | | ARLINGTON | TN | 38002 | |
| SHADY GROVE CHRISTIAN ACADEMY | | 1829 W SHADY GROVE RD | | | GRAND PRAIRIE | TX | 75050 | |
| SHAEFFER MAUREEN | | 31 CHERRY BLOSSOM DR | | | CHURCHVILLE | PA | 18966 | |
| Shaeffer, Arlete | | 38 Maiden Ln | | | Goshen | NY | 10924 | |
| SHAFFER STEPHANIE | | 116 HENDERSON AVE | | | NORWOOD | PA | 19074 | |
| Shaffer, Isabel | | 6281 Lake Aral Dr | | | San Diego | CA | 92119 | |
| Shafranski, Lisa T | | 5501 Oakwood Ave | | | Stevens Point | WI | 54481 | |
| Shafranski, Lori J | | 3100 Lampman Dr | | | Stevens Point | WI | 54481 | |
| SHAH SONIYA | | 25 KINGSLAND CIR | | | MONMOUTH JUNCTION | NJ | 08852 | |
| Shah, Sonali C | | 38 Hillcrest Ave | | | White Plains | NY | 10607 | |
| Shahnaz, Durreen | | Readers Digest Rd | | | Chappaqua | NY | 10514 | |
| Shake, Jeffery S | | 2640 Reservoir Ave | | | Trumbull | CT | 06611 | |
| SHAKER RECRUITMENT | | 1100 LAKE ST | | | OAK PARK | IL | 60301-1015 | |
| SHAKER RECRUITMENT | | PO BOX 3309 | | | OAK PARK | IL | 60303 | |
| Shalom TV Inc | | 751 Spring St | | | Harmony | PA | 16037 | |
| SHAMARD KATHERINE | | 2400 KRISTEN LN | | | CEDAR PARK | TX | 78613 | |
| Shammas, Bassma K | | 1512 Fordham Ct | | | Naperville | IL | 60565 | |
| Shampaine, Martin | | 601 Wilkes St | | | Alexandria | VA | 22314 | |
| Shampang, Lee A | | 2303 Lochmere Way | | | Kingwood | TX | 77345 | |
| Shanahan, Edward | | 350 Cabrini Blvd | NO 2d | | New York | NY | 10040 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHANDORA GOOLSBY | | 11306 S 44TH AVE | | | BELLEVUE | NE | 68123 | |
| SHANE HARRISON | | 127 PACIFIC ST | | | BROOKLYN | NY | 11201 | |
| Shane, Kellie | | 157 South High St | A 3 | | Hebron | OH | 43025 | |
| Shank, Melissa | | 2711 18th Ave | | | Parkersburg | WV | 26101 | |
| SHANLEY HS SULLIVAN MS | | 5600 25TH ST S | | | FARGO | ND | 58104 | |
| SHANNA MASSEY | | 800 REBMAN LN | | | GOREVILLE | IL | 62939 | |
| SHANNON ASSOCIATES | | 333 WEST 57TH ST | STE 810 | | NEW YORK | NY | 10019 | |
| SHANNON ASSOCIATES | | 630 NINTH AVE | STE 707 | | NEW YORK | NY | 10036 | |
| SHANNON BROWN | | 5899 MIDNIGHT MOON DR | | | FRISCO | TX | 75034-0715 | |
| SHANNON BROWNLEE | | 1030 SANDPIPER LN | | | ANNAPOLIS | MD | 21403 | |
| SHANNON FOREST CHRISTIAN SCH | ATTN SCHOOL SPONSOR | 829 GARLINGTON RD | | | GREENVILLE | SC | 29615 | |
| SHANNON FRANCIS | | 11211 120TH AVE STE A006 | | | PLEASANT PRAIRIE | WI | 53158 | |
| SHANNON HOOGE | | 304 111TH AVE N W | | | COOU RAPIDS | MN | 55448 | |
| SHANNON J MASHBURN | | 3423 MARION ST | | | AMARILLO | TX | 79109 | |
| SHANNON KITCHEN | | 2961 14TH ST | | | CUYAHOGA FALLS | OH | 44223 | |
| SHANNON KOENE | | 1835 AUGUSTA NATIONAL RD | | | BLACKSBURG | VA | 24060 | |
| SHANNON MCALLISTER | | 8444 SPECTRUM DR | | | MCKINNEY | TX | 75070 | |
| SHANNON MCCORMICK | | 1500 NORTHRIDGE DR | | | AUSTIN | TX | 78701 | |
| SHANNON RACINE | | 8319 WERKNER RD | | | CHELSEA | MI | 48118 | |
| SHANNON REYNOLDS | | 99 METROLPOLITAN OVAL | | | BRONX | NY | 10462 | |
| SHANNON ROUM | | N13W28697 SILVERNAIL RD | | | PEEWAUKEE | WI | 53072 | |
| SHANNON STEED | | 269 S 200 EAST | | | ESCALANTE | UT | 84726 | |
| SHANNON TAGGART | | 20 BUTLER PL | NO 53 | | BROOKLYN | NY | 11238 | |
| SHANNON WARD | | 8404 S THORNE MINE LN | | | APACHE JCT | AZ | 85118 | |
| SHANNON WILLIAMS | | 3303 MARIAN LN | | | HOUSTON | TX | 77471 | |
| Shannon, Jackie | | 7670 Balmoral Mills | Ct | | Las Vegas | NV | 89113 | |
| Shannon, Sophia M | | 201 York St | | | Burlington | NJ | 08016 | |
| Shannon, Terralashay | | 727 East 60th St | Apt 602 | | Chicago | IL | 60637 | |
| SHANNYN ROBERTSON | | 5466 SWEETWATER RD | | | ZOLFO SPRING | FL | 33890 | |
| SHANTEL SCHWARTING | | 2565 175TH ST | | | MARENGO | IA | 52301 | |
| SHAPIRO BERNSTEIN & CO INC | | 488 MADISON AVE 12TH FL | | | NEW YORK | NY | 10022-5718 | |
| SHAPIRO BERNSTEIN & CO INC | | 488 MADISON AVE 12TH FL | | | NEW YORK | NY | 10022-5718 | |
| SHAPIRO BERNSTEIN & COMPANY INCORPORATED | | 488 MADISON AVE | 12TH FL | | NEW YORK | NY | 10022-5718 | |
| SHAPIRO COHEN | | PO BOX 13002 | | | KANATA | ON | K2K 0E2 | CANADA |
| SHAPIRO DESIGN | | 415 EAST 52 ST | NO 4 LC | | NEW YORK | NY | 10022 | |
| Shapiro, Arye | | 1741 Spyglass Dr | NO 229 | | Austin | TX | 78746 | |
| SHAPIRO, STEVEN | | Address Information Redacted | | | | | | |
| SHARBONO THOMAS | | 1027 STINER | | | COEUR DALENE | ID | 83815 | |
| SHARE | | 1501 BROADWAY | NO 704A | | NEW YORK | NY | 10036 | |
| SHARE OUR STRENGTH | | 1730 M ST NW STE 700 | | | WASHINGTON | DC | 20036 | |
| SHARE OUR STRENGTH | | PO BOX 75475 | | | BALTIMORE | MD | 21275-5475 | |
| SHARED TECHNOLOGIES INC | | 1405 S BELTLINE RD STE 100 | | | COPPELL | TX | 75019 | |
| SHARED TECHNOLOGIES INC | | PO BOX 4869 | DEPARTMENT NO 145 | | HOUSTON | TX | 77210- | |
| SHARED TECHNOLOGIES INC | | 1405 S BELTLINE RD STE 100 | | | COPPELL | TX | 75019 | |
| SHARED TECHNOLOGIES INC | | PO BOX 4869 | DEPARTMENT NO 145 | | HOUSTON | TX | 77210- | |
| SHAREDBOOK INC | | 14 WALL ST | 27TH FL | | NEW YORK | NY | 10005 | |
| SHAREHOLDER COM | | PO BOX 757502 | | | PHILADELHIA | PA | 19175-7502 | |
| SHAREN KRISTINE | | 1604 CANDLEWOOD ST | | | SPARKS | NV | 89434 | |
| SHAREN WADDELL | | 77 LENI LN | | | CHEEKTOWAGA | NY | 14225 | |
| SHARETHIS INC | | 455 DELTA AVE STE 200 | | | CINCINNATI | OH | 45226 | |
| SHARETHIS INC | | 455 DELTA AVE STE 200 | | | CINCINNATI | OH | 45226 | |
| Sharfuddin, Mohammed | | 3425 Knox Pl Apt3B | | | Bronx | NY | 10467 | |
| SHARI L LIFSON | | 47 NORRINGHAM RD | | | BEDFORD HILLS | NY | 10507 | |
| SHARI LAWLOR | | 115 GINGER COVE RD | | | VALLEY | NE | 68064 | |
| SHARI MATHISEN | | 33083 REDWOOD BLVD | | | AVON LAKE | OH | 44012 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARKOS FOOD SERVICE OF AZ | | DBA SHARKOS CATERING | 4522 N 26TH DR | | PHOENIX | AZ | 85017 | |
| SHARLENE VAN ROOY | | 455 SAN BENITO ST | | | HOLLISTER | CA | 95023 | |
| SHARLENE ZIMMERMAN | | 3645 FM 140 | | | URALDE | TX | 78801 | |
| SHARON ANN LANCE | | 1469 WHITE WATER CIR | | | REDDING | CA | 96003 | |
| SHARON ANNE WALDROP | | 236 HARGROVE LAKE RD | | | CRAWFORD | GA | 30630-1723 | |
| SHARON BARRY | | 2724 SHAW ST | | | ASHEBORO | NC | 27205 | |
| SHARON BLUMBERG | | 1528 POPLAR LN | | | MUNSTER | IN | 46321 | |
| SHARON BOEGER | | 1990 BAINTREE | | | DAVIS | IL | 61019 | |
| SHARON BOLMEY | | 2457 HOLKHAM DR | | | CHARLOTTESVILLE | VA | 22901 | |
| SHARON BOREN | | 2833 FLORENCE AVE NE | | | SALEM | OR | 97301 | |
| SHARON BRUNK | | 1213 179TH ST CT E | | | SPANAWAY | WA | 98387 | |
| SHARON COLLINS | | 5 CEDAR POINT RD | | | SEVERNA PARK | MD | 21146 | |
| SHARON COYLE | | S94 W LITTLEFIELD CT | | | MUKWONAGO | WI | 53149 | |
| SHARON CREEDON POA | | PO BOX 7 | | | LAKE HAMILTON | FL | 33851 | |
| SHARON CROW | | 105 N INDIANA | | | MILFORD | IL | 60953 | |
| SHARON CRUZ ORTIZ | | C O WEEKLY READER | 3001 CINDEL DR | | DELRAN | NJ | 08075 | |
| SHARON DELANEY CHRONIS | | 3005 15TH AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| SHARON EASTMAN | | 15453 KINLOCH | | | REDFORD | MI | 48239 | |
| SHARON FRINK | | 5005 LOS NOGALES DR | | | CARLSBAD | NM | 88220-9328 | |
| SHARON GILJUM | | 5370 TOSCANA WAY | | | SAN DIEGO | CA | 92122 | |
| SHARON GUILLORY | | 307 SULPHUR AVE | | | WESTLAKE | LA | 70669 5433 | |
| SHARON HALDAS | | 2 ELIN PL | | | GLEN HEAD | NY | 11545 | |
| SHARON HESSENTHABER | | 965 NORMAN AVE | | | GURNEE | IL | 60031 | |
| SHARON HORNSBY | | 113 YARBOROUGH LN | | | GREENSBURG | LA | 70441 | |
| SHARON HOSPITAL | | BETH AGRELLA | 50 HOSPITAL HILL RD | | SHARON | CT | 06069 | |
| SHARON HUFFMAN | | 1021 ROYAL BOMBAY CT | | | NAPERVILLE | IL | 60563 | |
| SHARON HUGGETT | | 4114 MARLETTE RD | | | MARLETTE | MI | 48453 | |
| SHARON K MELODY | | 42 E HOOK CROSS RD | | | HOPEWELL JCT | NY | 12533 | |
| SHARON KANSAS | | 820 MYSTIC | | | CANON CITY | CO | 81212 | |
| SHARON KRAUSE | WODEN CRYSTAL LAKE TITONKA HIGH SCH | 5TH & SUMMIT AVE | | | CRYSTAL LAKE | IA | 50432 | |
| SHARON KURVERS | | 208 OSAGE ST | | | MINOOKA | IL | 60447-8708 | |
| SHARON M ZUKOWSKI AKA SHEA ZUKOWSKI | | 840 CHESTNUT ST | | | EMMAUS | PA | 18049 | |
| SHARON MARTIN | | 914 SKOCELAS RD | | | MAINSTEE | MI | 49660 | |
| SHARON MARTIN | | 914 SKOCELAS RD | | | MANISSTEE | MI | 49660 | |
| SHARON MIDDLE SCH | | 75 MOUNTAIN ST | | | SHARON | MA | 02067 | |
| SHARON MILLER | | 389 RICH DR | | | MIO | MI | 48647 | |
| SHARON MILLETTE | | 755 MAIN ST | | | BENNINGTON | VT | 05201 | |
| SHARON NICHOLAS | | 1675 GUYNN RD | | | PAINT LICK | KY | 40461 | |
| SHARON POSTMUS | | 5735 W CAMBRIDGE | | | VISALIA | CA | 93277 | |
| SHARON RAWLINGS | | 7310 WOODHALL CT | | | TAMPA | FL | 33634 | |
| SHARON REEVES | | 1729 WILD WILLOW TRAIL | | | FORT WORTH | TX | 76134 | |
| SHARON RILEY | | 546 GREENFIELD RD | | | RACINE | WI | 53402 | |
| SHARON ROSE MIERKE | | PO BOX 136 | | | OAK BLUFF | MB | R0G 1N0 | CANADA |
| SHARON RUSSELL | | 12 N MEADOWLARK LN | | | OAK PARK | CA | 91377 | |
| SHARON SCARBROUGH | | 2132 HWY 56 | | | CHATOM | AL | 36518 | |
| SHARON SCHWAB | | 5832 BEVERLY AVE N E | | | CANTON | OH | 44721 | |
| SHARON SELZ | | 3766 SOUTH 60TH ST | APT 2 | | MILWAUKEE | WI | 53220 | |
| SHARON SMITH | | 493 TERRA NOVA ST | | | WINTER HAVEN | FL | 33884 | |
| SHARON STEWART | | PO BOX 580 | | | TESUQUE | NM | 87574 | |
| SHARON STORHOLM | | 215 102ND ST W | | | BLOOMINGTON | MN | 55420 | |
| SHARON TILSON | | 306 15TH ST | | | DUNBAR | WV | 25064 | |
| SHARON TODD | | 641 W JOYNER AVE | | | RIDGECREST | CA | 93555 | |
| SHARON WILLIAMS | | 117 N RAILROAD ST | PO 113 | | BATTLE GROUND | IN | 47920 | |
| SHARON WOOLDRIDGE | | 5720 WESLY CHAPEL RD | | | CHATHAM | IL | 62629 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

821 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sharon, Jessie | | 3312 W Sycamore St | | | Franklin | WI | 53132 | |
| Sharon, Julio M | | 3530 N Cortland | | | Chicago | IL | 60647 | |
| SHARP CHULA VISTA AUXILARY | | LISA GOLDEN | 751 MEDICAL CTR CT | | CHULA VISTA | CA | 91911 | |
| SHARP GRACIE | | 3878 155TH AVE EA | | | PARRISH | FL | 34219 | |
| SHARP JENIS | | 225 HIDDEN DR | | | BLACKWOOD | NJ | 08012 | |
| SHARP VIRGIE | | 811 WALTON AVE | | | BRONX | NY | 10451 | |
| Sharp, Kathy | | 4922 Brookview Rd | | | Rockford | IL | 61107 | |
| Sharpe, Nicole L | | 48 Church St | | | Mount Holly | NJ | 08060 | |
| Sharpe, Pamela | | 216 East 121st Pl | Apt 216 3 | | Chicago | IL | 60628 | |
| Sharpe, Pauline E | | 941 Village Trail | | | Port Orange | FL | 32127 | |
| SHARPLES LISA | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| Sharples, Lisa WA | | 7790 SE 70th St | | | Mercer Island | WA | 98040 | |
| Sharpless, Shannon | | 205 Chancery | | | Mankato | MN | 56001 | |
| SHARRINO DANICA | | 8700 PINNACLE CROSS | | | HUNTERSVILLE | NC | 28078 | |
| SHARVONIQUE FORTUNE | | 4612 BISHOP CARROLL DR | | | UPPER MARLBORO | MD | 20772 | |
| Shasho Jones Direct Inc | | 267 W 25th St | | | New York | NY | 10001 | |
| SHASHO JONES DIRECT INC | | GLENDA SHASHO | 267 WEST 25 ST | | NEW YORK | NY | 10001 | |
| SHATAWI PRAVEENA | | 2277 SPYGLASS SE | CALEDONIA | | CALEDONIA | MI | 49316 | |
| SHATTO JENNIFER | | 173 ALICE AVE | | | HAMILTON | MT | 59840 | |
| SHAUGHNESSY KNIEP HAWE PAPER CORP | | PO BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| Shaughnessy, Kristen M | | 45 Elmwood Way | | | Bridgewater | MA | 02324 | |
| Shaull, Derrick Q | | 709 West Tyler | | | Fairfield | IA | 52556 | |
| SHAUN DOLBEAR | | 2911 ANTIQUE OAKS CIR APT NO 13 | | | WINTER PARK | FL | 32792 | |
| SHAUN MULROONEY | | 514 NORTH 105TH ST | | | WAUWATOSA | WI | 53226 | |
| SHAUNNA ORRIS | | 890 BAYBERRY RD | | | MIDDETOWN | PA | 17057 | |
| SHAUNNA ORRIS | | 890 BAYBERRY RD | | | MIDDLETOWN | PA | 17057 | |
| SHAVE BEVERLY | | 2111 FAIRVIEW | | | OSHKOSH | WI | 54901 | |
| SHAVEL HOME PRODUCTS | | 13 ROSZEL RD | | | PRINCETON | NJ | 08540 | |
| SHAW GROUP | MARJORIE PAOLINO | 2790 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146 | |
| SHAW SILVANA | | 8997 SCENIC PINE DRI | | | PARKER | CO | 80134 | |
| SHAW TONI | | 501 KRYSTAL LN | | | LYNN HAVEN | FL | 32444 | |
| Shaw, Amy M | | 52 Oak Hill Rd | | | Chappaqua | NY | 10514 | |
| Shaw, Robin | | 308 Steeple Pte Cir | | | Delafield | WI | 53018 | |
| Shaw, William D | | 308 Steeple Pte Cir | | | Delafield | WI | 53018 | |
| SHAWN BANNER | | 34 MADISON ST | | | SARATOGA SPRING | NY | 12866 | |
| SHAWN BURNHAM | | 102 300TH ST NW | | | STANWOOD | WA | 98292 | |
| SHAWN MEAD | | PO BOX 313 | | | PARSONS | KS | 67357 | |
| SHAWN ROSS | | 8 BLAKENEY ROSE LN | | | HUNGTINGTON | WV | 25705 | |
| SHAWN SIDES | | 3010 E 14 1 2 ST | | | AUSTIN | TX | 78702 | |
| SHAWN SIDES | | 3010 E 14 1 2 ST | | | AUSTIN | TX | 78702 | |
| SHAWN SOLLEY | | 17 DEVIN LN | | | MORGANTOWN | WV | 26508 | |
| SHAWNEE PRESS INCORPORATED | | MUSIC SALES CORP | 445 BELLVALE RD | PO BOX 572 | CHESTER | NY | 10918 | |
| SHAWNNA COFFEY | | 228 SE KINGSCROSS RD | | | BLUE SPRINGS | MO | 64014 | |
| SHAY PERETZ | | 632 CALIFORNIA AVE | | | VENISE | CA | 90291 | |
| Shay, Carol A | | 1526 Ben Crenshaw | Way | | Austin | TX | 78746 | |
| SHAYLA MCCULLERS | | 1000 HWY 630 | | | FROSTPROOF | FL | 33843 | |
| SHEA DAWN | | 502 WEST 93RD ST | | | INDIANAPOLIS | IN | 46260 | |
| Shea, Andrew F | | 3988 Beethoven St | NO 9 | | Los Angeles | CA | 90066 | |
| Shea, Edie | | 26 Sherwood Cir | | | Salem | NH | 03079 | |
| Shea, Thomas | | 2735 California AveSW | Apt 434 | | Seattle | WA | 98116 | |
| Shead, Patricia J | | 3211 North 61st St | | | Kansas City | KS | 66104-1415 | |
| SHEAKLEY UNISERVICE INC | | 1386 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1003 | |
| Shealy, Charles | | 2226 Viero Dr | | | North Augusta | SC | 29841 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sheard, Audrey D | | 4610 Oakcliff Dr | | | Austin | TX | 78721 | |
| Shearman & Sterling LLP | Attn Kerri N Silver Douglas P Bartner | 599 Lexington Ave | | | New York | NY | 10022 | |
| SHEBA BROWN | | 855 OGLETHORPE ST NE | | | WASHINGTON | DC | 20011 | |
| Sheble, Frank E | | 3312 N 156 Terrace | | | Basehor | KS | 66007 | |
| Sheble, Joseph M | | 1717 N Sunset St | | | Olathe | KS | 66061 | |
| SHECKLER MERCH II | | 1545 FARADAY AVE | STE 101 | | CARLSBAD | CA | 92008 | |
| Sheedlo, Rebecca A | | 2550 Iris Ct | | | Racine | WI | 53402 | |
| SHEEHAN DENISE | | 1607 GRAND FALLS DR | | | CEDAR PARK | TX | 78613 | |
| SHEEHAN MARGARET | | 230 99 BARWOOD LN | BLDG 3 NO 205 | | BOCA RATON | FL | 33427 | |
| Sheehan, Carrie | | 2963 Moore Ave | | | Lawrenceville | GA | 30044 | |
| Sheehan, Tara | | 620 Canyon Vista Dr | | | Newbury Park | CA | 91320 | |
| Sheehy, Joan M | | 131 Old Rd | | | Westport | CT | 06880 | |
| SHEEKS STEPHANIE | | 17725 BRITTANY LN | | | HUNTINGTON BEACH | CA | 92647 | |
| SHEELY CHRISTINE | | 411 W SIMPSON ST | | | MECHANICSBURG | PA | 17055 | |
| Sheets, Kristopher C | | 702 Robert St | | | Kissimmee | FL | 34741 | |
| Sheets, Lisa | | 7157 Cranbrook Ln | | | Lambertville | MI | 48144 | |
| SHEFFER LEONORA | | 1007 LAPINE LN | | | ANDALUSIA | AL | 36421 | |
| Sheffield, Evelyn | | 1211 Whitewood Way | | | Niceville | FL | 32578 | |
| SHEILA A OLSON | | 4038 SOUTH BRUST AVE | | | ST FRANCIS | WI | 53235 | |
| SHEILA BEIRNE | | 26 ELIOT DR | | | STOW | MA | 01775 | |
| SHEILA CALLAHAN | | 40 BOWERS RD | | | CALDWELL | NJ | 07006 | |
| SHEILA GILL | | 144 ST JOHNS RD | NEWBOLD CHESTERFIELD | | DERBYSHIRE | | S41 8PE | UK |
| SHEILA GRECO ASSOCIATES LLC | | 174 COUNTY HWY 67 | | | AMSTERDAM | NY | 12010 | |
| SHEILA GRECO ASSOCIATES LLC | | 174 COUNTY HWY 67 | | | AMSTERDAM | NY | 12010 | |
| SHEILA HUGHES | | 3421 E 2153 RD | | | OTTAWA | IL | 61350 | |
| SHEILA K FORSYTH | | 5516 N MANLIUS ST | | | FAYETTEVILLE | NY | 13066 | |
| SHEILA MCEVOY | | 239 N HICKORY | | | MASSAPEQUA | NY | 11758 | |
| SHEILA THORNTON | | 9757 ENTERPRISE RD | | | TOMAH | WI | 54660 | |
| SHEILA WINANS | | 3104 DARTMOUTH | | | PLANO | TX | 75075 | |
| SHELBY C MANN | | 2027 SHOMA DR | | | ROYAL PALM BEACH | FL | 33414 | |
| SHELBY CO CATHOLIC SCHOOL | ATTN MAGAZINE SALE SPONSOR | 2005 COLLEGE PL | | | HARLAN | IA | 51537 | |
| SHELBY COUNTY BUSINESS REVENUE OFFICE | | PO BOX 800 | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY SCHOOL SYSTEMS | | 2800 GRAYS CREEK DR | | | ARLINGTON | TN | 38002-4740 | |
| SHELBY COUNTY SCHOOL SYSTEMS | | 2800 GRAYS CREEK DR | | | ARLINGTON | TN | 38002-4740 | |
| SHELBY LEE OPPERMANN | | 37173 TANYARD DR | | | MECHANICSVILLE | MD | 20659 | |
| SHELBY LEIGH PRODUCTS | | 5473 ROYALMOUNT | STE 201 | | MONTREAL | QC | H4P 1J3 | CANADA |
| SHELBY NADIA | | 8260 FAIRBANKS CT | | | KING GEORGE | VA | 22485 | |
| SHELBY SINGLETON MUSIC INC | | 3106 BELMONT BLVD | | | NASHVILLE | TN | 37212 | |
| SHELBY SINGLETON MUSIC INC | | 3106 BELMONT BLVD | | | NASHVILLE | TN | 37212 | |
| Shelby, Cornelius | | 1908 E 73rd St | | | Cleveland | OH | 44103 | |
| SHELBYVILLE CTL HS JRS | | 401 EAGLE BLVD | | | SHELBYVILLE | TN | 37160 | |
| SHELBYVILLE SHELBY COUNTY PUBLIC LIBRARY | JANET WALLACE | 57 W BROADWAY ST | | | SHELBYVILLE | IN | 46176 | |
| SHELDON FOGELMAN AGENCY INC | | 10 EAST 40TH ST | | | NEW YORK | NY | 10016 | |
| SHELDON HULTGREN | | 232 ASHLEY CT NO | | | BILLINGS | MT | 59105 | |
| SHELDON MIDDLE SCH | ATTN SCHOOL SPONSOR | 310 23RD AVE | | | SHELDON | IA | 51201 | |
| SHELDON ZLOCHOWER | | 3097 SW 179TH AVE | | | MIRAMAR | FL | 33029 | |
| SHELDON ZLOCHOWER | | 3610 N 56TH AVE NO 204 | | | HOLLYWOOD | FL | 33021 | |
| Sheldon, Cynthia | | 9150 517th St | | | Rush City | MN | 55069-2174 | |
| SHELDONFRANCES | | 402 FRIEDEN MANOR | | | SCHYLKILL HAVEN | PA | 17972 | |
| Shelhammer, Cathy | | 3244 Putnam Ave | | | Hurricane | WV | 25526 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHELIA NEUBERT | | 6207 MCGINNIS RD | | | CORRYTON | TN | 37721 | |
| SHELIA WINANS | | 3104 DARTMOUH | | | PLANO | TX | 75075 | |
| SHELL AND LAND ASSOCIATES LTD | | 52 DOUGHTY ST | | | LONDON | | WC1N 2LS | UK |
| SHELL CO | | 345 UNION AVE | APT 1B | | BROOKLYN | NY | 11211 | |
| Shelledy, Mindy S | | PO Box 73 | | | Mount Union | IA | 52644 | |
| SHELLEY ATKINSON | | 56 BLOSSOM WOOD CT | | | STAFFORD | VA | 22554 | |
| SHELLEY NAYLOR | | 8181 TEZEL NO 102 | | | SAN ANTONIO | TX | 78250 | |
| SHELLEY RAINES WERNER | | 9864 E GRAND RIVER AVE STE 110 No 318 | | | BRIGHTON | MI | 48116 | |
| SHELLEY RAINES WERNER | | 9864 E GRAND RIVER AVE STE 110 No 318 | | | BRIGHTON | MI | 48116 | |
| SHELLI MASEK | | 28 RANCH OAK PL | | | SIOUX FALLS | SD | 57110 | |
| SHELLI ZIMMERMAN | | 31402 CLUB VISTA LN | | | BONSALL | CA | 92003 | |
| SHELLIE HARMON | | 2150 N 83RD ST | | | WAUWATOSA | WI | 53213 | |
| Shells, Deshara L | | 7831 South Seeley | | | Chicago | IL | 60620 | |
| SHELLY BAY | | 423 MOUNTAINVIEW RD | | | ENGLEWOOD | NJ | 07631 | |
| SHELLY BAY | | 423 MOUNTAINVIEW RD | | | ENGLEWOOD | NJ | 07631 | |
| SHELLY CARN | | 186 OTTOS DR | | | VALLEY VIEW | TX | 76272 | |
| SHELLY CHENG | | 10100 GILLSEPIE OAK COVE | | | LAKELAND | TN | 38002 | |
| SHELLY COON | | 302A W 12TH ST | | | NEW YORK | NY | 10014 | |
| SHELLY GRANT | | 78 MIMOSA DR | | | GRANITE CITY | IL | 62040-6717 | |
| SHELLY PINZ MUSIC | | 124 CEDARHURST AVE | | | CEDARHURST | NY | 11516 | |
| SHELLY PINZ MUSIC | | 124 CEDARHURST AVE | | | CEDARHURST | NY | 11516 | |
| SHELLY PLATTEN | | 507 OAK DR | | | AMHERST | WI | 54406 | |
| SHELLY RAINES WERNER | | 5356 LAWNWOOD DR | | | BRIGHTON | MI | 48114 | |
| SHELLY RHONDA | | 8524 W GAGE BLVD A 1 | | | KENNEWICK | WA | 99336 | |
| SHELTERED WORKSHOP FOR THE DISABLED INC | | PO BOX 310 | | | BINGHAMTON | NY | 13902 | |
| SHELTON ABBY | | 2730 CO RD 170 | | | MOULTON | AL | 35650 | |
| SHELTON MELISSA | | 7911 B ABERDEEN AVE | | | LUBBOCK | TX | 79424 | |
| SHELTON VERNA | | 15636 KITTY HAWK DRI | | | WALLER | TX | 77484 | |
| Shelton, James J | | 3672 S 3rd St | | | Milwaukee | WI | 53207 | |
| Shelton, Rae | | 12303 Forrest Green | Dr | | Boynton Beach | FL | 33437 | |
| SHEPARD SUE | | 10610 SWEEPSTAKES RD | | | DAMASCUS | MD | 20872 | |
| SHEPARDS INCORPORATED | | 32 HENRY ST | | | BETHEL | CT | 06801 | |
| Shephard, Mary E | | 155 Northshore Dr | | | Maple Plain | MN | 55359 | |
| SHEPHERD ANGIE | | 3619 E NAMBE CT | | | PHOENIX | AZ | 85044 | |
| SHEPHERD GALEN | | 1225 N TERRACE DR | | | WEATHERFORD | OK | 73096 | |
| SHEPHERD JONI | | PO BOX 398 | | | HORSESHOE BEND | ID | 83629 | |
| Shepherd, Donnell | | 8912 South Winchester | | | Chicago | IL | 60620 | |
| Sheppard, Eleanor V | | 811 S 4th St | | | Fairfield | IA | 52556 | |
| Sheppard, Jason Alexander | | 4248 E 71st St | | | Cleveland | OH | 44105 | |
| SHERATON DALLAS | | 400 N OLIVE ST | | | DALLA | TX | 75201 | |
| SHERATON GUNTER HOTEL | | 205 EAST HOUSTON ST | | | SAN ANTONIO | TX | 78205 | |
| SHERI BOONE | | 3912 ANTIGUA DR | | | DALLAS | TX | 75244 | |
| SHERI NUNEZ | | 1146 NE 37 PL | | | HOMESTEAD | FL | 33033 | |
| SHERIDAN JAMES | | 73669 AMIR DR | | | PALM DESERT | CA | 92260 | |
| SHERIDAN MEDIA | | PO BOX 5086 | | | SHERIDAN | WY | 82801 | |
| SHERLAND DAWN | | 4 WANDA LN | | | HAUPPAUGE | NY | 11788 | |
| SHERLAND LAURA | | 3 TIMBERLINE DR | | | HUNTINGTON | NY | 11743 | |
| SHERMAN HOSPITAL | | MS TINA LINK VOL SVCS OFF | 943 CTR ST | | ELGIN | IL | 60120 | |
| SHERMAN MECHANICAL INC | | 1075 ALEXANDER CT | | | CARY | IL | 60013 | |
| SHERMAN NADINE | | C O MARICOPA CNTY PUBLIC FIDUCIARY | ESTATE OF NADIE SHERMAN | 111 WEST MONROE STE 500 | PHOENIX | AZ | 85003 | |
| Sherman, Bonnie L | | 6005 W 91st Ave | | | Crown Point | IN | 46307 | |
| Sherman, Kimberly M | | 164 Third St | | | Buchanan | NY | 10511 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sherman, Nancy G | | 2506 Keepsake Dr | | | Austin | TX | 78745 | |
| Sherman, Wayne | | 1515 W National Ave | | | Milwaukee | WI | 53204 | |
| SHERMCO INC | | 972 KALAUAA PL | | | HONOLULU | HI | 96825 | |
| SHERRI BECK | | 413 SWENSON FARMS BLVD APT 312 | | | PFLUGERVILLE | TX | 78660 | |
| SHERRI WILLIAMSON | | PO BOX 5521 | | | BISBEE | AZ | 85603 | |
| SHERRILL BOYD | | 6403 ETHAN LN | | | AMARILLO | TX | 79109-6953 | |
| SHERRILL CORMANY | | 112 PARKVIEW DR | | | BLUE RIDGE | VA | 24064 | |
| SHERRILL MUSIC | | 1022 B 18TH AVE S | | | NASHVILLE | TN | 37212 | |
| SHERRILL MUSIC | | 1022 B 18TH AVE S | | | NASHVILLE | TN | 37212 | |
| Sherrill, Dorothy L | | 5902 Lakeside Manor Ave | | | Indianapolis | IN | 46254 | |
| SHERRY A STEVENS | | 59 HILLSIDE AVE | | | ST JAMES | NY | 11780 | |
| SHERRY BAHR | | 411 WESTERN AVE | | | WAUKESHA | WI | 53188 | |
| SHERRY BUETTNER | | LUTH MNR 4545 N 92ND ST | | | WAUWATOSA | WI | 53225 | |
| SHERRY DUNCAN | | 1749 SMYRNA RD | | | ELGIN | SC | 29045 | |
| SHERRY FOWLER | | 4817 EAST CIR DR | | | CLEVELAND | TN | 37312 | |
| SHERRY GERSTEIN | | 22 TODDS RD | | | RIDGEFIELD | CT | 06877 | |
| SHERRY GESCHKE | | 17903 CHATHAM CT | | | STRONGSVILLE | OH | 44136 | |
| SHERRY HOWARD | | 210 W MAPLE ST | | | CLIMAX | MI | 49034 | |
| SHERRY KAUFMAN | | 610 S HWY 1 | | | BIRMINGHAM | IA | 52535 | |
| SHERRY KESTLE | | 4946 E STATE RD 14 | | | WINIMAC | IN | 46996 | |
| SHERRY LEE | | 2145 WARD RD | | | COLUMBUS | OH | 43224 | |
| SHERRY LEMUZ | | 909 W 4TH ST | | | LARNED | KS | 67550 | |
| SHERRY MALLIT | | 13842 PARK AVE | | | DOLTON | IL | 60419 | |
| SHERRY RUNYAN | | PO BOX 401 | | | LIPAN | TX | 76462-0401 | |
| SHERRY SCHEMPP | | 1058 SILVER STATION DR | | | VISTA | CA | 92081 | |
| SHERRY VOLLMER | | 4310 MONTE CIMONE | | | EVANS | CO | 80620 | |
| SHERRY WALTON | | 3919 E ARLINGTON | | | ADA | OK | 74820 | |
| SHERWIN WILLIAMS CO | | 4278 SOUTH 27TH ST | | | MILWAUKEE | WI | 53221-1832 | |
| SHERWIN WILLIAMS CO | | 505 W LAKE ST | | | MINNEAPOLIS | MN | 55408-2912 | |
| SHERWIN WILLIAMS CO | | 7430 E POINT DOUGLAS RD S | | | COTTAGE GROVE | MN | 55016-3015 | |
| SHERWOOD CONSULTANTS LLC | | STE 337 | 277 FAIRFIELD RD | | FAIRFIELD | NJ | 07004 | |
| SHERWOOD LEARNING SOLUTIONS LLC | | 277 FAIRFIELD RD | STE 337 | | FAIRFIELD | NJ | 07004 | |
| SHERWOOD VERONICA | | 58 ONEIDA AVE | | | CROTON ON HUDSON | NY | 10520 | |
| Sherwood, Arthur R | | 36 Brae Burn Dr | | | Purchase | NY | 10577 | |
| Sherwood, Opal | | 250 Trotters Walk | | | Covington | GA | 30016 | |
| SHERYL CAMPBELL | | 340 MYERS ST | | | TILTON | IL | 61833 | |
| SHERYL L OCONNELL | | 191 GARFIELD PL | | | MAPLEWOOD | NJ | 07040 | |
| SHERYL L WICKLUND | | 14269 FAIR HAVEN RD | | | STERLING | NY | 13156-3221 | |
| SHERYL PEDERSEN | | 16561 ROSEWOOD ST | | | OMAHA | NE | 68136 | |
| SHERYL ROELTS | | PO BOX 127 | 419 2ND ST | | ANCHOR | IL | 61720-0127 | |
| SHERYL SLIGHTOM | | 22398 LONE OAK RD | | | ATWATER | IL | 62572 | |
| SHERYL SMITH | | 42033 27 ST | | | MATTAWAN | MI | 49071 | |
| SHESPEAKS INC | | 276 5TH AVE | | | NEW YORK | NY | 10001 | |
| SHESPEAKS INC | | 42 HICKORY DR | | | MAPLEWOOD | NJ | 07040 | |
| SHEWMAKER BRITTANY | | 1259 COTTAGE AVE | | | MIDDLETOWN | IN | 47356 | |
| SHI INTERNATIONAL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| Shiban, Steven | | 5006 Bar Harbor Ln | | | Stow | OH | 44224 | |
| SHIELDS DALLAS | | 728 41ST AVE DR NE | | | HICKORY | NC | 28601 | |
| SHIELDS EVELYN | | 409 2ND MILE DR | | | POUGHKEEPSIE | NY | 12601 | |
| SHIELDS KATIE | | 1504 SYMPHONY CT | | | BOISE | ID | 83706 | |
| SHIELDS PICTURES INC | | 261 TAYLOR BLVD | | | MILLBRAE | CA | 94030 | |
| SHIELDS PICTURES INC | | 261 TAYLOR BLVD | | | MILLBRAE | CA | 94030 | |
| SHIELDS SHERRI | | 1526 WALNUT ST | | | LANSDALE | PA | 19446 | |
| Shields, Emily B | | 240 Garth Rd | Apt 4B2 | | Scarsdale | NY | 10583 | |
| Shields, Sherri L | | 2000 N CT 12K | | | FAIRFIELD | IA | 52556 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Shields, Tracey M | | 4501 N 24th St | | | Milwaukee | WI | 53209 | |
| SHIH ROBIN | | 426 GILBERT AVE | | | EAU CLAIRE | WI | 54701 | |
| SHIMON AND TAMMAR PHOTOGRAPHY | | 210 W 29TH ST | | | NEW YORK | NY | 10001 | |
| SHIN SUSAN | | 23530 SE 49TH ST | | | ISSAQUAH | WA | 98029 | |
| Shinaut, Roxanna L | | 1146 Bread Tray Rd | | | Lampe | MO | 65681 | |
| SHINE CREATIVE LLC | | 1220 L ST NW | STE 100 455 | | WASHINGTON | DC | 20005 | |
| Shine, John J IV | | 8201 Adenlee Ave | | | Fairfax | VA | 22031 | |
| SHINEOVICH SHONNA | | 27560 EVERETT RD | | | PUEBLO | CO | 81006 | |
| SHING CHEONG TOYS LTD | | BLK A B 10 F H K IND BLDG | 444 452 DES VOEUX RD | | WEST | | | HONG KONG |
| SHINNECOCK CLO II LTD | Jennifer Mitchell | 9 W 57th Streeet 26th Fl | | | New York | NY | 10019 | |
| SHINNERS TRACY | | 405 GLEN GROVE CT | | | ROSWELL | GA | 30075 | |
| Shinners, Jennifer A | | 234 Wildwood | Dr | | Georgetown | TX | 78628 | |
| Shipe, Suzanne | | 3000 Washington Blvd | Apt 405 | | Arlington | VA | 22201 | |
| Shipe, Thomas L | | 4590 Zion Ave | NO g3 | | San Diego | CA | 92120 | |
| SHIPLEY WALTER V | | Address Information Redacted | | | | | | |
| Shipley, Teresa M | | 907 2nd St | PO Box 361 | | Keosauqua | IA | 52565 | |
| SHIPMAN & GOODWIN LLP | | ONE CONSTITUTION PLZ | | | HARTFORD | CT | 06103-1919 | |
| Shipman & Goodwin LLP | Julie A Manning | One Constitution Plz | | | Hartford | CT | 06103 | |
| SHIPPENSBURG MIDDLE SCH | | RD 4 | | | SHIPPENSBURG | PA | 17257 | |
| SHIRA BOSS BICAK | | 255 WEST 95TH ST APT 6E | | | NEW YORK | NY | 10025 | |
| SHIRE LINDA | | 4250 PEACH ORCHARD H | | | YORK | PA | 17402 | |
| Shire, Katherine A | | N6052 Bombinskilane | | | White Lake | WI | 54491 | |
| Shirey, Laree C | | 4737 Danube NE | | | Albuquerque | NM | 87111 | |
| SHIRK KATHY | | 19728 JAGUAR AVE | | | LAKEVILLE | MN | 55044 | |
| Shirk, Linda F | | 3835 S 17th St | | | Milwaukee | WI | 53221 | |
| SHIRL MILETE | | C O COPYRIGHT RECAPTURE | PO BOX 331253 | | NASHVILLE | TN | 37203 | |
| SHIRL MILETE | | C O COPYRIGHT RECAPTURE | PO BOX 331253 | | NASHVILLE | TN | 37203 | |
| SHIRLEE ROSENTHAL | | 4010 LINKWOOD DR APT 959 | | | HOUSTON | TX | 77025 | |
| SHIRLEY A KING | | 2001 HARRISBURG PIKE | | | LANCASTER | PA | 17601 | |
| SHIRLEY A PARKER | | 22909 INGOMAR ST | | | WEST HILLS | CA | 91304 | |
| SHIRLEY ADAMS | | 7925 SPRUCE ST | | | PITTSBURGH | PA | 15237-1960 | |
| SHIRLEY ANNE SUMMERS | | 2129 EMBERWOOD WAY | | | ESCONDIDO | CA | 92029 | |
| SHIRLEY ARSENAULT | | PO BOX 530 BIRCH HILLS | | | INDIAN LAKE | NY | 12842 | |
| SHIRLEY BACHELDER | | 16432 ILLINOIS CT | | | TORRANCE | CA | 90504 | |
| SHIRLEY BANKS | | 308 E MITCHELL RD | | | HOUSTON | TX | 77037-3001 | |
| SHIRLEY BIEDERMAN | | 3490 IL ROUTE 84 | | | THOMSON | IL | 61285 | |
| SHIRLEY BOWEN | | 11220 LAKEWOOD DR | | | GUTHRIE | OK | 73044 | |
| SHIRLEY BOYER | | 23745 S TOM BEAU RD | | | LAPWAI | ID | 83540 | |
| SHIRLEY CLOVER | | 38011 SE NICHOL HILL RD | | | WASHOUGAL | WA | 98671 | |
| SHIRLEY DESPLAINES | | 485 AYLSWORTH AVE | | | WOONSOCKET | RI | 02895 | |
| SHIRLEY DUNCAN | | 1316 DEVILS GLEN RD | | | BETTENDORF | IA | 52722 | |
| SHIRLEY ENRICO | | 4485 HILLTOP RD | | | SOQUEL | CA | 95073 | |
| SHIRLEY FISHER | | 3908 CONTRARY CREEK RD | | | GRANBURY | TX | 76048 | |
| SHIRLEY G PALMER | | 7546 CREEKSIDE MOBILE CIR | SPNO 7 | | SHINGLETOWN | CA | 96088 | |
| SHIRLEY HASTINGS | | 40 BRIDGE AVE | | | OAKDALE | PA | 15071 | |
| SHIRLEY JOAN HELFENBEIN | | 5090 LIPPONCOTT RD | | | LAPEER | MI | 48446 | |
| SHIRLEY KELLENBERGER | | 1021 11TH ST | | | STEEN | MN | 56173 | |
| SHIRLEY KENNEDY | | 4902 BARLIN AVE | | | LAKEWOOD | CA | 90712 | |
| SHIRLEY KLINNER | | PO BOX 237 | | | MEDFORD | WI | 54451 | |
| SHIRLEY KNITTLE | | 114 S NICE ST | | | FRACKVILLE | PA | 17931 | |
| SHIRLEY KRALICH | | PO BOX 148 | | | BIG SANDY | MT | 59520-0148 | |
| SHIRLEY KROGSTADT | | 2632 VANTAGE WAY | | | ELLENSBURG | WA | 98926 | |
| SHIRLEY L SMITH | | 83 BARLOW ST APT 605 | | | WINOOSKI | VT | 05404-2048 | |
| SHIRLEY LITTLE | | 5220 US HWY 287 | | | ALVORD | TX | 76225 | |
| SHIRLEY MILLER | | UNIT K | 3235 S WALDEN CT | | AURORA | CO | 80013 | |
| SHIRLEY MITCHELL | | 1012 5TH AVE N | | | HUMBOLDT | IA | 50548-1210 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY MOELLER | | 1011 S 7th St | | | De Pere | WI | 54115 | |
| SHIRLEY NICHOLSON | | 3828 N PORTERSVILLE RDNO 81 | | | JASPER | IN | 47546 | |
| SHIRLEY PACE | | 484 MAJOR ABERCROMBIE CIR | | | MURRAYVILLE | GA | 30564 | |
| SHIRLEY PETERSON | | 15 SANDY LN | | | MALVERN | PA | 19355 | |
| SHIRLEY PITRUCHA | | PO BOX 384 | | | TEMPLE | TX | 76503 | |
| SHIRLEY R NOLL | | PO BOX 532 | | | MARION | TX | 78124-0532 | |
| SHIRLEY SCHMIDT | | 1032 FORESTEDGE DR | | | KAUKAUNA | WI | 54130 | |
| SHIRLEY SCHMOTTLACH | | 85 WHEELER HILL DR | | | DURHAM | CT | 06422-1606 | |
| SHIRLEY SCHRADE | | 106 NINA LN | | | BARTLETT | IL | 60103 | |
| SHIRLEY SIEVING | | PO BOX 23231 | | | GLADE PARK | CO | 81523 | |
| SHIRLEY SNYDER | | 215 N MAIN ST | | | HATFIELD | PA | 19440-2422 | |
| SHIRLEY STENNER | | PO BOX 122 | | | SCROGGINS | TX | 75480 | |
| SHIRLEY SUTTON | | 26551 HWY 52 | | | GARANVILLO | IA | 52049 | |
| SHIRLEY SUTTON | | 26551 HWY 52 | | | GARNAVILLO | IA | 52049 | |
| SHIRLEY T HOYT | | 519 OXFORD ST | | | BELVIDERE | NJ | 07823 | |
| SHIRLEY THURMAN | | 26807 ELM ST | | | SPRING | TX | 77373-8309 | |
| SHIRLEY VAN ALLEN | | 1332 BAYSWATER DR | | | HIGH POINT | NC | 27265 | |
| SHIRLEY WAGSTAFF | | PO BOX 1559 | | | BANDON | OR | 97411 | |
| SHIRLEY WILLIAMS | | PO BOX 286 | | | HAPPY | TX | 79042-0286 | |
| SHIRLEY ZIMMERMAN | | 75 ELKHORN LN | | | TUNAS | MO | 65764 | |
| Shirley, Becky | | 3715 Thunderbird Dr | | | Hays | KS | 67601 | |
| Shirring, Mary Jane | | 8721 West Grovers Av | | | Peoria | AZ | 85382 | |
| SHIV K GUPTA | | 310 FRAZER ST | | | FINDLAY | OH | 45840 | |
| SHIVA SHAKTI MUSIC PUBLISHING | | C O NEW EARTH RECORDS 7 AVENIDA VISTA GRANDE B7 30 | | | SANTA FE | NM | 87508 | |
| SHIVA SHAKTI MUSIC PUBLISHING | | C O NEW EARTH RECORDS | 7 AVENIDA VISTA GRANDE B7 305 | | SANTA FE | NM | 87508 | |
| SHIVA SHAKTI MUSIC PUBLISHING | | C O NEW EARTH RECORDS 7 AVENIDA VISTA GRANDE B7 30 | | | SANTA FE | NM | 87508 | |
| SHIVELA MIDDLE SCH | | 24515 LINCOLN AVE | | | MURRIETA | CA | 92562 | |
| SHIVELO MS | ATTN SCHOOL SPONSOR | 24515 LINCOLN AVE | | | MURRIETA | CA | 92562 | |
| SHMUEL ROSS | | 491 BROOKLYN AVE | | | BROOKLYN | NY | 11225 | |
| SHOAL CREEK REHAB CENTER | ANGELA SPARKS | 500 S HOSPITAL DR | | | CRESTVIEW | FL | 32539 | |
| Shockley, Ryan | | PO Box 72030 | | | Eugene | OR | 97401 | |
| SHONNA VALESKA | | 10 JAY ST | PENTHOUSE 909 | | BROOKLYN | NY | 11201 | |
| SHONNA VALESKA | | 70 WASHINGTON ST STUDIO 819 | | | BROOKLYN | NY | | |
| Shook, Edgar A | | 1523 Hwy 1 | | | Fairfield | IA | 52556 | |
| Shook, Tracy L | | 5 Bellamy Ct | | | Taylors | SC | 29687 | |
| SHOOT DIGITAL | | 23 EAST FOURTH ST | | | NEW YORK | NY | 10003 | |
| SHOP COM | | 1 LOWER RAGSDALE DR | BUILDING 1 STE 210 | | MONTEREY | CA | 93940 | |
| SHOP ORG NATIONAL RETAIL FEDERATION | | 325 SEVENTH ST NW | STE 1100 | | WASHINGTON | DC | 20004 | |
| SHOP TO COOK INC | | 165 RANO ST | STE 100 | | BUFFALO | NY | 14207 | |
| Shoplock, Chris | | 5 Willis Dr | | | Trenton | NJ | 08628 | |
| SHORE GAY | | 7910 W PAINE AVE | | | LAKEWOOD | CO | 80235 | |
| SHORELINE CREATIONS LTD | | 2465 112TH AVE | | | HOLLAND | MI | 49424 | |
| SHORENSTEIN | | EREN L THOMAS | 5335 SW MEADOWS RD STE 275 | | LAKE OSWEGO | OR | 97035 | |
| SHORENSTEIN | | LORRY JENSEN SHORENSTEIN | 1155 PERIMETER CTR WEST | | ATLANTA | GA | 30338-5416 | |
| SHOREWOOD PACKAGING | | 277 PARK AVE | | | NEW YORK | NY | 10172-0124 | |
| SHOREWOOD PACKAGING | | PO BOX 281431 | | | ATLANTA | GA | 30384-1431 | |
| SHOREWOOD PACKAGING | | PO BOX 4232 POSTAL STATION A | T23220U | | TORONTO | ON | M5W 5P4 | CANADA |
| Shorewood Packaging | Attn Mark Wiklund | 4049 Willow Lake Blvd | | | Memphis | TN | 38118 | |
| Shorewood Packaging | SHOREWOOD PACKAGING | 277 PARK AVE | | | NEW YORK | NY | 10172-0124 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHORT LYNNE | | 1852 HUNTERS HORN LA | | | QUAKERTOWN | PA | 18951 | |
| SHORT MONA | | 2024 DUCK COVE DR | | | KNOXVILLE | TN | 37922 | |
| Shorter, Chantalisa | | PO Box 21336 | | | Chicago | IL | 60621 | |
| Shouba, Deborah Jones | | 1360 E 62nd St | Unit 2 | | Chicago | IL | 60637 | |
| SHOUT FACTORY | | DBA SHOUT FACTORY | ATTN JEFF PALO | 2042 A ARMACOST AVE | LOS ANGELES | CA | 90025 | |
| SHOVEL JACKIE | | 4301 LAUREN WAY | | | FLOWER MOUND | TX | 75028 | |
| Shover, Virginia L | | 1322 Thomas Dr | | | Tama | IA | 52339 | |
| SHOWCASE DIVA | | 1450 DON MILLS RD | | | TORONTO | ON | M3B 2X7 | CANADA |
| SHOWCASE IRELAND | | 9853 TAMIAMI TRAIL NORTH NO 215 | | | NAPLES | FL | 34108 | |
| SHOWCASE TELEVISION INC | DBA SHOWCASE ACTION | ATTN BROADCAST RECEIVABLES | SHOWCASE ACTION | 1450 DON MILLS RD | TORONTO | ON | M3B 2X7 | CANADA |
| SHOWCASE TELEVISION INC | DBA SHOWCASE DIVA | SHOWCASE DIVA | ATTN BROADCAST RECEIVABLES | 1450 DON MILLS RD | TORONTO | ON | M3B 2X7 | CANADA |
| SHOWTIME MUSIC PRODUCTIONS INC | | 90 VANZANT CT | | | STOUFFVILLE | ON | L4A 4Z2 | CANADA |
| SHR PUBLISHING | | 1315 B BRDWAY STE 213 | | | HEWLETT | NY | 11557 | |
| SHR PUBLISHING | | 1315 B BRDWAY STE 213 | | | HEWLETT | NY | 11557 | |
| Shreve, Annette | | RR 2 Box 269 J | | | Meshoppen | PA | 18630 | |
| SHREWSBURY BOROUGH SCH 8TH | ATTN SCHOOL SPONSOR | 20 OBRE PL | | | SHREWSBURY | NJ | 07702 | |
| SHRIMPLIN CARMEN | | 1807 SAWGRASS DR | | | REYNOLDSBURG | OH | 43068 | |
| SHRINERS HOSP FOR CHILDREN | | CLEMMIE WHITE | 815 MARKET ST | | GALVESTON | TX | 77550 | |
| SHROCKS COUNTRY COOKING | | 7759 STONEY POINT RD | | | SUGARCREEK | OH | 44681 | |
| Shropshire, Dorian J | | 3714 Ferndale Ave | | | Gwynn Oak | MD | 21207 | |
| SHUBIN MARGIE | | 41 S CLIFFROSE LN | | | SHOW LOW | AZ | 85901 | |
| SHUCK MARIE | | 1 TEMPLETON CT | | | AVON | CT | 06001 | |
| SHUFELT LEANNA | | 3876 E BATTALA AVEN | | | GILBERT | AZ | 85297 | |
| SHUFSILVIO DELCHICCA | | 269 COE RD | | | CLAREDON HILLS | IL | 60514 | |
| SHUGG JEAN | | 560 PERIMETER DR | | | DOWNINGTOWN | PA | 19335 | |
| SHUKER NANCY | | 6 WILDWAY | | | BRONXVILLE | NY | 10708 | |
| SHUKERS DEBORAH | | 1201 BETH PAGE COVE | | | HUTTO | TX | 78634 | |
| SHULA ANGELA | | 5805 LAKE CYRUS BLVD | | | HOOVER | AL | 35244 | |
| Shuler, Kenneth D | | Address Information Redacted | | | | | | |
| Shulman, Kenneth S | | 2828 Sutton St | | | Yorktown Heights | NY | 10598 | |
| SHULTZ STEPHANIE | | 7 CHRISTINE DR | | | WRIGHTSVILLE | PA | 17368 | |
| Shultz, David A | | 6602 Fonder Dr | | | Parker | CO | 80134 | |
| Shultz, Mildred E | | 418 Millbridge | | | Clementon | NJ | 08021 | |
| SHUMAN RECORDING SERVICES INC | | 603 JACKSON ST | | | FALLS CHURCH | VA | 22046 | |
| Shumate, John Edward | | 1547 Copper Ct | | | San Marcos | CA | 92078 | |
| Shumway, Priscilla | | 25 22nd Ave | | | Isle Of Palms | SC | 29451-2303 | |
| SHUNDA M LEECOST | | 2732 STANTON RDSE | | | WASHINGTON | DC | 20020 | |
| SHURE PRODUCTS INC | | 2129 W NORTH AVE | | | CHICAGO | IL | 60647 | |
| SHURINA SANDY | | 24015 MELINA LN | | | TOMBALL | TX | 77375 | |
| SHURLAND ZAPKA | | 3531 S MAPLE AVE | | | BERWYN | IL | 60402 | |
| Shurtleff, Robert | | 19380 Rouges Sq | | | Leesburg | VA | 20176 | |
| SHUTT LAURA | | 2777 CARILLON XING | | | MARIETTA | GA | 30066 | |
| SHUTTERSTOCK IMAGES LLC | | 60 BROAD ST | 30TH FL | | NEW YORK | NY | 10004 | |
| Shuttlesworth, Latonia Q | | 10405 W Kiehnau Ave | | | Milwaukee | WI | 53204 | |
| SHVACH TAMMY | | 12660 BROOK FOREST C | | | PICKERINGTON | OH | 43147 | |
| Shvodian, Maryanne C | | 1301 Capulet Ct | | | Mc Lean | VA | 22102 | |
| SHYMANSKI CARRIE | | 865 BICKEL CHURCH RD | | | BALTIMORE | OH | 43105 | |
| Sibal, Ruel Y | | 8739 Sheridan Farms Ct | | | Springfield | VA | 22152 | |
| SIBBALD HEIDI | | 5975 E 15 MILE RD | | | BARBEAU | MI | 49710 | |
| Sibilski, James J | | 30110 Front St | | | Burlington | WI | 53105 | |
| Sica, Ernest | | 402 S B St | | | Fairfield | IA | 52556 | |
| SICHEL ELSIE | | CO MCKENDREENO T1510 | 4343 LEBANON RD | | HERMITAGE | TN | 37076 | |
| Siciliano, Joseph J | | 20 Spaniel Ct | | | Kendall Park | NJ | 08824 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sickler, Jan | | 607 N Ct | | | Fairfield | IA | 52556 | |
| SID & SHIRLEY RUCKER | | 106 RAINBOW DR NO 612 | | | LIVINGSTON | TX | 77399-1006 | |
| SID LIPPMAN | | ARIA MUSIC COMPANY | 2348 LINWOOD AVE | | FORT LEE | NJ | 07024 | |
| SID LIPPMAN | | ARIA MUSIC COMPANY | C O SONGWRITERS GUILD OF AMERICA | PO BOX 23710 | NASHVILLE | TN | 37202 | |
| SID LIPPMAN | | ARIA MUSIC COMPANY | 2348 LINWOOD AVE | | FORT LEE | NJ | 07024 | |
| SID LIPPMAN | | ARIA MUSIC COMPANY | C O SONGWRITERS GUILD OF AMERICA | PO BOX 23710 | NASHVILLE | TN | 37202 | |
| SID LIPPMAN | | ARIA MUSIC COMPANY C O SONGWRITERS GUILD OF AMERIC | PO BOX 23710 | | NASHVILLE | TN | 37202 | |
| SID MILLER | | 413 S MAIN ST | | | MONTALTO | PA | 17237 | |
| Sidari, Victoria A | | 11617 Rolling Meadow Dr | | | Great Falls | VA | 22066 | |
| SIDNEY DAILY NEWS | | 1451 VANDEMARK RD | | | SIDNEY | OH | 45365 | |
| Sidney Daily News | | 1451 N Vandemark Rd | | | Sidney | OH | 45365 | |
| Sidney Daily News | Ms Becky Smith Advertising Manager | 1451 N Vandemark Rd | | | Sidney | OH | 45365 | |
| SIDNEY KARESH | | 421A YATES MOTOR CT ALLEY | | | CHAPEL HILL | NC | 27516 | |
| SIDNEY MILLERS BLACK RADIO EXCLUSIVE CO | | DBA BRE | 15030 VENTURE BLVD | STE 864 | SHERMAN OAKS | CA | 91403-2444 | |
| SIDNEY STUDLEY JR | | 20 SECOR PL | APT 5F | | YONKERS | NY | 10704 | |
| Siebenmorgen, Stephen | | 3626 Mill Run Cir | NO 1734 | | Indianapolis | IN | 46214 | |
| SIEGEL LAVONDA | | 502 HOLLOWRIDGE CT | | | CARY | NC | 27519 | |
| SIEGEL MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 355 W THOMPSON LN | | | MURFREESBORO | TN | 37129 | |
| SIEGEL MUSIC COMPANIES | | FRIEDA STRASSE 22 | | | MUNICH GERMANY | D 81479 | | GERMANY |
| Siegel, Susan M | | 50 White Birch Rd | | | Pound Ridge | NY | 10576 | |
| Sieker, Emily G | | 4205 Speedway | NO 209 | | Austin | TX | 78751 | |
| SIEMENS | | 153 E 53RD ST | 56TH FL | | NEW YORK | NY | 10022 | |
| SIEMENS | | 153 E 53RD ST | 56TH FL | | NEW YORK | NY | 10022 | |
| SIEMENS | | CO BANK OF AMERICA | 7850 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| SIEMENS COMMUNICATION INC | | PO BOX 99076 | | | CHICAGO | IL | 60693-9076 | |
| SIEMENS COMMUNICATION INC | | PO BOX 99076 | | | CHICAGO | IL | 60693-9076 | |
| Siemens Enterprise Communications Inc | | 1001 Yamata Rd | | | Boca Raton | FL | 33431 | |
| Siemens Enterprise Communications Inc | | 1001 Yamata Rd | | | Boca Raton | FL | 33431 | |
| Siemers, Todd | | 241 East 10th St | Apt 2w | | New York | NY | 10003 | |
| Sienko, Brian L | | 3904 West Forest Hill Ave | | | Franklin | WI | 53132 | |
| SIERER HILDA | | 5 PINE ST | | | SANDY HOOK | CT | 06482 | |
| SIERRA DISPATCHED SERVICES | | 129 KISSLING ST | | | SAN FRANCISCO | CA | 94103 | |
| SIERRA NEVADA HOUSE | | PO BOX 457 | | | COLOMA | CA | 95613 | |
| SIERRA NEVADA MEDIA GROUP | | PO BOX 2288 | | | CARSON CITY | NV | 89702 | |
| SIERRA PROPERTIES INC | DIANE KNIGHT | 1150 ACADEMY PARK LOOP STE 104 | | | COLORADO SPRINGS | CO | 80910 | |
| SIERRA VISTA HERALD | | 102 FAB AVE | | | SIERRA VISTA | AZ | 85635 | |
| Sierra Vista Herald | Ms Pat Wick Assistant General Manager | 102 Fab Ave | | | Sierra Vista | AZ | 85635 | |
| SIERRA VISTA JHS | | 19425 STILLMORE ST | | | CANYON COUNTRY | CA | 91351 | |
| Sievers, Troy A | | 603 South 33rd | | | Fairfield | IA | 52556 | |
| Sifers, Earl C | | 55 Pauline St | | | Stratford | CT | 06497 | |
| SIGHT LOSS SERVICES INC | | PO BOX 414 | | | WEST DENNIS | MA | 02670 | |
| SIGMA BUSINESS PRODUCTS | | 566 BROAD ST | | | GLEN ROCK | NJ | 07452 | |
| SIGMA GRAPHICS INC | | 4001 BAKER RD | | | OTTAWA | IL | 61350 | |
| SIGMA GRAPHICS INC | | PO BOX 260 | | | DECATUR | IL | 62525-0260 | |
| Sigman, Matthew | | 51 Morton St | Apt 3c | | New York | NY | 10014 | |
| SIGMUND SNOPEK | | 1962 NORTH PROSPECT AVE NO 412 | | | MILWAUKEE | WI | 53202 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

829 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIGN A RAMA USA | | 1221 VENTURE DR | STE 2 | | JANESVILLE | WI | 53546 | |
| SIGN ARTS | | PO BOX 1416 | | | SAN MARCOS | TX | 78667 | |
| SIGN CRAFTERS INC | | 2401 IH 35 SOUTH | | | SAN MARCOS | TX | 78666 | |
| SIGNA SOLUTIONS | | 1000 NORTHFIELD CT | STE 170 | | ROSWELL | GA | 30076 | |
| SIGNATURE ADVERTISING | | DEPT 205 | PO Box 150473 | | HARTFORD | CT | 06115-0473 | |
| SIGNE WOODIN | | 148 PARK AVE | | | TEANECK | NJ | 07666 | |
| SIGNS NOW | | 3330 SATELLITE BLVD NO 13 | | | DULUTH | GA | 30096 | |
| SIGNY COLEMAN | | 56 TONAWANDA RD | | | GLEN ROCK | NJ | 07452 | |
| SIGNY COLEMAN | | 56 TONAWANDA RD | | | GLEN ROCK | NJ | 07452 | |
| SIGNY COLEMAN | | C O ABRAMS ARTIST AGENCY | ATTN HOST BROADCAST DEPARTMENT | | NEW YORK | NY | 10001 | |
| SIIA SOFTWARE & INFOR INDUSTRY | | 1090 VERMONT AVE NW FL 6 | | | WASHINGTON | DC | 20005 | |
| Siipola, Ashley A | | 2098 E Pinedale | | | Fresno | CA | 93720 | |
| SIKES JULIE | | 21831 FARMRIDGE LN | | | OAKBORO | NC | 28129 | |
| SILAS C J | | Address Information Redacted | | | | | | |
| SILEO PHILIP | | 106 SCARLET OAK LN | | | PARAMUS | NJ | 07652 | |
| Silhan, Edward M | | 114 N Hillside Ave | | | Chatham | NJ | 07928 | |
| SILICATO MARY | | 10 WEST ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| SILICONE ZONE USA LLC | | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| SILKE BECKY | | 2207 CALLE ESCARLATA | | | SAN DIMAS | CA | 91773 | |
| SILKROAD TECHNOLOGY | | 102 WEST THIRD ST STE 300 | | | WINSTON SALEM | NC | 27101 | |
| SILKROAD TECHNOLOGY | | 102 WEST THIRD ST STE 300 | | | WINSTON SALEM | NC | 27101 | |
| SILKROAD TECHNOLOGY INC | | 102 W THIRD ST STE 250 | | | WINSTON SALEM | NC | 27101 | |
| SILKROAD TECHNOLOGY INC | | 102 W THIRD ST STE 250 | | | WINSTON SALEM | NC | 27101 | |
| Sillah, Regina K | | 9153 N 60th St | | | Brown Deer | WI | 53223 | |
| Sillavan, Christina | | 8330 Terrace Wind Dr | | | Houston | TX | 77040 | |
| SILVA APRIL | | 496 BRANDON RD | | | CONROE | TX | 77302 | |
| SILVA HEATHER | | 3157 W PASA TIEMPO | | | FRESNO | CA | 93711 | |
| SILVA JENNIFER | | 17402 N YORKGLEN | | | HOUSTON | TX | 77084 | |
| SILVA YADIRA | | 100 HEDMAN LN | | | MONTICELLO | MN | 55362 | |
| SILVA ZEYNA | | 4914 CLAYTON LN | | | STILLWATER | OK | 74075 | |
| Silva, Joseph | | 19 Wiccopee Run | | | Hopewell Junction | NY | 12533 | |
| SILVANA NARDONE | | PO Box 668 | | | WINCHESTER | MA | 01890 | |
| SILVANA NARDONE | | PO Box 668 | | | WINCHESTER | MA | 01890 | |
| SILVANI DESIGN | | 37 ROBIN HILL RD | | | SCARSDALE | NY | 10583 | |
| SILVER BOW FUNDING LCC | | C O CHAPMAN BIRD & GREY INC | 1990 SOUTH BUNDY DR STE 200 | | LOS ANGELES | CA | 90025 | |
| SILVER BOW FUNDING LCC | | C O CHAPMAN BIRD & GREY INC | 1990 S BUNDY DR STE 200 | | LOS ANGELES | CA | 90025 | |
| SILVER BOW FUNDING LCC | | C O CHAPMAN BIRD & GREY INC | 1990 SOUTH BUNDY DR STE 200 | | LOS ANGELES | CA | 90025 | |
| SILVER BOW FUNDING LLC | | C O WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO STE 130 | | CALABASAS | CA | 91302 | |
| Silver Bow Funding LLC c o Wixen Music Publishing Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Silver Bow Funding LLC c o Wixen Music Publishing Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| SILVER CONSOLIDATED SCHOOL | ATTN MICHELLE | 2810 NORTH SWAN ST | | | SILVER CITY | NM | 88061 | |
| SILVER FOX MOTOR COACH | | 3 SILVER FOX DR | | | MILLBURY | MA | 01527 | |
| SILVER FOX MOTOR COACH | | PO BOX 1042 | | | WORCESTER | MA | 01613 | |
| SILVER IMAGE | | 4104 NW 70TH TERRACE | | | GAINESVILLE | FL | 32606 | |
| SILVERADO CLO 2006 II LTD | Michelle Lim | WALKER HOUSE MARY ST | PO BOX 908GT Grand Cayman | | George Town | | | Cayman Islands |
| SILVERADO RESORT | | 1600 ATLAS PEAK RD | | | NAPA | CA | 94558 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

830 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SILVERHILL MUSIC | | A DIVISION OF CMH RECORDS INC | PO BOX 39439 | | LOS ANGELES | CA | 90039-0439 | |
| SILVERHILL MUSIC | | A DIVISION OF CMH RECORDS INC | PO BOX 39439 | | LOS ANGELES | CA | 90039-0439 | |
| Silverio, Teena | | 603 N 4th | | | Fairfield | IA | 52556 | |
| SILVERLAKE COMMUNITY CHURCH | LOIS JOHNSON | 1865 CULLEN BLVD | | | PEARLAND | TX | 77581 | |
| Silverman, Paul L | | 3463 Fenimore Av | | | Mohegan Lake | NY | 10547 | |
| Silvers, Rella | | 110 Rosehall Dr | | | Lake Zurich | IL | 60047 | |
| SILVESTRI JHS | ATTN SCHOOL SPONSOR | 1055 SILVERADO RANCH BLVD | | | LAS VEGAS | NV | 89183 | |
| SILVESTRI JUNIOR HIGH SCHOOL | ATTN JAMIE GILBERT | 1055 SILVERADO RANCH BLVD | | | LAS VEGAS | NV | 89123 | |
| Silvestri, Barbara A | | 203 W Adams | | | Fairfield | IA | 52556 | |
| Silvestri, Mina J | | 32 Bonnieview St | | | North Salem | NY | 10560 | |
| Silvestro, Lisa M | | 200 Alta Vista Dr | | | Yonkers | NY | 10710 | |
| SILVEY ROBERT | | 3602 S IRONWOOD DR | APT 103W | | SOUTH BEND | IN | 46614 | |
| SIMCAK KAREN | | 139 CHRISTINE CT | | | EASTLAKE | OH | 44095 | |
| Simitar Entertainment Inc | | 5555 Pioneer Creek Dr | | | Maple Plain | MN | 55359 | |
| Simley, Karen | | 1285 E Washington Ave Spc 110 | | | El Cajon | CA | 92019 | |
| SIMMON MARILYN | | 107 USTER CT | | | NEW BERN | NC | 28562 | |
| SIMMONS ALICIA | | 2959 HEART PINE WAY | | | BUFORD | GA | 30519 | |
| Simmons Harvey, Shirley A | | 14523 Irving | | | Dolton | IL | 60419 | |
| SIMMONS KATHY | | 313 MAYFAIR DR | | | CHESTERTOWN | MD | 21620 | |
| SIMMONS TIFFANY | | 11553 GRANDVIEW DR | | | MONTGOMERY | TX | 77356 | |
| Simmons, Andrew | | 146 Old Post Rd N | | | Croton On Hudson | NY | 10520 | |
| Simmons, Johnnie | | 8559 South May | | | Chicago | IL | 60620 | |
| Simmons, Joyce | | 5607 E Rich Ct | | | Richmond | VA | 23225 | |
| SIMMS JOHN | | 117 SECHLER DR | | | MONTOURSVILLE | PA | 17754 | |
| SIMMS SUSAN | | 45 FERRIS DR | | | QUEENSBURY | NY | 12804 | |
| Simms, Stefanie R | | 6159 South Maplewood | | | Chicago | IL | 60629 | |
| Simning, Theodore T | | 2638 S Fulton St | | | Bay View | WI | 53207 | |
| SIMON & SCHUSTER | | PERMISSIONS DEPARTMENT | 1230 AVE OF THE AMERICAS | 10TH FL | NEW YORK | NY | 10020 | |
| SIMON & SCHUSTER | | 100 FRONT ST | | | RIVERSIDE | NJ | 08075 | |
| SIMON & SCHUSTER | | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SIMON & SCHUSTER | | PERMISSIONS DEPARTMENT | 1230 AVE OF THE AMERICAS | 10TH FL | NEW YORK | NY | 10020 | |
| SIMON & SCHUSTER | | PO BOX 70660 | | | CHICAGO | IL | 60673-0660 | |
| SIMON & SCHUSTER | ATTN SUBSIDIARY RIGHTS | PO BOX 70598 | | | CHICAGO | IL | 60673-0598 | |
| SIMON & SCHUSTER AUST PTY LTD | | LOCKBOX 70598 | | | CHICAGO | IL | 60661-0598 | |
| SIMON & SCHUSTER AUST PTY LTD | | LOCKBOX 70598 | | | CHICAGO | IL | 60661-0598 | |
| SIMON & SCHUSTER CHILDRENS PUBLISHING | | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SIMON & SCHUSTER CHILDRENS PUBLISHING | ATTN JOE DONOFRIO | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| Simon & Schuster Inc | | 1230 Ave of the Americas | | | New York | NY | 10020 | |
| SIMON & SCHUSTER INC | | C O FIRST NATIONAL BANK OF CHICAGO SUBSIDIARY RIGH | PO BOX 70598 | | CHICAGO | IL | 60661 | |
| SIMON & SCHUSTER INC | | PO BOX 70598 | | | CHICAGO | IL | 60673 | |
| SIMON & SCHUSTER INC | | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SIMON & SCHUSTER INC | | C O FIRST NATIONAL BANK OF CHICAGO | SUBSIDIARY RIGHTS ACCOUNT NO 55 32159 | PO BOX 70598 | CHICAGO | IL | 60661 | |
| SIMON & SCHUSTER INC | | C O FIRST NATIONAL BANK OF CHICAGO SUBSIDIARY RIGH | PO BOX 70598 | | CHICAGO | IL | 60661 | |
| SIMON & SCHUSTER INC | | C O J P MORGAN CHASE | SUBSIDIARY RIGHTS ACCOUNT | PO 70598 | CHICAGO | IL | 60673-0598 | |
| SIMON & SCHUSTER INC | | PO BOX 70598 | | | CHICAGO | IL | 60673 | |
| SIMON & SCHUSTER INC | | PO BOX 70660 | | | CHICAGO | IL | 60673-0660 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

831 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMON & SCHUSTER INC | | SUBSIDIARY RIGHTS | PO BOX 70598 | | CHICAGO | IL | 60673-0598 | |
| SIMON & SCHUSTER INC | ATTN CHIEF FINANCIAL OFFICER | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SIMON & SCHUSTER INC | ATTN CHIEF FINANCIAL OFFICER | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| Simon & Schuster Inc | Attn Jennifer Weidman Esq | 1230 Ave of the Americas 17th Fl | | | New York | NY | 10020 | |
| SIMON & SCHUSTER INC ATRIA BOOKS | | 1230 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SIMON ANDREWS | | 50 MURRAY ST | APT 504 | | NEW YORK | NY | 10007 | |
| SIMON BARBARA | | 102 30 66TH RD | APT 16B | | FOREST HILLS | NY | 11375 | |
| SIMON MISTY | | 603 KRISTIN CT SE | | | LEESBURG | VA | 20175 | |
| SIMON PROPERTY GROUP LLP | ATTN AARON CASTEEL | 225 W WASINGTON ST | 10TH FL | | INDIANAPOLIS | IN | 46204 | |
| SIMON REGO | | 25 STONEGATE RD | | | OSSINING | NY | 10562 | |
| SIMON WORRALL | | MONNOW COTTAGE | | | LONGTOWN HEREFORDSHIRE | | HR2 0PD | UK |
| Simon, Darrell | | 1923 Clark St | Apt C | | Whiting | IN | 46394 | |
| Simon, John G | | 2445 Sw 18th | Terrace NO 705 | | Fort Lauderdale | FL | 33315 | |
| Simon, Laura | | 16784 NW15th St | | | Pembroke Pines | FL | 33028 | |
| Simon, Stephen | | 26 Heritage Ct | | | Wilton | CT | 06897 | |
| SIMONA ALTAVILLA | | 246 BARN HILL RD | | | MONROE | CT | 06468 | |
| SIMONDAVID | | 18 BROOKVIEW DR | | | DERRY | NH | 03038 | |
| SIMONDS CHERYL | | 917 WHEATSTONE DR | | | IDAHO FALLS | ID | 83404 | |
| Simonds, Rose M | | 6010 S Pennsylvania Ave | | | Cudahy | WI | 53110 | |
| SIMONE MARY | | 627 BAY ST | | | PEEKSKILL | NY | 10566 | |
| Simone, James A | | 90 Washington St | NO 5c | | New York | NY | 10006 | |
| Simoneaux, George A | | PO Box 2234 | | | Bluffton | SC | 29910 | |
| Simonelli, Maureen | | 43 Wilshire Terrace | | | Kinnelon | NJ | 07405 | |
| SIMONS COLLEEN | | 1331 GLENSIDE RD | | | DOWNINGTOWN | PA | 19335 | |
| Simons, Connie L | | 1898 Hwy 34 W | | | Fairfield | IA | 52556 | |
| Simons, Kelly J | | 706 W Briggs | | | Fairfield | IA | 52556 | |
| SIMONSON CHERYL | | 2161 COLLINS RD | | | CRESCENT CITY | CA | 95531 | |
| SIMONSON JUNE | | 21945 KING ALFRED ST | | | LEESBURG | FL | 34748 | |
| SIMPLE TRUTHS LLC | | 1952 MCDOWELL RD STE 205 | | | NAPERVILLE | IL | 60563 | |
| SIMPLEVILLE MUSIC INC | | C O MARK NICHOLAS | C O BART M MILLARD | PO BOX 40307 | NASHVILLE | TN | 37204 | |
| SIMPLEVILLE MUSIC INC | | C O MARK NICHOLAS | C O BART M MILLARD | PO BOX 40307 | NASHVILLE | TN | 37204 | |
| SIMPLEVILLE MUSIC INC | | PO BOX 40307 | | | NASHVILLE | TN | 37204-0307 | |
| SIMPLEX GRINNELL LP | | 1608 ROYALON LN | | | ROUND ROCK | TX | 78664 | |
| SIMPLEX GRINNELL LP | | 1608 ROYALON LN | | | ROUND ROCK | TX | 78664 | |
| SIMPLEXGRINNELL | | DEPT CH10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLIFIED SYSTEMS INC | | 1458 STONEHAVEN CT | | | RIVERSIDE | CA | 92507 | |
| SIMPLIFIED SYSTEMS INC | | 1458 STONEHAVEN CT | | | RIVERSIDE | CA | 92507 | |
| SIMPLY GREEN SOLUTIONS INC | | SIMPLY GREEN SOLUTIONS INC | 1107 FAIR OAKS UNIT NO 349 | | SOUTH PASADENA | CA | 91030 | |
| SIMPSON APRIL | | 348 WINDSTONE CT | | | BLOOMINGTON | IN | 47403 | |
| SIMPSON LISA | | 25206 BAYWICK DR | | | SPRING | TX | 77389 | |
| SIMPSON TARA | | 1116 EAST STATE STRE | | | OLEAN | NY | 14760 | |
| Simpson Thacher & Barlett LLP as Counsel to the Agent | Attn Peter Pantaleo Esq & Morris J Massel Esq | 425 Lexington Ave | | | New York | NY | 10017 | |
| SIMPSON THACHER & BARTLETT LLP | | 1999 AVE OF THE STARS | 29TH FL | | LOS ANGELES | CA | 90067 | |
| SIMPSON THACHER & BARTLETT LLP | | PO Box 29008 | | | NEW YORK | NY | 10087-9008 | |
| Simpson, Alison J | | 1410 W 9th St | | | Spencer | IA | 51301 | |
| Simpson, Cindy J | | 1832 Parham | McCormick Rd | | North Pole | AK | 99705 | |
| Simpson, Jennifer M | | 27 Crows Nest Ln | Unit 10J | | Danbury | CT | 06810 | |
| Simpson, Rita L | | 5421 W 134th Pl | | | Hollyglen | CA | 90250 | |
| Simpson, William S | | 308 Dixon Rd | | | Carmel | NY | 10512 | |
| SIMS CHARLOTTE | | 53 LAKE FOREST CIRCL | | | CONROE | TX | 77384 | |
| SIMS HOLLI | | 31811 TALL GRASS LN | | | FULSHEAR | TX | 77441 | |
| SIMS MARSHA | | 15210 HARLIN ST | | | BAYTOWN | TX | 77520 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

832 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIMSON GIFTWARE | | 1242 EAST EDNA PL | | | COVINA | CA | 91724-2509 | |
| SIMTEC CO | | PO BOX 186 | | | LARIMER | PA | 15647 | |
| SINALOA MS | ATTN MAGAZINE SALE SPONSOR | 601 ROYAL AVE | | | SIMI VALLEY | CA | 93065 | |
| SINALOA MS | ATTN SCHOOL SPONSOR | 601 ROYAL AVE | | | SIMI VALLEY | CA | 93065 | |
| SINANIAN VIOLET | | 126 ALEXANDER AVE | | | STATEN ISLAND | NY | 10312 | |
| SINATRA ANNAELENA | | 266 OAKLAND AVE | | | MILLER PLACE | NY | 11764 | |
| SINCLAIR BROADCAST GROUP OF BUFFALO | | DBA WXLV TV | ACCOUNTS RECEIVABLE | 3500 MEYER LEE DR | WINSTON SALEM | NC | 27101 | |
| SINCLAIR BROADCAST GROUP OF BUFFALO | | WMYV | 3500 MYER LEE DR | | WINSTON SALEM | NC | 27107 | |
| SINCLAIR COMMUNICATIONS LLC | | WMYA TV | 110 TECHNOLOGY DR | | ASHEVILLE | NC | 28803 | |
| SINCLAIR PROPERTIES LLC | | 4301 ARCO LN | | | N CHARLESTON | SC | 29418 | |
| SINCLAIR TELEVISION OF BUFFALO INC | | DBA WUTV FOX 29 | ACCOUNTS RECEIVABLE | 699 HERTEL AVE | BUFFALO | NY | 14207 | |
| Sinclair, Lisa M | | 9428 Lisi Anne Dr | | | Austin | TX | 78717 | |
| Sinclair, Roberta S | | 116 55th St | | | Ocean City | NJ | 08226 | |
| Sindelar, Jennifer C | | 13810 Sutton Pk Dr N | NO 221 | | Jacksonville | FL | 32224 | |
| Sindelar, Vicki Gail | | 2602 Sweetgum Ct | | | Valparaiso | IN | 46383 | |
| SING KATHY | | 3020 W PACKWOOD CT | | | VISALIA | CA | 93277 | |
| SING TAO LTD | | 3 F SING TAO NEWS COPORATION BLDG | 3 TUNG WONG RD | | SHAU KEI WAN | | | HONG KONG |
| SINGER DIRECT | | C O LATHAM AND WATKINS | ATTN PETER BRACHMAN | 355 SOUTH GRAND AVE | LOS ANGELES | CA | 90071-1560 | |
| SINGER DIRECT INC | | 800 WESTCHESTER AVE | STE 400 | | RYE BROOK | NY | 10573-1340 | |
| SINGER DIRECT INC | | 800 WESTCHESTER AVE | STE 400 | | RYE BROOK | NY | 10583 | |
| Singer, Jamie | | 7 Lexington | | | Irvine | CA | 92620 | |
| Singer, Lori E | | 7 Lexington | | | Irvine | CA | 92620 | |
| SINGERHOUSE HEIDI | | 689 TOWER RD | | | HUDSON | WI | 54016 | |
| Singleton, Kaaron K | | 15408 Ingleside | | | Dolton | IL | 60419 | |
| SINGSPIRATION | | C O BRENTWOOD BENSON MUSIC CO 741 COOL SPRINGS BLV | | | FRANKLIN | TN | 37067 | |
| SINGSPIRATION | | C O BRENTWOOD BENSON MUSIC CO 741 COOL SPRINGS BLV | | | FRANKLIN | TN | 37067 | |
| SINGSPIRATION MUSIC | | C O NEW SPRING PUBLISHING INC | 741 COOL SPRINGS BLVD | | FRANKLIN | TN | 37067 | |
| Sinn, Wendy R | | 404 N Richland | PO Box 26 | | Richland | IA | 52585 | |
| Sinner, Diana M | | 813 Kayla Ln | | | Hanover | MN | 55341 | |
| SINNETT HEATHER | | 5336 292ND TRAIL | | | RUSHVILLE | NE | 69360 | |
| Sinski, Janet | | 5208 Raven Dr | | | Greendale | WI | 53129 | |
| Sinton, David A | | 808 W Washington NO 3 | | | Fairfield | IA | 52556 | |
| SIOUX FALLS SURGICAL CENTER | AMY HANISCH | 910 E 20TH ST | | | SIOUX FALLS | SD | 57105 | |
| SIPA PRESS | | 307 7TH AVE | RM 807 | | NEW YORK | NY | 10001-6066 | |
| SIPE SUZANNE | | 3223 KALCHIK RD | | | PETOSKEY | MI | 49770 | |
| Sipe, Christine M | | 39605 N New River Rd | | | Desert Hills | AZ | 85086 | |
| SIPHERD RAYMOND | | PO BOX 366 | | | NEWTOWN | CT | 06470 | |
| SIR PROMO | | 3710 LONGVIEW DR | STE B | | ATLANTA | GA | 30341 | |
| SIR SPEEDY PRINTING | | 90 GRANVILLE ST | | | FAIRFIELD | CT | 06824 | |
| SIRE CORPORATION | | 7863 ENTERPRISE DR | | | MENTOR | OH | 44060 | |
| SIRE CORPORATION | | 7863 ENTERPRISE DR | | | MENTOR | OH | 44060 | |
| SIRIANNI CATHY | | N75 W24390 OVERLAND | | | SUSSEX | WI | 53089 | |
| SIRIUS COMPUTER SOLUTIONS LTD | | PO BOX 202289 | | | DALLAS | TX | 75320-2289 | |
| Sirmon, Bobby | | 612 Jamestown Blvd | | | Dothan | AL | 36301 | |
| Sirochman, Cartha D | | 2370 Winesap Dr | | | Broadview Heights | OH | 44147 | |
| Sirota, Mark A | | Address Information Redacted | | | | | | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sisco, Timothy | | 1703 Woods Blvd | | | Round Rock | TX | 78681 | |
| Sisk, Geneva | | 1548 N 9th St | | | Milwaukee | WI | 53205 | |
| Siskey, LeLion L | | 307 Craigtown Rd | | | Calhoun | GA | 30701 | |
| SISKIYOU DAILY NEWS | | PO BOX 129 | | | YREKA | CA | 96097 | |
| Siskiyou Daily News | | 309 S Broadway | | | Yreka | CA | 96097 | |
| Siskiyou Daily News | Mr Rod Dowse Publisher | 309 S Broadway | | | Yreka | CA | 96097 | |
| SISSON APRIL | | 1818 HICKORY LN | | | FULTONDALE | AL | 35068 | |
| SISSY STROSIDER | | 309 MINERAL ST | | | STRASBURG | VA | 22657 | |
| SISTER C M | | 1814 EGYPTIAN WAY | | | GRAND PRAIRIE | TX | 75050 | |
| SISTER CORNELIA BLASKO FOUNDATION | | LINDA DEVINE | PO BOX 82 | | MOUNTAIN VIEW | MO | 65548 | |
| SITEL | | 3102 WEST END AVE | STE 1000 | | NASHVILLE | TN | 37203 | |
| Sites, Nancy S | | PO Box 908 | | | Montrose | AL | 36559 | |
| Sitkiewicz, Jayda | | 8865 Alwardt | | | Sterling Hts | MI | 48313 | |
| SITTING BULL | ATTN SCHOOL SPONSOR | 19445 SITTING BULL RD | | | APPLE VALLEY | CA | 92305 | |
| SITV | | SITV ACCT REC | 3030 ANDRITA ST BLDG A | | LOS ANGELES | CA | 90065 | |
| SITV | ATTN ACCNTS RECV | 3030 ANDRITA ST BUILDING A | | | LOS ANGELES | CA | 90065 | |
| SIUSLAW MS | ATTN SCHOOL SPONSOR | 2525 OAL ST | | | FLORENCE | OR | 97439 | |
| SIUSLAW NEWS | | 148 MAPLE ST | | | FLORENCE | OR | 97439 | |
| SIX FLAGS INC | | 1540 BROADWAY | | | NEW YORK | NY | 10036 | |
| SIX FLAGS INC | | 1540 BORADWAY | | | NEW YORK | NY | 10036 | |
| SIX FLAGS INC | | 1540 BRDWAY | | | NEW YORK | NY | 10036 | |
| SIX STRINGS MUSIC | | ATTN DORIAN HARRIS | PO BOX 12468 | | PHILADELPHIA | PA | 19151 | |
| SIX STRINGS MUSIC | ATTN DORIAN HARRIS | PO BOX 12468 | | | PHILADELPHIA | PA | 19151 | |
| SIXTEEN STARS MUSIC | | 818 18TH AVE SOUTH | | | NASHVILLE | TN | 37203 | |
| SIXTEEN STARS MUSIC | | 1819 BRDWAY | | | NASHVILLE | TN | 37203 | |
| SIXTEEN STARS MUSIC | | 1819 BROADWAY | | | NASHVILLE | TN | 37203 | |
| SIXTEEN STARS MUSIC | | 818 18TH AVE SOUTH | | | NASHVILLE | TN | 37203 | |
| SIXTHMAN LLC | | 1040 BLVD SE STE J | | | ATLANTA | GA | 30312 | |
| SIXTHMAN LLC | | 1040 BLVD SE STE J | | | ATLANTA | GA | 30312 | |
| Sizelove, Gregory | | 814 Hinman Ave | Unit NO 1 | | Evanston | IL | 60202 | |
| Sjo Gaber, Judith | | 108 N Livingston Ave | | | Livingston | NJ | 07039 | |
| SJOQUIST TERESA | | 7311 HOLLY LN NORT | | | MAPLE GROVE | MN | 55311 | |
| Skadden Arps Slate Meagher & Flom LLP | Ron E Meisler & Carl T Tullson | Counsel to Readers Digest Pension Trustees No 2 Limited | 155 N Wacker Dr | | Chicago | IL | 60606 | |
| SKAGIT VALLEY HOSPITAL GUILD | | ATTN STEVE SCHULTZ | 1415 EAST KINKAID | | MOUNT VERNON | WA | 98273 | |
| SKANEATELES MIDDLE SCH | ATTN SCHOOL SPONSOR | 49 EAST ELIZABETH ST | | | SKANEATELES | NY | 13152 | |
| SKEANS MAUREEN | | 1532 HILTON DR | | | AKRON | OH | 44313 | |
| SKED MARY LOUISE | | 157 PENNINGTON HARBO | | | PENNINGTON | NJ | 08534 | |
| SKEKLOFF SHERRI | | 14612 CREEK EDGE DR | | | HOLLAND | MI | 49424 | |
| Skelley, Austin K | | 444 Young Way | | | Richmond Hill | GA | 31324 | |
| Skelley, Nancy | | 444 Young Way | | | Richmond Hill | GA | 31324 | |
| SKEPTICAL INQUIRER | | PO BOX 31296 | | | HARTFORD | CT | 06150-1296 | |
| SKI SUPPLY KIT INTERNATIONAL | | PO BOX 55622 | | | SANTA CLARITA | CA | 91385 | |
| SKIDMORE MICHELLE | | 42 BEECH AVE | | | FARMINGVILLE | NY | 11738 | |
| SKIDMORE SUZANNE | | 279 UNION AVE | | | OAKDALE | PA | 15071 | |
| SKILES CHRISTINE | | 2701 QUIET WATER PAS | | | PFLUGERVILLE | TX | 78660 | |
| SKILLPATH SEMINARS INCORPORATED | | PO BOX 804441 | | | KANSAS CITY | MO | 64180 4441 | |
| Skills Institute Press, LLC | | 1970 Broad St East | | | East Petersburgh | PA | 17520 | |
| SKILLSOFT CORPORATION | | 107 NORTHEASTERN BLVD | | | NASHUA | NH | 03062 | |
| SKILLSOFT CORPORATION | | 107 NORTHEASTERN BLVD | | | NASHUA | NH | 03062 | |
| SKINNER AMY | | 2702 HUNTING VALLEY | | | KATY | TX | 77494 | |
| SKINNER CELINE | | 314 CRESSEY RD | | | MONMOUTH | ME | 04259 | |
| SKINNER JEANETTE | | 2579 SUMMERFIELD WAY | | | LAWRENCEVILLE | GA | 30044 | |
| SKINNER LYNN | | 619 COURTLEA COVE AV | | | WINTER GARDEN | FL | 34787 | |
| SKINNER RITA | | 1350 GAYWINDS DR | | | MOUNT JULIET | TN | 37122 | |
| Skinner, Barton | | 4401 N 6th St | Apt 122 | | Mcallen | TX | 78504 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Skinner, Elizabeth A | | 405 W Kirkwood Ave | | | Fairfield | IA | 52556 | |
| Skinner, Judy | | Rr NO 1 Box 48 | | | Hedrick | IA | 52563 | |
| Skipper, Kim L | | 1703 Whispering Oaks | Dr | | Plainfield | IL | 60586 | |
| Skobel, Mark A | | 6114 Glebe Dr | | | Indianapolis | IN | 46237 | |
| SKOGLUND SHANNON | | 2430 THOROUGHBRED LN | | | LONG LAKE | MN | 55356 | |
| SKOLMUTCH CHRIS | | 3 CAMINO BOTERO | | | SAN CLEMENTE | CA | 92673 | |
| Skorzawski, Mark | | 99 Hill Ct | | | Calverton | NY | 11933 | |
| Skowron, Joshua | | 415 W Gilman St | Apt 308 | | Madison | WI | 53703 | |
| Skradski, George | | 12 Ancell St | | | Alexandria | VA | 22305 | |
| SKRDLA JENNIFER | | 1028 W 23RD | | | KEARNEY | NE | 68845 | |
| SKULL SQUADRON | | 2208 NW MARKET ST STE 304 | | | SEATTLE | WA | 98107 | |
| SKY & TELESCOPE | | 90 SHERMAN ST | | | CAMBRIDGE | MA | 02140-3264 | |
| SKY ADVERTISING INC | | 14 EAST 33R ST | 8TH FL | | NEW YORK | NY | 10016 | |
| SKY ADVERTISING INC | | 14 EAST 33RD ST | 8TH FL | | NEW YORK | NY | 10016 | |
| SKY TELEVISION INCORPORATED | | 9033 DELLWOOD DR | | | VIENNA | VA | 22180 | |
| SKYE ADAMS | | 2716 ST EDWARDS CIR | APT A | | AUSTIN | TX | 78704 | |
| SKYE ADAMS | | 2717 DEERINGHILL DR | | | AUSTIN | TX | 78745 | |
| SKYE GREEN | | 34 SEAN CIR | | | BREWSTER | MA | 02631 | |
| SKYLINE EXHIBITS GRAPHIC | | 6 GREAT RIVER CTR | 362 INDUSTRIAL PARK RD | | MIDDLETOWN | CT | 06457 | |
| SKYWAY LUGGAGE COMPANY | | 30 WALL ST | | | SEATTLE | WA | 98121-1392 | |
| SL GREEN | | 16 EAST 34TH ST | | | NEW YORK | NY | 10016 | |
| SLABICKI JANINE | | 722 HEADQUARTERS RD | | | OTTSVILLE | PA | 18942 | |
| Slack, Lora C | | 486 Shenandoah | | | Shreveport | LA | 71115 | |
| SLADER MARY | | 36 PLEASANT AVE | | | PLEASANTVILLE | NY | 10570 | |
| SLAGER WENDY | | PO BOX 150567 | | | CAPE CORAL | FL | 33915 | |
| SLAIGHT M | | 10 N JAMES ST APT C | | | PEEKSKILL | NY | 10566 | |
| SLAKER DOROTHY | | 6850 RIVER RD APT 103 | | | COLUMBUS | GA | 31904 | |
| Slane, Gregory | | 176 Railroad Ave | | | West Haverstraw | NY | 10993 | |
| SLAPPEY TELEPHONE INC | | 4260 CAHABA HEIGHTS COURTPO BOX | | | BIRMINGHAM | AL | 35243-0127 | |
| SLATER MIDDLE SCH | | 3500 SONOMA AVE | | | SANTA ROSA | CA | 95405 | |
| SLATER MS | ATTN MAGAZINE SALE SPONSOR | 3500 SONOMA AVE | | | SANTA ROSA | CA | 95405 | |
| SLATER MS | ATTN SCHOOL SPONSOR | 3500 SONOMA AVE | | | SANTA ROSA | CA | 95405 | |
| SLATER ROBIN | | 4660 MILLBROOK DR N | | | ATLANTA | GA | 30327 | |
| Slater, Mary E | | 26 Seneca Ln | | | Parkersburg | WV | 26104 | |
| SLAUSON MIDDLE SCH | ATTN PAT ROSE | 1019 W WASHINGTON ST | | | ANN ARBOR | MI | 48103 | |
| SLAVICK DONNA | | 8064 DUANE DR | | | FRANKFORT | IL | 60423 | |
| SLAVIN DEBBIE | | 3316 DRUID WAY | | | FLOWER MOUND | TX | 75028 | |
| Slavin, Dyan | | 11101 Indian Hollow | | | Elyria | OH | 44035 | |
| Slawny, David A | | 8035 S 77th St | | | Franklin | WI | 53132 | |
| SLAWSON ALBERT | | 8857 E SHILOH PL | | | TUCSON | AZ | 85710 | |
| SLEEPER ERIN | | 811 S 49TH ST | | | OMAHA | NE | 68106 | |
| Sleger, Robert | | 2604 Hidden Dr | | | Saint Francis | WI | 53235 | |
| SLIDIN U PHOTOGRAPHY | | PO BOX 1012 | NO 16 WHITE AVE | | BRAGG CREEK | AB | T0L 0K0 | CANADA |
| SLIGAR HEIDI | | 8096 RD 10 N W | | | EPHRATA | WA | 98823 | |
| SLIM GOODBODY | | PO BOX 242 | | | LINCOLNVILLE CTR | ME | 04850 | |
| SLIM WHITMAN | | 3830 OLD JENNINGS RD | | | MIDDLEBURG | FL | 32068 | |
| SLIM WHITMAN | | 3830 OLD JENNINGS RD | | | MIDDLEBURG | FL | 32068 | |
| SLMS SENY | | C O CHRISTINE BANULS | 159 N CHURCH ST | | GOSHEN | NY | 10924 | |
| SLOAN KATHRYN | | 3430 NE ROCK CREEK D | | | KANSAS CITY | MO | 64116 | |
| Sloan, Kim A | | 1080 Winter Prk Pl | 313 POBox 1151 | | Winter Park | CO | 80482 | |
| SLOANE INC F S O ERICA SHAFFER | | 7413 HANNUM AVE | | | CULVER CITY | CA | 90230 | |
| SLOANE INC F S O ERICA SHAFFER | | 7413 HANNUM AVE | | | CULVER CITY | CA | 90230 | |
| Sloane, Ann M | | 6215 Overlook Ct | | | Greendale | WI | 53129 | |
| Sloane, Michael J | | 6215 Overlook Ct | | | Greendale | WI | 53129 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SLOCOE EDUCATION SERVICES | | 3350 EDUCATION DR | | | SAN LUIS OBISPO | CA | 93405 | |
| Slomski, Ruth A | | 429 Montana Ave | | | South Milwaukee | WI | 53172 | |
| SLOOPY II INC | | C O INTERNATIONAL ROYALTY SERVICES | 214 E 70TH ST | | NEW YORK | NY | 10021 | |
| SLOOPY II INC | | PO Box 158629 | | | NASHVILLE | TN | 37215 | |
| SLOOPY II INC | | C O INTERNATIONAL ROYALTY SERVICES | 214 E 70TH ST | | NEW YORK | NY | 10021 | |
| SLOOPY II INC | | PO Box 158629 | | | NASHVILLE | TN | 37215 | |
| SLOTNICK MELISSA | | 7 ANDREA LN | | | GREENLAWN | NY | 11740 | |
| SLOVAKIA | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| SLOVIK KARIN | | S89W34691 EAGLE TERR | | | EAGLE | WI | 53119 | |
| SLOYER RHONDA | | 8445 WOODLAND VIEW D | | | GAINESVILLE | GA | 30506 | |
| SLPPRODUCT | | 25875 SHADY GROVE PL | | | CALABASAS | CA | 91302 | |
| SLPPRODUCT | | 25875 SHADY GROVE PL | | | CALABASAS | CA | 91302 | |
| SLT TRAVEL | | 108 TURQUOISE TRL | | | SYRACUSE | NY | 13219 | |
| SLUSARSKI ANNE | | 964 WOODHILL DR | | | CAROL STREAM | IL | 60188 | |
| SM HEALTH COMMUNICATIONS LLC | | 15 VIRGINIA ST | | | VALLEY COTTAGE | NY | 10989 | |
| SMALL ABBY | | 4100 W SLAUGHTER LN APT 3106 | | | AUSTIN | TX | 78749 | |
| SMALL BRENDA | | 911 RUSHING WATER CT | | | FAIRVIEW | TX | 75069 | |
| SMALL DORIS | | 8333 SEMINOLE BLVD | APT 232D | | SEMINOLE | FL | 33772 | |
| SMALL SUSAN | | 16982 E WARREN PL U | | | AURORA | CO | 80013 | |
| SMALL TRANS DEPOT INC | | LESLIE WONG | 111 GRAND AVE | | OAKLAND | CA | 94623 | |
| SMALL WORLD TOYS | | DEPT 9742 | | | LOS ANGELES | CA | 90084 | |
| SMALL, MICHAEL D | | Address Information Redacted | | | | | | |
| Smaller, Brenda L | | 141 Scottswood Rd | | | Riverside | IL | 60546 | |
| SMART MARKETING AND MANAGEMENT INC | | PO Box 32017 | 1319 S 32ND ST | | PHILADELPHIA | PA | 19146 | |
| SMART MARKETING AND MANAGEMENT INC | | PO Box 32017 | 1319 S 32ND ST | | PHILADELPHIA | PA | 19146 | |
| SMART PLANET | | 7930 DEERING AVE | | | CANOGA PARK | CA | 91304 | |
| SMART SOLAR INC | | 1203 LOYOLA DR | | | LIBERTYVILLE | IL | 60048 | |
| Smart, Tina M | | 7978 S Wildwood Dr | NO 101 | | Oak Creek | WI | 53154 | |
| Smart, Walter | | 7978 S Wildwood Dr NO 101 | | | Oak Creek | WI | 53154 | |
| SMARTBRIEF INC | | 1100 H ST NW | STE 1000 | | WASHINGTON | DC | 20005 | |
| SMASH DESIGN | | SMASH DESIGN INC | 113 ELMER AVE | | TORONTO | ON | M4L 3R6 | CANADA |
| SMASNE ECHO | | 1423 PROSSER AVE | | | PROSSER | WA | 99350 | |
| SMATH LEFEBVRE JULIA | | 1709B HALF MOON BAY DR | | | CROTON ON HUDSON | NY | 10520 | |
| SMAY DESIGN INC | | 9 CROSBY RD | | | NEW SALEM | NY | 10560 | |
| SMAY DESIGN INC | | 9 CROSBY RD | | | NEW SALEM | NY | 10560 | |
| SMAY DESIGN INC | | 9 CROSBY RD | | | NORTH SALEM | NY | 10560 | |
| SMCOE | | JANET SHI | 101 TWIN DOLPHIN DR | | REDWOOD | CA | 94065-1064 | |
| Smedberg, Immogene | | 22 Woodmount Rd | | | Chalfont | PA | 18914 | |
| Smedberg, James E | | 22 Woodmount Rd | | | Chalfont | PA | 18914 | |
| Smedley, Gladys L | | 1108 Jennings Br | | | Georgetown | TX | 78633 | |
| Smeltzer, Jesse O | | 5306 Mansfield Dr | | | Greendale | WI | 53129 | |
| Smeltzer, Karen A | | 5306 Mansfield Dr | | | Greendale | WI | 53129 | |
| Smeriglio, Suzanne | | 11207 Crocus St Nw | | | Coon Rapids | MN | 55433 | |
| SMH DIGITAL LLC | | 420 WILDWOOD RD | | | STAMFORD | CT | 06903 | |
| SMH DIGITAL LLC | | 420 WILDWOOD RD | | | STAMFORD | CT | 06903 | |
| SMIDT DEE | | 3001 SW QUAIL CREEK | | | TOPEKA | KS | 66614 | |
| SMILE RECORDS | | C O KATHRYN KEATS | 7 TRAILEE WAY | | SAN RAFAEL | CA | 94903 | |
| SMILEY SHIRLEEN | | 330 TAVISTOCK DR | | | ROYERSFORD | PA | 19468 | |
| SMILL GOOD LADIES | | 3850 ALEX CR | | | MEMPHIS | TN | 38128 | |
| SMITH ALLISON | | 5 LT JOHN A OLSEN | | | SAINT JAMES | NY | 11780 | |
| SMITH ANDREA | | 856 W 12TH ST | | | GRAFTON | ND | 58237 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SMITH ANGELA | | 2820 LEWISBERRY RD | | | YORK | PA | 17404 | |
| SMITH ANN | | 720 WASHINGTON AVENU | | | HANOVER | PA | 17331 | |
| SMITH ANNEMARIE | | 3401 OMAR LN | | | PLANO | TX | 75023 | |
| SMITH BARBARA | | 5 MULBERRY DR | | | SMITHTOWN | NY | 11787 | |
| SMITH BROOK | | 1122 S 22ND ST | | | NEW CASTLE | IN | 47362 | |
| SMITH CARLA | | 250 CLARIDGE CURVE | | | PEACHTREE CITY | GA | 30269 | |
| SMITH CAROL | | 421 HICKORY DR | | | NORTH AUGUSTA | SC | 29860 | |
| SMITH CHRISTINA | | 4910 S GOLD RD | | | BATTLEFIELD | MO | 65619 | |
| SMITH COUNTY TAX COLLECTOR | | PO DRAWER 2011 | | | TYLER | TX | 75710-2011 | |
| SMITH CYNTHIA | | 4905 HILLSBORO CT | | | MIDLAND | TX | 79705 | |
| SMITH DANETTE | | 1911 HOLLY SPRINGS R | | | MARIETTA | GA | 30062 | |
| SMITH DANNA | | 1109 VESTAL CT | | | GREENEVILLE | TN | 37745 | |
| SMITH ELIZABETH | | 12 SPENCER ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| SMITH EMMI | | 6572 OAKGROVE CIR | | | HUNTINGTON BEACH | CA | 92647 | |
| SMITH EVELYN | | 201 DEPEW ST | | | PEEKSKILL | NY | 10566 | |
| SMITH FLORENCE | | 3 DOGWOOD RD | KISCO PARK | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| SMITH GARY | | 1000 WILLOW CREEK DR | | | NEWTON | NC | 28658 | |
| SMITH GINA | | 63 PARMALEE HILL RD | | | NEWTOWN | CT | 06470 | |
| SMITH GINA | | 8209 OAKMONT DR | | | NIXA | MO | 65714 | |
| SMITH HANLEY ASSOCIATES INC | | PO BOX 31597 | | | HARTFORD | CT | 06150 1597 | |
| SMITH HEATHER | | 4207 SUMMER LN | | | PEARLAND | TX | 77584 | |
| SMITH HENRIETTA | | 460 ALKIRE AVE | | | MORGAN HILL | CA | 95037 | |
| SMITH JAMES | | PO BOX 65401 | | | VANCOUVER | WA | 98665 | |
| SMITH JANE | | 1980 1300I ST | | | WASHINGTON | DC | 20005 | |
| SMITH JENNIFER | | PO BOX 4463 | | | HUACHUCA CITY | AZ | 85616 | |
| SMITH JILL | | 7487 SAN REMO TRAIL | | | YUCCA VALLEY | CA | 92284 | |
| SMITH JULIE | | 167 DESERT WILLOW WA | | | AUSTIN | TX | 78737 | |
| SMITH KATHLEEN | | 17 FOWLER AVE | | | OSSINING | NY | 10562 | |
| SMITH KELLY | | 11 AUDUBON ST | | | NESCONSET | NY | 11767 | |
| SMITH KIM | | 115 TARRAGON DR | | | FAYETTEVILLE | GA | 30215 | |
| SMITH LENORE | | 2122 THOMPSON CROSSI | CROSSING DR | | RICHMOND | TX | 77469 | |
| SMITH MARCI | | 3525 26TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| SMITH MARY | | 297 NO BALLSTON AVE | BAPTISTHEALTHNURSI NG | REHABILITATION CTR | SCOTIA | NY | 12302 | |
| SMITH MARY | | 3 PARK CIR | | | WHITE PLAINS | NY | 10603 | |
| SMITH MICRO INC ALLUME SYSTEMS DIVISION | | 51 COLUMBIA | | | ALISO VIEJO | CA | 92656 | |
| SMITH NATALIE | | 3801 AVALON AVE N | | | ALBANY | OR | 97322 | |
| SMITH NORMAN | | 3500 GALT OCEAN DR | APT 711 | | FORT LAUDERDALE | FL | 33308 | |
| SMITH PAULA | | 1027 SYCAMORE ST | | | OTTAWA | IL | 61350 | |
| SMITH SALLY | | 206 ALLEN CIR | | | GEORGETOWN | TX | 78633 | |
| SMITH SHANNON | | 471 MAGNOLIA CT | | | HOWELL | NJ | 07731 | |
| SMITH SHARON | | 2025 LONGS BEND PIKE | | | SURGOINSVILLE | TN | 37873 | |
| SMITH STEPHANIE | | 1453 E PARK AVE | | | CHANDLER | AZ | 85225 | |
| SMITH SUSANNE | | 3667 PEBBLE HILL DR | | | MARIETTA | GA | 30062 | |
| SMITH SUZANNE | | 300 CANTERBURY DR | | | MOON TOWNSHIP | PA | 15108 | |
| SMITH TONYA | | 4009 DEERWOOD CIR | | | PACE | FL | 32571 | |
| SMITH VIVIAN | | 704 N DIVISION | | | HARVARD | IL | 60033 | |
| Smith, Angela | | 802 Neck Rd | | | Burlington Township | NJ | 08016 | |
| Smith, Angela M | | 2434 S 34th St | | | Milwaukee | WI | 53215 | |
| Smith, Antoine D | | 13330 E 7th Ave | Apt 106 A | | Aurora | CO | 80011 | |
| Smith, Antwan M | | 1744 E 72nd St | | | Chicago | IL | 60649 | |
| Smith, Ashley D | | 705 W Broadway | | | Fairfield | IA | 52556 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

837 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Smith, Austin D | | 2516 Howellwood Way | NO A | | Austin | TX | 78748 | |
| Smith, Avis N | | 3512 Menlo Dr | | | Baltimore | MD | 21215 | |
| Smith, Barry | | 7209 Frontier Hills | Ave | | Las Vegas | NV | 89113 | |
| Smith, Beverly A | | 3555 Point of the | Rocks Dr | | Colorado Springs | CO | 80918 | |
| Smith, Brian David | | 157 Warde Terrace | | | Fairfield | CT | 06825 | |
| Smith, Carey L | | 5601 Taylor Ranch Dr | NO 2513 | | Albuquerque | NM | 87120 | |
| Smith, Catherine | | 5 Buck Dr | | | Freehold | NJ | 07728 | |
| Smith, Cathy L | | 1997 Gerrard Ave | | | Speedway | IN | 46224 | |
| Smith, Charles E | | 32 David Rd | | | Somers | NY | 10589 | |
| Smith, Courtney D | | 221 Southern High School Rd | | | Graham | NC | 27253 | |
| Smith, Cynthia C | | 1516 Dogwood Dr | | | Harvey | LA | 70058 | |
| Smith, Cynthia L | | 8723 W Mill Rd Apt 7 | | | Milwaukee | WI | 53225 | |
| Smith, Dara E | | 2703 Park View Dr | | | Austin | TX | 78757 | |
| Smith, Darlis J | | 42707 Flathead View | | | Polson | MT | 59860 | |
| Smith, Dorothy | | 303 Front St | | | Villa Grove | IL | 61956 | |
| Smith, Douglas B | | 8813 Merediths | Branch Dr | | Glen Allen | VA | 23060 | |
| Smith, Emily M | | 226 Lambert Rd | | | New Canaan | CT | 06840 | |
| Smith, Eric W | | 976 Iglehart Av | | | St Paul | MN | 55104 | |
| Smith, Ernest T | | 1643 West 80th St | Apt 3 | | Chicago | IL | 60621 | |
| Smith, Gayle F | | 2323 Azalea Ln | | | Billings | MT | 59102 | |
| Smith, Greg | | 148 Hickory Ridge Dr | | | Amsterdam | NY | 12010 | |
| Smith, Gwendolyn S | | 1405 East 72nd Pl | | | Chicago | IL | 60619 | |
| SMITH, JACK | | Address Information Redacted | | | | | | |
| Smith, James L | | 7960 MorningGlory Rd | | | Vancleave | MS | 39565 | |
| Smith, Jana | | 3062 Carman St | | | Camden | NJ | 08105 | |
| Smith, Jane E | | 1804 Chapel Wood Rd | | | Columbia | MO | 65203 | |
| Smith, Jean A | | 20962 115th St | | | Birmingham | IA | 52535 | |
| Smith, Jeanne M | | 9410 Drake | | | Evanston | IL | 60203 | |
| Smith, Jennifer C | | 9242 Dahlia Ln | | | Racine | WI | 53406 | |
| Smith, Jennifer M | | 6576 Creek Run Dr | | | Centreville | VA | 20121 | |
| Smith, John | | 2205 Nw Parkridge Dr | | | Ankeny | IA | 50021 | |
| Smith, Katherine A | | 85 Hecker Ave | | | Darien | CT | 06820 | |
| Smith, Kathleen | | 12530 Admiralty Way | NO A102 | | Everett | WA | 98204 | |
| Smith, Katrina | | 220 S Lenola Rd | Apt D 405 | | Maple Shade | NJ | 08052 | |
| Smith, Kaylene | | 416 Donbar Dr | | | Bowling Green | OH | 43402 | |
| Smith, Kilynn | | 1303 W Oriole Way | | | Chandler | AZ | 85248 | |
| Smith, Laura | | 20536 E Gernside Dr | | | Walnut | CA | 91789 | |
| Smith, LeAnn | | 11110 Tecumseh | Clinton Rd | | Clinton | MI | 49236 | |
| Smith, Lisa A | | 78 Edgemont Rd | | | Katonah | NY | 10536 | |
| Smith, Lisabeth S | | 106 Log Cabin Rd | | | Arundel | ME | 04046 | |
| SMITH, LORELEI B | | Address Information Redacted | | | | | | |
| Smith, Loretta | | 1427 Lakemist Ln | | | Clermont | FL | 34711 | |
| Smith, Marcia A | | 11 Huntington Way | | | Mount Laurel | NJ | 08054 | |
| Smith, Mary | | 6255 Honolulu Ave | Unit NO 12 | | Tujunga | CA | 91042 | |
| Smith, Maryann | | 2 Holly Ln | | | Broad Brook | CT | 06016 | |
| Smith, Michael A | | 680 South Federal | | | Chicago | IL | 60605 | |
| Smith, Michael P | | 5914 87th St | | | Lubbock | TX | 79424 | |
| Smith, Michelle Lynne | | 2716 Deering Ct | | | Plano | TX | 75093 | |
| Smith, Mitchell R | | 5043 Whins Ct | | | Richmond | CA | 94806 | |
| Smith, Murjani Q | | 11118 S Homewood | | | Chicago | IL | 60643 | |
| Smith, Nancy S | | 2848 Columbus Avne | | | Clermont | FL | 34715 | |
| Smith, Pamela | | 750 Tabor St NO 22 | | | Golden | CO | 80401 | |
| Smith, Patricia | | 7877 N 60th St | Apt 1 | | Milwaukee | WI | 53223 | |
| Smith, Patricia B | | 40 Boody St | | | Brunswick | ME | 04011 | |
| Smith, Quinell D | | 9260 South Vanderpoel | | | Chicago | IL | 60620 | |
| Smith, Roshunda | | PO Box 06264 | | | Milwaukee | WI | 53206 | |
| SMITH, ROY | | Address Information Redacted | | | | | | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

838 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Smith, Scott A | | 8 Pkwy Terr | NO 2 | | Pleasantville | NY | 10570 | |
| Smith, Susan | | Readers Digest Rd | | | Chappaqua | NY | 10514 | |
| Smith, Sylann B | | 595 Grider Pond Rd | | | Bowling Green | KY | 42104 | |
| Smith, Terri M | | 1335 Buffalo NO 1 | | | Grand Rapids | MI | 49505 | |
| SMITHAMUNDSEN | | 150 N MICHIGAN AVE | | | CHICAGO | IL | 60601 | |
| SMITHKLINE BEECHAM | DENISE SPAULDING | 26 BARNHART DR | | | HANOVER | PA | 17331 | |
| SMITHSON JULIE | | 7389 MOCCASIN TRAIL | | | CHANHASSEN | MN | 55317 | |
| SMITHSON LISA | | 7931 EISENHOWER ST | | | VENTURA | CA | 93003 | |
| SMITHSONIAN INSTITUTION | | ARCHIVES CTR | PO BOX 37012 | NMAH STE 1100 MRC 601 | WASHINGTON | DC | 20013-7012 | |
| Smits, Nathaniel | | 2403 S 94th St | | | West Allis | WI | 53227 | |
| SMOKY MOUNTAIN RECORDING CO | | D B A SECOND GENERATION MUSIC | PO BOX 10686 | | KNOXVILLE | TN | 37939-0686 | |
| SMOKY MOUNTAIN RECORDING CO | | D B A SECOND GENERATION MUSIC | PO BOX 10686 | | KNOXVILLE | TN | 37939-0686 | |
| Smolarek, Jakkquelynn M | | 2650 South 60th St | Apt 14 | | Milwaukee | WI | 53219 | |
| Smoliak, Mary H | | 2990 Valley View Ln | | | St Paul | MN | 55112 | |
| Smookler, Lee E | | 4733 Butler St | Apt 3 | | Pittsburgh | PA | 15201 | |
| SMUCKERS HARNESS SHOP | | 2014 NORTH MAIN ST | CHURCHTOWN | | NARVON | PA | 17555 | |
| SMURFIT STONE | | 14079 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SMURFIT STONE | | 3101 STATE ST | | | COLUMBUS | IN | 47201 | |
| SMURFIT STONE | | 74 PICKERING ST | | | PORTLAND | CT | 06480-1903 | |
| SMURFIT STONE | | PO BOX 18265 | | | ST LOUIS | MO | 63150-8265 | |
| SMURFIT STONE | | PO BOX 409813 | | | ATLANTA | GA | 30384-9813 | |
| Smurfit Stone Container Corporation | | Six CityPlace Dr | | | Creve Coeur | MO | 63141 | |
| Smurfit Stone Container Corporation | Attn Credit Dept | Six CityPlace Dr | | | Creve Coeur | MO | 63141 | |
| Smyczynski, Maryanne | | 1415 S Hoytsville | | | Coalville | UT | 84017 | |
| SMYTH COLLECTIONS | | 1145 ROUTE 55 STE NO 3 | ATTN DAWN VERRILL | | LA GRANGEVILLE | NY | 12540 | |
| SMYTH COLLECTIONS | | 51 CRAGWOOD RD | STE 201 | | SOUTH PLAINFIELD | NJ | 07080 | |
| SMYTH GROUP SERVICES INC | | 1055 PARSIPPANY BLVD | STE 405 | | PARSIPPANY | NJ | 07054-0623 | |
| SMYTH GROUP SERVICES INC | | 51 CRAGWOOD RD STE 200 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Smyth, Louise A | | 3000 Irving St | | | Denver | CO | 80211 | |
| SMYTHE ALISON | | 5685 ALTO CT | | | NORCROSS | GA | 30092 | |
| SNACKEY RONALD | | 56 HILLTOP DR | | | PUTNAM VALLEY | NY | 10579 | |
| SNADEN KATHIANNE | | 204 MYRTLE AVE | | | PORT JEFFERSON | NY | 11777 | |
| SNAITH TAM | | 580 LOMBRE CIR | | | FORT WALTON BEACH | FL | 32547 | |
| SNAP 2 PLAY | | 6348 N MILWAUKEE | NO 345 | | CHICAGO | IL | 60646 | |
| SNAP ON | SHARON ZAK | 3009 IL RT 176 | | | CRYSTAL LAKE | IL | 60014 | |
| SNAP PHOTO LIBRARY INC | | 350 SOUTH CTR ST | | | RENO | NV | 89501-2161 | |
| SNAPPING SHOALS ELECTRIC MEMBERSHIP CORP | | PO BOX 73 | | | COVINGTON | GA | 30015 | |
| SNEAD ELIZABETH | | 9 FIREPLACE DR | | | KINGS PARK | NY | 11754 | |
| Snead, Heather | | 6612 Hiddenite Ct | | | Alexandria | VA | 22310 | |
| SNEIDER KENNETH | | 10 VILLAGE GREEN CIR | | | MASHPEE | MA | 02649 | |
| SNEIDER KENNETH P | | Address Information Redacted | | | | | | |
| Snell & Wilmer LLP | | Plz Tower | 600 Anton Blvd Ste 1400 | | Costa Mesa | CA | 92626-7689 | |
| SNELSON CINDY | | 656 GOLF CREST DR | | | ACWORTH | GA | 30101 | |
| Snider, Jason | | 5883 Portobelo Ct | | | San Diego | CA | 92124 | |
| SNIFFEN LENA | | 161 FAIRFAX AVE | | | HAWTHORNE | NY | 10532 | |
| SNIFFEN LOIS | | C O BONIELLO | 1430 SERENITY CIR | | NAPLES | FL | 34110 | |
| SNN LOCAL NEWS | | 1741 MAIN ST | | | SARASOTA | FL | 34236 | |
| SNN LOCAL NEWS | | PO BOX 70 | | | SARASOTA | FL | 34230-0070 | |
| SNOHOMISH COUNTY TREASURER | | PO BOX 34171 | | | SEATTLE | WA | 98124-1171 | |
| Snook, Jacqueline M | | 601 Jousting Ct | | | Conway | SC | 29526 | |
| Snow, Russell M | | PO Box 34010 | | | Houston | TX | 77234 | |
| SNOWDEN SANDRA | | PO BOX 2051 | | | LITHONIA | GA | 30058 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SNOWFLAKE STUDIOS INC | | 103 ALLANDALE ST | | | JAMAICA PLAIN | MA | 02130 | |
| SNOWFLY INC | | 709 GRAND AVE | | | LARAMIE | WY | 82070 | |
| Snowfly Performance Incentives | Tyler Mitchell | 709 Grand Ave | | | Laramie | WY | 82070 | |
| SNX | | PO BOX 716 | | | MIDTOWN STATION | NY | 10018-2201 | |
| SNYDER CINDY | | 1075 OAK ST | | | SYRACUSE | NE | 68446 | |
| SNYDER FRED | | 4414 INDIGO LN | | | MURRELLS INLET | SC | 29576 | |
| SNYDER MICHELLE | | 37168 LORD BALTIMORE | | | OCEAN VIEW | DE | 19970 | |
| SNYDER PHYLLIS | | 70 ARLINGTON ST | | | HAVERHILL | MA | 01830 | |
| SNYDER SONYA | | 330 BOND LAKE DR | | | CARY | NC | 27513 | |
| Snyder, Brian | | 618 Appenzell Dr | | | Hummelstown | PA | 17036 | |
| Snyder, Karen | | 18 Stuyvesant Oval | Apt 9f | | New York | NY | 10009 | |
| Snyder, Lynne | | 119 Haradd Ln | | | Williamsburg | VA | 23188 | |
| SNYDERS INC | | WENDY SHEARER | 1350 YORK ST | | HANOVER | PA | 17331 | |
| So, Tien Y | | 109 Peters Ln | | | Westhampton Beach | NY | 11978 | |
| SOAP NETWORK | | 5300 COLLECTIONS CTR DR | LOCK BOX NO 5300 | | CHICAGO | IL | 60693 | |
| Sobaski, Nichole L | | 205 Maplewood Cir | | | Libertyville | IA | 52567 | |
| Sobczak, Brian P | | 575 Crestview Dr | | | Bay Village | OH | 44140 | |
| Sobczak, Catherine E | | 3317 West Southland Dr | | | Franklin | WI | 53132 | |
| SOBEL SUN | | 716 CROWN POINT COUR | | | MARTINEZ | GA | 30907 | |
| SOBEL WEBER ASSOCIATES INC | | 146 EAST 19TH ST | | | NEW YORK | NY | 10003-2404 | |
| SOBEL WEBER ASSOCIATES INC | | 146 E 19TH ST | | | PLEASANTVILLE | NY | 10570 | |
| SOBEL WEBER ASSOCIATES INC | | 146 EAST 19TH ST | | | NEW YORK | NY | 10003-2404 | |
| Sobieck, Susan E | | 6892 256th St | | | Wyoming | MN | 55092 | |
| SOBIERALSKI LISANNE | | 5205 COPPER RIDGE WA | | | ANTELOPE | CA | 95843 | |
| SOCIAL SERVICES AGENCY | | 1919 SENTER RD CRISALDA NIETO | | | SAN JOSE | CA | 95133 | |
| SOCIAL VENTURE LABS LLC | | 109 23RD AVE UNIT C | | | SEATTLE | WA | 98122 | |
| SOCIALSPHERE STRATEGIES | | SOCIALSPHERE STRATEGIES | ATTN JOHN DELLA VOLPE | PO BOX 1092 | CONCORD | MA | 02138 | |
| SOCIETY FOR HUMAN RESOURCE MGMT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SOCIETY FOR HUMAN RESOURCE MGT | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| Sockloff, Bradley J | | 162 Morningside Ave | | | Park Ridge | NJ | 07656 | |
| SOCRATIC TECHNOLOGIES INC | | 2505 MARIPOSA ST | | | SAN FRANCISCO | CA | 94110-1424 | |
| SOCRATIC TECHNOLOGIES INC | | 2505 MARIPOSA ST | | | SAN FRANCISCO | CA | 94110-1424 | |
| SODERLUND CAROLYN | | 540 MOUNTVISTA DR | | | FAIRBANKS | AK | 99712 | |
| SODEXHO | | 900 RIDGEBURY RE TONI GUSTAVSON | | | RIDGEFIELD | CT | 06877 | |
| SODEXHO | | MR DAVID POMPONIO | 2201 LAKESIDE BLVD MS99201J20 | | RICHARDSON | TX | 75082 | |
| SODEXO FAIRFIELD UNIVERSITY CATERING | | 200 BARLOW RD | | | FAIRFIELD | CT | 06824 | |
| SODRAC INC | | 759 CARRE VICTORIA | BUREAU 420 | | MONTREAL | QC | H2Y 2J7 | CANADA |
| SODRAC INC | | 1470 PEEL TOWER B STE 1010 | | | MONTREAL | QC | H3A 1T1 | CANADA |
| SOEBBING LYN | | 1524 PORTLAND AV | APT 106 | | SAINT PAUL | MN | 55104 | |
| SOFA ENTERTAINMENT | | 9121 SUNSET BLVD | | | LOS ANGELES | CA | 90069 | |
| SOFA ENTERTAINMENT | | 9121 SUNSET BLVD | | | LOS ANGELES | CA | 90069 | |
| SOFA ENTERTAINMENT INC | | 9121 SUNSET BLVD | | | LOS ANGELES | CA | 90069 | |
| SOFT WATER INC | | PO BOX 343 | | | WAUKESHA | WI | 53187-0343 | |
| SOFTCHOICE CORP | | 16609 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SOFTCHOICE CORP | | 16609 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SOFTCHOICE CORP | | 45 E 20TH | FL 12 | | NEW YORK | NY | 10003 | |
| SOFTCHOICE CORPORATION | | 16609 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SOFTCHOICE CORPORATION | | 701 BRAZOS ST AUSTIN CTR | STE 375 | | AUSTIN | TX | 78701 | |
| Softchoice Corporation | | PO Box 18892 | | | Newark | NJ | 07191 | |
| Softchoice Corporation McAfee | | POBox 18892 | | | Newark | NJ | 18892 | |
| SOFTPLAY INC | | 8077 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8000 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOFTSTONE TECHNOLOGY INC | | 299 RIVERSIDE AVE STE 200 | | | WESTPORT | CT | 06880 | |
| SOFTWARE AG | ATTN RYAN REMMERS | 8822 S RIDGELINE BLVD STE 200 | | | HIGHLANDS RANCH | CO | 80129 | |
| SOFTWARE PURSUITS | | 1500 FASHION BLVD | STE 205 | | SAN MATEO | CA | 94404 | |
| SOHAN PHARASI | | 701 EAST LOWE AVE | NO 312 | | FAIRFIELD | IA | 52556 | |
| Sohl, Jane C | | 55c Heritage Hills | | | Somers | NY | 10589 | |
| Sohn, Sinae Y | | 1 Garrett Pl NO 4B | | | Bronxville | NY | 10708 | |
| Sohn, Teresa A | | 7641 Van Buren St | | | Ventura | CA | 93003 | |
| SOHO PRESS INC | | 853 BROADWAY | | | NEW YORK | NY | 10003 | |
| SOHO PRESS INC | | 853 BRDWAY | | | PLEASANTVILLE | NY | 10570 | |
| SOHO PRESS INC | | 853 BROADWAY | | | NEW YORK | NY | 10003 | |
| SOHOMUCH JANE | | 528 ALLENVIEW DR | | | MECHANICSBURG | PA | 17055 | |
| Soik, Carleen M | | 6401 S 123rd St | | | Franklin | WI | 53132 | |
| SOJA ORLOWSKI | | 1130 AMARANTH DR | | | NAPERVILLE | IL | 60564 | |
| SOJAK SHELLEY | | PSC 78 BOX 4064 | | | APO | AE | 96326 | |
| SOJKA MAUREEN | | 103 WESTMINSTER DRIV | | | MOUNT LAUREL | NJ | 08054 | |
| Sokolosky, Margaret | | 6016 Briarclift Ct | | | Greendale | WI | 53129 | |
| SOL MARKETING CONCEPTS | | 1300 GUADALUPE ST | STE 200 | | AUSTIN | TX | 78701 | |
| SOL MARKETING CONCEPTS | | DEBORAH M GABOR | 2900 S CONGRESS AVE | STE 208 | AUSTIN | TX | 78704 | |
| Sol Marketing Concepts | Deborah M Gabor | 2900 S Congress Ave Ste 101 | | | Austin | TX | 78704 | |
| Sol, Marierose H | | 3235 Meadowside Pl | | | Escondido | CA | 92027 | |
| Sola Scriptura | | PO Box 617677 | | | Orlando | FL | 32861 | |
| Sola Scriptura | | PO Box 617677 | | | Orlando | FL | 32861 | |
| SOLANO COUTNY OFFICE OF | | EDUCATION | PRISCILLA RAMELO | 5100 BUSINESS CTR DR | FAIRFIELD | CA | 94534 | |
| SOLAR COMMUNICATIONS | | 5917 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Solar, Peter Reeves | | 4050 Cherry Garden | Dr | | Commerce Township | MI | 48382 | |
| Solar, Richard E | | Po Box 770943 | | | Ocala | FL | 34477 | |
| Solares Cruz, Lourdes | | 4801 SW 158 Ave | | | Miramar | FL | 33027 | |
| Solberg, Kelly C | | N1202 Julius Dr | | | Greenville | WI | 54942 | |
| Soleiman, Mae M | | 128 Colonial Pkwy | Apt 4M | | Yonkers | NY | 10710 | |
| SOLENT NEWS & PHOTO AGENCY | | 23 MITCHELL POINT | HAMBLE | | HAMPSHIRE | | SO31 4RF | UK |
| Solimando, Kris | | 1840 Crompond Rd | NO 5B5 | | Peekskill | NY | 10566 | |
| Solimene Rustin, Josephine H | | 3660 Waldo Av | Apt 4D | | Riverdale | NY | 10463 | |
| SOLIS SANDRA | | 5630 BRAZOS RIVER RD | | | JONES CREEK | TX | 77541 | |
| Solis, Peter A | | 335 Calle Del Banco | | | Bernalillo | NM | 87004 | |
| SOLIX TECHNOLOGIES INC | | 4500 GREAT AMERICA PKWY | STE NO 120 | | SANTA CLARA | CA | 95054 | |
| SOLIX TECHNOLOGIES INC | | 4500 GREAT AMERICA PKWY STE 120 | | | SANTA CLARA | CA | 95054 | |
| Soliz, Kimberly D | | 416 Bellaire Oaks Dr | | | Pflugerville | TX | 78660 | |
| Sollers, Brian | | 4402 Fairfax Rd | | | Baltimore | MD | 21216 | |
| SOLLOM SHARON | | 6720 BUNKERS CT | | | CLIFTON | VA | 20124 | |
| SOLOMON SCHECTER DAY SCHOOL | ATTN LINDA ASHER | 1418 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | |
| Solomon, Adrian | | 627 Hidden Falls Ln | | | Chesapeake | VA | 23320 | |
| Solomon, Andrew | | 431 Buena Vista Rd | | | New City | NY | 10956 | |
| Solomon, Sarah H | | 83 Deertrack Ln | | | Irvington | NY | 10533 | |
| Solomon, Tiffany N | | 398 Gardners Cr | | | Bluffton | SC | 29910 | |
| SOLON MIDDLE SCHOOL | | 313 S IOWA ST | | | SOLON | IA | 52333 | |
| Soloviev, Alexander | | 88 Crab Apple Ct | | | Linden | VA | 22642 | |
| SOLTANI VERONICA | | 2 ELMER GALLOWAY RAOD | | | KATONAH | NY | 10536 | |
| SOLTYSIK SUZANNE | | 125 HALLOCK LN | | | ROCKY POINT | NY | 11778 | |
| SOLUTIONARY INC | | PO BOX 30213 | | | OMAHA | NE | 68103-1213 | |
| SOLUTIONS PLUS INC | | 133 NEW BRITON CT | | | BRADENTON | FL | 34212 | |
| SOLUTRAN | | 3600 HOLLY LN | STE 60 | | MINNEAPOLIS | MN | 55447 | |
| SOLUTRAN INC | | 3600 HOLLY LN STE 60 | | | MINNEAPOLIS | MN | 55447 | |
| SOLUTRAN INC | | 3600 HOLLY LN STE 60 | | | MINNEAPOLIS | MN | 55447 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOLVAY MIDDLE SCHOOL PTO | ATT JOHN FRITZ 7TH GRADE | 299 BURY DR | | | SYRACUSE | NY | 13209 | |
| SOLVAY MIDDLE SCHOOL PTO | ATT KAREN SCHOONOVER 8TH GRADE | 299 BURY DR | | | SYRACUSE | NY | 13209 | |
| SOLVE IT | | 106 PINE ST | | | HACKENSACK | NJ | 07601 | |
| SOMCHAI BOONCHAISRI | | 10991 TWO SISTERS LN | | | DUNKIRK | MD | 20754 | |
| Somers, Roberta L | | 24973 Weeping Willow | | | Brownstown | MI | 48134 | |
| SOMERSET JHS | | 1141 BRAYTON AVE | | | SOMERSET | MA | 02726 | |
| SOMERSET SONGS PUBLISHING LLC | | C O INTERNATIONAL ROYALTY SERVICES | 214 EAST 70TH ST | | NEW YORK | NY | 10021 | |
| SOMERSET SONGS PUBLISHING LLC | | C O INTERNATIONAL ROYALTY SERVICES | 214 E 70TH ST | | NEW YORK | NY | 10021 | |
| SOMERSET SONGS PUBLISHING LLC | | C O INTERNATIONAL ROYALTY SERVICES | 214 EAST 70TH ST | | NEW YORK | NY | 10021 | |
| SOMERSWORTH MIDDLE SCH | | 7 MEMORIAL DR | | | SOMERSWORTH | NH | 03878 | |
| SOMERVILL INC | | 103 RAINWOOD DR | | | SIMPSONVILLE | SC | 29681 | |
| SOMERVILLE MARY | | 116 ESPLANADE | | | MOUNT VERNON | NY | 10553 | |
| SOMETIMES YOU WIN MUSIC | | C O HABER CORPORATION | 16830 VENTURA BLVD STE 501 | | ENCINO | CA | 91436 | |
| SOMETIMES YOU WIN MUSIC | | C O HABER CORPORATION | 16830 VENTURA BLVD STE 501 | | ENCINO | CA | 91436 | |
| SOMETIMES YOU WIN MUSIC | | C O HABER CORPORATION | 16830 VENTURA No 501 | | ENCINO | CA | 91436 | |
| SOMMER ASSOCIATES LLC | | 15711 RANCHITA DR | | | DALLAS | TX | 75248 | |
| SOMMERS LISA | | 2469 DOVE CREEK DR | | | LITTLE ELM | TX | 75068 | |
| SONDRA DAUGHDRILL | | 622 OCTAVE ST | | | DIBERVILLE | MS | 39540 | |
| SONES COURTNEY | | 6 ABALONE ST | | | BAY CITY | TX | 77414 | |
| SONG O SKY CHORUS | | C O LEE HINES | 5 HOLY HILL CT | | ASHEVILLE | NC | 28806 | |
| Song, Sue H | | 77 South Hillside Av | | | Elmsford | NY | 10523 | |
| SONGBIRD ESSENTIALS | | PO BOX 355 | | | MEXICO | MO | 65265 | |
| SONGBOOK ENTERTAINMENT INC | | C O PINNACLE BUSINESS MANAGEMENT | 60 E 42ND ST STE 2028 | | NEW YORK | NY | 10165 | |
| SONGBOOK ENTERTAINMENT INC | | C O PINNACLE BUSINESS MANAGEMENT | 60 E 42ND ST STE 2028 | | NEW YORK | NY | 10165 | |
| SONGCATCHERS INC | | 44 LIBERTY AVE | | | NEW ROCHELLE | NY | 10801 | |
| SONGS MUSIC INCORPORATED | | C O CAROL HERNANDEZ CPA | 755 NEW YORK AVE | | HUNTINGTON | NY | 11743 | |
| SONGS MUSIC INCORPORATED | | C O CAROL HERNANDEZ CPA | 755 NEW YORK AVE | | HUNTINGTON | NY | 11743 | |
| SONGS MUSIC INCORPORATED | | C O CAROL HERNANDEZ CPA STE 215 | 755 NEW YORK AVE | | HUNTINGTON | NY | 11743 | |
| SONGS OF SJL RSL MUSIC CO | | C O LASTRADA ENTERTAINMENT | 1315B BROADWAY STE 213 | | HEWLETT | NY | 11557 | |
| SONGS OF SJL RSL MUSIC CO | | C O LASTRADA ENTERTAINMENT | 1315B BROADWAY STE 213 | | HEWLETT | NY | 11557 | |
| SONGWRITERS GUILD OF AMERICA | | 209 10TH AVE S STE 321 | | | NASHVILLE | TN | 37203 | |
| SONGWRITERS GUILD OF AMERICA | | 209 10TH AVE S STE 321 | | | NASHVILLE | TN | 37203 | |
| SONGWRITERS GUILD OF AMERICA | | 209 10TH AVE SOUTH STE 321 | | | NASHVILLE | TN | 37203 | |
| SONGWRITERS GUILD OF AMERICA | | 209 TENTH AVE S STE 321 | | | NEW YORK | NY | 10010 | |
| SONGWRITERS GUILD OF AMERICA | | 209 TENTH AVE SOUTH | STE 321 | | NASHVILLE | TN | 37203 | |
| SONGWRITERS GUILD OF AMERICA | | O B O HOLIDAY PUBLICATIONS | 1500 HARBOR BLVD | | WEEHAWKEN | NJ | 07087-6732 | |
| SONGWRITERS GUILD OF AMERICA | ATTN ROYALTY DEPT | 1500 HARBOR BLVD | | | WEEHAWKEN | NJ | 07087-6732 | |
| SONGWRITERS GUILD OF AMERICA | ATTN ROYALTY DEPT | 1500 HARBOR BLVD | | | WEEHAWKEN | NJ | 07087-6732 | |
| SONGWRITERS GUILD OF AMERICA NASHVILLE | | 209 10TH AVE SOUTH STE 321 | | | NASHVILLE | TN | 37203 | |
| SONGWRITERS GUILD OF AMERICA NASHVILLE | | 209 10TH AVE SOUTH STE 321 | | | NASHVILLE | TN | 37203 | |
| SONGWRITERS GUILD THE | | THE SONGWRITERS GUILD OF AMERICA | ATTN VALERIE GILLIAM ROYALTY MANA | | NASHVILLE | TN | 37203 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SONGWRITERS SERVICES | | OBO MIKES RAP | ATTN MADELEINE SMITH | 20 CROYDEN RD | NEWARK | DE | 19702-5116 | |
| SONGWRITERS SERVICES | | OBO MIKES RAP | ATTN MADELEINE SMITH | 20 CROYDEN RD | NEWARK | DE | 19702-5116 | |
| SONGWRITERS SERVICES | | OBO MIKES RAP | ATTN MADELEINE SMITH | | NEWARK | DE | 19702-5116 | |
| SONIA JOHNSON | | 460 AR HWY 230 | | | CAVE CITY | AR | 72521 | |
| SONIA VENTURE | | 6343 MOON RD | | | MULBERRY | AR | 72947 | |
| SONJA MILLER | | 15765 CO RD 405 | | | DEXTER | MO | 63841 | |
| SONJA S HINES | | 13485 BRASWELL RD | | | ANDALUSIA | AL | 36420 | |
| Sonmor, Katie L | | 2308 Driftwood Ln | | | Stillwater | MN | 55082 | |
| Sonn, Elsa | | 207 Brighton E | Century Village | | Boca Raton | FL | 33434 | |
| SONNER KRYSTINA | | 12097 HEINECKE DR | | | MOKENA | IL | 60448 | |
| SONNY MANLEY | | 2106 GLENN LAKES LN | | | MISSOURI CITY | TX | 77459 | |
| SONOMA COUNTY OFFICE OF | | EDUCATION | 5340 SKYLANE BLVD | | SANTA ROSE | CA | 95403-8246 | |
| SONOMA DEVELOPMENTAL CTR | | MELODIE MITCHEL | PO BOX 1493 | | ELDRIDGE | CA | 95431 | |
| SONOPRESS | | PO BOX 75142 | | | CHARLOTTE | NC | 28262-2334 | |
| SONORA TRAVEL | | PO BOX 910 | ATTN LOUISE TAYLOR | | SOULSBYVILLE | CA | 95372 | |
| SONS OF KOSS MUSIC INC | | 7531 LEESBURG PIKE | STE 200 | JULIA KIRKENDALL ESQ | FALLS CHURCH | VA | 22043 | |
| SONS OF KOSS MUSIC INC | | PO BOX 6630 | C O JULIA KIRKENDALL ESQ | | MCLEAN | VA | 22106-6630 | |
| SONS OF KOSS MUSIC INC | | 7531 LEESBURG PIKE | STE 200 | JULIA KIRKENDALL ESQ | FALLS CHURCH | VA | 22043 | |
| SONS OF KOSS MUSIC INC | | 7531 LEESBURG PIKE STE 200 | | | FALLS CHURCH | VA | 22043 | |
| SONS OF KOSS MUSIC INC | | PO BOX 6630 | C O JULIA KIRKENDALL ESQ | | MCLEAN | VA | 22106-6630 | |
| Sontag, Marlene M | | 7200 West Plainfield | | | Greenfield | WI | 53220 | |
| SONY ATV DISCOS MUSIC PUBLISHING LLC | | PO BOX 8500 2320 | | | PHILADELPHIA | PA | 19178-2320 | |
| SONY ATV DISCOS MUSIC PUBLISHING LLC | | PO BOX 8500 2320 | | | PHILADELPHIA | PA | 19178-2320 | |
| SONY ATV MUSIC PUBLISHING | | 8 MUSIC SQUARE W | | | NASHVILLE | TN | 37203 | |
| SONY ATV MUSIC PUBLISHING | | PO BOX 415000 | LOCKBOX NO 30578 | | NASHVILLE | TN | 37241-5000 | |
| SONY ATV MUSIC PUBLISHING | | PO BOX 415000 LOCKBOX 30578 | | | NASHVILLE | TN | 37241-5000 | |
| Sony Atv Music Publishing LLC | | 8 Music Square West | | | Nashville | TN | 37203 | |
| SONY ATV MUSIC PUBLISHING LLC | | ATTN SYNCHRONIZATION LICENSING MGR | 8 MUSIC SQUARE W | | NASHVILLE | TN | 37203 | |
| SONY ATV MUSIC PUBLISHING LLC | | PO Box 1273 | | | NASHVILLE | TN | 37202 | |
| SONY ATV MUSIC PUBLISHING LLC | | ATTN SYNCHRONIZATION LICENSING MGR | 8 MUSIC SQUARE W | | NASHVILLE | TN | 37203 | |
| SONY ATV MUSIC PUBLISHING LLC | | DBA MASTERS INTERNATIONAL | ATTN NOLA LEONE | | LOS ANGELES | CA | 90048 | |
| SONY ATV MUSIC PUBLISHING LLC | | PO Box 1273 | | | NASHVILLE | TN | 37202 | |
| Sony Atv Music Publishing LLC | | 8 Music Square West | | | Nashville | TN | 37203 | |
| SONY ATV MUSIC PUBLISHING LLC | ATTN SYNCHRONIZATION LICENSING MGR | 8 MUSIC SQUARE WEST | | | NASHVILLE | TN | 37203 | |
| SONY ATV MUSIC PUBLISHING LLC | ATTN SYNCHRONIZATION LICENSING MGR | 8 MUSIC SQUARE WEST | | | NASHVILLE | TN | 37203 | |
| SONY ATV MUSIC PUBLISHING LLC | DBA MASTERS INTERNATIONAL | ATTN NOLA LEONE | ACE MUSIC SERVICES | 8901 BURTON WAY STE 301 | LOS ANGELES | CA | 90048 | |
| SONY ATV MUSIC PUBLISHING LLC | DBA MASTERS INTERNATIONAL | ATTN NOLA LEONE | ACE MUSIC SERVICES | 8901 BURTON WAY STE 301 | LOS ANGELES | CA | 90048 | |
| SONY ATV SONGS LLC | | 8 MUSIC SQUARE W | | | NASHVILLE | TN | 37203 | |
| SONY ATV SONGS LLC | | 8 MUSIC SQUARE WEST | | | NASHVILLE | TN | 37203 | |
| SONY ATV SOUNDS LLC SESAC CO | | PO Box 415000 | LOCKBOX 30578 | | NASHVILLE | TN | 37241-5000 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

843 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SONY ATV SOUNDS LLC SESAC CO | | PO Box 415000 | LOCKBOX 30578 | | NASHVILLE | TN | 37241-5000 | |
| SONY BMG CUSTOM MARKETING GROUP | | 550 MADISON AVE | | | NEW YORK | NY | 10022 | |
| SONY BMG CUSTOM MARKETING GROUP | ATTN SUSAN MEISEL | 550 MADISON AVE | | | NEW YORK | NY | 10022 | |
| SONY BMG MUSIC CUSTOM MARKETING | | MELLON BANK | LOCKBOX NO 371651 | PO BOX 371651 | PITTSBURGH | PA | 15251-7651 | |
| SONY BMG MUSIC ENTERTAINMENT | | ATTN LICENSING MANAGER 210 CLAY AVE | 2ND FL | | LYNDHURST | NJ | 07071 | |
| SONY BMG MUSIC ENTERTAINMENT | | 210 CLAY AVE | | | LYNDHURST | NJ | 07071 | |
| SONY BMG MUSIC ENTERTAINMENT | | 550 MADISON AVE 17TH FL | | | NEW YORK | NY | 10022 | |
| SONY BMG MUSIC ENTERTAINMENT | | 210 CLAY AVE | | | LYNDHURST | NJ | 07071 | |
| SONY BMG MUSIC ENTERTAINMENT | | 550 MADISON AVE 17TH FL | | | NEW YORK | NY | 10022 | |
| SONY BMG MUSIC ENTERTAINMENT | | ATTN LICENSING MANAGER | 210 CLAY AVE 2ND FL | | LYNDHURST | NJ | 07071 | |
| SONY BMG MUSIC ENTERTAINMENT | | JP MORGAN CHASE | 4 NEW YORK PLZ | | NEW YORK | NY | 10004 | |
| SONY BMG MUSIC ENTERTAINMENT | | MELON BANK | PO BOX 371651 | | PITTSBURGH | PA | 15251-7651 | |
| SONY BMG MUSIC ENTERTAINMENT | ATTN SCHOOL SPONSOR | 210 CLAY AVE | 2ND FL | | LYNDHURST | NJ | 07071 | |
| SONY BMG MUSIC ENTERTAINMENT | KAREN CUNNINGHAM | PO BOX 371651 | | | PITTSBURGH | PA | 15251-7651 | |
| SONY DADC | | FILE NO 99460PO BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| Sony Music Custom Marketing Group | | 550 Madison Ave | | | New York | NY | 10022 | |
| SONY MUSIC CUSTOM MARKETING GROUP | | 550 MADISON AVE | | | NEW YORK | NY | 10022 | |
| SONY MUSIC ENTERTAINMENT | | 9830 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| SONY MUSIC ENTERTAINMENT | SUSAN S DANZ | 210 CLAY AVE | | | LYNDHURST | NJ | 07071 | |
| SONY MUSIC PUBLISHING | | 13 GREAT MARLBOROUGH ST | | | LONDON | | W1F 7LP | UK |
| SONY MUSIC SPECIAL PRODUCTS | | MELLON BANK | PO BOX 371651 | | PITTSBURGH | PA | 15251-7651 | |
| SONY MUSIC SPECIAL PRODUCTS | ATTN DANA CALAME OR NICOLE GORMAN | PO BOX 8500 8840 | | | PHILADELPHIA | PA | 19178-8840 | |
| SONY MUSIC SPECIAL PRODUCTS | KAREN CUNNINGHAM | PO BOX 371651 | | | PITTSBURGH | PA | 15251-7651 | |
| SONY PICTURES HOME ENTERTAINMENT | | ATTN ALICIA CULBERTSON | SONY PICTURES PLZ STE 2300 | | CULVER CITY PLAZA | CA | 90232 | |
| SONY PICTURES HOME ENTERTAINMENT | | C O MELLON BANK | PO Box 120001 DEPARTMENT 0648 | | DALLAS | TX | 75312 0648 | |
| SONY PICTURES HOME ENTERTAINMENT | | ATTN ALICIA CULBERTSON | SONY PICTURES PLZ STE 2300 | | CULVER CITY PLAZA | CA | 90232 | |
| SONY PICTURES HOME ENTERTAINMENT | | C O MELLON BANK | PO Box 120001 DEPARTMENT 0648 | | DALLAS | TX | 75312 0648 | |
| SONY PICTURES HOME ENTERTAINMENT | | C O MELLON BANK | PO Box 120001 DEPT 0648 | | DALLAS | TX | 75312-0648 | |
| SONY PICTURES HOME ENTERTAINMENT | ATTN ALICIA CULBERTSON | SONY PICTURES PLZ STE 2300 | 10202 W WASHINGTON BLVD | | CULVER CITY PLAZA | CA | 90232 | |
| SONY PICTURES HOME ENTERTAINMENT | ATTN ALICIA CULBERTSON | SONY PICTURES PLZ STE 2300 | 10202 W WASHINGTON BLVD | | CULVER CITY PLAZA | CA | 90232 | |
| SONY PICTURES TELEVISION | | 10202 WEST WASHINGTON BLVD | ATTN CARLA GREGORY SPP644 | | CULVER CITY | CA | 90232 | |
| SONYA GRANT | | 3275 WAITS RIVER RD | | | BRADFORD | VT | 05033 | |
| SONYA MARTIN | | 2 PLYMOUTH AVE | | | RUMFORD | ME | 04276 | |
| SOO AH KWON | | 230 E 26TH ST NO 3A | | | NEW YORK | NY | 10010 | |
| SOPER CHARLES | | C O JOHN CARNAHAN | 5112 ROBINSON PRK RD | | MOSCOW | ID | 83843 | |
| SOPHIA KRILL | | 25 FRANKLIN DR | | | BELLE VERNON | PA | 15012-1764 | |
| SOPHIA MCCATHARN | | 213 INWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| SOPHIA TAMI | | 4116 CTY RD 347 | | | BRAZORIA | TX | 77422 | |
| SOREM TILE AND STONE | | 330 S COVE RD | | | HUDSON | WI | 54016 | |
| SOREM TILE AND STONE | | C O ST CROIX MORTGAGE | 1310 VERMILLION | | HASTINGS | MN | 55033 | |
| SORENSEN CARLA | | 860 FOREST ARMS LN | | | MOUND | MN | 55364 | |
| SORENSEN STEVE C | | Address Information Redacted | | | | | | |
| Sorensen, Bryan D | | S92 W34620 Joshua Way | | | Eagle | WI | 53119 | |
| Sorensen, Dorothy E | | N51 W210 Fillmore Ci | | | Cedarburg | WI | 53012 | |
| Sorensen, Georgia | | 280 Columbus Ave | | | Woodbridge | NJ | 07095 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

844 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sorensen, Glen M | | 1145 W San Ramon Av | | | Fresno | CA | 93711 | |
| SORENSON PATRICIA | | 133 HAZY LN | | | GREENWOOD | IN | 46142 | |
| Sorenson, Lisa M | | 7173 Grey Squirrel | | | Lino Lakes | MN | 55014 | |
| Sorenson, Michelle | | 8797 Graves Ave | NO 13D | | Santee | CA | 92071 | |
| Soroptimist International of River Valley | | PO Box 875 | | | Grants Pass | OR | 97528 | |
| Soroptimist International of River Valley | Ms Gwen Luhring Past President | PO Box 875 | | | Grants Pass | OR | 97528 | |
| Sorrensen, Carla J | | 3876 Kennet Cir | | | Eagan | MN | 55123 | |
| SOSA EMILIO | | 201 GALEN DR | APT 203W | | KEY BISCAYNE | FL | 33149 | |
| Soto, Constancio | | 214 West 105th St | Apt 1B | | New York | NY | 10025 | |
| Soto, Eileen M | | 5722 Clover Ln | | | Greendale | WI | 53129 | |
| Soto, Lorenzo T | | 134 Innis Ave | Apt E9 | | Poughkeepsie | NY | 12601 | |
| Soto, Lynee | | 131 Greenmeadow Dr | | | Thousand Oaks | CA | 91360 | |
| Soto, Michael A | | 5155 N Moody | | | Chicago | IL | 60630 | |
| SOUBA KIM | | 1237 WILDWOOD WAY | | | CHASKA | MN | 55318 | |
| SOUHTERN OREGON ESD | ATTN ACCOUNT PAYABLE RISA | 101 N GAPE ST | | | MEDFORD | OR | 97501 | |
| SOUL STREET MUSIC PUB INC | | 265 MAIN ST | | | EAST RUTHERFORD | NJ | 07073 | |
| SOUL STREET MUSIC PUB INC | | 265 MAIN ST | | | EAST RUTHERFORD | NJ | 07073 | |
| SOUL TRAIN HOLDINGS LLC | | 1010 WILSHIRE BLVD | STE 1502 | | LOS ANGELES | CA | 90068 | |
| SOUL TRAIN HOLDINGS LLC | | 1010 WILSHIRE BLVD | STE 1502 | | LOS ANGELES | CA | 90068 | |
| SOUL TRAIN HOLDINGS LLC | | 1010 WILSHIRE BLVD STE 1502 | | | LOS ANGELES | CA | 90017 | |
| SOUND OASIS O B O GRIMORA PUBLISHING | | 1251 W SEPULVEDA BLVD STE 107 | | | TORRANCE | CA | 90502 | |
| SOUND OASIS O B O GRIMORA PUBLISHING | | 1251 W SEPULVEDA BLVD STE 107 | | | TORRANCE | CA | 90502 | |
| SOUND RECORDING SPECIAL PAYMENT FUND | | 570 LEXINGTON AVE | 21ST FL | | NEW YORK | NY | 10022-6837 | |
| SOUNDDOGSCOM | | ATTN LORI STEELE | 2633 LINCOLN BLVD NO 148 | | SANTA MONICA | CA | 90405 | |
| SOUNDIES INC | | 505 N LASALLE STE 575 | | | CHICAGO | IL | 60610 | |
| SOUNDIES INC | | 505 N LASALLE STE 575 | | | CHICAGO | IL | 60610 | |
| SOUNDPRINTS | | 353 MAIN AVE | | | NORWALK | CT | 06851 | |
| SOURCE DIRECT INTERNATIONAL | | 715 WESLEY AVE | | | TARPON SPRINGS | FL | 34689 | |
| Source Interlink Companies | | 27500 Riverview Ctr Blvd | | | Bonita Springs | FL | 34134 | |
| SOURCE INTERLINK COMPANIES | | CHAS LEVY CIRCULATING DIVISION | 815 OGDEN AVE | | LISLE | IL | 60532 | |
| SOURCE INTERLINK COMPANIES | | INSTORE DIVISION | 27500 RIVERVIEW CTR BLVD | STE 400 | BONITA SPRINGS | FL | 34134 | |
| Source Interlink Companies | SOURCE INTERLINK COMPANIES | 815 OGDEN AVE | CHAS LEVY CIRCULATING DIVISION | | LISLE | IL | 60532 | |
| Sourcebooks Inc | | 1935 Brookdale Rd | Ste 139 | | Naperville | IL | 60563 | |
| SOURCEBOOKS INC | | 1935 BROOKDALE | STE 139 | | NAPERVILLE | IL | 60563 | |
| SOURCEBOOKS INC | | PO BOX 4410 | | | NAPERVILLE | IL | 60567-4410 | |
| Sourcebooks Inc | | 1935 Brookdale Rd | Ste 139 | | Naperville | IL | 60563 | |
| SOURCING 1000 INC | | 78 060 CORONADOS CIR | | | LA QUINTA | CA | 92253 | |
| SOUTH AFRICAN HISTORICAL MINT PTY LTD | | SILVERWOODS HOUSE | LEITH RD | | CONSTANTIA | | 07806 | SOUTH AFRICA |
| SOUTH BAY LITTLE LEAGUE | ATTN ROBERT RABAGO | 5915 BLACKSMITH RD | | | BONITA | CA | 91902 | |
| SOUTH CAROLINA ASSOCIATION OF TITLE I ADMINISTRATORS | | 1000 BROOKHAVEN DR | | | AIKEN | SC | 29803 | |
| SOUTH CAROLINA DEPARTMENT OF EDUCATION | | OFFICE OF STANDARDS AND SUPPORT | ATTN KRISS STEWART | 1429 SENATE ST | COLUMBIA | SC | 29201 | |
| South Carolina Department of Health & Environmental Control | | 2600 Bull St | | | Columbia | SC | 29201 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | 301 GERVAIS ST | PO BOX 142315 | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE & TAXATION | | SALES TAX RETURN | | | COLUMBUS | SC | 29214 0101 | |
| SOUTH CAROLINA STATE TREASURER | | SC STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | COLUMBIA | SC | 29211-1778 | |
| SOUTH CAROLINA STATE TREASURER | | UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | COLUMBIA | SC | 29211 | |
| SOUTH DAKOTA BUSINESS TAX DIVISION | | 445 EAST CAPITOL AVE | | | PIERRE | SD | 57501-3185 | |
| SOUTH DAKOTA DEPT OF REVENUE | | BUSINESS TAX DIVISION | 445 E CAPITAL AVE | | PIERR | SD | 57501 | |
| SOUTH DAKOTA DEPT OF REVENUE | | REMITTANCE CTR | PO BOX 5055 | | SIOUX FALLS | SD | 57117-5055 | |
| SOUTH DAKOTA SECRETARY OF STATE | | 500 E CAPITAL | | | PIERRE | SD | 57501-5077 | |
| SOUTH DAKOTA SECRETARY OF STATE | SECRETARY OF STATE OFFICE | 500 E CAPITAL AVE | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA STATE TREASURER | | DEPARTMENT OF REVENUE & REGULATION | REMITTANCE CTR | PO BOX 5055 | SIOUX FALLS | NY | 57117-5055 | |
| SOUTH DAKOTA STATE TREASURER | | PO BOX 5055 | | | SIOUX FALLS | SD | 57117-5055 | |
| SOUTH DAKOTA STATE TREASURY | | 500 E CAPITOL AVE | | | PIERRE | SD | 57501-5070 | |
| SOUTH DAKOTA TRACTOR MUSEUM | | 201 WEST CEMETARY RD | | | KIMBALL | SD | 57355 | |
| SOUTH EL SCH | | 406 17TH ST | | | CORBIN | KY | 40701 | |
| SOUTH ELEMENTARY | ATTN SCHOOL SPONSOR | 433 LUCINDA LN | | | WATERVILET | MI | 49098 | |
| SOUTH ELSIE | | 202 OCEAN FOREST DR | NORTHWEST | | CALABASH | NC | 28467 | |
| SOUTH FAYETTE MIDDLE SCH PTA | | 2254 OLD OAKDALE RD | | | MC DONALD | PA | 15057 | |
| SOUTH FORSYTH MIDDLE SCH PTSO | ATTN MAGAZINE SALE SPONSOR | 2865 OLD ATLANTA RD | | | CUMMING | GA | 30041 | |
| SOUTH FORSYTH MIDDLE SCH PTSO | ATTN SCHOOL SPONSOR | 2865 OLD ATLANTA RD | | | CUMMING | GA | 30041 | |
| SOUTH GEORGIA MEDIA GROUP | | PO BOX 968 | | | VALDOSTA | GA | 31603 | |
| SOUTH HAMILTON HS JRS | ATTN MAGAZINE SALE SPONSOR | 315 DIVISION ST | | | JEWELL | IA | 50130 | |
| SOUTH JHS | | 2734 LOUISIANA ST | | | LAWRENCE | KS | 66046 | |
| SOUTH LANE CHRISTIAN SCH | ATTN MAGAZINE SALE SPONSOR | PO BOX 698 | | | COTTAGE GROVE | OR | 97424 | |
| SOUTH MEADOW MIDDLE SCH | | 108 HANCOCK RD | | | PETERBOROUGH | NH | 03458 | |
| SOUTH MOON PHOTOGRAPHY | | PO BOX 742264 | | | BOYTON BEACH | FL | 33474 | |
| SOUTH ORANGETOWN CENTRAL SCHOOLS | | BUSINESS OFFICE | 160 VAN WYCK RD | | BLAUVELT | NY | 10913-1229 | |
| SOUTH PACIFIC PRESS | | PO Box 19088 | | | WELLINGTON | | 06149 | NEW ZEALAND |
| SOUTH PLAINS COLLEGE STUDENT GOVERNMENT | | STAN WEATHERRED | 1401 COLLEGE AVE | | LEVELLAND | TX | 79336 | |
| SOUTH SIDE MIDDLE SCH BOOSTERS | | 67 HILLSIDE AVE | | | ROCKVILLE CENTR | NY | 11570 | |
| SOUTH TAMA CO MIDDLE SCH | | 201 S GREEN ST | | | TOLEDO | IA | 52342 | |
| South Texas College | | PO Box 178 | | | Edinburg | TX | 78540 | |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| South Texas College | South Texas College | PO Box 178 | | | Edinburg | TX | 78540 | |
| South Texas ISD | | PO Box 178 | | | Edinburg | TX | 78540 | |
| South Texas ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | |
| South Texas ISD | South Texas ISD | PO Box 178 | | | Edinburg | TX | 78540 | |
| SOUTH VALLEY JHS | ATTN MAGAZINE SALE SPONSOR | 2034 S LINDSAY RD | | | GILBERT | AZ | 85296 | |
| SOUTH VALLEY JHS | ATTN SCHOOL SPONSOR | 2034 S LINDSAY RD | | | GILBERT | AZ | 85296 | |
| SOUTH WASCO COUNTY SCHOOLS | | MARY BEECHLER | 308 DESCHUTES AVE | | MAUPIN | OR | 97037-0346 | |
| SOUTH WINDSOR HS SRS | | 61 NEVERS RD | | | SOUTH WINDSOR | CT | 06074 | |
| Southard, Charity R | | 671 Princeton Rd | | | Princeton | NC | 27569 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

846 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHBAY LITTLE LEAGUE ATT BILL WINTERS | | 1945 DUKE ST | | | CHULA VISTA | CA | 91903 | |
| SOUTHEAST JHS | ATTN MAGAZINE SALE SPONSOR | 2501 BRADFORD DR | | | IOWA CITY | IA | 52240 | |
| SOUTHEAST JHS | ATTN SCHOOL SPONSOR | 2501 BRADFORD DR | | | IOWA CITY | IA | 52240 | |
| SOUTHEAST POLK JHS | ATTN MAGAZINE SALE SPONSOR | 8031 NE UNIVERSITY AVE | | | RUNNELLS | IA | 50237 | |
| SOUTHEAST POLK JHS | ATTN SCHOOL SPONSOR | 8031 NE UNIVERSITY AVE | | | RUNNELLS | IA | 50237 | |
| SOUTHEASTERN STOKES MIDDLE SCH | ATTN SCHOOL SPONSOR | 1044 N MAIN ST | | | WALNUT COVE | NC | 27052 | |
| SOUTHERN ARTS MUSIC | | PO BOX 121656 | | | NASHVILLE | TN | 37212-1656 | |
| SOUTHERN ARTS MUSIC GROUP | | PO BOX 121656 | | | NASHVILLE | TN | 37212 | |
| SOUTHERN ARTS MUSIC GROUP | JACK KEY | PO BOX 121656 | | | NASHVILLE | TN | 37212 | |
| SOUTHERN ARTS MUSIC GROUP | JACK KEY | PO BOX 121656 | | | NASHVILLE | TN | 37212 | |
| SOUTHERN BELLE MUSIC | | C O MCS MUSIC AMERICA | 1301 16TH ST S | | NASHVILLE | TN | 37219 | |
| SOUTHERN BELLE MUSIC | | C O MCS MUSIC OF AMERICA INC | 1625 BROADWAY 4TH FL | | NASHVILLE | TN | 37203 | |
| SOUTHERN BELLE MUSIC | | C O MCS MUSIC AMERICA | 1301 16TH ST S | | NASHVILLE | TN | 37219 | |
| SOUTHERN BELLE MUSIC | | C O MCS MUSIC OF AMERICA INC | 1625 BROADWAY 4TH FL | | NASHVILLE | TN | 37203 | |
| SOUTHERN CAYUGA CTL SCH SRS | | 2834 STATE ROUTE 34B | | | AURORA | NY | 13026 | |
| SOUTHERN CT BMEU | | RESEARCH PKWY | | | WALLINGFORD | CT | 06492 | |
| SOUTHERN DAYS MUSIC | | PO BOX 120904 | C O BLUEWATER MUSIC CORPORATION | | NASHVILLE | TN | 37212 | |
| SOUTHERN DAYS MUSIC | | PO BOX 120904 | C O BLUEWATER MUSIC CORPORATION | | NASHVILLE | TN | 37212 | |
| SOUTHERN DOOR HS MUSIC DEPT | | 8240 STATE HWY 57 | | | BRUSSELS | WI | 54204 | |
| SOUTHERN DOOR HS MUSIC DEPT | ATTN MAGAZINE SALE SPONSOR | 8240 STATE HWY 57 | | | BRUSSELS | WI | 54204 | |
| SOUTHERN FARM BUREAU CO | | 1401 LIVINGSTON LN | | | JACKSON | MS | 39213 | |
| SOUTHERN IMPERIAL INC | | 23584 NETWORK PL | | | CHICAGO | IL | 60673-1235 | |
| SOUTHERN MUSIC PUBLISHING | | 5358 MELROSE BLVD STE 400 | | | LOS ANGELES | CA | 90038 | |
| SOUTHERN MUSIC PUBLISHING | | 5358 MELROSE BLVD STE 400 | | | LOS ANGELES | CA | 90038 | |
| SOUTHERN PROFESSIONAL PRINTING LLC | | PO BOX 10308 | | | NEW ORLEANS | LA | 70181 | |
| SOUTHERN PROGRESS | ATTN BRIAN CARNAHAN | 2100 LAKESHORE DR | | | BIRMINGHAM | AL | 35209 | |
| SOUTHERN STAR DOLPHIN & SUNSET CRUISES | | HWY 98 EAST | | | DESTIN | FL | 32540 | |
| SOUTHERN VALLEY HS JRS | ATTN MAGAZINE SALE SPONSOR | 43739 HWY 89 | | | OXFORD | NE | 68967 | |
| SOUTHERN WISCONSIN NEWS | | 1858 ARTISAN RD | | | EDGERTON | WI | 53534 | |
| SOUTHERN WORLD VACATIONS | BANK OF NEW ZEALAND | CHRISTCHURCH INTERNATIONAL AIRPORT | | | CHRISTCHURCH | | | NEW ZEALAND |
| SOUTHERN WORLD VACATIONS | WESTPAC BANKING CORP | KING AND GEORGE STREEYS | | | SYDNEY | NSW | | ATRALIA |
| SOUTHFIELD MUSIC INC | | 18500 W 10 MILE RD | PO BOX 526 | | SOUTHFIELD | MI | 48075 | |
| SOUTHFIELD MUSIC INC | | 18500 W 10 MILE RD | PO BOX 526 | | SOUTHFIELD | MI | 48075 | |
| SOUTHFIELD SCH PARENTS ASSN | | 1100 SOUTHFIELD RD | | | SHREVEPORT | LA | 71106 | |
| SOUTHFIELD SCHOOL PARENTS ASSOC | ATTN MAGAZINE SALE SPONSOR | 1100 SOUTHFIELD RD | | | SHREVEPORT | LA | 71106 | |
| SOUTHPAW COMMUNICATIONS | | 3016 HIGHLAND AVE | | | SANATA MONICA | CA | 90405 | |
| SOUTHRIDGE LIMITED PARTNERSHIP | | 5300 SOUTH 76TH ST | | | GREENDALE | WI | 53129 | |
| SOUTHSIDE HS SRS | ATTN CHARLIE WILSON | 777 S MAIN ST | | | ELMIRA | NY | 14904 | |
| SOUTHWEST AIRLINES | | 2702 LOVE FIELD DR | | | DALLAS | TX | 75235 | |
| SOUTHWEST AIRLINES | | 2702 LOVE FIELD DR | | | DALLAS | TX | 75235 | |
| SOUTHWEST COMMUNICATIONS | | TECHNICIANS INC | PO BOX 3197 | | AUSTIN | TX | 78764-3197 | |
| SOUTHWEST JHS | | 2511 INVERNESS DR | | | LAWRENCE | KS | 66047 | |
| SOUTHWEST URGICARE | | EMPLOYER HEALTH SERVICES | 18181 PEARL RD | | STRONGSVILLE | OH | 44136 | |
| SOUTHWEST URGICARE STRONGSVILLE | | PO BOX 632700 | | | CINCINNATI | OH | 45263-2700 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

847 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHWESTERN STATE HOSPITAL | EVA SHAW | 400 S PINETREE BLVD | | | THOMASVILLE | GA | 31792 | |
| SOUTHWICK JOY | | 1104 S CHERRY ST | | | CASPER | WY | 82604 | |
| SOUVENIR PRESS | | ATTN RIGHTS DEPT 43 GREAT RUSSELL ST | | | LOS ANGELES | CA | 90069 | |
| SOUVENIR PRESS | | ATTN RIGHTS DEPT 43 GREAT RUSSELL ST | | | LOS ANGELES | CA | 90069 | |
| SOUZA VANLEEUWEN GERRI | | 142 NORTH C ST | | | TULARE | CA | 93274 | |
| Sovelenko, Lauren V | | 3107 Spring Dr | | | Burlington | WI | 53105 | |
| SOVEREIGN MUSIC | | C O LICENSING CONCEPTS SOUTH | 9550 S OCEAN DR No 1401 | | JENSEN BEACH | FL | 34957 | |
| SOVEREIGN MUSIC | | C O LICENSING CONCEPTS SOUTH | 9550 SOUTH OCEAN DR NO 1401 | | JENSEN BEACH | FL | 34957 | |
| SOVEREIGN MUSIC CO | | 3717 GLEN EAGLES DR | | | SILVER SPRING | MD | 20906 | |
| SOVEREIGN MUSIC CO | | C O LICENSING CONCEPTS | 9550 S OCEAN DR | NO 1401 | JENSEN BEACH | FL | 34957 | |
| SOVEREIGN MUSIC CO | | 3717 GLEN EAGLES DR | | | NEW YORK | NY | 10001 | |
| SOVEREIGN MUSIC CO | | 3717 GLEN EAGLES DR | | | NEW YORK | NY | 10036 | |
| SOVEREIGN MUSIC CO | | 3717 GLEN EAGLES DR | | | NEW YORK | NY | 10087-5323 | |
| SOVEREIGN MUSIC CO | | 3717 GLEN EAGLES DR | | | NEW YORK | NY | 10171 | |
| SOVEREIGN MUSIC CO | | 3717 GLEN EAGLES DR | | | SILVER SPRING | MD | 20906 | |
| SOVEREIGN MUSIC CO | | C O LICENSING CONCEPTS | 9550 S OCEAN DR | NO 1401 | JENSEN BEACH | FL | 34957 | |
| SOWDER SHARON | | 2308 KAY DR | NO 1081 | | WEST PLAINS | MO | 65775 | |
| SOZZI MARY | | 29 COACHLIGHT SQUARE | AMBERLANDS | | MONTROSE | NY | 10548 | |
| SPACEK WENDY | | 506 COBBLESTONE CIR | | | BLOOMINGDALE | GA | 31302 | |
| Spadafora, Vincent G | | 25 Charles St | 4c | | New York | NY | 10014 | |
| Spadaro, Loretta | | PO Box 227 | 7 Vails Ln | | Katonah | NY | 10536 | |
| Spaeth, Ryu | | 578 19th St | Apt NO 2 | | Brooklyn | NY | 11218 | |
| Spain, Christopher | | 324 West 43rd St | Apt 2b | | New York | NY | 10036 | |
| SPALDING MEMORIAL LIBRARY | | JANET GIGEE | 724 SOUTH MAIN ST | | ATHENS | PA | 18810 | |
| SPALLINA MARY BETH | | 31 WHITE WOOD DR | | | ROCKY POINT | NY | 11778 | |
| Spandri, Maria A | | 1520 Ghione Dr | | | Hollister | CA | 95023 | |
| Spangler, Rita A | | 117 S 300th Pl | | | Federal Way | WA | 98003 | |
| SPANISH TRANSLATION SOLUTION | | PO BOX 6595 | | | LAWRENCEVILLE | NJ | 08648 | |
| SPAR KNITWEAR CORP | ATTN FREDA | 21 21 41ST AVE | | | LONG ISLAND CITY | NY | 11101 | |
| Spar, Jeffrey S | | 27 Boulder Ridge Rd | | | Scarsdale | NY | 10583 | |
| SPARACINO JAMES | | 435 BUCKINGHAM DR | | | COVINGTON | GA | 30016 | |
| Sparacino, Paul A | | 175 Blackberry Dr | | | Stamford | CT | 06903 | |
| SPARK DESIGN INC | | 54 WEST 21ST ST | | | NEW YORK | NY | 10010 | |
| SPARKLING CREATIONS LLC | | 2408 OTTO DR | | | STOCKTON | CA | 95209 | |
| SPARKLING CREATIONS LLC | ATTN DIANE BOLES | | | | | | | |
| SPARKMAN HS JRS | ATTN DEBBIE FAULK | 2616 JEFF RD | | | HARVEST | AL | 35749 | |
| Sparkman, Timothy P | | 281 Fifth Ave | NO 3 | | Bay Ridge | NY | 11211 | |
| SPARKS DOROTHY | | 847 CARMAN OAKS COUR | | | BALLWIN | MO | 63021 | |
| SPARKS NANCY | | 5000 ARKANSASHIRE CIR | APT 343 | | SPRINGDALE | AR | 72764 | |
| Sparks, Margaret C | | 1935 Tulip St | | | San Diego | CA | 92105 | |
| SPARROW AMBER | | 1547 SICKLES ST | | | MONTE VISTA | CO | 81144 | |
| SPASM INC | | DBA RUDE GIRL RECORDS | C O GUDVI SUSSMAN & OPPENHEIM | | NASHVILLE | TN | 37212 | |
| SPASM INC | | DBA RUDE GIRL RECORDS | C O GUDVI SUSSMAN & OPPENHEIM | | NASHVILLE | TN | 37212 | |
| SPATUZZI CATHY | | 1563 EAGLES REACH | | | TARPON SPRINGS | FL | 34688 | |
| Spaulding, Cynthia D | | 610 College Park | Cir Apt A | | Bluffton | SC | 29909 | |
| Spawn, Denise M | | 6530 East Sharon Dr | | | Scottsdale | AZ | 85254 | |
| Spawn, Robert D | | 6530 East Sharon Dr | | | Scottsdale | AZ | 85254 | |
| Spaziani, Christine | | 9111 Rockefeller Ln | | | Springfield | VA | 22153 | |
| SPEAKEASY BROADBAND SERVICES LLC | | PO BOX 34654 | | | SEATTLE | WA | 98124-1654 | |
| SPEAKMAN VONDA | | 124 N HIGH ST | | | LANCASTER | OH | 43130 | |
| Spear, Demarole | | 751 Lakeview Apt 6 | | | Cleveland | OH | 44108 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

848 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPEARMAN LESLIE | | 1012 FLAGSTAFF LN | | | JOLIET | IL | 60432 | |
| Spears, Samantha M | | 2219 Westhills Dr | | | Fairfield | IA | 52556 | |
| SPEC CAST | | PO BOX 1739 | | | DES MOINES | IA | 50305-1739 | |
| SPEC CAST | | PO BOX 368 | | | DYERSVILLE | IA | 52040-0368 | |
| SPECIAL RIDER MUSIC | | PO BOX 860 | COOPER STATION | | NEW YORK | NY | 10276 | |
| SPECIAL RIDER MUSIC | | PO BOX 860 | COOPER STATION | | NEW YORK | NY | 10276 | |
| SPECIAL SCHOOL DIST ST LOUIS | | MARY ELLEN A P | 12110 CLAYTON RD | | ST LOUIS | MO | 63131-2516 | |
| SPECIALISTS MARKETING SERVICES INC | | 1200 HARBOR BLVD | 9TH FL | | WEEHAWKEN | NJ | 07086 | |
| SPECIALISTS MARKETING SERVICES INC | | 1200 HARBOR BLVD | 9TH FL | | WEEHAWKEN | NJ | 07086 | |
| SPECIALISTS MARKETING SERVICES INC | | 777 TERRACE AVE STE 401 | | | HASBROUCK HTS | NJ | 07604 | |
| SPECIALISTS MARKETING SERVICES INC | | ACCOUNTING DEPARTMENT | 777 TERRACE AVE STE 401 | | HASBROUCK HEIGHTS | NJ | 07604 | |
| SPECIALIZED TECHNOLOGY RESOURCES H K LTD | | 16 17 F TOWER B | REGENT CENTRE 63 WO YI HOP RD | KWAI CHUNG | NEW TERRITORIES | | | HONG KONG |
| SPECIALIZED TRANSPORTATION INC | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5485 | |
| SPECIALS LTD | | NYEWOOD HOUSE MAIN RD | EAST BOLDRE | BROCENHURST | HAMPSHIRE | | SO42 7WL | UK |
| SPECK ROBERT | | Address Information Redacted | | | | | | |
| Speck, Kristy S | | 4935 Linden Rd | Apt 2 | | Rockford | IL | 61107 | |
| SPECTAPE OF WISCONSIN | | 2628C NORTH HUMBOLDT BLVD | | | MILWAUKEE | WI | 53212-3099 | |
| SPECTRAPRINT | | 2301 COUNTRY CLUB DR | | | STEVENS POINT | WI | 54481 | |
| SPECTRUM PRINTING & PUBLISHING | | 3807 LAGO VISTA DR STE 200 | | | AUSTIN | TX | 78734 | |
| Speed Channel Inc | | 10201 W Pico Blvd No 3147 | | | Los Angeles | CA | 90035 | |
| Speed Channel Inc | Fox Cable Networks | Stephanie Serpa Manager Business & Legal Affairs | PO Box 900 | | Beverly Hills | CA | 90213-0900 | |
| SPEED CHANNEL NETWORK LLC | | FILE NO 56933 | | | LOS ANGELES | CA | 90074-6933 | |
| SPEED EXTERMINATING COMPANY | | 4141 PEARL RD | | | CLEVELAND | OH | 44109 | |
| SPEED WEED INC | | 1914 PURDUE AVE | | | LOS ANGELES | CA | 90025 | |
| SPEELMAN KRAMER KATHY | | 7295 INNISFREE LN | | | DUBLIN | OH | 43017 | |
| SPEICHER REBECCA | | 930 LEANN ST | | | WOOSTER | OH | 44691 | |
| SPELLMAN SHARI | | 11 CRATER LAKE RD | | | HOWELL | NJ | 07731 | |
| Spellman, Jonathan | | 10 McBride Ave | | | White Plains | NY | 10603 | |
| SPELMAN TIFFANY | | 40534 WGASA PL | | | TEMECULA | CA | 92591 | |
| SPENCE DANIELLE | | 575 BAHNS MILL RD | | | RED LION | PA | 17356 | |
| Spence, Kara H | | 136 Virginia Way | | | Searcy | AR | 72143 | |
| Spence, Nancy E | | 1 Palfrey Ln | | | Willingboro | NJ | 08046 | |
| SPENCER BRENDA | | 11514 GUN FIGHT LN | | | AUSTIN | TX | 78748 | |
| SPENCER MOORE | | 1215 LAKE AIR DR | | | WACO | TX | 76710 | |
| SPENCER STUART | | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| Spencer, Amie Jo | | 7 Gobblers Knob Rd | | | Pawling | NY | 12564 | |
| Spencer, Gerald L | | 19 Sunny Acres Rd | | | Bethel | CT | 06801 | |
| Spencer, Mary A | | 724 Linden St | | | Waukesha | WI | 53186 | |
| Spencer, Nedra D | | 7830 South Yates | | | Chicago | IL | 60649 | |
| Spencer, Vicki | | 1203 Steelhead Ct | | | Columbia | MO | 65203 | |
| Sper, Louise | | 24221 Island Ave | | | Carson | CA | 90745 | |
| SPERLE FRANCINE | | 56 RENNIE RD | | | CATSKILL | NY | 12414 | |
| SPERRENG MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 12111 TESSON FERRY RD | | | SAINT LOUIS | MO | 63128 | |
| Speyer, Albert A | | 4537 E Berwald Rd | | | South Euclid | OH | 44121 | |
| SPH CARPETS INC | | 4568 CLIFF RIDGE CT | | | EAGAN | MN | 55123 | |
| Sphar, Martin W | | 204 Violet | | | Auburn | IL | 62615 | |
| SPHERION CORP | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | |
| SPICE BOX | | 3918 KITCHENER ST | | | BURNABY | BC | V5C 3M2 | CANADA |
| Spicer, Lisa | | 12320 Granton Cove | | | Manor | TX | 78653 | |
| Spieler, Deborah A | | 23 Wakan Dr | | | Katonah | NY | 10536 | |
| SPIES TRAVEL | | 1022 MAIN ST | | | HOLBROOK | NY | 11741 | |
| SPIKE | | MTV AD SALES | PO BOX 13683 | | NEWARK | NJ | 07188-0683 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPIKE CARLSEN LLC | | 220 4TH ST S | | | STILLWATER | MN | 55087 | |
| SPIKE CARLSEN LLC | | 220 FOURTH ST SOUTH | | | STILLWATER | MN | 55082 | |
| Spilios, Matthew C | | 54 Beechridge Rd | | | Eliot | ME | 03903 | |
| SPILLANE MARY | | 3182 PARSIFAL PL | | | BRONX | NY | 10465 | |
| Spiller, Richard N | | 3024 Brook Highland Dr | | | Birmingham | AL | 35242 | |
| Spillman, Kathleen M | | 622 6th Av E | | | Cresco | IA | 52136 | |
| SPILMAN THOMAS & BATTLE | | SPILLMAN CTR | 300 KANAWHA BLVD EAST | | CHARLESTON | WV | 25301 | |
| SPILO SHANNON | | 2430 W RED RANGE WA | | | PHOENIX | AZ | 85085 | |
| Spinelli, Andrew M | | 32 Glen Oak Dr | | | Middletown | NJ | 07748 | |
| SPINELLO RUTH | | 94 WESKORA AVE | | | PLEASANTVILLE | NY | 10570 | |
| SPINNER DIANE | | 31743 LAKEVIEW DR | | | LAKE CITY | MN | 55041 | |
| SPIRES JENNIFER | | 5700 OAK BEND AVE | | | SEBRING | FL | 33876-5934 | |
| SPIRIT COMMITTEE | | 271 CAREW ST | | | SPRINGFIELD | MA | 01104 | |
| SPIRIT LAKE MS | ATTN MAGAZINE SALE SPONSOR | 609 28TH ST | | | SPIRIT LAKE | IA | 51360 | |
| SPIRIT LAKE MS | ATTN SCHOOL SPONSOR | 609 28TH ST | | | SPIRIT LAKE | IA | 51360 | |
| SPIRIT MUSIC GROUP | | 137 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10010 | |
| SPIRIT MUSIC GROUP | | 137 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10010 | |
| SPIRIT ONE MUSIC | | 235 W 23RD ST 4TH FL | | | NEW YORK | NY | 10011 | |
| SPIRIT ONE MUSIC | | 235 W 23RD ST 4TH FL | | | NEW YORK | NY | 10011 | |
| SPIRIT TWO MUSIC INC | | 137 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10010 | |
| SPIRITO PATRICIA | | 401 HOLMES RD | | | MORTON | PA | 19070 | |
| SPIRITSOUND MUSIC | | SPIRITSOUND MUSIC | PO BOX 2430 | | CLEVELAND | TN | 37320-2430 | |
| Spiro, David L | | 321 W Willow St | | | Stockton | CA | 95203 | |
| SPITERI TONY | | 1117 CABRILLO AVE | | | BORUNGAME | CA | 94010 | |
| Spiteri, Anthony | | 1117 Cabrillo Ave | | | Burlingame | CA | 94010 | |
| SPITZER DONALD | | 15 MICHELS LN | | | CROTON ON HUDSON | NY | 10520 | |
| Spivack Katz, Lisa M | | Address Information Redacted | | | | | | |
| Spivey, Donnell | | 11354 South Lowe | | | Chicago | IL | 60628 | |
| SPLASHLIGHT PHOTOGRAPHIC AND DIGITAL STUDIO LLC | | ONE HUDSON SQUARE | 75 VARICK | THIRD FL | NEW YORK | NY | 10013 | |
| SPLITTER DONNA | | 716 W LAWRENCE | | | TRIBUNE | KS | 67809 | |
| SPLORCH INC | | EDDIE BRILL | 11 ST MARKS | APT 5 | NEW YORK | NY | 10003 | |
| SPOKANE COUNTY TREASURER | | PO BOX 199 | | | SPOKANE | WA | 99210-0199 | |
| Sponseller, Kathleen S | | 8025 W 25th Pl | | | Lakewood | CO | 80214 | |
| SPONSHORSHIP RESEARCH INTL | | 230 EAST AVE | | | NORWALK | CT | 06855-1923 | |
| SPONSORSELECT INC | | 12410 MILESTONE CTR DR STE 300 | | | GERMANTOWN | MD | 20876 | |
| SPONSORSHIP RESEARCH INTL | | 230 EAST AVE | | | NORWALK | CT | 06855-1923 | |
| SPONSORSHIP RESOURCES INC | | 205 NORTH MOUNTAIN AVE | | | MONTCLAIR | NJ | 07042 | |
| SPOOKY CHEETAH PRESS | | 33 GLENDALE DR | | | STAMFORD | CT | 06906 | |
| SPOOLSTRA MARYELLEN | | 16801 SEA WITCH LN | | | HUNTINGTON BEACH | CA | 92649 | |
| SPOON | | 17 WEST 20TH ST | | | NEW YORK | NY | 10011 | |
| SPOONE MUSIC CORPORATION | | 9220 SUNSET BLVD | STE 310 | | LOS ANGELES | CA | 90069 | |
| SPOONE MUSIC CORPORATION | | C O PAT BOONE ENT INC | 9200 W SUNSET BLVD STE 1007 | | LOS ANGELES | CA | 90069 | |
| SPOONE MUSIC CORPORATION | | 9220 SUNSET BLVD | STE 310 | | LOS ANGELES | CA | 90069 | |
| SPOONE MUSIC CORPORATION | | C O PAT BOONE ENT INC | 9200 W SUNSET BLVD STE 1007 | | LOS ANGELES | CA | 90069 | |
| SPOONE MUSIC CORPORATION | | C O PAT BOONE ENT INC 9200 W SUNSET BLVD STE 1007 | | | LOS ANGELES | CA | 90046 | |
| SPOONE MUSIC CORPORATION | | C O PAT BOONE ENT INC 9200 W SUNSET BLVD STE 1007 | | | LOS ANGELES | CA | 90064 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPOONE MUSIC CORPORATION | | C O PAT BOONE ENT INC 9200 W SUNSET BLVD STE 1007 | | | MINNETONKA | MN | 55343 | |
| SPOONE MUSIC CORPORATION | | C O PAT BOONE ENT INC 9200 W SUNSET BLVD STE 1007 | | | NASHVILLE | TN | 37202 | |
| SPOONE MUSIC CORPORATION | | C O PAT BOONE ENT INC 9200 W SUNSET BLVD STE 1007 | | | MILAN | | I-20149 | ITALY |
| SPOONE MUSIC CORPORATION | | C O PAT BOONE ENT INC 9200 W SUNSET BLVD STE 1007 | | | MILANO | | 20146 | ITALY |
| SPORT SOUTH NETWORK LLC | | PO BOX 277623 | | | ATLANTA | GA | 30384-7623 | |
| SPORTING NEWS | | 120 W MOREHEAD ST | STE 200 | | CHARLOTTE | NC | 28202 | |
| SPORTING NEWS | | BANK OF AMERICA LOCKBOX SERVICES | LOCKBOX 198825 | 6000 FELDWOOD RD | COLLEGE PARK | GA | 30349 | |
| SPORTS ILLUSTRATED | | PO Box 60200 | | | TAMPA | FL | 33660-0200 | |
| SPORTS ILLUSTRATED FOR KIDS | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| SPORTS PUBLISHING INC | | PO BOX 647 | 804 N NEIL ST | | CHAMPAIGN | IL | 61824 | |
| SPORTSOUTH NETWORK II LLC | | DBA SPORTSOUTH | PO BOX 277623 | | ATLANTA | GA | 30384-7623 | |
| SPOSTA INC | | 42 WEST 24TH ST | | | NEW YORK | NY | 10010 | |
| SPOT PRODUTIONS INC | | 13163 ZION ST NW | | | COON RAPIDS | MN | 55448 | |
| SPOT PRODUTIONS INC | | PO BOX 398166 | | | EDINA | MN | 55439 | |
| SPOT STUDIOS INC | | 13163 ZION ST NW | | | COON RAPIDS | MN | 55448 | |
| SPOTLAND PRODUCTIONS | | BERNARD G HOLLAND | 2000 21ST AVE SOUTH | | NASHVILLE | TN | 37212 | |
| SPOTTSWOOD DOLORES | | 5700 NW 13TH ST | | | LAUDERHILL | FL | 33313 | |
| Spotwell, Kourtney A | | 15337 South Seeley | | | Harvey | IL | 60426 | |
| SPRAGUE PHYLLIS | | 74 HICKORY LN | | | CHALFONT | PA | 18914 | |
| SPRANCE JANE | | 16 VALLEY RD | | | CARMEL | NY | 10512 | |
| SPRENKLE LISA | | 14 BARBARA AVE | | | WILLOW STREET | PA | 17584 | |
| SPRESS INC | | GUILLERMO GUTIERREZ | 110 THIRD AVE | NO 13D | NEW YORK | NY | 10003 | |
| SPRIGGS JENNIFER | | 613 PEMBROKE | | | SHERWOOD | AR | 72120 | |
| SPRIGGS JULIE | | 324 E HILLCREST STR | | | ALTAMONTE SPRINGS | FL | 32701 | |
| SPRING COVE MIDDLE SCH | | 1150 E MAIN ST | | | ROARING SPRING | PA | 16673 | |
| SPRING FORD 8TH GRADE CENTER | | 833 S LEWIS RD | | | ROYERSFORD | PA | 19468 | |
| SPRING FORD INTERM SCH 5 6 | | 833 SOUTH LEWIS RD | | | ROYERSFORD | PA | 19468 | |
| SPRING FORD MIDDLE SCHOOL 7TH | ATTN SCHOOL SPONSOR | 833 SOUTH LEWIS RD | | | ROYERSFORD | PA | 19468 | |
| SPRING HILL MUSIC GROUP INC | | 101 WINNERS CIR | STE 123 | | BRENTWOOD | TN | 37027 | |
| SPRING HILL MUSIC GROUP INC | | GREEN HILL PRODUCTIONS | PO BOX 651176 | | CHARLOTTE | NC | 28265-1176 | |
| SPRING HOUSE ESTATES | | 728 NORRISTOWN RD | | | LOWER GWYNEDD | PA | 19002 | |
| SPRING VALLEY | | VOGEL SEED & FERTILEZER | 1891 SPRING VALLEY RD | | JACKSON | WI | 53037 | |
| SPRING VALLEY ACAD | | 1461 E SPRING VALLEY PIKE | | | CENTERVILLE | OH | 45458 | |
| SPRING VALLEY MIDDLE SCH | | 3900 CONRAD DR | | | SPRING VALLEY | CA | 91977 | |
| SPRING VALLEY MS | ATTN MAGAZINE SALE SPONSOR | 3900 CONRAD DR | | | SPRING VALLEY | CA | 91977 | |
| SPRING VALLEY MS | ATTN SCHOOL SPONSOR | 3900 CONRAD DR | | | SPRING VALLEY | CA | 91977 | |
| SPRINGBORO INTERMEDIATE SCHOOL | ATTN SCHOOL SPONSOR | 705 S MAIN ST | | | SPRINGBORO | OH | 45066 | |
| Springer, Carla | | 108 Caroline Dr E | | | Wappingers Falls | NY | 12590 | |
| Springer, Julie A | | 260 First St Po Box 53 | | | Ronald | WA | 98940 | |
| SPRINGFIELD MELISSA | | 1205 BLAIRWOOD DR | | | FLOWER MOUND | TX | 75028 | |
| Springfield News Leader | | 651 North Boonville Ave | | | Springfield | MO | 65806 | |
| Springfield News Leader | Mr Darrell Lewis Advertising Director | 651 North Boonville Ave | | | Springfield | MO | 65806 | |
| SPRINGFIELD SIGN & NEON | | 2531 N PATTERSON | | | SPRINGFIELD | MO | 65803 | |
| SPRINGS CREATIVE PRODUCTS GROUP LLC | | 300 CHATHAM AVE | | | ROCK HILL | SC | 29730 | |
| SPRINGSTEAD PATRICIA | | 524 PARK AVE | | | YONKERS | NY | 10703 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SPRINGVIEW MS | ATTN SCHOOL SPONSOR | 16662 TRUDY LN | | | HUNTINGTON BEACH | CA | 92647 | |
| SPRINT | | PO BOX 219530 | | | KANSAS CITY | MO | 64121-9530 | |
| SPRINT | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPRINT | | 5040 RIVERSIDE DR | | | IRVING | TX | 75039-4307 | |
| SPRINT | | COMMUNICATIONS INC | PO BOX 730087 | | DALLAS | TX | 75373-0087 | |
| SPRINT | | PO BOX 105243 | | | ATLANTA | GA | 30348-5243 | |
| SPRINT | | PO BOX 1769 | | | NEWARK | NJ | 07101-1769 | |
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT | | PO BOX 219530 | | | KANSAS CITY | MO | 64121-9530 | |
| SPRINT | | PO BOX 219623 | | | KANSAS CITY | MO | 64121-9623 | |
| SPRINT | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPRINT | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4184 | |
| SPRINT | | PO BOX 4191 | | | CAROL STREAM | IL | 60197-4191 | |
| SPRINT | | PO BOX 541023 | LOS ANGELES CA 90054 1023 | | LOS ANGELES | CA | 90054-1023 | |
| SPRINT | | PO BOX 660092 | | | DALLAS | TX | 75266-0092 | |
| SPRINT | | PO BOX 79357 | | | CITY OF INDUSTRIES | CA | 91716-9357 | |
| SPRINT | | PO BOX 7993 | | | OVERLAND PARK | KS | 66207-0993 | |
| SPRINT | | PO BOX 8077 | | | LONDON | KY | 40742 | |
| SPRINT | | PO OX 219554 | | | KANSASCITY | MO | 64121-9554 | |
| SPRINT | ATTN BANKRUPTCY DEPT | 9300 METCALF AVE | | | OVERLAND PARK | KS | 66212 | |
| SPRINT DATA SERVICES | | PO BOX 219623 | | | KANSAS CITY | MO | 64121-9623 | |
| Sprint Solutions Inc | | 3410 E University | No 300 | | Phoenix | AZ | 85034 | |
| SPRINT SOLUTIONS INC | | 3410 E UNIVERSITY DR STE 200 360 | | | PHOENIX | AZ | 85034 | |
| SPRINT SOLUTIONS INC | | 3410 E UNIVERSITY DR STE 200 360 | | | PHOENIX | AZ | 85034 | |
| SPRINTPRINT | | 1600 N HIGH POINT RD | | | MIDDLETON | WI | 53562 | |
| SPROULS SUSAN | | 12308 TURNBERRY TRAC | | | SELLERSBURG | IN | 47172 | |
| SPROWL WANDA | | 10113 PALMBROOK | | | AUSTIN | TX | 78717 | |
| Sprugel, Shelly L | | 6318 MW Bernie Dr | | | Vancouver | WA | 98663 | |
| SPS COMMERCE INC | | VB BOX 3 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | |
| SPS COMMERCE INC | | VB BOX 3 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | |
| SPSS INC | | 1213 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| SPURGEON CHARLIE | | 1635 HILLCREST DR | | | MOSCOW | ID | 83843 | |
| SPX PROCESSING | | JACQULINE ROGERS | 611 SUGAR CREEK RD | | DELAVAN | WI | 53115 | |
| SQUARE D WELLNESS CENTER | | COLLEEN MORONEY | 3700 6TH ST SW | | CEDAR RAPIDS | IA | 52404 | |
| SQUAW VALLEY HERB GARDEN | | 31765 EAST KING CANYON RD | | | SQUAW VALLEY | CA | 93675 | |
| Squillace, Jamy R | | 5103 Doe Valley Ln | | | Austin | TX | 78759 | |
| Squint, Michael R | | 18586 Pauls Way | | | South Bend | IN | 46637 | |
| SQUIRES KRISTI | | 2261 NORMANDY GRACE | | | NEW BRAUNFELS | TX | 78130 | |
| SRDS | | PO BOX 88988 | | | CHICAGO | IL | 60695-1988 | |
| SRILAKSHMI NAGOLU | | 135 WINDSOR DR | | | MURPHY | TX | 75094 | |
| Srinivasan, Nandita | | 12113 Metric Blvd | AptNO 527 | | Austin | TX | 78758 | |
| Srisura, Patrick P | | 6218 Mockingbird Pond Terr | | | Burke | VA | 22015 | |
| SRM ASSOCIATES | STEPHANIE WILLIAMS | 2150 SHATTUCK AVE | | | BERKELEY | CA | 94704 | |
| Srp, Steve William | | 1805 Orchardview Rd | | | Seven Hills | OH | 44131 | |
| SSA | | 400 SOUTH UNION ST | STE 495 | | MONTGOMERY | AL | 36104 | |
| SSA EAC | | 333 WEST JULIAN ST CENTRAL SOCI | | | SAN JOSE | CA | 95110 | |
| SSC INC | | 25 CONTROLS DR | | | SHELTON | CT | 06484 | |
| SSC INC | | PO BOX 53 | | | BRATTLEBORO | VT | 05302-0053 | |
| SSF SAVANNAH PROPERTIES LLC | ATTN MANAGEMENT OFFICE | 14045 ABERCORN ST BOX 3 | | | SAVANNAH | GA | 31419 | |
| SSP BPI GROUP LLC | | ONE NORTH FRANKLIN ST | STE 1100 | | CHICAGO1 | IL | 60606-3540 | |
| SSP BPI GROUP LLC | | ONE NORTH FRANKLIN ST | STE 1100 | | CHICAGO | IL | 60606-3540 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

852 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST AGNES CATH EL SCH | | 70 CLINTON AVE | | | ROCKVILLE CENTR | NY | 11570 | |
| ST AL ST PAT | ATTN SCHOOL SPONSOR | 20 W 145 DAVEY RD | | | LEMONT | IL | 60439 | |
| ST ALBERT SCHOOL | ATTN SCHOOL SPONSOR | 400 GLEASON | | | COUNCIL BLUFFS | IA | 51501 | |
| ST ALOYSIUS ACAD | | 401 S BRYN MAWR AVE | | | BRYN MAWR | PA | 19010 | |
| ST ALOYSIUS EL SCH | | PO BOX 190 | | | PEWEE VALLEY | KY | 40056 | |
| ST ALOYSIUS ST FRANCIS XAVIER | | 1900 GROVE ST | | | VICKSBURG | MS | 39183 | |
| ST ALOYSIUS ST FRANCIS XAVIER | ATTN MAGAZINE SALE SPONSOR | 1900 GROVE ST | | | VICKSBURG | MS | 39183 | |
| ST ALOYSIUS ST FRANCIS XAVIER | ATTN SCHOOL SPONSOR | 1900 GROVE ST | | | VICKSBURG | MS | 39183 | |
| ST AMBROSE OF WOODBURY | ATTN MAGAZINE SALE SPONSOR | 4125 WOODBURY DR | | | WOODBURY | MN | 55129 | |
| ST AMBROSE OF WOODBURY | ATTN SCHOOL SPONSOR | 4125 WOODBURY DR | | | WOODBURY | MN | 55129 | |
| ST AMOUR ROBERT | | PO BOX 370 | ST AMOUR KEN | | KINGSTON | RI | 02881 | |
| ST ANDREWS LOWER ELEM SCH | | 370 OLD AGENCY RD | | | RIDGELAND | MS | 39157 | |
| ST ANDREWS MARSH SCHOOL | | DEE DEMASI | 601 PENN WALLER RD | | SAVANNAH | GA | 31410 | |
| ST ANDREWS ST ELIZABETH SETON | ATTN SCHOOL SPONSOR | 5900 BUCKWHEAT RD | | | MILFORD | OH | 45150 | |
| ST ANN | | 125 CROMWELL AVE | | | STATEN ISLAND | NY | 10304 | |
| ST ANNS INFANT AND MATERNITY HOME | | 4901 EASTERN AVE | | | HYATTSVILLE | MD | 20782 | |
| ST ANTHONY HOSPITALS VOLUNTEER ASSOC | | LOIS WEBER | 1927 MEADE ST | | DENVER | CO | 80204 | |
| ST ANTHONYS NORTH | CHAR CARBAJAL | 9083 W 103RD AVE | | | WESTMINSTER | CO | 80021 | |
| ST ANTONINUS SCHOOL | ATTN SCHOOL SPONSOR | 5425 JULMAR DR | | | CINCINNATI | OH | 45238 | |
| ST AUBURN CAROL | | 69 MOUNTAIN TOP RD | | | STORMVILLE | NY | 12582 | |
| ST AUGUSTINE PREP | | 611 NORTH CEDAR AVE | | | RICHLAND | NJ | 08350 | |
| ST AUGUSTINS SCH | ATTN MAGAZINE SALE SPONSOR | 4320 GRAND AVE | | | DES MOINES | IA | 50312 | |
| ST BARBARA SCHOOL ATT JACKIE VU | | 5306 W MCFADDEN AVE | | | SANTA ANA | CA | 92704 | |
| ST BARNABAS SCH PTO | | 8300 RAHKE RD | | | INDIANAPOLIS | IN | 46217 | |
| ST BARNABAS SCH PTO | ATTN SCHOOL SPONSOR | 8300 RAHKE RD | | | INDIANAPOLIS | IN | 46217 | |
| ST BARTHOLOWMEW ES | ATTN SCHOOL SPONSOR | 470 RYDERS LN | | | EAST BRUNSWICK | NJ | 08816 | |
| ST BERNARD ACADEMY | ATTN SCHOOL SPONSOR | 2020 24TH AVE S | | | NASHVILLE | TN | 37212 | |
| ST BERNARD PARISH | | PO BOX 168 | | | CHALMETTE | LA | 70044 | |
| ST BERNARDINE OF SIENA | ATT SUSAN TORRES | 6061 VALLEY CIR BLVD | | | WOODLAND HILLS | CA | 91367 | |
| ST BERNARDS HIGH SCHOOL | ATTN SCHOOL SPONSOR | 170 ROSE AVE W | | | ST PAUL | MN | 55117 | |
| ST BRIDGETS | ATTN SCHOOL SPONSOR | 135 EAST DIVISION | | | RIVER FALLS | WI | 54022 | |
| ST CATHERINE MONTESSORI PTO | | 2510 WESTRIDGE ST | | | HOUSTON | TX | 77054 | |
| ST CATHERINE OF SIENA | ATT CORRINE | 18125 SHERMAN WAY | | | RESEDA | CA | 91335 | |
| ST CATHERINES MILITARY ACADEMY | | V BYARD | 215 NORTH HARBOR BLVD | | ANAHEIM | CA | 92805-2561 | |
| ST CATHERINES MILITARY SCHOOL | ATTN KATHERINE ANDERSON | 215 NORTH HARBOR BLVD | | | ANAHEIM | CA | 92805-2596 | |
| ST CHARLES FOOD SERVICE | | ST CHARLES COMMUNITY SCHOOLS 891 | W WALNUT ST | | ST CHARLES | MI | 48655 | |
| ST CHARLES HIGH SCHOOL | ATTN SCHOOL SPONSOR | 2010 E BROAD ST | | | COLUMBUS | OH | 43209 | |
| ST CHARLES MEDICAL CENTER | | BILLIE TANKERSLEY | 1253 N CANAL BLVD | | REDMOND | OR | 97756 | |
| ST CHARLES SCHOOL | ATT MRS BUSHMAN | 200 PENN AVE | | | STATEN ISLAND | NY | 10306 | |
| ST CLAIR COUNTY TAX RETURN | | 165 5TH AVE STE 102 | | | ASHVILLE | AL | 35953 | |
| St Clair, James M | | 320 Stoneacres Dr | | | Vinton | VA | 24179 | |
| ST COLUMBKILLE | | 6740 BROADVIEW RD | | | PARMA | OH | 44134 | |
| ST CYPRIAN EPISCOPAL SCH | | 1115 S JOHN REDDITT DR | | | LUFKIN | TX | 75904 | |
| ST CYRILS | ATTN LELA MORAN | 4548 HASKELL AVE | | | ENCINO | CA | 91436 | |
| ST DOMINIC SENIOR HIGH | ATTN MAGAZINE SALE SPONSOR | 31 ST DOMINIC DR | | | OFALLON | MO | 63366 | |
| ST DOMINIC SR HS | | 31 SAINT DOMINIC DR | | | O FALLON | MO | 63366 | |
| ST ELIZABETH ACADEMY | ATTN SCHOOL SPONSOR | 3401 ARSENAL ST | | | ST LOUIS | MO | 63118 | |
| ST ELIZABETH ANN SETON | ATTN SCHOOL SPONSOR | 600 TYLER ST | | | HASTINGS | MN | 55033 | |
| ST ELIZABETH ANN SETON MS | | 1601 3 MILE RD N | | | TRAVERSE CITY | MI | 49686 | |
| ST EUPHRASIA PTC | ATTN SCHOOL SPONSOR | 17637 MAYERLING ST | | | GRANADA HILLS | CA | 91344 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

853 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST FELICITAS SCH | | 140 RICHMOND RD | | | EUCLID | OH | 44143 | |
| ST FRANCES CABRINI EL SCH 7TH | | 15300 WICK RD | | | ALLEN PARK | MI | 48101 | |
| ST FRANCES HS | | 1885 MIRAMONTE AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| ST FRANCIS BORGIA REG HS | ATTN SCHOOL SPONSOR | 1000 BORGIA DR | | | WASHINGTON | MO | 63090 | |
| ST FRANCIS BORGIA SCH | | N 43 W 6005 HAMILTON RD | | | CEDARBURG | WI | 53012 | |
| ST FRANCIS CATH | ATTN SCHOOL SPONSOR | 318 11TH AVE SE | | | ROCHESTER | MN | 55904 | |
| ST FRANCIS CATHOLIC HIGH SCH | | 4100 NW 115TH ST | | | GAINESVILLE | FL | 32606 | |
| ST FRANCIS DESALES HS | ATTN SCHOOL SPONSOR | 4212 KARL RD | | | COLUMBUS | OH | 43224 | |
| ST FRANCIS DESALES SCH | | 300 OAK ST | | | SPOONER | WI | 54801 | |
| ST FRANCIS FOUNDATION | ANNETTE REED | 701 N CLAYTON ST | | | WILMINGTON | DE | 19805 | |
| ST FRANCIS GUILD | LEE MERLETTI | 522 COLLAGE AVE | | | NIAGARA FALLS | NY | 14305 | |
| ST FRANCIS HS | ATTN MAGAZINE SALE SPONSOR | 5900 ELVAS AVE | | | SACRAMENTO | CA | 95819 | |
| ST FRANCIS HS | ATTN SCHOOL SPONSOR | 5900 ELVAS AVE | | | SACRAMENTO | CA | 95819 | |
| ST FRANCIS MED CTR | | ATTN JOANN ANGELI | 3630 E IMPERIAL HWY | | LYNWOOD | CA | 90262 2636 | |
| ST FRANCIS MEDICAL CENTER | | MARGARET SPAYD GIFT SHOP | 3630 E IMPERIAL HWY | | LYNNWOOD | CA | 90262 2636 | |
| ST FRANCIS MS | ATTN MAGAZINE SALE SPONSOR | 23026 AMBASSADOR BLVD | | | ST FRANCIS | MN | 55070 | |
| ST FRANCIS OF ASSISI SCHOOL | ATT MR DIBACCO | 6850 MAYFIELD RD | | | GATES MILLS | OH | 44040 | |
| ST FRANCIS SCH | | 230 S 2ND ST | | | CLEARFIELD | PA | 16830 | |
| ST FRANCIS SCH 6 8 | ATTN MAGAZINE SALE SPONSOR | 205 N 32ND ST | | | BILLINGS | MT | 59101 | |
| ST FRANCIS ST STEPHENS SCH | | 17 ELMWOOD AVE | | | GENEVA | NY | 14456 | |
| ST GERMAIN DANYELLE | | 12482 IONA SOUND DR | | | BRISTOW | VA | 20136 | |
| ST GREGORY THE GREAT PARISH | ATTN ANN | 3160 SOUTH 63RD ST | | | MILWAUKEE | WI | 53219 | |
| ST HELEN CATHOLIC SCHOOL | | 2050 VERO BEACH AVE | | | VERO BEACH | FL | 32960 | |
| ST HELEN EL SCH | | 5086 BURKHARDT RD | | | DAYTON | OH | 45431 | |
| ST HENRY ELEMENTARY | ATTN SCHOOL SPONSOR | 3825 DIXIE HWY | | | ELMSMERE | KY | 41018 | |
| ST IGNATIUS EL SCHOOL | ATTN SCHOOL SPONSOR | 5222 N BEND RD | | | CINCINNATI | OH | 45247 | |
| ST JAMES EL PTA | | 114 N MILES ST | | | ELIZABETHTOWN | KY | 42701 | |
| ST JAMES EL SCH | | 1818 EDENSIDE AVE | | | LOUISVILLE | KY | 40204 | |
| ST JAMES SCH JRS | | 6010 VAUGHN RD | | | MONTGOMERY | AL | 36116 | |
| ST JEROME SCH | | 1550 FARNHAM ST | | | COLUMBUS | WI | 53925 | |
| ST JEROMES SCHOOL | | 384 ROSELAWN AVE E | | | MAPLEWOOD | MN | 55117 | |
| ST JOAN OF ARC ELEM SCH | ATTN MAGAZINE SALE SPONSOR | 5950 HEATHERDOWNS BLVD | | | TOLEDO | OH | 43614 | |
| ST JOAN OF ARC ES | ATTN SCHOOL SPONSOR | 5950 HEATHERDOWNS BLVD | | | TOLEDO | OH | 43614 | |
| ST JOE DECATUR SCHOOL | ATTN SCHOOL SPONSOR | 127 N 4TH ST | | | DECATUR | IN | 46733 | |
| ST JOE SCHOOL DISTRICT 69 | | S ROOK | US HWY 65 S | | SAINT JOE | AR | 72675 | |
| ST JOES COLLEGIATE PARENTS GLD | | 845 KENMORE AVE | | | BUFFALO | NY | 14223 | |
| ST JOHN ELIZABETH | | 1 BENEDICT CT | | | FARMINGDALE | NY | 11735 | |
| ST JOHN NEUMANN REG CATH SCH | ATT MARY ANN COTE | 791 TOM SMITH RD | | | LILBURN | GA | 30047 | |
| ST JOHN SCHOOLS | | 701 S PARIS ST | | | ENNIS | TX | 75119 | |
| ST JOHN VIANNEY | | 4601 HYLAND AVE | | | SAN JOSE | CA | 95127 | |
| ST JOHN VIANNEY | ATTN SCHOOL SPONSOR | 4601 HYLAND SCH | | | SAN JOSE | CA | 95127 | |
| ST JOHN VIANNEY SCHOOL | ATTN SR MICHELE ANN MURPHY | 4601 HYLAND AVE | | | SAN JOSE | CA | 95127 | |
| ST JOHNS CATHOLIC | ATTN MAGAZINE SALE SPONSOR | 7601 VINE | | | LINCOLN | NE | 68505 | |
| ST JOHNS CATHOLIC | ATTN SCHOOL SPONSOR | 7601 VINE | | | LINCOLN | NE | 68505 | |
| ST JOHNS EL SCH | | 122 2ND ST N | | | WAHPETON | ND | 58075 | |
| ST JOHNS EL SCH | | 405 E NORTH ST | | | JACKSON | MI | 49202 | |
| ST JOHNS ELEM SCHOOL | ATTN MAGAZINE SALE SPONSOR | 405 E NORTH ST | | | JACKSON | MI | 49202 | |
| ST JOHNS ELEM SCHOOL | ATTN SCHOOL SPONSOR | 405 E NORTH ST | | | JACKSON | MI | 49202 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST JOHNS GRADE SCHOOL | ATTN SCHOOL SPONSOR | 114 E 3RD ST | | | WAUNAKEE | WI | 53597 | |
| ST JOHNS HOSPITAL AURORA | | DON BUCHANON | 500 PORTER ST | | AURORA | MO | 65605 | |
| ST JOHNS MIDDLE SCH | | 900 W TOWNSEND RD | | | SAINT JOHNS | MI | 48879 | |
| ST JOSEPH CATHOLIC SCHOOL 5 8 | | 134 PRINCE AVE | | | ATHENS | GA | 30601 | |
| ST JOSEPH CUPERTINO | | 10120 N DEANZA BLVD | | | CUPERTINO | CA | 95014 | |
| ST JOSEPH CUPERTINO | ATTN SCHOOL SPONSOR | 10120 N DEANZA BL | | | CUPERTINO | CA | 95014 | |
| ST JOSEPH CYO ATT HENRY MELCHIONA | | 25 CHURCH ST | | | RONKONKOMA | NY | 11779 | |
| ST JOSEPH EL | | 416 CHURCH AVE | | | BOWLING GREEN | KY | 42101 | |
| ST JOSEPH ELEMENTARY SCHOOL | ATT KATHY HODGSON | 47 23RD ST NORTH | | | BATTLE CREEK | MI | 49015 | |
| ST JOSEPH HOME SCHOOL | ATTN MAGAZINE SALE SPONSOR | 428 EAST AVE | | | YORK | NE | 68467 | |
| ST JOSEPH HOME SCHOOL | ATTN SCHOOL SPONSOR | 428 EAST AVE | | | YORK | NE | 68467 | |
| ST JOSEPH HOSPITAL FOUNDATION | | LEONA LABRUYERE | 1835 FRANKLIN ST | | DENVER | CO | 80218 | |
| ST JOSEPH MARQUETTE SCHOOL | | 202 N 4TH ST | | | YAKIMA | WA | 98901 | |
| ST JOSEPH MOUNTAIN VIEW | | 1120 MIRAMONTE AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| ST JOSEPH MS | ATTN SCHOOL SPONSOR | 2626 N ONEIDA ST | | | APPLETON | WI | 54911 | |
| ST JOSEPH NOTRE DAME HS | ATTN JUDY KONNEFFKLATT | 1011 CHESTNUT ST | | | ALAMEDA | CA | 94501 | |
| ST JOSEPH OF CUPERTINO | ATTN MARY LYONS | 10110 N DE ANZA BLVD | | | CUPERTINO | CA | 95014 | |
| ST JOSEPH SERVICE LEAGUE | ATTN BRENDA OLSON | 6 13TH AVE E | | | POLSON | MT | 59860 | |
| ST JOSEPH THE WORKER | ATT PTO | 19812 CANTLAY ST | | | WINNETKA | CA | 91306 | |
| ST JOSEPH THE WORKER SCHOOL ATT LESLIE STEPAN | | 19812 CANTLAY ST | | | WINNETKA | CA | 91306 | |
| ST JOSEPHS EL SCH | | 1120 MIRAMONTE AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| ST JOSEPHS GIRLS HS | | 5825 N WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | | 22 NORTH FRONT ST PKWY REALT | | | MEMPHIS | TN | 38103 | |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | ATTN PATRICIA SHANNON | 501 ST JUDE PL | | | MEMPHIS | TN | 38105 | |
| ST JUDE E S | ATTN SCHOOL SPONSOR | 5375 MCFARLAND RD | | | INDIANAPOLIS | IN | 46227 | |
| ST JUDE SCH PTO | | 5375 MCFARLAND RD | | | INDIANAPOLIS | IN | 46227 | |
| ST JUDES CHILDRENS RESEARCH HOSPITAL | | FROM ACORDIA | | | | | | |
| ST LANDRY PARISH SCHOOL BOARD | | PO BOX 1210 | | | OPELOUSAS | LA | 70571-1210 | |
| ST LEO EL SCH | | 239 N MAIN ST | | | VERSAILLES | KY | 40383 | |
| ST LEONARD EL SCH | | 440 ZORN AVE | | | LOUISVILLE | KY | 40206 | |
| ST LEONARD ELEMENTARY SCHOOL | ATT MARYANN PLENYS | 3322 S CLARENCE AVE | | | BERWYN | IL | 60402 | |
| ST LIBORIUS SCH | ATTN SCHOOL SPONSOR | 3440 HALSTED BLVD | | | STEGER | IL | 60475 | |
| ST LORENZ LUTHERAN SCH 8TH | | 140 CHURCHGROVE RD | | | FRANKENMUTH | MI | 48734 | |
| ST LOUIS ASSOCIATION OF SECONDARY SCHOOL PRINCIPALS | ATTN MAGAZINE SALE SPONSOR | 4555 CENTRAL SCHOOL RD | | | ST CHARLES | MO | 63304 | |
| ST LOUIS ASSOCOF SECONDARY SCHOOL PRINCIPALS | ATTN SCHOOL SPONSOR | 2409 WEST ASH RD | | | COLUMBIA | MO | 65203 | |
| ST LOUIS OF FRANCE SCHOOL ATT PATRICIA JACKSON QUINN | | 13901 E TEMPLE AVE | | | LA PUENTE | CA | 91746 | |
| ST LOUIS PARK JUNIOR HIGH SCHOOL | ATTN SCHOOL SPONSOR | 2025 TEXAS AVE S | | | ST LOUIS PARK | MN | 55426 | |
| ST LOUIS RELIGIOUS ED PROGRAM | ATTN MAGAZINE SALE SPONSOR | N 8710 CTY LINE RD | | | LUXEMBURG | WI | 54217 | |
| ST LOUIS RELIGIOUS ED PROGRAM | ATTN SCHOOL SPONSOR | N 8710 CTY LINE RD | | | LUXEMBURG | WI | 54217 | |
| ST LOUIS UNIVERSITY HS | | 4970 OAKLAND AVE | | | ST LOUIS | MO | 63110 | |
| ST LOUISE SCH PTSA | ATTN MAGAZINE SALE SPONSOR | 133 156TH AVE SE | | | BELLEVUE | WA | 98007 | |
| ST LUKE HOSP RESIDENCE COUNCIL | | ATTN BETTY SIEGAS | 107 6TH AVE SW | | RONAN | MT | 59864 | |
| ST LUKE HOSPITAL EAST | KITTY PILGER | 85 N GRAND AVE | | | FORT THOMAS | KY | 41075 | |
| ST LUKES CATHOLIC SCHOOL | ATTN MAGAZINE SALE SPONSOR | 529 HARRISON ST | | | WOODBURN | OR | 97071 | |
| ST LUKES CATHOLIC SCHOOL | ATTN SCHOOL SPONSOR | 529 HARRISON ST | | | WOODBURN | OR | 97071 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST LUKES MEDICAL CENTER | | JEAN JACOBS | 2900 W OKLAHOMA AVE | | MILWAUKEE | WI | 53201 | |
| ST LUKES SOUTH | | PAM SAUTER | 12300 METCALF | | OVERLAND PARK | KS | 66213 | |
| ST LUKES SOUTH HOSP AUX GIFT SHOP | | PAM SAUTER | 12300 METCALF | | OVERLAND PARK | KS | 66213 | |
| ST MARGARET ELEMENTARY SCHOOL | | MURRIEL SHIRRAN | 220 N 7TH ST E | | RIVERTON | WY | 82501 | |
| ST MARIA GORETTI CATHOLIC SCH | ATT MARY ELLEN DOSKOCILL | 1200 S DAVIS | | | ARLINGTON | TX | 76013 | |
| ST MARIANNE SCHOOL ATT KAREN LLOYD | | 7911 BUHMAN AVE | | | PICO RIVERA | CA | 90660 | |
| St Marie Boelkow, Michele R | | 3966 E Klieforth Ave | | | Cudahy | WI | 53110 | |
| ST MARIE SHIRLEE | | 437 SHERMAN DR | | | EUREKA | MT | 59917 | |
| ST MARK LUTHERAN SCHOOL | ATT LIZ WOODS | 1515 HILLENDAHL | | | HOUSTON | TX | 77055 | |
| ST MARKS HS | ATTN SCHOOL SPONSOR | PIKE CREEK RD | | | WILMINGTON | DE | 19808 | |
| ST MARKS LUTHERAN | ATTN MAGAZINE SALE SPONSOR | 2323 LAS LOMITAS | | | HACIENDA HEIGHT | CA | 91745 | |
| ST MARKS LUTHERAN | ATTN SCHOOL SPONSOR | 2323 LAS LOMITAS | | | HACIENDA HEIGHT | CA | 91745 | |
| ST MARKS LUTHERAN SCH | ATTN BARBARA CLARK | 2323 LAS LOMITAS | | | HACIENDA HEIGHTS | CA | 91745 | |
| ST MARTIN DE PORRES SCHOOL | | 38695 | CHRISHOLM PL | | FREMONT | CA | 94536 | |
| ST MARTIN OF TOURS | | 7933 S 116TH ST | | | FRANKLIN | WI | 53132 | |
| ST MARTIN OF TOURS CATH SCH | ATTN SCHOOL SPONSOR | 618 W RIPA AVE | | | SAINT LOUIS | MO | 63125 | |
| ST MARTIN OF TOURS CATHOLIC SCH | ATTN MAGAZINE SALE SPONSOR | 618 W RIPA | | | SAINT LOUIS | MO | 63125 | |
| ST MARTIN OF TOURS CATHOLIC SCH | ATTN SCHOOL SPONSOR | 618 W RIPA | | | SAINT LOUIS | MO | 63125 | |
| ST MARTIN OF TOURS SCH | | 11955 W SUNSET BLVD | | | LOS ANGELES | CA | 90049 | |
| ST MARTINS PRESS HELL BENT | | 175 FIFTH AVE | | | NEW YORK | NY | 10010 | |
| St Martins Press LLC | | 175 Fifth Ave | | | New York | NY | 10010 | |
| ST MARTINS PRESS LLC | | 175 FIFTH AVE | STE 1500 | | NEW YORK | NY | 10010-7848 | |
| ST MARTINS PRESS LLC | | 175 FIFTH AVE | STE 1500 | | NEW YORK | NY | 10010-7848 | |
| ST MARTINS PRESS LOVE IN BLOOM | | 175 FIFTH AVE | | | NEW YORK | NY | 10010 | |
| ST MARTINS PRESS PRAYERS FOR SALE | | 175 FIFTH AVE | | | NEW YORK | NY | 10010 | |
| ST MARY ACADEMY SCHOOL ATT SR FAY HAGEN | | 701 GRACE AVE | | | INGLEWOOD | CA | 90301 | |
| ST MARY GRADE SCH | | FRANKLIN ST | | | WHITESVILLE | KY | 42378 | |
| ST MARY MAGDALEN | ATTN MAGAZINE SALE SPONSOR | 8615 7TH AVE SE | | | EVERETT | WA | 98208 | |
| ST MARY MAGDALEN | ATTN SCHOOL SPONSOR | 8615 7TH AVE SE | | | EVERETT | WA | 98208 | |
| ST MARY PARISH SCH | ATTN JULIE MOTZ | 9553 W EDGERTON AVE | | | HALES CORNERS | WI | 53130 | |
| ST MARY PARISH SCHOOL | ATTN SCHOOL SPONSOR | 9553 W EDGERTON AVE | | | HALES CORNERS | WI | 53130 | |
| ST MARY SCCHOOL | ATTN SCHOOL SPONSOR | 2853 ERIE AVE | | | CINCINNATI | OH | 45208 | |
| ST MARY SCH FACULTY | | 315 W COOK ST | | | PORTAGE | WI | 53901 | |
| ST MARY ST MICHAELS SCHOOL | ATTN MAGAZINE SALE SPONSOR | 19 COUNTY TRUCK J | | | CATO | WI | 54230 | |
| ST MARY ST MICHAELS SCHOOL | ATTN SCHOOL SPONSOR | 19 COUNTY TRUCK J | | | CATO | WI | 54230 | |
| ST MARY STAR OF THE SEA PARISH | | 1335 BLAINE ST | | | PORT TOWNSEND | WA | 98368 | |
| ST MARYS CATH SCHOOL | | 1612 E WALKER ST | | | LEAGUE CITY | TX | 77573 | |
| ST MARYS CATHOLIC ELEM SCH | | 114 QUEENS RD | | | SAINT MARYS | PA | 15857 | |
| ST MARYS CATHOLIC MIDDLE SCH | | 325 CHURCH ST | | | SAINT MARYS | PA | 15857 | |
| ST MARYS CATHOLIC SCH | ATTN SCHOOL SPONSOR | 112 E 24TH ST | | | CHEYENNE | WY | 82001 | |
| ST MARYS EL SCH | ATTN SCHOOL SPONSOR | 30 ELIZABETH ST | | | BORDENTOWN | NJ | 08505 | |
| ST MARYS HEALTH CTR AUXILIARY | | MARY KAY HOELSCHER | | | | | | |
| ST MARYS HOSPITAL | | COLLEEN MEDWID | 427 GUY PARK DR | | AMSTERDAM | NY | 12010 | |
| ST MARYS HS | | 27 BARTLETT ST | 27 BARTLETT ST | | WESTFIELD | MA | 01085 | |
| ST MARYS MEDICAL LIBRARY | | DONNA ALEXANDER | 235 WEST SIXTH ST | | RENO | NV | 89520 | |
| ST MARYS SCHLS 3 8 | | 901 W PROSPECT ST | | | DURAND | WI | 54736 | |
| ST MARYS SCHOOL ATT GAYLE FORTUNA | | TENTH AND CHURCH ST | | | BELEN | NM | 87002 | |
| ST MELS | ATTN MAGAZINE SALE SPONSOR | 4745 PENNSYLVANIA AVE | | | FAIR OAKS | CA | 95628 | |
| ST MELS | ATTN SCHOOL SPONSOR | 4745 PENNSYLVANIA AVE | | | FAIR OAKS | CA | 95628 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST MICHAELS EPISCOPAL DAY SCHOOL | ATTN SCHOOL SPONSOR | 2140 MISSION AVE | | | CARMICHAEL | CA | 95608 | |
| ST MICHAELS FOUNDATION | | PAM OWENS | 900 ILLINOIS AVE | | STEVENS POINT | WI | 54481 | |
| ST MICHAELS PARISH DAY SCH | | SECRETARY | PO BOX 920564 | | HOUSTON | TX | 77292 | |
| ST MONICAS SCH | | 530 W KILGORE RD | | | KALAMAZOO | MI | 49008 | |
| ST MRS PATRICIA BERGQUI | | 10633 LECLAIRE AVE | | | OAK LAWN | IL | 60453 | |
| ST NICHOLAS MUSIC | | ATTN MR JOHNNY MARKS | 1619 BROADWAY STE 601 | | NEW YORK | NY | 10019 | |
| ST NICHOLAS MUSIC | | ATTN MR JOHNNY MARKS | 1619 BROADWAY STE 601 | | NEW YORK | NY | 10019 | |
| ST NICHOLAS MUSIC | ATTN MR JOHNNY MARKS STE 601 | 1619 BROADWAY | | | NEW YORK | NY | 10019 | |
| ST OLAF SCH | | 1793 ORCHARD DR | | | BOUNTIFUL | UT | 84010 | |
| ST PATRICK CATHOLIC | ATTN MAGAZINE SALE SPONSOR | 4142 N 61ST | | | LINCOLN | NE | 68507 | |
| ST PATRICK CENTER | | 800 MARKET | | | ST LOUIS | MO | 63101 | |
| ST PATRICK OF HEATHERDOWNS | | SCHOOL | ATTN GWEN FISCHER | 4201 HEATHERDOWNS BLVD | TOLDEO | OH | 43614-3019 | |
| ST PATRICK ST VINCENT | ATTN MAGAZINE SALE SPONSOR | 1500 BENICIA RD | | | VALLEJO | CA | 94591 | |
| ST PATRICK ST VINCENT HS | | 1500 BENICIA RD | | | VALLEJO | CA | 94591 | |
| ST PAUL CATHOLIC SCHOOLS | ATTN SCHOOL SPONSOR | 1007 E RUSHOLM | | | DAVENPORT | IA | 52803 | |
| ST PAUL HIGH SCHOOL | ATTN SCHOOL SPONSOR | 1001 STAFFORD AVE | | | BRISTOL | CT | 06010 | |
| ST PAUL HS SPECIAL PROGRAM ACT | | 1001 STAFFORD AVE | | | BRISTOL | CT | 06010 | |
| ST PAUL PIPEWORKS | | 2325 BUFORD AVE | | | ST PAUL | MN | 55108 | |
| ST PAUL TRAVELERS | | ATTN TOM LUSZCZAK | ONE TOWER SQUARE | | HARTFORD | CT | 06183 | |
| ST PAULS LUTHERAN SCHOOL | | LINDA DEMEUSE | 1115 DIVISION ST | | ALGOMA | WI | 54201 | |
| ST PAULS SCHOOL | ATT VERA CUEBA | 1660 CHURCH ST | | | SAN FRANCISCO | CA | 94131 | |
| ST PETER & PAUL SCHOOL | ATTN SCHOOL SPONSOR | 900 HIGH ST | | | EASTON | MD | 21601 | |
| ST PETER MARIAN HS | ATTN SCHOOL SPONSOR | 781 GROVE ST | | | WORCESTER | MA | 01605 | |
| ST PETERS CATHOLIC SCHOOL | ATT NANCY LOCANTE | 2224 30TH AVE | | | KENOSHA | WI | 53144 | |
| ST PETERS LUTHERAN SCH | ATTN SCHOOL SPONSOR | 5421 FRANCE AVE S | | | EDINA | MN | 55410 | |
| St Petersburg Times | | 490 First Ave South | | | St Petersburg | FL | 33701 | |
| ST PETERSBURG TIMES | | PO BOX 112 | | | ST PETERSBURG | FL | 33731 | |
| ST PETERSBURG TIMES | | PO BOX 1121 | | | ST PETERSBURG | FL | 33731 | |
| St Petersburg Times | | 490 First Ave South | | | St Petersburg | FL | 33701 | |
| ST PHILOMENA SCH | ATTN MAGAZINE SALE SPONSOR | 3216 N EMERY AVE | | | PEORIA | IL | 61604 | |
| ST PHILOMENA SCH | ATTN SCHOOL SPONSOR | 3216 N EMERY AVE | | | PEORIA | IL | 61604 | |
| St Pierre, Wayne | | 115 Demas Dr | | | Lafayette | LA | 70506 | |
| ST REMY MULTIMEDIA INC | | 3890 CLARK ST | | | MONTREAL | QC | H2W 1W6 | CANADA |
| ST RICHARD CATHOLIC ELEM SCH PTA | ATTN SCHOOL SPONSOR | 100 HOLLY DR | | | JACKSON | MS | 39206 | |
| ST RITA EL SCH K 8 | | 251 ERDIEL DR | | | DAYTON | OH | 45415 | |
| ST ROBERT BELLARMINE SCH H & S | ATTN SCHOOL SPONSOR | 11900 PACIFIC ST | | | OMAHA | NE | 68154 | |
| ST ROMUALD SCH | | 295 N MAIN ST | | | HARDINSBURG | KY | 40143 | |
| ST SAVIOUR SCHOOL | | ATT JAMES FLANIGAN | 701 8TH AVE | | BROOKLYN | NY | 11215 | |
| ST SIMON SCH | | 1840 GRANT RD | | | LOS ALTOS | CA | 94022 | |
| ST SIMON SCH | ATTN SCHOOL SPONSOR | 1840 GRANT RD | | | LOS ALTOS | CA | 94022 | |
| ST STEPHENS THE MARTYR | ATTN SCHOOL SPONSOR | 16701 S ST | | | OMAHA | NE | 68135 | |
| ST TAMMANY PARISH | | PO BOX 61041 | | | NEW ORLEANS | LA | 70161-1041 | |
| ST TAMMANY PARISH TAX COLLECTOR | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 | |
| ST THOMAS ACADEMY | ATTN SCHOOL SPONSOR | 949 MENDOTA HTS RD | | | SAINT PAUL | MN | 55120 | |
| ST THOMAS AQUINAS SCHOOL ATT ANNE BOUVET | | 1501 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754 | |
| ST THOMAS CATHOLIC SCHOOL ATHLETICS | ATTN MAGAZINE SALE SPONSOR | 265 KING ST | | | CRYSTAL LAKE | IL | 60014 | |
| ST VINCENT DE PAUL CATH SCH | ATTN SCHOOL SPONSOR | 9050 93RD AVE NORTH | | | BROOKLYN PARK | MN | 55445 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

857 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST VINCENT HOSPITAL | JACKIE CALCIA | 123 SUMMER ST | | | WORCESTER | MA | 01608 | |
| ST WENCESLAUS | ATTN MAGAZINE SALE SPONSOR | 15353 PACIFIC | | | OMAHA | NE | 68154 | |
| STAACKE EDWARD | | N 5127 INLAND DR | | | SULLIVAN | WI | 53178 | |
| Stabo, Mary B | | 418 S 87th Pl | | | Milwaukee | WI | 53214 | |
| STACEY BAIGI | | 35 ESSEX ST | APT 8B | | NEW YORK | NY | 10002-4719 | |
| STACEY GENAW | | 13040 W CRAWFORD DR | | | NEW BERLIN | WI | 53151 | |
| STACEY HERMAN | | 5325 LINDLEY AVE | NO 304 | | TARZANA | CA | 91356 | |
| STACKPOLE BOOKS | | 5067 RITTER RD | | | MECHANICSBURG | PA | 17055-6921 | |
| STACY ADIMANDO | | 103 ATLANTIC AVE | APT 3 | | BROOKLYN | NY | 11201 | |
| STACY CATHERINE | | 3011 WILLOWWIND RD | | | NORTH PLATTE | NE | 69101 | |
| STACY EICHORST | | 7 SOURWOOD LN EAST | | | ASHEVILLE | NC | 28805 | |
| STACY KIBLER | | 6420 SHIRECLIFF CT | | | CENTERVILLE | OH | 45459 | |
| STACY ROGERS | | 13 TAPPAN TERRACE | | | BRIARCLIFF MANOR | NY | 10510 | |
| STACY SMITH | | 2700 CHIPPEWA DR | | | ANDERSON | IN | 46012 | |
| STACY TORNIO | | 3910 W PLAINFIELD AVE | | | MILWAUKEE | WI | 53221-1061 | |
| Stacy, Jerrod A | | 2776 115th St | | | Brighton | IA | 52540 | |
| Stacy, Vicki L | | 507 E Madison | | | Fairfield | IA | 52556 | |
| Stadler, John | | 7640 South Manitowoc Ave | | | Oak Creek | WI | 53154 | |
| STAFF I T INC | | 485 FASHIN AVE | RM 1005 | | NEW YORK | NY | 10018-9407 | |
| STAFF I T INC | | 534 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | |
| STAFF I T INC | | 534 BROADHOLLOW RD STE 460 | | | MELVILLE | NY | 11747 | |
| STAFF I T INC | STAFF I T INC | RM 1005 | 485 FASHIN AVE | | NEW YORK | NY | 10018-9407 | |
| Staff IT Inc | Anna Marc | 534 Broadhollow Rd Ste 460 | | | Melville | NY | 11747 | |
| STAFFING OPPORTUNITIES SOLUTIONS INC | | 1200 SUMMER ST | | | STAMFORD | CT | 06905 | |
| STAFFMARK | ATTN US BANK | PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| STAFFORD ALICE | | 10 W CAMBRIDGE ST | | | VALHALLA | NY | 10595 | |
| STAFFORD BARBARA | | 2150 FORT HARRODS DR | APT 23 | | LEXINGTON | KY | 40513 | |
| STAFFORD BARBARA P | | Address Information Redacted | | | | | | |
| STAFFORD DESIGN CONSULTING | | 4147 OAKTON RIDGE CT | | | MATTHEWS | NC | 28105 | |
| STAFFORD ELIZABETH | | 425 SPRING RIDGE TRA | | | ROSWELL | GA | 30076 | |
| STAFFORD PEPPER | | 90 VALENCIA RD | | | LOS LUNAS | NM | 87031 | |
| STAFFORD PHOTOGRAPHY | | 1018 NORTH FIFTH ST | | | MINNEAPOLIS | MN | 55411 | |
| Stafford, Karen S | | 118 Cardinal Dr | | | Fairfield | IA | 52556 | |
| Stafford, Valerie | | 9119 South Cottage Grove | | | Chicago | IL | 60619 | |
| STAGE THREE MUSIC INC | | 1616 VISTA DEL MAR 2ND FL | | | LOS ANGELES | CA | 90028 | |
| STAGE THREE MUSIC INC | | 1616 VISTA DEL MAR 2ND FL | | | LOS ANGELES | CA | 90028 | |
| STAGE THREE MUSIC US INC | | 1616 VISTA DEL MAR 2ND FL | | | LOS ANGELES | CA | 90028 | |
| STAGE THREE MUSIC US INC | | 9200 SUNSET BLVD 10TH FL | | | LOS ANGELES | CA | 90069 | |
| STAGE THREE MUSICUS INC | | 9200 SUNSET BLVD 10TH FL | | | LOS ANGELES | CA | 90069 | |
| STAHL JHS | ATTN SCHOOL SPONSOR | 9610 168TH ST E | | | PUYALLUP | WA | 98375 | |
| STAHL KATIE | | 4333 MELROSE DR | | | WOOSTER | OH | 44691 | |
| STAIANO NICKI | | 1488 27TH ST SW | | | LOVELAND | CO | 80537 | |
| Stainbrook, Elaina | | 13142 Yager Dr | | | Strongsville | OH | 44149 | |
| STAINTON SHARON | | 503 ELM ST | | | NEENAH | WI | 54956 | |
| Staley, Cassie M | | 1030 S Stewart | NO 2188 | | Mesa | AZ | 85202 | |
| STALLING MARIE | | 5 BROOKFIELD AVE | | | FAIRFIELD | CT | 06825 | |
| STALLING SUSAN | | 66 SECRET HOLLOW ROA | | | MONROE | CT | 06468 | |
| STALLINGS ANA MARIA | | 15409 HAMPTON CREST | | | CHESTERFIELD | VA | 23832 | |
| STALLINGS LAUREN | | 936 HILLCROFT PL | | | ROCK HILL | SC | 29732 | |
| Staloch, Melanie S | | 2506 Lenox Pl | | | Columbia | MO | 65203 | |
| Stame, Linda | | 6242 Warner | Apt28B | | Huntington Beach | CA | 92647 | |
| STAMFORD HOSPITAL | | PO BOX 9317 | | | STAMFORD | CT | 06904-9317 | |
| STAMFORD OFFICE FURNITURE | | 328 SELLECK ST | | | STAMFORD | CT | 06902 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STAMM DIANA | | 4497 E REINS RD | | | GILBERT | AZ | 85297 | |
| STAMPS BAXTER | | BRENTWOOD BENSON PRINTING 741 COOL SPRING BLVD | | | FRANKLIN | TN | 37067 | |
| STAMPS BAXTER MUSIC | | ATTN ROYALTY DEPARTMENT | 741 COOL SPRINGS BLVD | | FRANKLIN | TN | 37067 | |
| STAMPS BAXTER MUSIC | | ATTN ROYALTY DEPARTMENT | 741 COOL SPRINGS BLVD | | FRANKLIN | TN | 37067 | |
| STAN BARNARD | | 4311 LYTLE FERRY RD | | | WAYNESVILLE | OH | 45068 | |
| STAN BROWN | | DBA STAN BROWN MUSIC | 100 WINDSOR GATE DR | | NORTH HILLS | NY | 11040 | |
| STAN BROWN | | DBA STAN BROWN MUSIC | 100 WINDSOR GATE DR | | NORTH HILLS | NY | 11040 | |
| STAN HUSHBECK | | 3729 WILLIAMS HWY | | | GRANTS PASS | OR | 97527 | |
| STAN HUSHBECK | | 3729 WILLIAMS HWY | | | GRANTS PASS | OR | 97527 | |
| STAN KOCH & SONS TRUCKING INC | | SDS 12 2755 | PO BOX 86 | | MINNEAPOLIS | MN | 55846-2755 | |
| STAN LATHAN AND BRILLSTEIN GREY SLBG | | 9150 WISHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| STAN LATHAN AND BRILLSTEIN GREY SLBG | | 9150 WISHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| STAN PAVLOVSKY | | 3316 LINCOLN AVE NE | | | RENTON | WA | 98056 | |
| STAN RICKER MASTERING | | 228 FIRE OPAL ST | | | RIDGECREST | CA | 93555 | |
| STANAWAY TRACY | | 6144 MASTERS BLVD | | | BILLINGS | MT | 59106 | |
| Stanbary, Jesse D | | 906 West King Dr | | | Mount Pleasant | IA | 52641 | |
| Stancarone, Cara L | | 680 81 St | NO 2E | | Brooklyn | NY | 11228 | |
| STANDARD & POORS | | 2542 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| STANDARD CANDY COMPANY | | PO BOX 440309 | | | NASHVILLE | TN | 37244-0309 | |
| STANDARD COFFEE SERVICE | | PO BOX 270272 | | | MILWAUKEE | WI | 53227-7206 | |
| STANDARD EXAMINER | | 332 WARD AVE | PO BOX 12790 | | OGDEN | UT | 84112 2790 | |
| Standard Examiner | | 332 Standard Way | | | Ogden | UT | 84404 | |
| Standard Examiner | Ms Cami Roberts Event Coordinator | 332 Standard Way | | | Ogden | UT | 84404 | |
| STANDARD FORWARDING COMPANY INC | | PO BOX 469 | | | MOLINE | IL | 61266 | |
| STANDARD INSPECTION HSE HK LTD | | RM 1205 12 F HSH MONGKOK PLZ | 802 NATHAN RD | MONGKONG | KOWLOON | | | HONG KONG |
| Standard Networks | | 344 South Yellowstone Dr | | | Madison | WI | 53705 | |
| STANDARD NETWORKS INCORPORATED | | 1111 DEMING WAY STE 101 | | | MADISON | WI | 53717 | |
| STANDARD PARKING | | 600 CONGRESS STE G 300 | | | AUSTIN | TX | 78701 | |
| STANDARD PRINTING COMPANY | | PO BOX 9276 | | | CANTON | OH | 44711 | |
| STANDARD PUBLISHING | ATTN ACCOUNTS PAYABLE | 8121 HAMILTON AVE | | | CINCINNATI | OH | 45231 | |
| STANDLEY MS | ATTN SCHOOL SPONSOR | 6298 RADCLIFFE DR | | | SAN DIEGO | CA | 92122 | |
| Standridge, Gail Y | | 4798 S Apple Valley Rd | | | Commerce | GA | 30529 | |
| Staneart, Christy L | | 1717 W Main St | | | Henderson | TX | 75652 | |
| STANFORD JOAN | | 500 NORRIDGE LN | | | HOFFMAN ESTATES | IL | 60169 | |
| STANFORD KAY | | 39 CENTRAL AVE N | | | NYACK | NY | 10960 | |
| Stanford, David A | | 1507 Cardinal Rd | | | Bowling Green | OH | 43402 | |
| STANG MARY | | 182 TAMPA AVE | | | ALBANY | NY | 12208 | |
| STANGA SUE | | 21105 MINNETONKA BLV | | | SHOREWOOD | MN | 55331 | |
| STANGE ROBERT | | 38 CODFISH HILL EXT | | | BETHEL | CT | 06801 | |
| Stanislawski, Jeffrey | | Address Information Redacted | | | | | | |
| STANLEY BELVIN | | 12914 WOOD HARBOUR DR | | | MONTGOMERY | TX | 77356 | |
| STANLEY BENNETT | | 655 HALE RD | | | RENSSELAERVILLE | NY | 12147 | |
| STANLEY BUCKLEY | | 254 NW SUNRISE DR | | | PULLMAN | WA | 99163 | |
| STANLEY CHAFFEE | | 642 WENDY | | | NEWBURY PARK | CA | 91320 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| STANLEY FARRIS | | 217 AMBERWOOD DR | | | VIDALIA | GA | 30474 | |
| STANLEY HUSHEN JR | | 106 CLICK RD | | | BRIGHTON | TN | 38011-6894 | |
| STANLEY JENNI | | PO BOX 4272 | | | ALPHARETTA | GA | 30023 | |
| STANLEY KAPANOWSKI | | 1002 E 14 MILE RD | | | ROYAL OAK | MI | 48073 | |
| STANLEY MIREL | | 30 WOOD ST | | | MAHOPAC | NY | 10541 | |
| STANLEY NEWMAN | | 19867 DINNER KEY DR | | | BOCA RATON | FL | 33498 | |
| STANLEY NEWMAN | | 113 KINGSWALK | | | MUSSAPEYUU PARK | NY | 11762 | |
| STANLEY NEWMAN | | 19867 DINNER KEY DR | | | BOCA RATON | FL | 33498 | |
| STANLEY NEWMAN | | 2515 NW 52ND ST | | | BOCA RATON | FL | 33496 | |
| Stanley Salerno, Christina | | 282 Van Sicklen St | | | Brooklyn | NY | 11223 | |
| STANLEY W MURDOCK | | 31 SHORE AVE | | | SARATOGA SPGS | NY | 12866 | |
| Stanley, Mark G | | 165 Overhill Rd | | | Bloomfield Hills | MI | 48301 | |
| Stanley, Teresa J | | 14959 Buck Valley Rd | | | Warfordsburg | PA | 17267 | |
| STANTON ELIZABETH | | Address Information Redacted | | | | | | |
| STANTON PENNY | | 822 CHILDS RD | | | ALVIN | TX | 77511 | |
| Stanton, Denise Y | | 1511 Rayburn Rd | | | Richmond | VA | 23235 | |
| Stanton, Kimberlie A | | 201 Glasgow Rd | | | Fairfield | IA | 52556 | |
| Stanton, Paul | | 7651 Pratt Av | | | Citrus Heights | CA | 95610 | |
| STANWOOD MS | ATTN MAGAZINE SALE SPONSOR | 9405 271ST ST NW | | | STANWOOD | WA | 98292 | |
| STANWOOD MS | ATTN SCHOOL SPONSOR | 9405 271ST ST NW | | | STANWOOD | WA | 98292 | |
| STAPLES | | DEPT 00 01947936 | PO BOX 6721 | | THE LAKES | NV | 88901-6721 | |
| STAPLES | | PO BOX 219189 | | | KANSAS CITY | MO | 64121-9189 | |
| STAPLES INC & SUBSIDIARIES | | 600 STAPLES DR | | | FRAMINGHAM | MA | 01702 | |
| Staples, Linda | | 915 Campbell Rd | | | Covington | GA | 30014 | |
| STAR AWARDS | | 1111 EAST EIGHT MILE RD | | | FERNDALE | MI | 48220 | |
| STAR BRIGHT BOOKS INC | | 30 19 48TH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| Star, Joseph | | 8 Pin Oak Trail | | | Medford | NJ | 08055 | |
| Star, Karen | | 213 Old Oak | Ct West | | Buffalo Grove | IL | 60089 | |
| Star, Steve | | 985 Juniper Ct | | | Crockett | CA | 94525 | |
| Starace, Laura A | | 41 Baxter Rd | | | Pawling | NY | 12564 | |
| STARFIRE EXTINGUISHER CO | | 9825 SOUTH 54TH ST | | | FRANKLIN | WI | 53132 | |
| STARFIRE SYSTEMS INC | | 9825 SOUTH 54TH ST | | | FRANKLIN | WI | 53132 | |
| STARK BUSINESS SOLUTIONS | | 445 HAMILTON AVE | | | WHITE PLAINS | NY | 10601 | |
| STARK COUNTY LIBRARY | | LINDA BENLER | 715 MARKET AVE NORTH | | CANTON | OH | 44702-1080 | |
| STARK COUNTY TREASURER | | C O GARY D ZEIGLER | 110 CENTRAL PLZ S STE 250 | | CANTON | OH | 44702-1410 | |
| STARK MADELINE | | 9 CYPRESS POINT | | | CLIFTON PARK | NY | 12065 | |
| STARK RAVING ADZ LLC | | 229 WEST 24TH ST | ATTN LOU MAURIO | | DEER PARK | NY | 11729 | |
| STARKEL DEENA | | 12744 W RENWICK ST | | | BOISE | ID | 83709 | |
| STARKEY BELINDA | | 1105 KIMBERLY ST | | | BERRYVILLE | AR | 72616 | |
| Starks, Elethia | | 1022 W Keefe | | | Milwaukee | WI | 53206 | |
| STARLA CURTNER | | 9923 CALICO PASS | | | SAN ANTONIO | TX | 78254 | |
| STARLITE DEVELOPMENT | | CHINA LIMITED | 3 F 31 TAI YAU ST | SAN PO KONG | KOWLOON | | | HONG KONG |
| STARLITE DEVELOPMENT INTL LTD | | 3 F PERFECT IND BLDG | 31 TAI YAU ST | | SANPOKONG | | | HONG KONG |
| STARLITE DEVELOPMENT INTL LTD | | 5 F PERFECT INDUSTRIAL BLDG | 31 TAI YAU ST SAN PO KONG | | KOWLOON | | | HONG KONG |
| STARLITE FOUNDATION | | EVA MOSLEY | 1620 26TH ST STE 1015N | | SANTA MONICA | CA | 90404 | |
| Starnella, Debra | | 7 Pheasant Crsng Ln | | | Brewster | NY | 10509 | |
| STARPOINT MS STUDENT COUNCIL | | 4363 MAPLETON RD | | | LOCKPORT | NY | 14094 | |
| STARPROMPT | | 111 SHORE DR | | | BRANFORD | CT | 06405 | |
| STARR DUMAS | | 455 THORNTREE PASS | | | LAWRENCEVILLE | GA | 30043 | |
| STARR KING MIDDLE SCH | | 4848 COTTAGE WAY | | | CARMICHAEL | CA | 95608 | |
| STARR KING MS | ATTN SCHOOL SPONSOR | 4848 COTTAGE WAY | | | CARMICHAEL | CA | 95608 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

860 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STARR MILAM | | N 8103 SUNNYSIDE | | | SHELDON | WI | 54766 | |
| Starr, Richard E | | 1209 Glenview Cir North | | | Fairfield | IA | 52556 | |
| Stasik, Jane M | | 4364 Skylark Ln | | | Greendale | WI | 53129 | |
| STATE COMPTROLLER | | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149354 | | AUSTIN | TX | 78714-9354 | |
| STATE COMPTROLLER | | VICTORIA ENFORCEMENT OFFICE | 3003 N CAMERON ST | | VICTORIA | TX | 77901-3931 | |
| STATE CORPORATION COMMISSSION | | CLERK OF THE COMMISSIONS | PO BOX 1197 | 1300 EAST MAIN ST BLDG 1ST FL | RICHMOND | VA | 23218-1197 | |
| STATE EDUCATIONAL TECHNOLOGY | | DIRECTORS ASSOCIATION | PO BOX 10 | | GLEN BURNIE | MD | 21060 | |
| STATE FARM | | GINA WARD | 8001 BAYMEADOWS WAY | | JACKSONVILLE | FL | 32256 | |
| STATE FARM INS SUGAR CREEK OPER | T ANDERSON | 77 SUGAR CREEK CTR BLVD | | | SUGAR LAND | TX | 77478 | |
| STATE FARM INSURANCE | | PATRICIA LAU | 30721 RUSSELL RANCH RD | | WESTLAKE VILLAGE | CA | 91362 | |
| STATE FARM SE OPERATIONS | ANNIE RAMERIZ | 17146 FEATHERCRAFT LN | | | WEBSTER | TX | 77598 | |
| STATE HISTORICAL SOCIETY OF | | MISSOURI | 1020 LOWRY ST | | COLUMBIA | MO | 65201 | |
| STATE LAND DEPARTMENT | | NORTH DAKOTA STAE LAND DEPT | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | BISMARCK | ND | 58506-5523 | |
| STATE LAND DEPARTMENT | | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | | BISMARCK | ND | 58506-5523 | |
| State of Alabama Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| STATE OF ALASKA | | DIVISION OF CORP BUSINESS & PROF | CORPORATIONS SECTION | PO BOX 110808 | JUNEAU | AK | 99811-0808 | |
| STATE OF ALASKA | | TREASURY DIVISION UNCLAIMED PROPERTY | SECTION | PO BOX 110420 | JUNEAU | AK | 99811-0420 | |
| STATE OF ALASKA | | UNCLAIMED PROPERTY | PO BOX 110405 | | JUNEAU | AK | 99811-0420 | |
| STATE OF ALASKA | | UNCLAIMED PROPERTY SECTION | ALASKA DEPT OF REVENUE | PO BOX 110420 | JUNEAU | AK | 99811-0420 | |
| STATE OF ARIZONA | | DEPT OF REVENUE | PO BOX 29086 | | PHOENIX | AZ | 85038-9086 | |
| STATE OF ARKANSAS | | AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | LITTLE ROCK | AR | 72225-1906 | |
| STATE OF ARKANSAS | | SALES & USE SECTION | PO BOX 8092 | | LITTLE ROCK | AR | 72203 | |
| STATE OF ARKANSAS | | SALES AND USE TAX SECTION | PO BOX 8092 | | LITTLE ROCK | AR | 72203 | |
| STATE OF ARKANSAS DEPT OF FIN AND ADMIN | | DEPARTMANT OF FINANCE & ADMINISTRATION | COLLECTION SECTION | PO BOX 8090 | LITTLE ROCK | AR | 72203-8090 | |
| STATE OF CALIFORNIA | | CALIFORNIA STATE CONTROLLERS OFFICE | BUREAU OF UNCLAIMED PROPERTY | PO BOX 942850 | SACRAMENTO | CA | 94250-5873 | |
| STATE OF CALIFORNIA | | UNCLAIMED PROPERTY SCO | PO BOX 942850 | | SACRAMENTO | CA | 94250-5873 | |
| STATE OF COLORADO | | DEPARTEMNT OF REVENUE | | | DENVER | CO | 80261-0013 | |
| STATE OF CONNECTICUT | | PO BOX 5030 | | | HARTFORD | CT | 06102-5030 | |
| State of Connecticut | | MacKenzie Hall | 110 Sherman St | | Hartford | CT | 06105 | |
| State of Connecticut | Office of the Attorney General | MacKenzie Hall | 110 Sherman St | | Hartford | CT | 06105 | |
| STATE OF CT TREASURY | WILLIAM GERRISH | 410 CAPITAL AVE MS 13C | | | HARTFORD | CT | 06134-0308 | |
| STATE OF DELEWARE DIVISION OF REVENUE | | | | | WILMINGTON | DE | 19801 | |
| State of Florida | | Department of Legal Affairs | The Capitol | | Tallahasee | FL | 32399 | |
| State of Florida | Office of the Attorney General | Department of Legal Affairs | The Capitol | | Tallahasee | FL | 32399 | |
| STATE OF FLORIDA | VERNITA KINGKADE | 9495 SUSNET DR | | | MIAMI | FL | 33173 | |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| State of Florida Department of Revenue | Frederick F Rudzik | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| STATE OF HAWAII | | ANNUAL FILING BREG | PO BOX 113600 | | HONOLULU | HI | 96811 | |

In re: The Reader's Digest Association, Inc., et al.  
Case No.: 09-23529 (RDD)

861 of 1015

2/25/2010  
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF HAWAII / OAHU DISTRICT OFFICE | | PO BOX 1425 | | | HONOLULU | HI | 96806-1425 | |
| STATE OF HAWAII DEPARTMENT OF TAXATION | | 830 PUNCHBOWL ST | | | HONOLULU | HI | 96813-5094 | |
| STATE OF HAWAII DEPARTMENT OF TAXATION | | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | |
| State of Illinois Department of Employment Security | Bankruptcy Unit | 33 S State St 10th Fl | | | Chicago | IL | 60603 | |
| STATE OF INDIANA | | INDIANA ATTORNEY GENERALS OFFICE | DIVISION OF UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD | GREENWOOD | IN | 46143 | |
| STATE OF INDIANA | | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| STATE OF IOWA | | PO BOX 10412 | | | DES MOINES | IA | 50306-0412 | |
| State of Iowa | Attn Bankruptcy Unit | Iowa Department of Revenue | PO Box 10471 | | Des Moines | IA | 50306 | |
| STATE OF KANSAS | | OFFICE OF THE TREASURER | 900 SW JACKSON ST NO 201 | | TOPEKA | KS | 66612-1235 | |
| STATE OF LOUISIANA | | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | BATON ROUGE | LA | 70821-9011 | |
| State of Louisiana | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Louisiana | Louisiana Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| STATE OF MARYLAND | | DEPARTMENT OF ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION | 301 W PRESTON ST | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND | | DEPT OF ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION | 301 WEST PRESTON ST RM 801 | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND TREASURERS OFFICE | NANCY K KOPP | 80 CALVERT ST | GOLDSTEIN TREASURY BUILDING | | ANNAPOLIS | MD | 21401 | |
| STATE OF MASSACHUSETTS | | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7025 | | BOSTON | MA | 02204 | |
| STATE OF MASSACHUSETTS | | PO BOX 7025 | | | BOSTON | MA | 02204 | |
| State of MI CD | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State of MI CD | Dept of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| STATE OF MICHIGAN | | CORPORATE DIVISION | PO BOX 30702 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | DEPT 77889 | | | DETROIT | MI | 48227-0889 | |
| STATE OF MICHIGAN | | DEPT OF ENERGY LABOR & ECONOMIC GROWTH | BUREAU OF COMMERCIAL SERVICES | PO BOX 30054 | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | DEPT OF LABOR & ECONOMIC GROWTH | BUREAU OF COMMERCIAL SERV CORP DIV | PO BOX 30702 | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | MICHIGAN DEPARTMENT OF TREASURY | DEPT 78205 | PO BOX 78000 | DETROIT | MI | 48278-0205 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT OF LABOR & ECON GROWT | BUREAU OF COMM SERV CORP DIV | PO BOX 30702 | LANSING | MI | 48909-8202 | |
| STATE OF MICHIGAN | | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | LANSING | MI | 48909 | |
| State of Michigan | Department of Treasury | 3030 W Grand Blvd | Cadillac Pl Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan | State of MI CD | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | PO BOX 30756 | | LANSING | MI | 48909 | |
| State of Michigan Department of Treasury | Juandisha M Harris Asst Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | State of MI CD | Department of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | State of MI CD | Dept of Treasury Revenue AG | PO Box 30456 | | Lansing | MI | 48909-7955 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

862 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF MINNESOTA DEPT OF REVENUE | | 610 N ROBERT ST | | | ST PAUL | MN | 55101 | |
| STATE OF NEBRASKA | | NEBRASKA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 5800 CORNHUSKER HWY BLD 2 STE 4 | LINCOLN | NE | 68507 | |
| STATE OF NEBRASKA | | UNCLAIMD PROPERTY TREASURER | 5800 CORNHUSKER HWY | BLDG 2 STE 4 | LINCOLN | NE | 68507 | |
| STATE OF NEBRASKA | | UNCLAIMED PROPERTY DIVISION | PO BOX 94788 CAPITOL BUILDING | | LINCOLN | NE | 68509 | |
| STATE OF NEVADA | | BUSINESS LICENSE RENEWAL | PO BOX 52614 | | PHOENIX | AZ | 85072-2614 | |
| STATE OF NEVADA SALES/USE | | PO BOX 52609 | | | PHOENIX | AZ | 85072-2609 | |
| STATE OF NEW HAMPSHIRE | | NH DRA | PO BOX 63 | | CONCORD | NH | 03302-0637 | |
| STATE OF NEW JERSEY | | DEPARTMENT OF REVENUE | PO BOX 302 | | TRENTON | NJ | 08646-0302 | |
| STATE OF NEW JERSEY | | DEPT OF LABOR | PO BOX 929 | | TRENTON | NJ | 08646-0929 | |
| STATE OF NEW JERSEY | | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | TRENTON | NJ | 08625-0059 | |
| State of New Jersey | | Division of Taxation | Compliance Activity | PO Box 245 | Trenton | NJ | 08695 | |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | REVENUE PROCESSING CTR | PO BOX 193 | TRENTON | NJ | 08646-0193 | |
| State of New Jersey | RJ Hughes Justice Complex | Anne Milgram | Attorney General Office | PO Box 106 | Trenton | NJ | 08625 | |
| STATE OF NEW JERSEY CBT | | CORPORATION TAX | PO BOX 193 | | TRENTON | NJ | 08646-0193 | |
| STATE OF NEW JERSEY CBT | | DIVISION OF TAXATION | PO BOX 666 | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY CBT | | DIVISION OF TAXATION | REVENUE PROCESSING CTR | PO BOX 666 | TRENTON | NJ | 08846-0666 | |
| STATE OF NEW JERSEY DIVISION OF TAXATION | | REVENUE PROCESSING CTR | PO BOX 666 | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | 5301 CENTRAL AVE NE | | | ALBUQUERQUE | NM | 87198 | |
| STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| STATE OF NEW YORK | | INSURANCE DEPARTMENT | AGENCY BUILDING ONE | EMPIRE STATE PLZ | ALBANY | NY | 12257 | |
| STATE OF OHIO | | PO BOX 16561 | | | COLUMBUS | OH | 43216-6561 | |
| State of Oregon | | 1162 Ct St NE | | | Salem | OR | 97310 | |
| State of Oregon | Department of Justice | 1162 Ct St NE | | | Salem | OR | 97310 | |
| STATE OF RHODE ISLAND | | AND PROVIDENCE PLANTATIONS | OFFICE OF THE SECRETARY OF STATE | 100 NORTH MAIN ST | PROVIDENCE | RI | 02903-1335 | |
| STATE OF RHODE ISLAND | | DIVISION OF TAXATION | ONE CAPITAL HILL ST | | PROVIDENCE | RI | 02908 | |
| STATE OF RHODE ISLAND | | ONE CAPITAL HILL STE 4 | | | PROVIDENCE | RI | 02906-6802 | |
| STATE OF SOUTH CAROLINA | | DEPARTMRNT OF REVENUE | 301 GERVAIS ST | PO BOX 125 | COLUMBUS | SC | 2914--0030 | |
| STATE OF SOUTH CAROLINA | | SC DEPARTMENT OF REVENUE | CORPORATION | | COLUMBIA | SC | 29214-0006 | |
| State of South Carolina Department of Revenue | Sean G Ryan | Office of General Counsel for Litigation | 301 Gervais St | PO Box 12265 | Columbia | SC | 29211 | |
| STATE OF TENNESSEE | | TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | NASHVILLE | TN | 37219-8649 | |
| STATE OF TENNESSEE | | TREASURY DEPT UNCLAIMED PROP DIV | PO BOX 198649 | | NASHVILLE | TN | 37219-8649 | |
| STATE OF TENNESSEE | TN DEPARTMENT OF EDUCATION | ANDREW JOHNSON TOWER | 5TH FL | 710 JAMES ROBERTSON PKWY | NASHVILLE | TN | 37243 | |
| STATE OF UTAH | | DIVISION OG CORPORATIONS & COMMERCI | BOX 146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| STATE OF UTAH | | PO BOX 26823 | | | SALT LAKE CITY | UT | 84125-0125 | |
| STATE OF VERMONT | | ABANDONED PROPERTY DIVISION | PAVILION BUILDING 4TH FL | 109 STATE ST | MONTPELIER | VT | 05633-6200 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

863 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE OF VERMONT | | OFFICE OF THE SECRETARY OF STATE | CORPORATIONS DIVISION | 81 RIVER ST | MONTPELIER | VT | 05609-1104 | |
| STATE OF VERMONT | | UNCLAIMED PROPERTY DIV | PAVILION BUIDLING 4TH FL | 109 STATE ST | MONTPELIER | VT | 05609-6200 | |
| STATE OF VERMONT | | VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | PAVILLION 4TH FL 109 STATE ST | MONTPELIER | VT | 05609-6200 | |
| STATE OF WASHINGTON | | DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47489 | OLYMPIA | WA | 98504-7489 | |
| STATE OF WASHINGTON | | UNCLAIMED PROPERTY SECTION | PO BOX 47489 | | OLYMPIA | WA | 98504-7489 | |
| STATE OF WASHINGTON DEPT OF REVENUE | | 800 FIFTH AVE STE 2000 | | | SEATTLE | WA | 98104-3188 | |
| STATE OF WEST VIRGINIA | | PURCHASING DIVISION VENDOR REGISTR | 2019 WASHINGTON ST EAST | PO BOX 50130 | CHARLESTON | WV | 25305 | |
| STATE PUBLIC REGULATION COMM | | CORPORATE BUREAU | PO BOX 1269 | | SANTE FE | NM | 87504-1269 | |
| STATE PUBLIC REGULATION COMM | | CORPORATION BUREAU | PO BOX 1269 | | SANTA FE | NM | 87504-1269 | |
| STATE PURCHASING DIVISION | | JOSEPH MONTOYA BUILDING RM 2016 | 110 ST FRANCIS DR | | SANTE FE | NM | 87505 | |
| STATE STREET BANK AND TRUST COMPANY | | FRANKLIN ST | POB 5501 | | BOSTON | MA | 08600 | |
| STATE STREET CORPORATION | | ACCOUNTING OPERATIONS CC1 6N | BOX 5607 | | BOSTON | MA | 02206-5607 | |
| STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134 | |
| STATE TREASURER | | DEPARTMENT OF LICENSING | MASTER LICENSE SERVICE | PO BOX 9048 | OLYMPIA | WA | 98507-9048 | |
| STATE TREASURER OF MISSISSIPPI | | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | JACKSON | MS | 39205-0138 | |
| STATE TREASURER OF WYOMING | | 200 WEST 24TH ST | | | CHEYENNE | WY | 82002 | |
| STATE TREASURER SARAH STEELMAN | | PO BOX 210 | | | JEFFERSON CITY | MO | 65102 | |
| STATE TREASURER WASHINGTON | | DEPT OF LICENSING MASTER LICENSE SE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| STATHEM DAVID C | | Address Information Redacted | | | | | | |
| STATHEM ENTERPRISES | | 81 060 LEGENDS WAY | | | LA QUINTA | CA | 92253 | |
| Stathem, Robert | | 2071 Hope Ln | | | Redding | CA | 96003 | |
| STATISTICAL INNOVATIONS INC | | 375 CONCORD AVE | | | BELMONT | MA | 02478 | |
| Staton, Randy D | | 108 N Johnson | | | Ottumwa | IA | 52501 | |
| Staudter Weiss, Carol J | | One Sleator Dr | | | Ossining | NY | 10562 | |
| Stauffer, Susan C | | 5303 Radcliff Dr | | | Greendale | WI | 53129 | |
| Staus, Katherine | | 747 Harrison St | | | Hartford | WI | 53027 | |
| Stauss, Roxanne | | 10026 108th Ave N | | | Maple Grove | MN | 55369 | |
| STAVROU MICHELLE | | 37885 PEBBLE LAKE TR | | | NORTH RIDGEVILLE | OH | 44039 | |
| Stayton, Christopher W | | 309 Burlington Ave | | | Delanco | NJ | 08075 | |
| STEAMBOAT PILOT & TODAY | | CRAIG DAILY NEWS | HAYDAN VALLE4Y PRESS | 1901 CURVE PLAZAPO BOX 774827 | STEAMBOAT SPRINGS | CO | 80477 | |
| STECH MARIBETH | | 5948 72ND AVE | | | HUDSONVILLE | MI | 49426 | |
| Stecher, Debra D | | 119 Hedgewood Ln | | | Canton | GA | 30115 | |
| Steckler, Ryan M | | 1604 Madrone | Glen | | Escondido | CA | 92027 | |
| STEDMAN LOAN FUND II SUBSIDARY HOLDING COMPANY I LLC | CLIFFORD ABRAMSKY | HARTFORD INVESTMENT MGMT COMPANY | 55 FARMINGTON AVE | | HARTFORD | CT | 06105 | |
| STEDMAN LOAN FUND II SUBSIDARY HOLDING COMPANY I LLC | John Keach | 181 W MADISON AVE | Ste 3200 | | Chicago | IL | 60602 | |
| Stedman, Chester B | | 232 Hoot Owl Ln No | | | Leander | TX | 78641 | |
| Stedman, Susanne M | | 232 Hoot Owl Ln No | | | Leander | TX | 78641 | |
| STEEDLE LEO | | 504 RACE PL | | | OAKDALE | NY | 11769 | |
| STEELCHEST MUSIC | | PO BOX 5708 | | | TARZANA | CA | 91357-0815 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

864 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEELCHEST MUSIC | | PO BOX 5708 | | | TARZANA | CA | 91357-0815 | |
| STEELE BRANDI | | 9782 JACKSON WAY | | | AVON | IN | 46123 | |
| STEELE CAROLEE | | 13918 ASH OVERLAND P | | | SHAWNEE MISSION | KS | 66224 | |
| Steele, Kathy L | | 3815 Valley Creek Dr | | | Waukesha | WI | 53189 | |
| Steele, Michael C | | 8001 Leeward Ln | | | Murrells Inlet | SC | 29576 | |
| Steele, Virginia | | 17125 28th Pl N | | | Plymouth | MN | 55447 | |
| STEEN MINDY | | 7035 BRACE | | | HOUSTON | TX | 77061 | |
| Steen, Maria F | | 21235 Encino Ash | | | San Antonio | TX | 78259 | |
| STEERE MILDRED | | 69 JAMES ST | | | WHITE PLAINS | NY | 10604 | |
| STEFAN COHEN | | 83 PARK TERRACE WEST | NO 4C | | NEW YORK | NY | 10034 | |
| STEFAN KANFER | | 30 CIR DR | | | HASTINGS ON HUDSON | NY | 10706 | |
| Stefanelli, Brandi L | | 140 N Main St | Apt 4 | | Bowling Green | OH | 43402 | |
| STEFANIE MALONEY | | 290 E 13TH ST | | | IDAHO FALLS | ID | 83404 | |
| STEFANO UNTERTHINER | | VIA TRENTO 5 | 11027 SAINT VINCENT AO | | ST VINCENT | | 11027 | ITALY |
| STEFFEN BETH | | 127 ARROW DR | | | DIVERNON | IL | 62530 | |
| Steffen, Michael Henry | | 14659 Winfield Park | | | Novelty | OH | 44072 | |
| Steffensen, John | | 1820 A Fox Run Dr | | | Elk Grove Township | IL | 60007 | |
| STEFKO JANET | | 28343 LINDA VISTA ST | | | SANTA CLARITA | CA | 91387 | |
| Steger, Lauri D | | W312 S6335 Willow Spring Dr | | | Mukwonago | WI | 53149 | |
| Stegman, John T | | 78 Riverside Dr | Apt 3A | | New York | NY | 10024 | |
| STEHEN BALAZS | | 18725 STATE HWY 108 SPC 69 | | | JAMESTOWN | CA | 95327 | |
| STEHLE BONNIE | | 4790 PLEASANT RD | | | HAMILTON | MI | 49419 | |
| STEHLIK APRIL | | 25748 S COBBLESTONE | | | CHANNAHON | IL | 60410 | |
| Steiber, Hannah S | | 2232 Main St | | | Lansing | IA | 52151 | |
| Steiger, Lance L | | 805 Graham Ave | | | Eau Claire | WI | 54701 | |
| Steiger, Tamara A | | 611 Oakbend Dr | | | Coppell | TX | 75019 | |
| STEILACOOM HIGH SCHOOL CHOIR | | 54 SENTIEL DR | | | STEILACOOM | WA | 98388-1699 | |
| STEIN CHERYL | | 50 WAGNER AVE | | | SAINT HELENS | OR | 97051 | |
| STEIN ERIN | | 1417 BUCKHURST CT | | | BALLWIN | MO | 63021 | |
| STEIN SUSAN | | 27 MAUWEEHOO HILL | | | SHERMAN | CT | 06784 | |
| Stein, Jan S | | 22831 Bays Rd | | | Custar | OH | 43511 | |
| Stein, Lizbeth L | | 4280 Greenhaven Ct | | | Vadnais Heights | MN | 55127 | |
| Steinbauer, Emily K | | 404B East 40th St | | | Austin | TX | 78751 | |
| Steinberg, Jaclyn B | | 1 Ipswich Ave NO 205 | | | Great Neck | NY | 11021 | |
| STEINBERGER LUCILE | | 23 BARRETT HILL RD | | | CARMEL | NY | 10512 | |
| STEINERT HS MARCHING BAND | ATTN MAGAZINE SALE SPONSOR | 2900 KLOCKNER RD | | | HAMILTON | NJ | 08690 | |
| STEINERT HS MARCHING BAND | ATTN SCHOOL SPONSOR | 2900 KLOCKNER RD | | | HAMILTON | NJ | 08690 | |
| STEINGRABER JESSICA | | 2095 GRAND DETOUR RO | | | DIXON | IL | 61021 | |
| Steinitz, Andrew P | | 315 Seigel St | Apt 302 | | Brooklyn | NY | 11206 | |
| STEINKAMP SUSAN | | 1599 JOHN RIDGE DR | | | COLLIERVILLE | TN | 38017 | |
| Steinmetz, Stephen N | | 7635 Woodlawn Dr | NO 202 | | Mounds View | MN | 55112 | |
| STEINNAGEL ROBERT | | 161 PARKVIEW RD | | | POUND RIDGE | NY | 10576 | |
| STELLA LOCKING | | THE VILLAGE SENIORS COMMUNITY | 101 TENTH ST | | HANOVER | | N4N 2B9 | CANADA |
| STELLA NAHMIAS | | 36 LIBERTY ST | | | HAWTHORNE | NY | 10532 | |
| STELLA SHANK | | 72 MAGRO DR | | | NORTH BABYLON | NY | 11703 | |
| Stelling, Debra | | 4387 Burnleigh Chase | | | Roswell | GA | 30075 | |
| STELLWAGEN DORIS | | 458 N JEFFERSON AV | | | SARASOTA | FL | 34237 | |
| Stelter, Theresa A | | 3824 Madison Av | | | Brookfield | IL | 60513 | |
| STELZL FRED | | 12 KELLY RIDGE RD | | | CARMEL | NY | 10512 | |
| Stenman, Wendy L | | N101 W16139 Santa Fe Dr | | | Germantown | WI | 53022 | |
| STENSON LETTY | | C O WILLIAN STENSON | PO BOX 876 | | EDWARDS | CO | 81632 | |
| STEP INTO SUCCESS | ATTN DONNA ZEE | 5210 E VICTORY VIEW DR | | | COOKEVILLE | TN | 38506 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

865 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEP ON GUIDES | | 5400 SOUTH GREENDALE | | | MILWAUKEE | WI | 53129 | |
| STEP SAVER THE OBSERVER | | 213 SPRING ST | | | SOUTHINGTON | CT | 06489 | |
| STEPANEK LORI | | 1826 PENSTEMON LN | | | SHAKOPEE | MN | 55379 | |
| STEPHANA BOTTOM | | 800 WEST END AVE11A | APT 13D | | NEW YORK | NY | 10025 | |
| STEPHANIE BARR | | 70 WASHINGTON ST | APT 12F | | BROOKLYN | NY | 11201 | |
| STEPHANIE BLANCO | | 343 EAST 30TH ST NO 1M | | | NEW YORK | NY | 10016 | |
| STEPHANIE ELWELL | | 4755 RIVERGLEN BLVD | | | PORT ORANGE | FL | 32127 | |
| STEPHANIE FOLEY | | 159 N NASSAU AVE | | | N MASSAPEQUA | NY | 11758 | |
| STEPHANIE FRITZ | | PO BOX 525 | | | ONEILL | NE | 68763 | |
| STEPHANIE GRIDLEY | | 10211 LACE RD | | | BIRMINGHAM | IA | 52535 | |
| STEPHANIE JACOBS | | 88 LUSSCROFT RD | | | WANTAGE | NJ | 07461 | |
| STEPHANIE JOHNSON | | E4340 130TH AVE | | | MENOMONIE | WI | 54751 | |
| STEPHANIE KARPINSKE | | SK HEALTH COMMUNICATIONS LLC | 15709 BROOKVIEW DR | | URBANDALE | IA | 50323 | |
| STEPHANIE KATZ | | 174 EAST 74TH ST | APT 9C | | NEW YORK | NY | 10021 | |
| STEPHANIE KORDZI | | 14033 WATERFORD | | | FORNEY | TX | 75126-7993 | |
| STEPHANIE KUYKENDAL | | 12 SACHEM CIR APT NO 4 | | | WEST LEBANON | NH | 03784 | |
| STEPHANIE MALONEY | | 290 E 13TH ST | | | IDAHO FALLS | ID | 83404 | |
| STEPHANIE MARCHESE | | 5437 N SANTA MONICA BLVD | | | WHITEFISH BAY | WI | 53217 | |
| STEPHANIE MCCLEAN | | 316 ARCHERGATE RD | | | BROWN SUMMITT | NC | 27214 | |
| STEPHANIE OLENO REZAC | | 18302 OAK HAMPTON DR | | | HOUSTON | TX | 77084 | |
| STEPHANIE PANCICH | | 7505 W LOGANBERRY ST | | | SIOUX FALLS | SD | 57106 | |
| STEPHANIE PELLER | | 8 QUAIL HOLLOW RD | | | OSSINING | NY | 10562 | |
| STEPHANIE PISSIOS | | 1282 BANBURY RD | | | MUNDELEIN | IL | 60060 | |
| STEPHANIE RAUSSER PHOTOGRAPY INC | | 401 2ND ST | | | PETALUMA | CA | 94952 | |
| STEPHANIE REYMANN | | 2862 NORTHVIEW RD | | | WAYZATA | MN | 55391 | |
| STEPHANIE RIEPER | | 2109 HAAS LN | | | AUSTIN | TX | 78728 | |
| STEPHANIE ROBERTS | | 13314 117TH ST CT E | | | PUYALLUP | WA | 98374 | |
| STEPHANIE SMITH | | WET RIDES CUSTOM CARS | 983 ACORN RD | | LOCHART | TX | 78644 | |
| STEPHANIE THOMPSON | | 160 OCEAN PKWY | NO 2 | | BROOKLYN | NY | 11218 | |
| STEPHANIE WILSON | | 302 CLAY RD | | | LITIZ | PA | 17543 | |
| STEPHANS LAURIE | | 4026 MARBLE CT | | | AURORA | IL | 60504 | |
| STEPHANY MCCLEAN | | 316 ARCHERGATE RD | | | BROWNS SUMMIT | NC | 27214 | |
| STEPHEN AND MARY PACK | | 25815 176TH PL SE | | | COVINGTON | WA | 98042 | |
| STEPHEN ANGUS | | 121 GLEN LEVEN WAY | | | HENDERSONVILLE | TN | 37075 | |
| STEPHEN ANGUS | | ANGUS STEPHEN | 121 GLEN LEVEN WAY | | HENDERSONVILLE | TN | 37075 | |
| STEPHEN ARGYLE HS JRS | | PO BOX 68 | | | STEPHEN | MN | 56757 | |
| STEPHEN BATTERSBY | | 60A WESTOW HILL | | | LONDON | | SE19 1RX | UK |
| STEPHEN BEAUMONT | | 9 HALLIDAY DR | ARMELY LEEDS | | WEST YORKSHIRE | | LS12 3PA | UK |
| STEPHEN BLAIR HEDGES | | 102 HILLCREST AVE | | | STATE COLLEGE | PA | 16803 | |
| STEPHEN BROWN | | 16725 140TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| STEPHEN D BURCHAM TREASURER | | LAWRENCE COUNTY TRESSURER | CT HOUSE | 111 SOUTH 4TH ST | IRONTON | OH | 45638 | |
| STEPHEN DAVIS | | 3617 CHERRYLAUREL CT | | | WINSTON SALEM | NC | 27106 | |
| STEPHEN ENGLAND | | 327 BARD CAMERON RD | | | RISING SUN | MD | 21911 | |
| STEPHEN FRASER | | 138 E 38TH ST | APT 4D | | NEW YORK | NY | 10016 | |
| STEPHEN FRINK PHOTOGRAPHIC | | PO BOX 2720 | MILE MARKER 102 5 | | KEY LARGO | FL | 33037 | |
| STEPHEN FRINK PHOTOGRAPHIC INC | | PO BOX 2720 | | | KEY LARGO | FL | 33037 | |
| STEPHEN GEORGE | | 2131 NW 138TH ST | | | CLIVE | IA | 50325 | |
| STEPHEN GEORGE | | 2131 NW 138TH ST | | | CLIVE | IA | 50325 | |
| STEPHEN H REYNOLDS | | 212 WEST 22ND ST | APT 4P | | NEW YORK | NY | 10011 | |
| STEPHEN HALLAM | | 1145 W POINT AVE | | | PITTSBURGH | PA | 15212 | |
| STEPHEN HAWKINS | | 1730 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20036 | |
| STEPHEN HEYMAN | | 32 52 33RD ST | APT D7 | | LONG ISLAND CITY | NY | 11106 | |
| STEPHEN J MYERS JR | | 192 WASHINGTON AVE | | | VANDERGRIFT | PA | 15690-1204 | |
| STEPHEN LANE | | 712 COTTER DR | | | SPEARMAN | TX | 79081-3712 | |
| STEPHEN LEMKE | | 5231 FOREST VALLEY DR | | | CLARKSTON | MI | 48348 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

866 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEPHEN M BAKER SERVICES | | 2310 270TH ST | | | BIRMINGHAM | IA | 52535 | |
| STEPHEN MARK LEVINSON | | 47 OXFORD DR | | | SUFFERN | NY | 10901 | |
| STEPHEN MIGLIORE | | 1160 12 BIBBS RD | | | VOORHEES | NJ | 08043 | |
| STEPHEN P SHANAFELT | | PORTAGE COUNTY TREASURER | PO BOX 1217 | | RAVENNA | OH | 44266-1217 | |
| STEPHEN PUGH | | PO BOX 44174 | | | RIO RANCHO | NM | 87174 | |
| STEPHEN SCOTT GROSS PHOTO LLC | | 251 19TH ST | APT 1D | | BROOKLYN | NY | 11215 | |
| STEPHEN SCOTT GROSS PHOTO LLC | | 251 19TH ST | APT 1D | | BROOKLYN | NY | 11215 | |
| STEPHEN SCOTT GROSS PHOTO LLC | | 251 19TH ST | | | BROOKLYN | NY | 11215 | |
| STEPHEN STURGES | | 144 EAGLE VISTA DR | | | OROVILLE | CA | 95966 | |
| STEPHEN W HESTER | | 311 SPEARING LN | | | DUDLEY | GA | 31022 | |
| STEPHEN WILKES PHOTGRAPHY INC | | 17 CROOKED MILE RD | | | WESTPORT | CT | 06880 | |
| Stephen, Joseph J | | 1837 N Grand Oaks | | | Altadena | CA | 91001 | |
| Stephen, Linda K | | 1714 Reed Rd | | | Birmingham | AL | 35215 | |
| STEPHENS CHARLENE | | 200 CURRIE | APT 103 | | CHAPEL HILL | NC | 27517 | |
| STEPHENS GERTRUDE | | 80 PYE LN | | | WAPPINGERS FALLS | NY | 12590 | |
| STEPHENS MS | ATTN SCHOOL SPONSOR | 4962 HAYSVILLE DR NE | | | SALEM | OR | 97305 | |
| STEPHENS MS ATT SCHOOL SPONSOR | | 4962 HAYESVILLE DR NE | | | SALEM | OR | 97305 | |
| STEPHENS PEGGY | | 9 MEDITATION WAY CT | | | FLORISSANT | MO | 63031 | |
| Stephens, Charles W III | | 5789 Quail Run Dr | | | Grove City | OH | 43123 | |
| Stephens, Margaret T | | 43 Fieldstone Blvd | | | Wappingers Falls | NY | 12590 | |
| Stephens, Rebecca J | | 412 S Minnesota St | | | Redwood Falls | MN | 56283 | |
| Stephens, Tracey L | | 7920 South Dobson | | | Chicago | IL | 60619 | |
| STEPP SUSAN | | 18351KENYON AVE APT 320 | | | LAKEVILLE | MN | 55044 | |
| STERICYCLE INC | | PO BOX 9001590 | | | LOUISVILLE | KY | 40290-1590 | |
| STERKEL SHIRLEY | | PO BOX 655 | | | SCOTTSBLUFF | NE | 69363 | |
| STERLING CHAPA | | 46665 MAGELLAN DR | | | NOVI | MI | 48377 | |
| STERLING CHRISTIAN SCH | | 5505 ANNE AVE | | | GALT | IL | 61037 | |
| STERLING COMMERCE | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING COMMERCE INCORPORATED | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING COMMERCE INCORPORATED | | PO BOX 73199 | | | CHICAGO | IL | 60673 | |
| STERLING JHS STDT CNCL | ATTN SCHOOL SPONSOR | 1177 PAWNEE | | | STERLING | CO | 80751 | |
| STERLING JOURNAL | | PO BOX 1272 | | | STERLING | CO | 80751 | |
| STERLING LORD LITERISTIC | ATTN MARY KRIENKE | 65 BLEEKER ST | | | NEW YORK | NY | 10012 2420 | |
| STERLING MUSIC CO | | STERLING MUSIC CO LICENSING CONC | 9550 S OCEAN DR No 1401 | | JENSEN BEACH | FL | 34957 | |
| STERLING MUSIC CO | | STERLING MUSIC CO LICENSING CONC | 9550 S OCEAN DR No 1401 | | JENSEN BEACH | FL | 34957 | |
| STERLING PROPERTY LACLEDE GAS BLDG | KATIE MARTIN | 720 OLIVE ST | | | ST LOUIS | MO | 63101 | |
| STERLING PUBLISHING | | PO BOX 5078 GPO | | | NEW YORK | NY | 10087-5078 | |
| STERLING PUBLISHING CO INC | | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| STERLING PUBLISHING CO INC | | 387 PARK AVE S | | | NEW YORK | NY | 10011 | |
| STERLING PUBLISHING CO INC | | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| STERLING PUBLISHING CO INC | | GENERAL POST OFFICE | PO BOX 5078 | | NEW YORK | NY | 10087 | |
| Sterling, Sandra A | | 25 Daniel Dr | | | Eugene | OR | 97404 | |
| STERNER TINA | | 1101 DOWNS BLVD C102 | | | FRANKLIN | TN | 37064 | |
| Sterner, Bethany D | | 3700 Massachusetts Ave NW Apt 420 | | | Washington | DC | 20016 | |
| Sternitzky, Karen | | 1903 Lake Shadow Way | | | Suwanee | GA | 30024 | |
| Sternitzky, Nicholas | | 1903 Lake Shadow Way | | | Suwanee | GA | 30024 | |
| Stetzinger, Colleen E | | 830 E North St | | | Whitewater | WI | 53190 | |
| STEURY ALLISON | | 22110 HADEN PARK DR | | | KATY | TX | 77450 | |
| STEVE & SONYA HARVEY | | 1301 1ST ST | | | KEOSAUQUA | IA | 52565 | |
| STEVE & SONYA HARVEY | | 21255 195TH ST | | | KEOSAUQUA | IA | 52565 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

867 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE ABRAMS | | 17801 WESTLAKE DR | | | DRIPPING SPRINGS | TX | 78620 | |
| STEVE BENNETT | | 7250 AVALON DR | | | DOUGLASVILLE | GA | 30135 | |
| STEVE BJORKMAN | | 6 JOURNEY | STE 250 | | ALISO VIEJO | CA | 92656 | |
| STEVE BJORKMAN | | 6 JOURNEY | STE 250 | | ALISO VIEJO | CA | 92656 | |
| STEVE BJORKMAN | | 6 JOURNEY STE 250 | | | ALISO VIEGO | CA | 92656 | |
| STEVE BLOOM IMAGES | | MIDDLEFIELD HOUSE OLANTIGH RD | WYE | ASHFORD | KENT | | TN25 5EP | UK |
| STEVE BOYLE PHOTO | | 3862 LILLY LN | | | COLLEGEVILLE | PA | 19426 | |
| STEVE BRODNER | | 100 COOPER ST | APT 6G | | NEW YORK | NY | 10034 | |
| STEVE BRYANT | | 2607 MYERS PARK TERRACE | | | BRENTWOOD | TN | 37027 | |
| STEVE BRYANT | | 2607 MYERS PARK TERRACE | | | BRENTWOOD | TN | 37027 | |
| STEVE BYLAND | | 28 SNEIDER RD | | | WARREN | NJ | 07059 | |
| STEVE CAPLIN | | 117 BRECKNOCK RD | | | LONDON | | N195AE | UK |
| STEVE CHAPPLE | | 785 BONAIR PL | | | LA JOLLA | CA | 92037 | |
| STEVE ELLIS TOUR & RECEPTIVE | | PO BOX 383 | | | PIGEON FORGE | TN | 37868 | |
| STEVE ELLIS TOURS | | PO BOX 383 | | | PIGEON FORGE | TN | 37868 | |
| STEVE FEARS | | 909 BEECH ST | | | NORMAL | IL | 61761 | |
| STEVE GEORGE | | 3270 AMELIA DR | | | MOHEGAN LAKE | NY | 10547 | |
| STEVE GORDON | | TRIBECA POINTE | 41 RIVER TERRACE STE 1203 | | NEW YORK | NY | 10282 | |
| STEVE GORDON | | TRIBECA POINTE | 41 RIVER TERRACE STE 1203 | | NEW YORK | NY | 10282 | |
| STEVE GREENBERG INC | | 200 SE 15TH RD16J | | | MIAMI | FL | 33129 | |
| STEVE HARTMAN | | 5858 DARLENE DR | | | ROCKFORD | IL | 61109 | |
| STEVE HASTINGS | | 539 PRINCE EDWARD RD | | | GLEN ELLYN | IL | 60137 | |
| STEVE HAWRONSKY | | 5406 NORDIC LN | | | BISMARCK | ND | 58503 | |
| STEVE HEKTOEN | | 1775 270TH ST | | | BIRMINGHAM | IA | 52535 | |
| STEVE HOEKENGA | | 1319 HAISTEN DR | | | DOTHAN | AL | 36301 | |
| STEVE J KORBA | | 2911 HELEN ST NW | | | CANTON | OH | 44708 | |
| STEVE KNIPE | | 60 COBBLESTONE ALLEY | | | BRANDFORD | VT | 05033 | |
| STEVE KORBA | | 2911 HELEN ST NW | | | CANTON | OH | 44708 | |
| STEVE MCCARTHY | | 48 SIEGTOWN RD | | | CAPE MAY | NJ | 08210 | |
| STEVE MOHLENKAMP | | 9404 ASHBURY CIR UNIT 102 | | | PARKER | CO | 80134 | |
| STEVE MUNDAY | | 511 QUEBEC AVE | | | TOTONTO | ON | M6P 2V6 | CANADA |
| STEVE PARISH PUBLISHING | | 98 FACTORY RD | OXLEY BRISBANE | | QUEENSLAND | | 04075 | ATRALIA |
| Steve Perry dba Lacey Boulevard Music | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| Steve Perry dba Love Box Music | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| Steve Perry dba Street Talk Tunes | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| STEVE PICKERING | | LACLEDE COUNTY COLLECTOR | 200 NORTH ADAMS | | LEBANON | MO | 65536 | |
| STEVE RABEY | | C O RABEY LLC | 355 DORAL WAY | | COLORADO SPRINGS | CO | 80921 | |
| STEVE RAUSCH | | 11662 WEMBLEY RD | | | LOS ALAMITOS | CA | 90720 | |
| STEVE REYNOLDS | | 618 WASHINGTON ST | NO 2B | | NEW YORK | NY | 10014 | |
| STEVE RICHARDSON | | C O JOHN MUELLER | 579 1 2 NORTH COMMERICAL DR | | GRAND JUNCTION | CO | 81505 | |
| STEVE RIVOIRE | | 3413 LOCH COMOND CT | | | LAPORTE | CO | 80535 | |
| STEVE RODRIGUEZ | | 6844 FASHION HILLS BLVD | | | SAN DIEGO | CA | 92111 | |
| STEVE SKELTON | | 1025 WYNDEMERE CIR | | | LONGMONT | CO | 80501 | |
| STEVE SKJOLD | | 179 EXETER PL | | | ST PAUL | MN | 55104 | |
| STEVE SLON | | 1927 17TH ST NW | | | WASHINGTON | DC | 20009 | |
| STEVE SLON | | 1928 17TH ST NW | | | WASHINGTON | DC | 20009 | |
| STEVE SMELTZER | | 701 1 WILDWOOD AVE | | | FT WAYNE | IN | 46807 | |
| STEVE SODERBERG | | 28475 MCPHERSON RD UNIT 1 | | | GRAND RONDE | OR | 97347-9717 | |
| STEVE SPEAS | | 3920 HOLLY RD APT NO 252 | | | CORPUS CHRISTY | TX | 78415 | |
| STEVE TERRILL | | 4805 N E ALBERT CT | | | PORTLAND | OR | 97218 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

868 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STEVE WARINER | | PO Box 157 | | | NOLENSVILLE | TN | 37135 | |
| STEVE WARINER | | PO BOX 157 | | | NOLENSVILLE | TN | 37135 | |
| STEVE WEINBERG | | 807 WEST BLVD SOUTH | | | COLUMBIA | MO | 65203 | |
| STEVE WOOD | | DBA ALBEDO MUSIC | 1365 DUNNING DR | | LAGUNA BEACH | CA | 92651 | |
| STEVE WOOD | | DBA ALBEDO MUSIC | 1365 DUNNING DR | | LAGUNA BEACH | CA | 92651 | |
| STEVE YONKMAN | | 2018 LEGACY PALMS DR | | | MAITLAND | FL | 32751 | |
| STEVE ZAWIERUCHA | | 13307 LITTLEPAGE PL | | | BOWIE | MD | 20715 | |
| STEVEBLOOM | | MIDDLEFIELD HOUSE OLANTIGH RD | WYE ASHFORD | | KENT | | TN25 5EP | UK |
| STEVEN A GORDON | | PO BOX 20415 | | | SEATTLE | WA | 98102 | |
| STEVEN CHORNEY | | 2772 QUAIL VALEEY RD | | | SOLVANG | CA | 93463 | |
| STEVEN DANTE | | 17167 2ND ST EAST | | | NORTH REDINGTON BEACH | FL | 33708 | |
| STEVEN DUDLEY | | 477 41ST ST | UNIT C | | OAKLAND | CA | 94609 | |
| STEVEN DUDLEY | | 477 41ST ST | UNIT C | | OAKLAND | CA | 94609 | |
| Steven E Shapiro | | 1223 Wilshire Blvd No 461 | | | Santa Monica | CA | 90403 | |
| STEVEN FRANK | | 8810 WONDERLAND PARK AVE | | | LOS ANGELES | CA | 90046 | |
| STEVEN FRANK | | 8810 WONDERLAND PARK AVE | | | LOS ANGELES | CA | 90046 | |
| STEVEN G SMITH | | 1108 14TH ST | NO 125 | | CODY | WY | 82414 | |
| STEVEN GORDON | | TRIBECA POINTE 41 RIVER TERRACE | | | NEW YORK | NY | 10282 | |
| STEVEN GUARNACCIA | | 123 NORTH MOUNTAIN AVE | | | MONTCLAIR | NJ | 07042 | |
| STEVEN HALL | | 209 FOREST RD | | | HUNTINGTON | WV | 25705 | |
| STEVEN HIRSCH | | 280 EAST 10TH ST | APT 29 | | NEW YORK | NY | 10009 | |
| STEVEN HOFFBECK | | 406 9TH ST SE | | | BARNESVILLE | MN | 56514 | |
| STEVEN J KORBA | | 2911 HELEN ST NW | | | CANTON | OH | 44708 | |
| STEVEN KENDALL | | 402 SOUTH DIAMOND | | | CENTRALIA | WA | 98531 | |
| STEVEN KORBA | | 2911 HELEN ST NW | | | CANTON | OH | 44708 | |
| STEVEN MCDORMAN | | 7208 STATE ROUTE 61 | | | MOUNT GILEAD | OH | 43338 | |
| STEVEN NIKKILA | | 120 LORBERTS | | | WATERFORD | MI | 48328 | |
| STEVEN R FELDMAN MD PHD | | 807 CHESTER RD | | | WINSTON SALEM | NC | 27014-1707 | |
| STEVEN RUSSELL SMITH | | 63282 ARROWHEAD RD | | | CAMBRIDGE | OH | 43725 | |
| STEVEN SAVITSKY | | 51 DONALDSON AVE | | | RUTHERFORD | NJ | 07070 | |
| STEVEN STANKIEWICZ | | 44 GRAMERCY PARK N NO 7D | | | NEW YORK | NY | 10010 | |
| STEVEN SULLIVAN | | 55 1 2 GROVE AVE | | | VERONA | NJ | 07044 | |
| STEVEN T LIPSCOMB | | PO BOX 705 | | | CALICO ROCK | AR | 72519 | |
| STEVEN TUCKER | | 230 WESTPORT CR | | | MEDFORD | OR | 97504 | |
| STEVEN UELNER | | 3945 S CAVENDISH RD | | | NEW BERLIN | WI | 53151 | |
| STEVEN W PEARSON PC | | ONE MONUMENT AVE | 413 STUART CIR STE 130 | | RICHMOND | VA | 23220 | |
| STEVEN WINN | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| STEVEN WINN | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E STE 1600 | | LOS ANGELES | CA | 90067 | |
| STEVENS AMANDA | | 10619 LAKEMERE DR | | | DALLAS | TX | 75238 | |
| STEVENS BERT | | 58 CROOKED BEND TRAIL | | | JEFFERSON | GA | 30549 | |
| STEVENS CELESE | | 108 PALISADES WAY | | | NEW BERN | NC | 28560 | |
| STEVENS DEB | | 2111 HILLTOP VIEW DR | | | DORR | MI | 49323 | |
| STEVENS DORA | | 8101 GOODMAN DR | | | URBANDALE | IA | 50322 | |
| STEVENS ELLEN | | 88 30 242 ST | | | BELLEROSE | NY | 11426 | |
| STEVENS KRISTINE | | 958 E NOLAN PL | | | CHANDLER | AZ | 85249 | |
| Stevens, Darryl G | | 12531 W Hwy 71 | Apt 5301 | | Bee Cave | TX | 78738 | |
| Stevens, Faith A | | 15612 Echo Hills | Dr | | Austin | TX | 78717 | |
| Stevens, Glendora A | | 15065 Concord Rd | | | Ruther Glen | VA | 22546 | |
| Stevens, Jeff | | 108 Saddletree Ln | | | Dripping Springs | TX | 78620 | |
| Stevens, Kathleen | | 108 Saddletree Ln | | | Dripping Springs | TX | 78620 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

869 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Stevens, Kimberly S | | 6701 E Mary Dr | | | Tucson | AZ | 85730 | |
| Stevens, Latricia M | | 611 N Jefferson St | | | Ottumwa | IA | 52501 | |
| Stevens, Mark | | 9649 Fringetree Rd | | | Great Falls | VA | 22066 | |
| Stevens, Rainy L | | 2147 Wolford St | | | Pittsburgh | PA | 15226 | |
| Stevens, Rebecca | | 1009 112th St SE | A204 | | Everett | WA | 98208 | |
| Stevens, Roger | | 10636 Hewitt Rd | | | Brooklyn | MI | 49230 | |
| Stevens, Susan L | | 3405 Henderson Rd | | | Greensboro | NC | 27410 | |
| STEVENSON BASIN | | C O VALERIE CARR | PO BOX 220 | | HOBSON | MT | 59452 | |
| STEVENSON FLORENCE | | 3910 CR GH | | | TEKAMAH | NE | 68061 | |
| Stevenson, Jerry | | 13313 Ferris Ave | Apt UP | | Cleveland | OH | 44105 | |
| Steves, Scott E | | 4520 Duval St | Ste 107 | | Austin | TX | 78751 | |
| STEVLAND MORRIS | | DBA BLACK BULL MUSIC | 4616 MAGNOLIA BLVD | | BURBANK | CA | 91505 | |
| STEVLAND MORRIS | | DBA BLACK BULL MUSIC | 4616 MAGNOLIA BLVD | | BURBANK | CA | 91505 | |
| STEVLAND MORRIS | | DBA BLACK BULL MUSIC | 4616 MAGNOLID BLVD | | BURBANK | CA | 91505 | |
| STEWARD MARY | | PO BOX 639 | | | MOUNT VERNON | NY | 10551 | |
| Steward, Angela J | | 1112 S 64 St | | | West Allis | WI | 53214 | |
| STEWART ALICIA | | 611 LANGLEY CT | | | MARTINEZ | GA | 30907 | |
| STEWART ANNETTE | | PO BOX 6848 PMB 405 | PMB 405 | | BIG BEAR LAKE | CA | 92315 | |
| STEWART CYNTHIA | | 9046 FLORA CT | | | KING GEORGE | VA | 22485 | |
| STEWART HEATHER | | 284 WEST POINT RD | | | STATESBORO | GA | 30458 | |
| STEWART JAIMIE | | 12 WINTERGREEN CT | | | WOODBURY | CT | 06798 | |
| STEWART JAMES | | 445 OAKSHIRE PL | | | ALAMO | CA | 94507 | |
| STEWART JAMES | | 811 HAMPTON WOOD CT | | | SARASOTA | FL | 34232 | |
| STEWART JANINE | | 624 BORRIE AVE | | | BRIELLE | NJ | 08730 | |
| STEWART MCKELVEY | | 44 CHIPMAN HILL | | | SAINT JOHN | NB | E2L 2A9 | CANADA |
| STEWART MELINDA | | 2308 22ND AVE CT NW | | | GIG HARBOR | WA | 98335 | |
| STEWART TALENT | | 58 W HURON | | | CHICAGO | IL | 60610 | |
| STEWART TRACI | | 41 WOLFE CREEK CT | | | GLEN CARBON | IL | 62034 | |
| Stewart, Candice | | 2830 Franklin St | | | San Francisco | CA | 94123 | |
| Stewart, Cassandra D | | 7363 Stream Way | | | Springfield | VA | 22152 | |
| Stewart, Douglas V | | PO Box 132 | | | Fairfield | IA | 52556 | |
| Stewart, Edward Antonio | | 4238 N 48th St | | | Milwaukee | WI | 53216 | |
| Stewart, Jennifer L | | 3551 Cheyne Rd | | | Zillah | WA | 98953 | |
| Stewart, Leanne C | | 675 Scottsborough | Cir | | Bowling Green | KY | 42103 | |
| Stewart, Michelle | | 213 Kings Pointe Crossing | | | Yorktown | VA | 23693 | |
| Stewart, Rhea | | 2002 Sea Village | Cir | | Cardiff By The Sea | CA | 92007 | |
| Stewart, Suzanne | | 15701 Johnson Rd | | | Bakersfield | CA | 93314 | |
| Stewart, Suzanne L | | Apt 88 | 3 Fieldstone Dr | | Hartsdale | NY | 10530 | |
| Stewart, Tracy P | | 1913 Atchison Ave | | | Whiting | IN | 46394 | |
| STG ENTERPRISES INC | ATTN STEPHEN C TRAINA | | | | | | | |
| STIBBE PC | | 489 FIFTH AVE | 32ND FL | | NEW YORK | NY | 10017 | |
| Sticklor, Russell | | 856 Louise Cir | | | Durham | NC | 27705 | |
| STIERS STEVEN | | PO BOX 230 | | | MESA | CO | 81643 | |
| Stigile, Edwin C | | 14313 Heavenly Acres Rdge | | | Hancock | MD | 21750 | |
| STIKEMAN ELLIOTT LLP | | 1155 RENE LEVESQUE BLVD WEST | 40TH FL | | MONTREAL | | H3B 3V2 | CANADA |
| STILES CHERYL | | 56 LAKE HAVEN DR | | | CARTERSVILLE | GA | 30120 | |
| Stiles, Mark | | 2288 Anchor Ct | | | Holt | MI | 48842 | |
| STILL MEDIA | | 714 MISSION PARK DR | | | SANTA BARBARA | CA | 93105-2915 | |
| STILL MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 787 MEADOWRIDGE DR | | | AURORA | IL | 60504 | |
| STILLGEBAUER KATHERINE | | 29507 45TH PL S | | | AUBURN | WA | 98001 | |
| STILLINGS DENISE | | 2670 LONGACRES DR | | | CHANHASSEN | MN | 55317 | |
| STILLWATER DESIGNS & AUDIO INC | | PO BOX 459 | | | STILLWATER | OK | 74076 | |
| STILLY VALLEY LITTLE LEAGUE ATT SHAUNA STONE | | PO BOX 3001 | | | ARLINGTON | WA | 98223 | |
| Stilmar, Jill H | | 2330 Horseferry Ct | | | Reston | VA | 20191 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STILWELL JHS | ATTN MAGAZINE SALE SPONSOR | 1601 VINE ST | | | WEST DES MOINES | IA | 50265 | |
| STILWELL JHS | ATTN SCHOOL SPONSOR | 1601 VINE ST | | | WEST DES MOINES | IA | 50265 | |
| STINE CHRYSTA | | 371 SCHOOL ST | | | YORK | PA | 17402 | |
| Stine, Stephanie | | 7127 Hanks Pl | | | Springfield | VA | 22153 | |
| STINNETT ROBERT | | 5996 CARRIAGE DR | | | BARTLETT | TN | 38134 | |
| STINSON JENNIFER | | 10501 BLACKLICK EASTERN RD STE 500 113 | | | PICKERINGTON | OH | 43147 | |
| Stinson Morrison Hecker LLP | Tracey M Ohm | 1150 18th St NW Ste 800 | | | Washington | DC | 20036-3816 | |
| STIRRUP GERALDINE | | APT 2A | 447 WEBSTER AVE | | NEW ROCHELLE | NY | 10801 | |
| Stitz, Rhonda J | | 5644 Klicitat Dr NE | | | Keizer | OR | 97303 | |
| STIVERSON CINDEE | | 2011 WARWICK LN | | | COLORADO SPRINGS | CO | 80909 | |
| STOBBE CATHERINE | | 578D HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| STOCK BUILDING SUPPLY EAGAN | | 13578 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| STOCK FOOD AMERICA | | 169 PORT RD | STE 41 | | KENNEBUNK | ME | 04043 | |
| STOCK INDUSTRIAL PROPERTY SERVICES A S | | 173 BUYUKDERE CADDESI LEVENT | | | ISTANBUL | | 34394 | TURKEY |
| STOCK MONTAGE INC | | 1817 N MULLIGAN AVE | | | CHICAGO | IL | 60639 | |
| STOCKDALE CHRISTIAN SCH | ATTN SCHOOL SPONSOR | 4901 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309 | |
| STOCKDALE CHRISTIAN SCH PTF | | 4901 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309 | |
| Stockdale, Elizabeth S | | 910 Vanguard St | | | Lakeway | TX | 78734 | |
| STOCKFOOD INC | | 169 PORT RD | STE 41 | | KENNEBUNK | ME | 04043 | |
| STOCKING MICHELLE | | 5023 218TH ST CT E | | | SPANAWAY | WA | 98387 | |
| STOCKLAND MARTEL INCORPORATED | | 343 EAST 18TH ST | | | NEW YORK | NY | 10003 | |
| STOCKLAND MARTEL INCORPORATED | | 343 EAST 18TH ST | | | NEW YORK | NY | 10003 | |
| STOCKTON MIDDLE SCH 7 8 | | 500 N RUSH ST | | | STOCKTON | IL | 61085 | |
| STOCKTON STACY | | 23 ALAMITOS | | | FOOTHILL RANCH | CA | 92610 | |
| STODDARD LESLEY | | 152 PHEASANT RIDGE D | | | MONTROSE | MN | 55363 | |
| STOECKER MARY | | 249A HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| Stofer, Richard A | | 1521 S Wabash Ave | Apt 811 | | Chicago | IL | 60605 | |
| Stofle, Erin M | | 4245 NW 56th Ter | | | Oklahoma City | OK | 73112 | |
| Stohr, Cheryl A | | 202 S 60th Ave | | | Yakima | WA | 98908 | |
| Stoker, Haley A | | 9224 Lee Rd | | | Jackson | MI | 49201 | |
| STOKES COUNTY SCHOOL DISTRICT | | SHERRY HANDY | PO BOX 50 | | DANBURY | CT | 27016-0050 | |
| STOKES LYNN | | 4883 N TERRITORY AV | | | TUCSON | AZ | 85750 | |
| STOKES RUTH LEA | | 2038 PATRICIA DR | | | GREENBRIER | TN | 37073 | |
| Stokes, Andre | | 825 E 41st St | | | Baltimore | MD | 21218 | |
| Stokes, Debora | | PO Box 42 | | | Meherrin | VA | 23954 | |
| Stokes, Maureen | | 248 Coldstream Dr | | | Berwyn | PA | 19312 | |
| Stokes, Samantha R | | 1905 East Blackburn Rd | Apt F | | Glen Allen | VA | 23060 | |
| Stokes, Tina | | 248 Coldstream Dr | | | Berwyn | PA | 19312 | |
| STOLBERG ROSALIE | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| STOLL REISEN INTERNATIONAL | | AM STEINERBACH 19 | | | SOLL | | A-6306 | ATRIA |
| STOLL RHONDA | | PO BOX 512 | | | NEWARK | TX | 76071 | |
| Stoll, Agnes Theresa | | 209 Arch St | | | Delran | NJ | 08075-1105 | |
| Stollenwerk, Natalie | | 6344 30th Ave | | | Kenosha | WI | 53142 | |
| STOLLER MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 14141 NW LAIDLAW RD | | | PORTLAND | OR | 97229 | |
| STOLTZ BRENDA | | 611 LONGFELLOW DR NE | | | LEESBURG | VA | 20176 | |
| Stoltz, Jamie J | | 3113 Cedar Knoll Cir | Lot NO 12 | | Waterloo | IA | 50701 | |
| STOLTZMAN KIM | | 19595 EVEREST PATH | | | FARMINGTON | MN | 55024 | |
| STONE ANNA | | 7325 NORWOOD POND PL | | | MIDLOTHIAN | VA | 23112 | |
| STONE ARCH BOOKS | | NW 7559PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7559 | |
| STONE ARCH BOOKS | | PO BOX 46490 | | | EDEN PRAIRIE | MN | 55344-6490 | |
| STONE CAROL | | BOX 231 | | | SOMERS | NY | 10589 | |
| STONE CYNTHIA | | 16 YORK RD | | | GLENMONT | NY | 12077 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

871 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STONE EVELYN | | 72 COUGHLIN RD | | | AU SABLE FORKS | NY | 12912 | |
| STONE HARBOR COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEES RETIRETMENT | Adam Shapiro | 31 West 52nd St 16th Fl | | | New York | NY | 10019 | |
| STONE HARBOR SAN JOAQUIN COUNTY EMP RET ASSOC | Adam Shaprio | 31 West 52nd St 16th Fl | | | New York | NY | 10019 | |
| STONE JENNIFER | | 1121 LEAF LN | | | ESCONDIDO | CA | 92026 | |
| STONE LARRY | | BOX 231 | | | SOMERS | NY | 10589 | |
| STONE LARRY S | | Address Information Redacted | | | | | | |
| STONE LINDA | | PSC 559 BOX 5708 | | | FPO | AP | 96377 | |
| STONE SHERYL | | 3321 NEVEL MEADE DRI | | | PROSPECT | KY | 40059 | |
| STONE SUSAN | | 3126 VIA DE CABALLO | | | ENCINITAS | CA | 92024 | |
| STONE TOWER CLO VIII LTD | General Access | 152 W 57th St | | | New York | NY | 10019 | |
| Stone, Ben M | | 310 Wilson Blvd | | | Fairfield | IA | 52556 | |
| Stone, Cheryl P | | 10209 Slidingrock Dr | | | Mechanicsville | VA | 23116 | |
| Stone, Christopher R | | 37 Pine Hill Ave | | | Nashua | NH | 03064 | |
| Stone, Danielle C | | 14616 Hwy 98 | | | Douds | IA | 52551 | |
| Stone, Julie A | | 1802 30th St | | | Kenosha | WI | 53140 | |
| Stone, Phinneas G | | 2919 39th Av SW | | | Seattle | WA | 98116 | |
| Stonebraker, Renee Y | | 314 King Dr | Box C 1 | | Kingwood | WV | 26537 | |
| STONEBRIDGE MUSIC | | C O SONY ATV MUSIC PUBLISHING LLC | PO BOX 1273 | | NASHVILLE | TN | 37203 | |
| STONEBRIDGE MUSIC | | C O SONY ATV MUSIC PUBLISHING LLC | PO BOX 1273 | | NASHVILLE | TN | 37203 | |
| STONEGATE ES | ATTN SCHOOL SPONSOR | 906 S FOX RIDGE | | | RAYMORE | MO | 64083 | |
| Stoner, Faithann | | 6678 Radburn Ln | | | Greendale | WI | 53129 | |
| STONEWALL JACKSON HOSP AUXILIARY | | JOAN CAYO | 1 HEALTH CIR | | LEXINGTON | VA | 24450 | |
| STONEWALL JACKSON HOSPITAL | | JOAN CAYO | 1 HEALTH CIR | | LEXINGTON | VA | 24450 | |
| STONEY LANE FUNDING I LTD | Mark Gold | 600 Madison Ave 16th Fl | | | New York | NY | 10022 | |
| STONIA CREATIONS INC | | PO BOX 4326 | | | SUNNYSIDE | NY | 11104 | |
| STONO PARK ELEMENTARY | | CONNIE WELLE | 1699 GARDEN ST | | CHARLESTON | SC | 29407 | |
| STOP FALLING PRODUCTIONS | | 189 EUREKA TOWNE CTR DR | | | EUREKA | MO | 63025 | |
| STORA ENSO NORTH AMERICA | | PO BOX 8050 | | | WISCONSIN RAPIDS | WI | 54495-8050 | |
| STORA ENSO PUBLICATION PAPER AG | | POSTFACH 10 10 14 | | | DUSSELDORF | | D 40001 | GERMANY |
| STORAGE BATTERY SYSTEMS INC | | N56 W16665 RIDGEWOOD DR | | | MENOMONEE FALLS | WI | 53051 | |
| STORAGE TRAILER RENTAL | | PO BOX 385 | | | FORT COLLINS | CO | 80522 | |
| STORE SUPPLY WAREHOUSE | | 9801 PAGE AVE | | | ST LOUIS | MO | 63132-8887 | |
| STOREY JAN | | 5825 BROOKVIEW AVE | | | EDINA | MN | 55424 | |
| Storie, Carl | | 10 Belleair Rd | | | Asheville | NC | 28806 | |
| Storie, Matthew G | | 96 Torrington Ave | | | Fletcher | NC | 28732 | |
| STORLIE LAKOTA | | 3419 WHITE SANDS LN | | | POST FALLS | ID | 83854 | |
| STORM BEVERLY | | 620 SOUTH ELM | | | NORTH PLATTE | NE | 69101 | |
| Storm, Amy | | 4w200 Sylvan Dr | | | Elburn | IL | 60119 | |
| STORMY G HICKMAN | | 2031 RAVENSTONE LOOP | | | COLLEGE STATION | TX | 77845 | |
| Stornes, Rita | | 1744 East 71st Pl | 2nd Fl | | Chicago | IL | 60649 | |
| Storti, Sabrina A | | 15 Bradbury Rd | | | New Milford | CT | 06776 | |
| STORY BOOK ARTS INC | | 414 POPLAR HILL RD | | | DOVER PLAINS | NY | 12522 | |
| Story, Noelle | | 2045 Donmar Ln | | | Brookfield | WI | 53005 | |
| STOTT PILATES | | 2200 YONGE ST | STE 500 | | TORONTO | ON | M4S 2C6 | CANADA |
| STOUDT MONICA | | 206 STONEWALL ST | | | RAEFORD | NC | 28376 | |
| STOUGHTON PRINTING COMPANY | | 130 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| STOUT ALLISON | | 921 SEABREEZE CT | | | CHESAPEAKE | VA | 23320 | |
| STRACK MICHELE | | 10884 CIR DR | | | WILLIS | TX | 77318 | |
| STRADER JUNE | | 616 FORT RALEIGH DR | | | VIRGINIA BEACH | VA | 23451 | |
| STRAFACE, RICKEY J | | Address Information Redacted | | | | | | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STRAGEY KRISTIN | | 302 NORTH RODEHAVER | | | OBERLIN | KS | 67749 | |
| STRAHAN BETHANY | | 8490 MASON CIR | | | WESTMINSTER | CO | 80031 | |
| STRAIGHT LINE TRANSPORTATION | | 440 ANDBRO DR | | | PITMAN | NJ | 08071 | |
| STRAIT CONNIE | | 340 HICKORY GROVE RD | | | LEESBURG | GA | 31763 | |
| Strakalaitis, Lydia | | 5756 North | River Pkwy | | Glendale | WI | 53209 | |
| STRAND APRIL | | 1690 GRAY FOX DR | | | OWATONNA | MN | 55060 | |
| STRANG JEAN | | 23 HATTERAS ST | | | BERLIN | MD | 21811 | |
| STRANGE JO RUTH | | 11596 COLCLEASURE RD | | | FAYETTEVILLE | AR | 72701 | |
| STRANGE PEGGY | | 123 FREDERICKSBURG D | | | STEPHENS CITY | VA | 22655 | |
| Strantz, Laurie | | 16701 Garnet St Nw | | | Ramsey | MN | 55303 | |
| Straple, Kathryn | | 9814 S Mcvicker Av | | | Oak Lawn | IL | 60453 | |
| Strasser, Barbara A | | 147 Riverside Dr | | | Waterford | WI | 53185 | |
| STRATEGIC PAPER GROUP LLC | | 14 PENN PLZ STE 1407 | 225 WEST 34TH ST | | NEW YORK | NY | 10122 | |
| STRATEGIC PAPER GROUP LLC | | 1886 SOLUTIONS CTR | LOCKBOX NO 771886 | | CHICAGO | IL | 60677-1008 | |
| STRATEGIC PAPER GROUP LLC | | 225 WEST 24TH ST STE 1407 | | | NEW YORK | NY | 10122 | |
| STRATEGIC VISION | | STRATEGIC VISION | 23 S BALSAM ST | | LAKEWOOD | CO | 80226 | |
| STRATEGIC WORKFORCE SOLUTIONS | | LOCKBOX DEPOSIT | PO BOX 32960 | | HARTFORD | CT | 06150-2960 | |
| STRATFORD HIGH SCHOOL | | LINDA HUGHES | 175 N AMERICAN GENERAL CTR | | NASHVILLE | TN | 37250 | |
| Stratman, Wanda L | | 1518 E 9th St | | | Sheldon | IA | 51201 | |
| STRATMAR RETAIL SERVICES | | 109 WILLETT AVE | | | PORT CHESTER | NY | 10573 | |
| STRATTEC | PEARL QUEZAIRE | 3333 GOOD HOPE RD | | | MILWAUKEE | WI | 53209 | |
| STRATTON JENNIFER | | 12801 NORA DR | | | ANCHORAGE | AK | 99515 | |
| Stratton, Latonyah | | 1452 South Pulaski | | | Chicago | IL | 60623 | |
| STRAUB CORPORATION | | PO BOX 4763 | | | DES MOINES | IA | 50305-4763 | |
| Straub, Joanne | | 1347 Orchard View Ln | | | Mukwonago | WI | 53149 | |
| Straube, Jessica A | | 125 Larkspur Ln | | | Burlington | WI | 53105 | |
| Straus, Catherine E | | 229 La Pera Cir | | | Danville | CA | 94526 | |
| Strauss, David | | 72 Ashford | | | Irvine | CA | 92618 | |
| STRAY BULLET GAMES LLC | | 3721 EXECUTIVE CTR DR STE | | | AUSTIN | TX | 78731 | |
| STREAM REALTY | CHASE CRAWFORD MGMT OFFICE | 15115 PARK ROW | | | HOUSTON | TX | 77084 | |
| STREATER JAN | | 912 GUYS CT SW | | | LILBURN | GA | 30047 | |
| Streck jr, Virgil H | | 18548 Evergreen Terrace | | | Saint Joseph | MO | 64505 | |
| STREET LOCKWOOD | | 40 DRIFT WAY | UNIT 2 | | SCITUATE | MA | 02066 | |
| Street, Jaime S | | 1320 Belgrave Ave | | | Burlington | NJ | 08016 | |
| STREETER SUZANNE | | 2792 CLAPHAM LN | | | MINDEN | NV | 89423 | |
| STREETS OF GOLD MUSIC | | 827 MERIDIAN | | | NASHVILLE | TN | 37207 | |
| STREETS OF GOLD MUSIC | | 827 MERIDIAN | | | NASHVILLE | TN | 37207 | |
| Strege, David L | | 232 Shamrock Dr | | | Mahtomedi | MN | 55115 | |
| Streim, Sanford | | 111 Bayview Av | | | Port Washington | NY | 11050 | |
| Strejc, Mary Ann | | 6361 S 27th St | Lot 50 | | Franklin | WI | 53132 | |
| STRICKLAND CHARISSE | | 1012 E DONALDSON AV | | | RAEFORD | NC | 28376 | |
| Strickland, Deborah | | 125 Willow Shoals Dr | | | Covington | GA | 30016 | |
| Strickland, Ellis Willis | | 10548 W Cortez Cr | NO 15 | | Franklin | WI | 53132 | |
| Strickland, Kelly D | | 2900 Fairview Rd | NO 85 | | Hollister | CA | 95023 | |
| Strickland, Lydia | | 2 Adele Blvd | | | New Hempstead | NY | 10977 | |
| Strifas, Christine A | | 40 Hillpark Ave | Apt 3M | | Great Neck | NY | 11021 | |
| Stringer, Jeanette S | | 4222 Summerton Dr | | | Jackson | MS | 39272 | |
| STRINI, NANCY | | Address Information Redacted | | | | | | |
| Strittmater, Kerry | | 727 Livingston | | | La Crosse | WI | 54603 | |
| Strobel, Cynthia N | | 211 West Parker St | | | Weyauwega | WI | 54983 | |
| Strobl, Chris | | W236 N6257 Hickorydr | | | Sussex | WI | 53089 | |
| STROBOSONIC INC | | 5524 ST PATRICK ST STE 366 | | | MONTREAL | QC | H4E 1A8 | CANADA |
| Strockbine, Terrie | | 7 Wild Rose Ln | | | Mechanicsburg | PA | 17050 | |
| Strodtman, Melissa C | | 4009 Quinton Ct | | | Columbia | MO | 65202 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STROHL MARTHA | | 65 SARAZEN ST | | | SARATOGA SPRINGS | NY | 12866 | |
| Strohmeier, Cynthia M | | 4806 7 Mile Rd | | | Caledonia | WI | 53108 | |
| Strohmeier, Lori A | | 171 French Ct | | | San Jose | CA | 95139 | |
| STROHMEYER TAMI | | 2790 23 1 2 ST | | | RICE LAKE | WI | 54868 | |
| Strohmeyer, Daniel D | | 3908 Snowy Reach | | | Manhattan | KS | 66503 | |
| Strom, John B | | 5544 N Ashland | | | Chicago | IL | 60640 | |
| STRONG CHRISTINE | | 71 CRAGG RD | | | ROCHESTER | NY | 14616 | |
| STRONG MARKETING | | 2447 RIVERVIEW ST | | | EUGENE | OR | 97403 | |
| STRONG OAK INC | | 598 MADISON AVE | 12TH FL | | NEW YORK | NY | 10022 | |
| STRONG OAK INC | | 598 MADISON AVE | 12TH FL | | NEW YORK | NY | 10022 | |
| Strong, Lorenzo E | | 2712 E 93rd St | | | Chicago | IL | 60617 | |
| StrongMail Systems Inc | | 1300 Island Dr | Ste 200 | | Redwood City | CA | 94065 | |
| STRONGMAIL SYSTEMS INC | | 1300 ISLAND DR | STE 200 | | REDWOOD SHORES | CA | 94065 | |
| STRONGMAIL SYSTEMS INC | | 1300 ISLAND DR | STE 200 | | REDWOOD SHORES | CA | 94065 | |
| STRONGMAIL SYSTEMS INC | | 1300 ISLAND DR STE 200 | | | REDWOOD CITY | CA | 94065 | |
| STRONGSVILLE POST OFFICE | | 15500 PEARL RD | | | STRONGSVILLE | OH | 44136-9998 | |
| Stroo, Amy M | | 206 Cherry Ln | | | Momence | IL | 60954 | |
| STROUD HS | ATTN SCHOOL SPONSOR | 212 W 7TH ST | | | STROUD | OK | 74079 | |
| STROUD JULIE | | 642 WHITE CT | | | GURNEE | IL | 60031 | |
| STROUD SCHOOLS | ATTN SCHOOL SPONSOR | 212 W 7TH ST | | | STROUD | OK | 74079 | |
| Stroud, Timothy J | | 30 Manchester Rd | | | Eastchester | NY | 10709 | |
| STROVER COMMUNICATIONS | | 18 PLEASANT ST | | | KATONAH | NY | 10536 | |
| STRUB BRIDGET | | 1136 SOUTH CLINTON A | | | ROCHESTER | NY | 14620 | |
| Strubhar, Dan Thanh | | 7101 Covered | Bridge Dr | | Austin | TX | 78736 | |
| STRUCTURAL GRAPHICS LLC | | PO BOX 5021 | | | NEW BRITIAN | CT | 06050 | |
| STRUCTURAL SYSTEMS INC | ROSE DAVIS | 201 POPLAR AVE | | | THURMONT | MD | 21788 | |
| STRUCTURED MEDIA SOLUTIONS LLC | ATTN ACCOUNTS RECEIVABLE | 108 CRESTVIEW LN | | | NEWBORN | GA | 30056 | |
| STRULLMYER PAT | | ROUTE 2 BOX 57 | | | BROWNSTOWN | IL | 62418 | |
| Strunsee, Kami Marie | | 3535 S Cottonwood | Rd | | New Berlin | WI | 53151 | |
| Struthers, Melissa R | | 1210 East Lakeshore | Dr | | Medical Lake | WA | 99022 | |
| Strzok, Dawn M | | 8058 S 59th St | | | Franklin | WI | 53132 | |
| STS CYRIL METHODIUS EL SCH | ATTN SCHOOL SPONSOR | 607 SOBIESKI | | | LEMONT | IL | 60439 | |
| STUART BRADFORD | | 508 SAN ANSELMO AVE NO 19 | | | SAN ANSELMO | CA | 94960 | |
| STUART DOBBS | | 504 E 1 N | | | CARLINVILLE | IL | 62626 | |
| STUART GRACE | | PO BOX 455 | | | SHERMAN | CT | 06784 | |
| STUART GREEN | | 3116 HUNTINGTON WOODS DR | | | SPRINGFIELD | IL | 62704 | |
| STUART KENNETH | | 295 RIDGEFIELD RD | | | WILTON | CT | 06897 | |
| STUART LIPSKY | | ONE NEWPORT RD | | | CAMBRIDGE | MA | 02140 | |
| STUART MCMULLIN | | 2351 NORTH WEIL ST | | | MIKWAUKEE | WI | 53212 | |
| Stuart, Robert E | | 1115 E Karen Rd | | | Kirklin | IN | 46050 | |
| STUBBENDICK ROBYN | | 1622 N 32ND RD | | | AVOCA | NE | 68307 | |
| Stuber, Julie M | | 635 Alcoa Ln | | | Hoffman Estates | IL | 60169 | |
| Stuckart, Linda | | 9333 West Forest Home Ave | | | Hales Corners | WI | 53130 | |
| STUCKY KAREN | | PO BOX 525 | | | FREEMAN | SD | 57029 | |
| STUCKY TAMI | | 931 15TH AVE | | | MCPHERSON | KS | 67460 | |
| STUDDARD MICHELLE | | 211 DEERWOOD DR | | | PRATTVILLE | AL | 36067 | |
| STUDIO 347 KANG KIM | | 152 W 36TH ST NO 702A | | | NEW YORK | NY | 10018 | |
| STUDIO 347 KANG KIM | | 152 W 36TH ST NO 702A | | | NEW YORK | NY | 10018 | |
| STUDIO 3D | | 30 GLENDALE ST | | | MAYNARD | MA | 01754 | |
| STUDIO 805 | | 200 HUDSON ST 9TH FL | | | NEW YORK | NY | 10013 | |
| STUDIO 805 | | 568 BROADWAY | NO 805 | | NEW YORK | NY | 10012 | |
| STUDIO CENTER CORP | | 161 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| STUDIO CENTER CORP | | 200 W 22ND ST | | | NORFOLK | VA | 23517 | |
| STUDIO ESPINOSA | | 11 WRIGHT ST | NO 1 | | CAMBRIDGE | MA | 02138 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STUDIO G | | 13673 R AVE | | | WOODWARD | IA | 50276 | |
| STUDIO GEAR | | 511 EAST CHICAGO ST | | | MILWAUKEE | WI | 53202 | |
| STUDIO GOODWIN STURGES | | 146 WEST NEWTON ST | | | BOSTON | MA | 02118 | |
| STUDIO INSTRUMENT RENTALS INC | | 475 TENTH AVE | | | NEW YORK | NY | 10018 | |
| STUDIO K | | 18 RUE HENNER | | | COLMAR | | 68000 | FRANCE |
| STUDIO MACBETH RAY DOWNING | | 302 WALL ST | | | KINGSTON | NY | 12401 | |
| STUDIO MONTAGE | | 7708 BIG BEND BLVD | | | ST LOUIS | MO | 63119-2108 | |
| STUDIO MOUSE LLC | | 353 MAIN AVE | | | NORWALK | CT | 06851-1552 | |
| STUDIO ONE ART GLASS INC | | 1333 MILWAUKEE AVE | | | SOUTH MILWAUKEE | WI | 53172 | |
| STUDIO PAULINI | | 8224 NORTH LAKE DR | | | MILWAUKEE | WI | 53217 | |
| Studley, Sidney | | 20 Secor Pl | Apt 5F | | Yonkers | NY | 10704 | |
| Stuerken, Marc D | | 59 Bullymuck Rd | | | New Milford | CT | 06776 | |
| Stumme, Karen M | | 501 S Main St | POBox 542 | | Tripoli | IA | 50676 | |
| Stump, Charles O | | 1134 Groff Ave | | | Indianapolis | IN | 46222 | |
| Stunes, Rebecca J | | 1511 E 3rd Av | | | Mitchell | SD | 57301 | |
| Sturak, Janet S | | 2671 Moss Ln | | | Marietta | GA | 30067 | |
| STURGIS GROUP INC | | 1225 PARK AVE | NO 3C | | NEW YORK | NY | 10128 | |
| Sturgis, Diana V | | 1558 E 19th St | Apt 1B | | Brooklyn | NY | 11230 | |
| STURNER & KLEIN INC | | PO BOX 78112 | | | MILWAUKEE | WI | 53278-0112 | |
| STYLE | | ACCOUNTS RECEIVABLE | 5750 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | |
| STYLE | | STYLE NETWORKS | PO BOX 749009 | | LOS ANGELES | CA | 90074-9009 | |
| STYLE ASIA INC | | 101 MOONACHIE AVE | | | MOONACHIE | NJ | 07074 | |
| Styles, Dana M | | 7537 S Indiana | | | Chicago | IL | 60619 | |
| Su, Derek C | | 15300 Interlachen | Dr | | Austin | TX | 78717 | |
| SUAN DEWITZ | | 55 SO JUDD ST | | | HONOLULU | HI | 96817 | |
| SUAREZ MARIE | | 5061 HAWKSTONE DR | | | SANFORD | FL | 32771 | |
| SUAREZ RESHMA | | 3809 SAGE DR | | | MC KINNEY | TX | 75070 | |
| Suarez, Andrew | | 148 Kid Ranch Ln | | | San Marcos | TX | 78666 | |
| Suarez, Julia M | | 499 St John Pl | Apt 1R | | Brooklyn | NY | 11238 | |
| SUASN KRUGLINSKI | | 307 W 82ND ST | | | NEW YORK | NY | 10024 | |
| Sublette, John P | | 914 Blackhawk Dr | | | University Park | IL | 60466 | |
| SUBLIME MANAGEMENT | | ENT | 799 BROADWAY | STE 328 | NEW YORK | NY | 10003 | |
| SUBLIME MANAGMENT | | 799 BROADWAY | STE 328 | | NEW YORK | NY | 10003 | |
| SUBLIME MANAGMENT | | 799 BROADWAY | STE 328 | | NEW YORK | NY | 10003 | |
| SUBLIMITY | | PO BOX 269 | | | SUBLIMITY | OR | 97385 | |
| SUBURBAN PRESS INC | ATTN SCHOOL SPONSOR | 3818 LORAIN AVE | | | CLEVELAND | OH | 44113 | |
| SUCCESS PRINTING INC | | 10 PEARL ST | | | NORWALK | CT | 06850 | |
| Suchy, Edward J Jr | | 419 Springbrook Ln | | | Hatboro | PA | 19040 | |
| SUDDICK PEGGY | | 10622 HILLTOP RD | | | OMAHA | NE | 68134 | |
| SUDOL JENNIFER | | 13 LAKESHORE DR E | BARRY LAKES | | HIGHLAND LAKES | NJ | 07422 | |
| SUDOL MARGARET | | PO BOX 202 | | | NORTH SALEM | NY | 10560 | |
| SUE AIKIN | | 1505 S CEDAR ST | | | CLARKSVILLE | TX | 75426-4743 | |
| SUE ANNE KING | | 47 68 195TH ST | | | FLUSHING | NY | 11358 | |
| SUE BADA | | HCR 60 BOX 35 | | | GLADSTONE | NM | 88422 | |
| SUE CALVERY | | 7002 WHIPPOORWILL CT | | | COLLEYVILLE | TX | 76034 | |
| SUE CHILDRESS | | PO BOX 539 | | | JUDSON | TX | 75660 | |
| SUE CURTIS | | 912 GLENWOOD LN | | | GLENVIEW | IL | 60025 | |
| SUE DEROOS | | 812 N MADISON ST ORGANIZE U | | | MACOMB | IL | 61455 | |
| SUE DICICCO | | 108 POR LA MAR CIR | | | SANTA BARBARA | CA | 93103 | |
| SUE DUNN | | 6962 NORTH ST NE | | | NEWARK | OH | 43055 | |
| SUE ELLEN CLARK | | 20 CLINTON ST | CREEKSIDE APT 1 | | WARSAW | NY | 14569 | |
| Sue Grafton & Steve Humphrey | Ganymede Productions Inc | C O Sanford Beckett | 1015 Gayley Ave No 301 | | Los Angeles | CA | 90024 | |
| SUE GRONHOLZ | | W7204 PROSPECT RD | | | BEAVER DAM | WI | 53916 | |
| SUE HUFFINES | | PO Box 301 | | | ETON | GA | 30724 | |
| SUE HUNDLEY | | 214 LANGHORNE LN | | | LYNCHBURG | VA | 24501 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUE LAIRD | | 17419 CR 489 | | | BRAZORIA | TX | 77422 | |
| SUE MARTIN | | 8637 UPPER HORSE VALLEY RD | | | UPPER STRASBURG | PA | 17265-9717 | |
| SUE MILLER | | 223 ADAMS POINTE BLVD UNIT 9 | | | MARS | PA | 16046 | |
| SUE MOORE | | 2426 BANNING RD | | | AKRON | OH | 44333 | |
| SUE MOTTER JOHNSON | | 2259 S 75 ST | | | MESA | AZ | 85209 | |
| SUE NAGLE | | 73 PAULDING AVE | | | TARRYTOWN | NY | 10591 | |
| SUE NEWLUN | | BOX 263 | | | CUBA | IL | 61427 | |
| SUE ORR | | 1610 RIVER RD | | | KEWAUNEE | WI | 54216 | |
| SUE R GRAY | | 712 EKONK HILL RD | | | MOOSUP | CT | 06354-2406 | |
| SUE ROCHMAN | | 2622 SUTTER ST | | | SAN FRANCISCO | CA | 94115 | |
| SUE ROCKWOOD | | 36 RIDGE CT | | | AUBURN | NH | 03032 | |
| SUE STARKEY | | 9 KENNEDY DR | | | GRANITE CITY | IL | 62040 | |
| SUE WEHR | | 4862 E SCHNELLVILLE RD | | | SAINT ANTHONY | IN | 47575-9712 | |
| SUE WILDER | | 2470 LENOX RD | | | COLLINS | NY | 14034 | |
| Suess, Michael J | | 3408 Skyview Dr | | | Burnsville | MN | 55337 | |
| Suffield, Lisa A | | 4914 Northcott | | | Downers Grove | IL | 60515 | |
| SUGARLOAF DISCOVER MILLS | | 5900 SUGARLOAF PKWY | ATTN MALL MANAGERS OFFICE | | LAWRENCEVILLE | GA | 30043 | |
| SUGGS CATHERINE | | 3251 RIGEL DR | | | MARIETTA | GA | 30066 | |
| SUGLIA SUSAN | | 57 S CUMMINGS DR | | | MIDDLETOWN | DE | 19709 | |
| Suhocki, Elizabeth M | | 130 S Oxford St | | | Brooklyn | NY | 11217 | |
| SUHREN ANNEMARIE | | PO BOX 909 | | | AMAGANSETT | NY | 11930 | |
| Sujecki, Jon W | | 12247 W Verona Ct | | | West Allis | WI | 53227 | |
| Sulcov, Kara | | 11630 Chenault St | NO 11 | | Los Angeles | CA | 90049 | |
| SULLINGER ANNETTE | | 7 OAK CREEK DR | | | CONWAY | AR | 72032 | |
| SULLIVAN CORRINE | | 1187 DALE ST N | | | SAINT PAUL | MN | 55117 | |
| SULLIVAN PAPER COMPANY INC | | PO BOX 88 | | | WEST SPRINGFIELD | MA | 01090-0088 | |
| SULLIVAN SCHEIN DENTAL | KIM LEININGER | 10920 W LINCOLN | | | WEST ALLIS | WI | 53227 | |
| Sullivan, Derrick J | | 10 Candlewood Ct | | | Stormville | NY | 12582 | |
| Sullivan, Ellen M | | 123 Lake St | | | Pewaukee | WI | 53072 | |
| Sullivan, Hallie H | | 112 Kensington Ct | | | Dothan | AL | 36303 | |
| Sullivan, Kathryn K | | 2582 Del Mar Heights | Rd NO 17 | | Del Mar | CA | 92014 | |
| Sullivan, Kelly A | | 10141 S Fairfield | | | Chicago | IL | 60655 | |
| Sullivan, Kevin P | | 3574 Coral SpringsDr | | | Coral Springs | FL | 33065 | |
| Sullivan, Sandra F | | 6115 Abbotts Bridge Rd Apt 1807 | | | Duluth | GA | 30097 | |
| Sullivan, Shannon M | | 15521 Turner | | | Lansing | MI | 48906 | |
| Sullivan, Siobhan M | | 119 So Highland Ave | Apt 3J | | Ossining | NY | 10562 | |
| Sullivan, William A | | 132 Lime Creek Ln | | | Chelsea | AL | 35043 | |
| SULLIVANCHILTON KIM | | 475 CLEARVIEW AVE | | | SOUTHOLD | NY | 11971 | |
| Sultan, Dawn G | | 4720 Grapevine Way | | | Davie | FL | 33331 | |
| SULZ JENNIFER | | 3006 WOODLAWN AVE | | | ERIE | PA | 16510 | |
| Sulzberger, David | | 107 Prancer Dr | | | Heyworth | IL | 61745 | |
| Sumiejski, Laura J | | 10830 W Oakwood Rd | | | Franklin | WI | 53132 | |
| SUMITT | | 2935 WATERS RD | | | EAGAN | MN | 55121 | |
| Sumka Jones, Donna M | | 328 Downing Rd | | | Riverside | IL | 60546 | |
| SUMMATION TECHNOLOGY | | 1155 KELLY JOHNSON BLVD | STE 130 | | COLORADO SPRINGS | CO | 80920 | |
| SUMMER LINDA | | 14339 W ST MORITZ | | | SURPRISE | AZ | 85379 | |
| SUMMER MARGUERITE PEGGY | | 2705 E RIDGE RD | | | BELOIT | WI | 53511 | |
| SUMMER STREET PRESS LLC | | 460 SUMMER ST | | | STAMFORD | CT | 06901 | |
| SUMMERHURST BOOKS | | PO BOX 249 | | | BAYFIELD | | N0M 1G0 | CANADA |
| SUMMERS ERIN | | 649 JADE PL | | | LIVERMORE | CA | 94550 | |
| SUMMIT CONFERENCE AND EVENT CENTER | | 411 SABLE BLVD | | | AURORA | CO | 80011 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

876 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUMMIT DEVELOPMENT | | 96 OLD POST RD | | | SOUTHPORT | CT | 06890 | |
| SUMMIT DEVELOPMENT | | 96 OLD POST RD | | | SOUTHPORT | CT | 06890 | |
| SUMMIT DEVELOPMENT LLC | | 96 OLD POST RD | | | SOUTHPORT | CT | 06890 | |
| SUMMIT DEVELOPMENT LLC | FELIX CHARNEY | SG CHAPPAQUA B LLC | 96 OLD POST RD | | SOUTHPORT | CT | 06890 | |
| SUMMIT INFORMATION RESOURCES | | 2935 WATERS RD | | | EAGAN | MN | 55121 | |
| SUMMIT INFORMATION RESOURCES | | 2935 WATERS RD STE 200 | | | EAGAN | MN | 55121 | |
| SUMMIT LAKES MS | ATTN MAGAZINE SALE SPONSOR | 3500 WINDMERE DR | | | LEES SUMMIT | MO | 64082 | |
| SUMMIT MIDDLE | ATTN SCHOOL SPONSOR | 272 MORRIS AVE | | | SUMMIT | NJ | 07901 | |
| SUMMIT VIEW EL SCH BAND | ATTN SCHOOL SPONSOR | 10200 S PIEDMONT DR | | | HIGHLANDS RANCH | CO | 80126 | |
| SUMNER FOUNDATION | | ATTN LORI JOHNSON | 555 HARTSVILLE PIKE | | GALLATIN | TN | 37066 | |
| Sumpter II, Gregory | | 121 Longfellow | | | Detroit | MI | 48202 | |
| SUN CITY EL | | 4230 VAN DEEMAN ST | | | BOSSIER CITY | LA | 71112 | |
| SUN CLEANING GROUP | | BIN 402 | | | MILWAUKEE | WI | 53288-0402 | |
| SUN CLEANING GROUP | | PO BOX 1650 | | | MILWAUKEE | WI | 53201-1650 | |
| Sun Coast Merchandise Corp | | 6315 Bandini Blvd | | | Commerce | CA | 90040 | |
| Sun Coast Merchandise Corp | Steven E Shapiro | 1223 Wilshire Blvd No 461 | | | Santa Monica | CA | 90403 | |
| SUN COAST MERCHANDISE CORPORATION | | PO BOX 911367 | | | COMMERCE | CA | 90040 | |
| SUN COAST MERCHANIDSE CORPORATION | | 6315 BANDINI BLVD | | | COMMERCE | CA | 90040 | |
| SUNSCOPE LTD | | | | | | | | |
| SUN DOG TOURS | | PO BOX 358 | | | BANIFF | AB | T1L 1A6 | CANADA |
| SUN ENTERTAINMENT CORPORATION | | 3106 BELMONT BLVD | | | NASHVILLE | TN | 37212 | |
| SUN ENTERTAINMENT CORPORATION | | 3106 BELMONT BLVD | | | NASHVILLE | TN | 37212 | |
| SUN KWONG PLASTIC INDL CO LTD | | CO LTD | 6 SHEUNG HEI ST S F | KAR CHAU INDUSTRIAL BLDG | SAN PO KONG | | | HONG KONG |
| SUN MICOSYSTEMS | | MICHEAL ROYSTON | ONE NETWORK DR | | BURLINGTON | MA | 01803 | |
| SUN MICROSYSTEMS INCORPORATED | | C O BANK OF AMERICA | 12120 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| SUN NEWSPAPERS | | PO BOX 25645 | | | CLEVELAND | OH | 44125-4887 | |
| SUN PO ORNAMENT MANUFACTORY LTD | | FLAT 10A 11 F WELL FUNG CENTRE | 58 76 TA CHUEN PING ST | | KWAI CHUNG | NT | | HONG KONG |
| SUN VIGOR INDUSTRIAL CO LTD | | B2 8 6 F TONIC INDUSTRIAL CTR | 19 LAM HING ST | ATT K K WONG | KOWLOON BAY | | | HONG KONG |
| SUN VIGOR INDUSTRIAL CO LTD | | B2 B8 6 F TONIC INDUSTRIAL CTR | 19 LAM HING ST | ATT K K WONG | KOWLOON BAY | | | HONG KONG |
| SUN VIGOR PACKAGING COMPANY LIMITED | | B246 & 8 6 F TONIC INDUSTRIAL | 19 LAM HING ST | KOWLOON BAY | KOWLOON | | | HONG KONG |
| SUNAPEE ELEMENTARY SCHOOL ATT CHERRIE ROBERTS | | SCHOOL ST | | | SUNAPEE | NH | 03782 | |
| SUNBELT MARKETING GROUP INC | | 4275 ARCO LN | STE A | | N CHARLESTON | SC | 29418 | |
| SUNBELT MARKETING GROUP INC | | PO BOX 863 | | | COLUMBIA | SC | 29202 | |
| SUNBELT RENTALS | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNBELT TELEVISION INC | | KHIZ | ATTN REGINA LEUNG | 449 BROADWAY 2ND FL | NEW YORK | NY | 10013 | |
| SUNBRIDGE HEALTH CARE | | ANGELA COMPTON | 707 N ELM ST | | HIGH POINT | NC | 27262 | |
| SUNBURST TECHNOLOGY CORP | | PO BOX 1904 | | | ELGIN | IL | 6021--1904 | |
| SUNBURY COMMUNITY HOSPITAL | | DOROTHY J WILHOUR | 350 NTH 11TH ST | | SUNBURY | PA | 17801 | |
| SUNBURY COMMUNITY HOSPITAL | | TERRY SPECHT | 350 NTH 11TH ST | | SUNBURY | PA | 17801 | |
| SUNDEL ENTERTAINMENT INC | | 20 29TH AVE | NO 103 | | VENICE | CA | 90291 | |
| SUNDERLAND CHASITY | | 3840 BETHEL CHURCH R | | | KEVIL | KY | 42053 | |
| Sunderlin, Mindy A | | 1562 Shady Ridge Ct | | | Bowling Green | KY | 42104 | |
| SUNDESA | | 284 S 700 W | | | PLEASANT GROVE | UT | 84062 | |
| Sundholm, Michele M | | 2116 Briardale Dr | | | Iowa Falls | IA | 50126 | |
| Sundholm, Raeann J | | PO 851 | | | Muskego | WI | 53150 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNDQUIST DENISE | | 40 W CRYSTAL LAKE R | | | BURNSVILLE | MN | 55306 | |
| SUNDRA HAUCK | | 1030 AVE J | | | BOGALUSA | LA | 70427 | |
| SUNG WINNIE | | 140 23 ROSE AVE | | | FLUSHING | NY | 11355 | |
| SUNGARD AVAILABILITY SERVICES | | 91233 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SUNGARD AVAILABILITY SERVICES CANADA LTD | | 680 E SWEDESFORD RD | | | WAYNE | PA | 19087 | |
| SUNGARD AVAILABILITY SERVICES CANADA LTD | | 91233 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| SUNGARD AVAILABILITY SERVICES LP | | 680 E SWEDESFORD RD | | | WAYNE | PA | 19087 | |
| SunGard Availability Services LP | Maureen A McGreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | |
| SunGard Availability Services LP | Maureen A McGreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | |
| SUNGATE PARTNERS INC | | STE 10C | 200 W 86TH ST | | NEW YORK | NY | 10024 | |
| SUNGATE PARTNERS INC | | 200 W 86TH ST | STE 10C | | NEW YORK | NY | 10024 | |
| SUNGATE PARTNERS INC | | STE 10C | 200 W 86TH ST | | NEW YORK | NY | 10024 | |
| SunGuard Availability Services LP | Maureen A McGreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | |
| SUNITA APTE | | 352 SACKETT ST | | | BROOKLYN | NY | 11231 | |
| SUNRISE MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 4611 AVE N | | | KEARNEY | NE | 68847 | |
| SUNRISE MIDDLE SCH | ATTN SCHOOL SPONSOR | 4611 AVE N | | | KEARNEY | NE | 68847 | |
| SUNRISE MS | ATTN SCHOOL SPONSOR | 4960 E ACOMA | | | SCOTTSDALE | AZ | 85254 | |
| SUNRISE PARK MS | ATTN MAGAZINE SALE SPONSOR | 2399 CEDAR AVE | | | WHITE BEAR LAKE | MN | 55110 | |
| SUNRISE PARK MS | ATTN SCHOOL SPONSOR | 2399 CEDAR AVE | | | WHITE BEAR LAKE | MN | 55110 | |
| SUNSCOPE LTD | | PO BOX 911367 | | | COMMERCE | CA | 90091-1237 | |
| SUNSCOPE LTD | | PO BOX 911387 | | | COMMERCE | CA | 90040 | |
| SUNSCOPE LTD | | DOMINION CENTRE | STE 1104 06 11TH FL | 43 59 QUEENS RDEAST | WANCHAI | | | HONG KONG |
| SUNSCOPE LTD | | STE 1104 06 11TH FL DOMINION | 43 59 QUEENS RDEAST | | WANCHAI | | | HONG KONG |
| SUNSET COUNTRY CLUB | | 9555 S GEYER RD | | | ST LOUIS | MO | 63127 | |
| SUNSET STUDIO | ATTN GERALD SHACKELFORD | PO BOX 232 | | | WAUCHULA | FL | 33873 | |
| SUNSHINE TRAVEL | | 2022 GRAND AVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| SUNSHINE TRAVEL | | 4820 N MERIDIAN TRAVEL | | | OKLAHOMA CITY | OK | 73112 | |
| Sunshine, Jodi | | 678 Cottage Ln | | | Valley Cottage | NY | 10989 | |
| SunTel Services | | 3949 Hamlin West | | | Rochester Hills | MI | 48309 | |
| SUNTEL SERVICES | | 1095 CROOKS RD | STE 100 | | TROY | MI | 48084 | |
| SunTel Services | | 3949 Hamlin West | | | Rochester Hills | MI | 48309 | |
| SUNTRUST | | 1650 KING ST | | | ALEXANDRIA | VA | 22314 | |
| SUNTRUST BANK | | INDRA OR PAT BOWERS | 515 E LAS OLAS BLVD STE 550 | | FT LAUDERDALE | FL | 33301 | |
| SUPER 8 MOTEL | | SHREEJI INC | 3001 WEST BURLINGTON | | FAIRFIELD | IA | 52556 | |
| SUPER BAKES INC RAISING DOUGH | | 1700 CUSHMAN DR | | | LINCOLN | NE | 68512 | |
| SUPER STOCK INC | | 7660 CENTURION PKWY | | | JACKSONVILLE | FL | 32256 | |
| SUPERIOR EQUIPMENT & SUPPLY | | 4550 S BRUST AVE | | | MILWAUKEE | WI | 53235 | |
| SUPERIOR MAILING SERVICES | | 6755 S SAYRE AVE | | | BEDFORD PARK | IL | 60638-4724 | |
| SUPERIOR TRAVEL SERVICES | | 2467 E HILL RD | | | GRAND BLANC | MI | 48439 | |
| SUPERSTOCK | | 7660 CENTURION PKWY | | | JACKSONVILLE | FL | 32256 | |
| SUPERVALU INC | | 7075 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | |
| SUPERVALU INC | | 7075 FLYING CLOUD DR | | | EDEN PRAIRIE | MN | 55344 | |
| SUPLICK KRISTEN | | 1533 VERNON RD | | | BLUE BELL | PA | 19422 | |
| SUPPLE MARIE | | 15 WALLING BLVD | | | ONEONTA | NY | 13820 | |
| SUPREME SYSTEMS INC | | ELEVEN PENN PLZ | | | NEW YORK | NY | 10001 | |
| SUPREMEX INC | | 7355 NOTRE DAME EST | | | MONTREAL | QC | H1N 3S7 | CANADA |
| SUPREMIA INTERNATIONAL INC | | 103 MORGAN LN | NO 100 | | PLAINSBORO | NJ | 08536-3339 | |
| SUPREMIA INTERNATIONAL INC | | 103 MORGAN LN | STE 100 | | PLAINSBORO | NJ | 08536-3339 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

878 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUPREMIA INTERNATIONAL INC | | 11 DEER PARK DR NO 200 | PRINCETON CORPORATE PLZ | | MONMOUTH JUNCTION | NJ | 08852 | |
| SUPREMIA INTERNATIONAL INC | | PRINCETON CORPORATE PLZ | 11 DEER PARK DR | STE 200 | MONMOUTH JUNCTION | NJ | 08852 | |
| SURBURBAN ASPHALT COMPANY INC | | 11251 WEST FOREST HOME AVE | | | FRANKLIN | WI | 53132 | |
| SURE FIRE MUSIC | | 510 E IRIS DR UNIT D | | | NASHVILLE | TN | 37204 | |
| SURE FIRE MUSIC | | 510D E IRIS DR | | | NASHVILLE | TN | 37204 | |
| SURE FIRE MUSIC | | 510D E IRIS ST | | | NASHVILLE | TN | 37204 | |
| SUREFIRE MUSIC COMPANY INC | | 510 E IRIS DR UNIT D | | | NASHVILLE | TN | 37204 | |
| SUREFIRE MUSIC COMPANY INC | | 510 E IRIS DR UNIT D | | | NASHVILLE | TN | 37204 | |
| SURFACE JET INC | | 2901 W PACIFIC COAST HWY | STE 200 | | NEWPORT BEACH | CA | 92663 | |
| Suri, Charu | | 12 Bonn Pl | Apt 1 | | Weehawken | NJ | 07086 | |
| Suriel, Manny | | 189 W Searsville Rd | | | Montgomery | NY | 12549 | |
| SURMA HEINE LORI | | 1089 98 LN | | | BLAINE | MN | 55434 | |
| Surowicz, Brenda Renee | | 1808 Aladdin St | | | Norman | OK | 73072 | |
| SURPITSKI GAIL | | 326 LINEBROOK RD | | | IPSWICH | MA | 01938 | |
| SURPLUS COMPUTER LIQUIDATORS | | 786 SUMMA AVE | | | WESTBURY | NY | 11590 | |
| Surprenant, Deborah Ann | | 11 St John St | Unit F3 | | North Haven | CT | 06473 | |
| SURRY COUNTY SCHOOL DISTRICT | | PO BOX 317 | | | SURRY | VA | 23883 | |
| SURVEYMONKEY COM | | 815 NW 13TH AVE STE D | | | PORTLAND | OR | 97209 | |
| SUSAN A MOORE | | 3331 12TH AVE | APT 2F | | BROOKLYN | NY | 11218 | |
| SUSAN A WARNER | | 802 HOLLY STREAM CT | | | BREWSTER | NY | 10509 | |
| SUSAN ADAMS | | 1336 HONEYSUCKLE DR | | | MANSFIELD | TX | 76063-2755 | |
| SUSAN AMERIKANER | | 17231 VILLAGE 17 | | | CAMARILLO | CA | 93012 | |
| SUSAN ANDERSON | | 24 GLENWOOD AVE | UNIT NO 2 | | NORWALK | CT | 06854 | |
| SUSAN ARNEY | | 7308 HOLIDAY DR | | | CANADIAN LAKES | MI | 49346 | |
| SUSAN ASHLEY MOORE | | 3331 12TH AVE NO 2FT | | | BROOKLYN | NY | 11218-2101 | |
| SUSAN B KOMEN FOUNDATION | | 5005 LBJ FWY | STE 250 | | DALLAS | TX | 75244 | |
| SUSAN BAILEY | | 660 SEASTONE ST | | | RALEIGH | NC | 27603 | |
| SUSAN BARRETT | | 7641 W 2400 RD | | | PARKER | KS | 66072 | |
| SUSAN BECKERMAN | | 4464 NW 113 TERR | | | CORAL SPRINGS | FL | 33065 | |
| SUSAN BERGHOLZ | | 17 W 10TH ST | NO 5 | | NEW YORK | NY | 10011 | |
| SUSAN BERGHOLZ | | 17 WEST 10TH ST NO 5 | | | NEW YORK | NY | 10011 | |
| SUSAN BERGHOLZ LIBRARY SERVICES | | 17 W 10TH ST | No 5 | | NEW YORK | NY | 10011 | |
| SUSAN BERGHOLZ LIBRARY SERVICES | | 17 W 10TH ST | No 5 | | NEW YORK | NY | 10011 | |
| SUSAN BERRY | | 1141 KALLAM FARM RD | | | SANDY RIDGE | NC | 27046 | |
| SUSAN BIDEL | | 67 GREENE ST | | | NEW YORK | NY | 10012 | |
| SUSAN BOWMAN | | 215 WEST 92ND ST | NO 2C | | NEW YORK | NY | 10025 | |
| SUSAN C REHM | | 1111 APPLE DR APT 3 | | | MECHANICSBURG | PA | 17055-3936 | |
| SUSAN CALVERT FINN | | 2680 SANDOVER RD | | | COLUMBUS | OH | 43220-2870 | |
| SUSAN CHUMSKY | | 237 EAST 17TH ST | APT 410 | | NEW YORK | NY | 10003 | |
| SUSAN COLEMAN | | 4026 MONTAGUE DR | | | AMARILLO | TX | 79109-5080 | |
| SUSAN CORTESI | | 1877 KIEST AVE | | | NORTHBROOK | IL | 60062 | |
| SUSAN DAVIS | | 2017 NORFOLK | | | ANN ARBOR | MI | 48103 | |
| SUSAN DAVIS | | 3387 ARLIE AVE | | | CLEARWATER | FL | 33759 | |
| SUSAN DEHART | | 3662 W138TH ST | | | CLEVELAND | OH | 44111 | |
| SUSAN DIAZ | | 1652 LINCOLN AVE | | | LAKEWOOD | OH | 44107 | |
| SUSAN DONATH | | 532 A VIA ESTRADA | | | LAGUNA WOODS | CA | 92653 | |
| SUSAN DOWNES | | 6126 SPENCER AVE GRND FL | | | BRONX | NY | 10471 | |
| SUSAN DRAHEIM | | 27621 APPLE RD | | | WATERFORD | WI | 53185 | |
| SUSAN E RIDZON | | 45 VILLAGE GLEN | | | ESSEX JUNCTION | VT | 05452 | |
| SUSAN ECHANIS | | PO BOX 938 | | | PORT ORCHARD | WA | 98366 | |
| SUSAN EISNER ELEY | | 46 WEST 90TH ST | | | NEW YORK | NY | 10024 | |
| SUSAN G KOMEN FOR THE CURE | | 5005 LBJ FWY STE 250 | | | DALLAS | TX | 75244 | |
| SUSAN GONZALES | | 10241 KAMUELA | | | HUNTINGTON BEACH | CA | 92646 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

879 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN GORDON | | 147 PACIFIC ST | 4A | | BROOKLYN | NY | 11201 | |
| SUSAN GREGSON | | 1605 DONNA LN | | | DOWNINGTOWN | PA | 19335 | |
| SUSAN GRIFFITHS | | 1356 RODDINGTON ST | | | MT PLEASANT | SC | 29464 | |
| SUSAN GUENTHER | | 4293 WEST COLLEGE AVE | | | MILWAUKEE | WI | 53221 | |
| SUSAN HALL | | 7919 SW 92ND LN | | | GAINESVILLE | FL | 32608 | |
| SUSAN HARPER | ATTN SCHOOL SPONSOR | 1103 COUNTRY CLUB RD | | | GEORGETOWN | TX | 78628 | |
| SUSAN HAYES | | 341 PROSPECT PL | NO 3R | | BROOKLYN | NY | 11238 | |
| SUSAN HERSCHBERGER | | 943 STONY RD | | | LAKE MILLS | WI | 53551 | |
| SUSAN HORNE | | 11125 LYNDBROOK WAY | | | SANDAY | UT | 84092 | |
| SUSAN INCE | | 54 417 NONAME PL | | | KAPA AU | HI | 96755 | |
| SUSAN J CHIRIGOTIS | | LOT 112 | 4823 SCHOEN RD | | UNION GROVE | WI | 53182 | |
| SUSAN JABBOUR | | RR 1 BOX 310 | | | CLARKSBURG | WV | 26301 | |
| SUSAN KAKUK | | 500 SYCAMORE LN N | | | PLYMOUTH | MN | 55441 | |
| SUSAN KAPLOW | | 165 CSRROLL ST | NO 4 | | BROOKLYN | NY | 11231 | |
| SUSAN KINSMAN | | 1333 HENNESSEY RD | | | ONTARIO | NY | 14519 | |
| SUSAN KLINEBERG MENACHE | | 16 13 HACARMEL ST | | | KFAR SABA | | 44214 | ISRAEL |
| SUSAN KORMAN | | 101 SHELLEY LN | | | YARDLEY | PA | 19067 | |
| SUSAN L HIGGINS | | 9541 CHAPEL RD | | | EASTON | MD | 21601 | |
| SUSAN LABELLA | | 78 GLEESON RD | | | MIDDLETOWN | CT | 06457 | |
| SUSAN LANGHOLZ CECCARELLI | | 200 EAST 32ND ST | APT 28B | | NEW YORK | NY | 10016 | |
| SUSAN LAWRENCE | | 26 NORTH GREELEY AVE | | | CHAPPAQUA | NY | 10514 | |
| SUSAN LEBRUN | | 801 LIVE OAK ST | | | SULPHUR | LA | 70663 | |
| SUSAN LEINBERGER | | 4741 TIMBER RIDGE DR | | | DUMFRIES | VA | 22025 | |
| SUSAN LILLY OTT | | 310 WEST 97TH ST | APT NO 73 | | NEW YORK | NY | 10025 | |
| SUSAN LYNCH | | 3115 MELANIE ST | | | HARRISON | MI | 48625 | |
| SUSAN MADDEN | | 458 CROSSBROOK | | | BEREA | OH | 44017 | |
| SUSAN MAGRINO AGENCY INC | | 641 LEXINGTON AVE | 28TH FL | | NEW YORK | NY | 10022 | |
| SUSAN MARXER | | 9500 BLACKTAIL RD | | | DILLON | MT | 59725 | |
| SUSAN MATHER | | 2981 S PEACOCK DR | | | KINGMAN | AZ | 86401 | |
| SUSAN MCDONALD | | PO BOX 512 | | | SILSBEE | TX | 77656-0512 | |
| SUSAN MEGONIGLE | | 5913 DALE LN | | | GREENDALE | WI | 53129 | |
| SUSAN MILLER | | 1641 THIRD AVE | 29A | | NEW YORK | NY | 10128 | |
| SUSAN MITCHELL | | 3030 FALLING BROOK DR | | | KINGWOOD | TX | 77345 | |
| SUSAN MOHR | | 12 SOUTH MT AVE | STE NO 21 | | MONTCLAIR | NJ | 07042 | |
| SUSAN MOORE VANDERMEULEN | | 122 SOTHERDEN DR | | | LIVERPOOL | NY | 13090 | |
| SUSAN MOORE VANDERMUELEN | | 122 SOTHERDEN DR | | | LIVERPOOL | NY | 13090 | |
| SUSAN MULLEN | | 22 NICHOLS AVE | | | KENTVILLE | | B4N 2H1 | CANADA |
| SUSAN MURRELL | | 7209 MEADOWBROOK DR | | | FT WORTH | TX | 76112 | |
| SUSAN NATIONS | | 6339 STURBRIDGE CT | | | SARASOTA | FL | 34238 | |
| SUSAN NELSON | | 3161 SANTA BARBARA BLVD | | | NAPLES | FL | 34116 | |
| SUSAN NEWBERRY | | 1805 COUNTRY HWY 108 | | | DEFUNIAK SPRINGS | FL | 32433 | |
| SUSAN OCONNOR | | 709 EAST 47 TH ST | | | AUSTIN | TX | 78751 | |
| SUSAN OLIVO | | 39 MIDDLE PATENT RD | | | ARMONK | NY | 10504 | |
| SUSAN OLLINICK | | 200 RIVERSIDE BLVD | NO 12M | | NEW YORK | NY | 10069 | |
| SUSAN OLSEN | | 2602 S 87TH ST | | | OMAHA | NE | 68124 | |
| SUSAN ORR | | 1610 RIVER RD | | | KEWAUNEE | WI | 54216 | |
| SUSAN PARKER | | 36810 BETKA | | | HEMPSTEAD | TX | 77445 | |
| SUSAN PATCH | | 4051 PINE MEADOWS | | | LOON LAKE | WA | 99148 | |
| SUSAN POCHARSKI | | 1 TOPSAIL RD | | | ROWAYTON | CT | 06853 | |
| SUSAN POLINO | | 606 CYPRESS LN | | | SPARTA | IL | 62286 | |
| SUSAN PORCARO GOINGS | | DBA RISING STORM MUSIC | C O FITZGERALD HARTLEY CO | | VENTURA | CA | 93001 | |
| SUSAN PORCARO GOINGS | | DBA RISING STORM MUSIC | C O FITZGERALD HARTLEY CO | 34 N PALM AVE STE 100 | VENTURA | CA | 93001 | |
| SUSAN PORCARO GOINGS | | DBA RISING STORM MUSIC | C O FITZGERALD HARTLEY CO | | VENTURA | CA | 93001 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

880 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN PRICE INC | | 333 HUDSON ST | NO 1002 | | NEW YORK | NY | 10013 | |
| Susan R Leonard dba Lemonjello Music | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| Susan R Leonard dba Orangejello Music | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| SUSAN RANCOURT | | 3 MAYO DR | | | WARREN | RI | 02885 | |
| SUSAN RANDOL | | 33 ORLANDO AVE | | | ARDSLEY | NY | 10502 | |
| SUSAN RANDOL | | 33 ORLANDO AVE | | | ARDSLEY | NY | 10502 | |
| SUSAN ROMAN | | DOMINICAN UNIVERSITY GRADUATE SCHOOL OF LIBRARY | 7900 WEST DIVISION ST | | RIVER FOREST | IL | 60305 | |
| SUSAN ROMERO | | 320 EAST HANNA ST NO 3 | | | COLTON | CA | 92324 | |
| SUSAN ROMPREY | | 23 PHEASANT RUN | | | BALLSTON SPA | NY | 12020 | |
| SUSAN ROSS | | 1813 W 1ST AVE | | | COLUMBUS | OH | 43212 | |
| SUSAN RUDOLPH | | 17 HAWTHORNE DR | | | FAIRFIELD | CT | 06825-1012 | |
| SUSAN SHAPIRO JASLOVE | | 17 PARK AVE | GREEN BROOK | | GREENBROOK | NJ | 08812 | |
| SUSAN SIMPSON | | 9 GABRIEL WOODS RD | | | NEW GLOUCESTER | ME | 04260 | |
| SUSAN SISTRUNCK | | PO BOX 461 | | | SCURRY | TX | 75158 | |
| SUSAN SKOOG | | 103 HIGH ST | | | WINNETKA | IL | 60093 | |
| SUSAN SPEICHER | | 149 JO LEE DR | | | MIDDLETOWN | PA | 17057 | |
| SUSAN STARESINIC | | 906 DALE AVE | | | BRADFORDWOODS | PA | 15015 | |
| SUSAN STETZEL | | 10 SOUTH MAIN ST | PO BOX 285 | | GAINESVILLE | NY | 14066 | |
| SUSAN STEWART | | 1093 CANAL RD | | | PRINCETON | NJ | 08540 | |
| SUSAN SUGARMAN | | 78 BANK ST | | | NEW YORK | NY | 10014 | |
| SUSAN TUBACH | | 2309 STATE RD | APT 6 | | SALEM | OR | 97301 | |
| SUSAN VELEKE | | 6214 SCHROEDER RD | | | MADISON | WI | 53711 | |
| SUSAN WHITE | | 101 CHAPEL OF LIGHT DR | | | WHITNEY | TX | 76692 | |
| SUSAN WILSON | | 521 NORTH 50TH ST | | | MILWAUKEE | WI | 53208 | |
| SUSAN WRIGHT | | 306 E CTR ST | | | MOUNT MORRIS | IL | 61054-1512 | |
| Susana R DEmic | | Address Information Redacted | | | | | | |
| SUSANA RAAB | | 3100 CONNECTICUT AVE NW | STE 309 | | WASHINGTON | DC | 20008 | |
| SUSANNA CHENOWETH | | 10 CARTERSBURG RD | | | DANVILLE | IN | 46122 | |
| SUSANNA RONCHI | | VIA ANCONA 4 | | | MILAN | | 20121 | ITALY |
| SUSANNA SALK | | 98 SENTRY HILL RD | | | ROXBURY | CT | 06783 | |
| SUSANNAH GORA | | 404 EAST 66TH ST | STE 10D | | NEW YORK | NY | 10021 | |
| SUSANNE COLTEN | | 42 ELAINE DR | | | OCEANSIDE | NY | 11572 | |
| SUSANNE GOEBEL | | 118 WASHINGTON ST | | | HAINESPORT | NJ | 08036 | |
| SUSANNE GOEBEL | | C O WEEKLY READER CORP | 3000 CINDEL DR | | DELRAN | NJ | 08075 | |
| SUSANNE GYNILD | | 25102 CTY RDNO 3 | | | MERRIFIELD | MN | 56465 | |
| SUSIE PEDERSON | | 22630 CANYON RIDGE PL | | | CASTRO VALLEY | CA | 94552-5413 | |
| SUSIE SCHUYLER | | 4723 FAIRVIEW AVE | | | WATERFORD | WI | 53185 | |
| SUSIE SIZEMORE | | 182 PIONEER TRAIL | | | COLLINSVILLE | VA | 24078 | |
| SUSIE TAYLOR | | 2366 350TH ST | | | LATHAM | IL | 62543-9737 | |
| SUSIE YAKOWICZ | | 4231 WEXFORD WAY | | | EAGAN | MN | 55122 | |
| Susnjara, Tammy | | 16182 Sw Kerrins Ct | | | Tigard | OR | 97223 | |
| SUSQUE VIEW RECREATION DEPT | | TERESA FORTNEY | 22 CREE DR | | LOCK HAVEN | PA | 17745 | |
| SUSSKIND | | 415 E 52ND ST | | | NEW YORK | NY | 10022 | |
| Sussman, Matthew R | | 20 Oak Ln | | | Scarsdale | NY | 10583 | |
| SUSY D CONDON | | 192 STRIEFF AVE | | | CHICAGO HTS | IL | 60411 | |
| SUTHERLAND GRETCHEN | | 6541 N GAVILAN LN | COEUR DALENE ID | | COEUR DALENE | ID | 83815 | |
| Sutherland, Kathleen Ann | | 125 Stringham Rd | Apt 48 | | Lagrangeville | NY | 12540 | |
| SUTTER ANITA | | E14095 CTY RD DL | | | MERRIMAC | WI | 53561 | |
| Sutter, Mary P | | 1243 Timber Ridge | | | Pewaukee | WI | 53072 | |
| SUTTERS FORT | | 2710 L ST | | | SACRAMENTO | CA | 95814 | |
| Suttmeier, Kerry J | | 6821 Route 55 | | | Wingdale | NY | 12594 | |
| SUTTON CHRISTINA | | 12904 CHEERLEADERS C | | | FISHERS | IN | 46037 | |
| SUTTON CUSTOM FABRICATING | | 24605 PACIFIC ST | | | WATERLOO | NE | 68069 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUTTON HS JRS | ATTN MAGAZINE SALE SPONSOR | BOX 590 | | | SUTTON | NE | 68979 | |
| SUTTON IMPACT STUDIOS INC | | 799 GREENWICH ST | 4S | | NEW YORK | NY | 10014 | |
| Sutton, April E | | 6715 67th Pl Ne | | | Marysville | WA | 98270 | |
| Sutton, David D | | 10229 Echo Cir | | | Firestone | CO | 80504 | |
| Sutton, Janet S | | 10300 Hickory Rd | | | Petersburg | VA | 23803 | |
| Sutton, Romelle D | | 4652 North Kenmore | | | Chicago | IL | 60640 | |
| SUZAN WIENER | | 2388 GALLAGHER AVE | | | SPRING HILL | FL | 34606 | |
| SUZANN DISTELZWEIG | | 3775 POTOMAC ST | | | GROVEPORT | OH | 43125 | |
| SUZANNE BOYCE | | 725 E LOVE | | | MEXICO | MO | 65265 | |
| SUZANNE BRECKENRIDGE | | 1715 REGENT ST | | | MADISON | WI | 53726 | |
| SUZANNE BUONOMO | | 1929 LONGVUE ST | | | YORKTOWN | NY | 10598 | |
| SUZANNE CLEMENZ PHOTOGRAPHY | | 51 BELL ROCK PLZ STEA | | | SEDONA | AZ | 86351 | |
| SUZANNE CRAIG REPRESENTSINC | | 4015 EAST 53 RD ST | | | TULSA | OK | 74135 | |
| SUZANNE CRUISE CREATIVE SERVICES INC | | 7199 W 98TH TERR | NO 110 | | OVERLAND PARK | KS | 66212 | |
| SUZANNE CUTSHALL | | 1425 KNOB HILL LN | | | EXCELSIOR | MN | 55331-8062 | |
| SUZANNE DISTELZWEIG | | 3775 POTOMAC ST | | | GROVEPORT | OH | 43125 | |
| SUZANNE ELDRIDGE | | 4080 RANCHRIA DR | | | FALLON | NV | 89406 | |
| SUZANNE FRIEDMAN | | 254 WEST 15TH ST APT 4C | | | NEW YORK | NY | 10011 | |
| SUZANNE GARRETT | | 8180 GARRETT RD | | | ALMA | IL | 62807-1236 | |
| SUZANNE GOUCHER | | 1011 72ND ST NW | | | BRADENTON | FL | 34209 | |
| SUZANNE GRIMES | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| SUZANNE HERTZ | | 214 WHITFIELD RD | | | ACCORD | NY | 12404 | |
| SUZANNE HOLTZMAN LOWE | | 6685 CUTTALOSSA RD | | | NEW HOPE | PA | 18938 | |
| SUZANNE KONEFUL | | 602 OLD STONE RD | | | AUSTIN | TX | 78745 | |
| SUZANNE M TIBOR | | 16729 SAUSALITO DR | | | WHITTIER | CA | 90603 | |
| SUZANNE MCELLHENNEY | | 1215 SUN VALLEY RD | | | STEVENS | PA | 17578 | |
| SUZANNE MCGOVERN | | SIX PINE BROOK LN | | | DARIEN | CT | 06820 | |
| SUZANNE RHODES | | 3814 WILSHIRE | | | ABILENE | TX | 79603 | |
| SUZANNE ROCKWOOD | | 36 RIDGE CT | | | AUBURN | NH | 03032 | |
| SUZANNE RUCINSKI | | 106 BROOKSIDE DR | | | NEW PROVIDENCE | NJ | 07974 | |
| SUZANNE SHREEVE | | 10073 MEMORYBOOK WAY | | | SOUTH JORDAN | UT | 84095 | |
| SUZANNE SHREEVE | | 10073 S MEMORY BOOK WAY | | | SOUTH JORDAN | UT | 84095 | |
| SUZANNE WEYN | | 243 OLD CHURCH RD | | | PUTNAM VALLEY | NY | 10579 | |
| SUZANNE YOST | | 340 EAST 80TH ST | | | NEW YORK | NY | 10075 | |
| SUZETTE BRUMBAUGH | | 4358 PINEWOOD LN | | | YORK | PA | 17402 | |
| SUZI BOYETT | | 318 N PARK ST | | | LEBANON | IN | 46052 | |
| SUZI DAVIS TRAVEL | | 2137 N NEIL ST | | | CHAMPAIGN | IL | 61820 | |
| SUZIE OAKWOOD | | 22908 RAWHIDE DR | | | RENO | NV | 89521 | |
| SUZY CARTER | | 18860 CANOEBROOK LN | | | TONEY | AL | 35773 | |
| SUZY SHEPHERD | | 725 EDGEWOOD DR | | | GEORGIANA | AL | 36033 | |
| Svajger, Eileen | | 3167 West 162nd St | | | Cleveland | OH | 44111 | |
| Svancarek, Jodi | | 2350 Winterbrooke Dr | | | Matthews | NC | 28105 | |
| SVEN CARLSON | | 309 WEST MINERAL ST | | | MILWAUKEE | WI | 53204-1739 | |
| Svendson, Chad E | | 2808 147th St | | | Urbandale | IA | 50323 | |
| Svendson, Raymond J | | 1575 Castlegar Ct | | | Pleasant Hill | IA | 50327 | |
| Svestka, Connie M | | 487 Woodcliff Dr | | | Baton Rouge | LA | 70815 | |
| SVH GUILD | | PO BOX 1376 | | | MOUNT VERNON | WA | 98273 | |
| SVOBODA SHAWN | | 6880 W DALE LN | | | PEORIA | AZ | 85383 | |
| Swadling, Tracy J | | 2444 N Beisay Rd | | | Burton | MI | 48509 | |
| SWAIN EVERSOLE & SCHOCH | | 1933 TOM A TOE RD | | | BOYNTON BEACH | FL | 33426 | |
| SWALLOW RECORDS | | A DIV OF SWALLOW PUBLICATIONS INC | ATTN CHRIS SOILEAU | | VILLE PLATTE | LA | 70586 | |
| SWALLOWTAIL SOLUTIONS INC | | 6756 9TH AVE NW | | | SEATTLE | WA | 98117 | |
| SWAN CREEK CANDLE CO | | 395 W AIRPORT HWY | PO Box 239 | | SWANTON | OH | 43558 | |
| SWAN KOHLER & ASSOCIATES | | 460 HICKORY CT | | | ROBINS | IA | 52328 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

882 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWAN SHELLI | | 2309 N BURNING TREE | | | WICHITA | KS | 67228 | |
| Swan, Colleen G | | 23459 Sand Ln | | | Rapid City | SD | 57702 | |
| Swan, Diana L | | 1425 265th St | | | Libertyville | IA | 52567 | |
| Swan, George F | | 23459 Sand Ln | | | Rapid City | SD | 57702 | |
| Swaney, Dyan M | | 2065 S 68th St | | | West Allis | WI | 53219 | |
| Swaney, Kathleen A | | 9214 W Grange | | | Hales Corners | WI | 53130 | |
| Swanke, Lori L | | 4829 Redpoll Ct | | | Eagan | MN | 55123 | |
| SWANSON DEBBIE | | N3229 RIDGE RD | | | LAKE GENEVA | WI | 53147 | |
| SWANSON FRANCES | | 2615 W FOSTER AVE | | | CHICAGO | IL | 60640 | |
| SWANSON HAROLD | | 727 COUNTRY CLUB DR | | | MAQUOKETA | IA | 52060-3303 | |
| SWANSON MARGARET | | 317 9TH ST SW | | | PERHAM | MN | 56573 | |
| SWANSON VICTORIA | | 1326 MASON MILL COUR | | | HERNDON | VA | 20170 | |
| Swanson, Cynthia L | | 1611 W Bentrup Ct | | | Chandler | AZ | 85224 | |
| Swanson, Dennis | | 2913 Bartley Crt Se | | | Albany | OR | 97322 | |
| Swanson, Steven P | | 5404 Fremont Av N | | | Brooklyn Center | MN | 55430 | |
| Swartzendruber, Pamela | | 25 L Metcalf Dr | | | Wrentham | MA | 02093 | |
| Swavely, Michelle | | 205 N 5th St | Apt R1 | | Brooklyn | NY | 11211 | |
| Swayne, Charles | | 16812 Trail of the | Woods | | Austin | TX | 78734 | |
| Swayne, Danielle E | | 13410 Lois Ln | | | Austin | TX | 78750 | |
| SWEARINGEN NANCY | | 249 DEERFIELD CT | | | NEW LENOX | IL | 60451 | |
| Swedberg, Colleen Y | | 1648 125th Ln Nw | | | Coon Rapids | MN | 55448 | |
| SWEDISH MEDICAL CENTER | | NORMA LEACH TREAS SWEDISH MED CTR A | 501 E HAMPDEN AVE | | ENGLEWOOD | CO | 80113 | |
| Sweeney, Kelsey | | 61170 SW Hubble Ln | | | Bend | OR | 97702 | |
| Sweeney, Laurel M | | 2219 Forrest St | | | Du Pont | WA | 98327 | |
| Sweeney, Margaret | | 208 Victoria | Commons Blvd | | Deland | FL | 32724 | |
| SWEET CORN PRODUCTS LLC | | PO BOX 487 | | | BLOOMFIELD | NE | 68718 | |
| SWEET CYANIDE MUSIC | | 20750 VENTURA BLVD NO 342 | | | WOODLAND | CA | 91364 | |
| SWEET CYANIDE MUSIC | | 20750 VENTURA BLVD NO 342 | | | WOODLAND | CA | 91364 | |
| SWEET HOME CHARTER SCHOOL | | A P | 1805 LONG ST | | SWEET HOME | OR | 97386-2322 | |
| SWEET KAROL MUSIC | | 8688 E CORRINE DR | | | SCOTTSDALE | AZ | 85260 | |
| SWEET KAROL MUSIC | | 8688 E CORRINE DR | | | SCOTTSDALE | AZ | 85260 | |
| SWEET QUEEN LLC | | SWEET QUEEN LLC | EMILY LUCHETTI | 507 SAUSALITO BLVD | SAUSALITO | CA | 94965 | |
| SWEET STREET MUSIC | | C O MCS AMERICA INC | 1301 16TH AVE S | | NASHVILLE | TN | 37212-2923 | |
| SWEET STREET MUSIC | | C O MCS AMERICA INC | 1301 16TH AVE SOUTH | | NASHVILLE | TN | 37212-2923 | |
| Sweet, Darla J | | 203 Willow St | | | Delanco | NJ | 08075 | |
| Sweet, Kirsten | | 2588 N Frederick Ave | NO 302 | | Milwaukee | WI | 53211 | |
| SWEETEN TARA | | 5102 SPRING BROOK DR | | | CORPUS CHRISTI | TX | 78413 | |
| SWEETWATER FARM | | 63 WILSON RD | | | SCENERY HILL | PA | 15360 | |
| SWEETWATER FARM | | 63 WILSON RD | | | SCENERY HILL | PA | 15360 | |
| SWEETWATER MUSIC TECHNOLOGY DIRECT | | 5501 US HWY 30 W | | | FORT WAYNE | IN | 46818 | |
| SWEETWATER SOUND INC | | 5501 US HWY 30 W | | | FORT WAYNE | IN | 46818 | |
| Swenson, Emily | | 26 Warren Pl | | | Montclair | NJ | 07042 | |
| Swerdloff, Carolyn T | | 87 Alexandra Dr | | | Stamford | CT | 06903 | |
| Swicord, Freida P | | 110 Village Ln | | | Dothan | AL | 36303 | |
| Swierczyna, Tammie L | | 15459 Leclaire Ave | | | Oak Forest | IL | 60452 | |
| SWIERTZ MICHELE | | 22549 MAISON CARREE SQUARE | | | ASHBURN | VA | 20148 | |
| Swiertz, Michele L | | 22549 Maison Carree Square | | | Ashburn | VA | 20148 | |
| SWIFT CREEK MIDDLE SCHOOL | ATT LESILE BAUGHN | 3700 OLD 100 RD | | | MIDLOTHIAN | VA | 23112 | |
| SWIFT NICOLE | | 22748 126TH ST | | | BRISTOL | WI | 53104 | |
| Swindell, Erick | | 6 Hayfield Rd | | | New Milford | CT | 06776 | |
| Swindell, Kristina | | 6 Hayfield Rd | | | New Milford | CT | 06776 | |
| SWINDOLL KIM | | 469 NORTH ST | | | HERNANDO | MS | 38632 | |
| SWINK ELEANOR | | 20131 JOHNSON RD | | | LINCOLN | DE | 19960 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

883 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SWINTON BLANCHE | | 11 RUSHMORE RD | | | HOPEWELL JUNCTION | NY | 12533 | |
| SWITZER KATHERINE | | 7965 BELHAVEN AVE | | | PASADENA | MD | 21122 | |
| Sword, Karen L | | 1248 Timberwood | Dr | | Gallatin | TN | 37066 | |
| SYBIL MACBETH | | 1640 HARBERT AVE | | | MEMPHIS | TN | 38104 | |
| SYCAMORE HOSPITAL | | ATTN JULIE DUNAWAY | 2150 LEITER RD | | MIAMISBURG | OH | 45342 | |
| SYCAMORE NETWORKS | KRISTEN RUCK | 121 WHITTENDALE DR | | | MOORESTOWN | NJ | 08057 | |
| SYDNEY BEACH | | 10114 CATLETT LN | | | LA PORTE | TX | 77571 | |
| SYDNEY BRINK | | 1307 S SNEED AVE | | | SEDALIA | MO | 65301 | |
| SYE WILLIAMS MININGHAM | | 257 S SPRING ST | APT 2N | | LOS ANGELES | CA | 90012-4383 | |
| SYED KASHIF ALI | | 7427 GEARY BLVD NO 4 | | | SAN FRANCISCO | CA | 94121 | |
| Syed, Aasiah | | 7 Jessup Ave | | | Stamford | CT | 06902 | |
| SYKEL ENTERPRISES | | 48 WEST 38TH ST | 4TH FL | | NEW YORK | NY | 10018 | |
| Sykes, Christopher C | | 1165 N Milwaukee | | | Chicago | IL | 60622 | |
| Sykes, Ernest E | | 2233 S Ridgeway | | | Chicago | IL | 60623 | |
| Sykes, Kirk A | | 803 Queens Park | Dr | | Owings Mills | MD | 21117 | |
| Sykes, Louise | | PineHill Grdn Apt316 | BlackwoodClementon | Rd | Pine Hill | NJ | 08021 | |
| SYLVAN DELL PUBLISHING | | 976 HOUSTON NORTHCUTT BLVD STE | | | MOUNT PLEASANT | SC | 10572-0750 | |
| SYLVAN MIDDLE SCH | | 7137 AUBURN BLVD | | | CITRUS HEIGHTS | CA | 95610 | |
| SYLVAN MS | ATTN SCHOOL SPONSOR | 7137 AUBURN BL | | | CITRUS HEIGHTS | CA | 95610 | |
| SYLVANIA FRANCISCAN ACADEMY | | 5335 SILICA DR | | | SYLVANIA | OH | 43560 | |
| SYLVANIA SCHOOLS | | JOYCE FULLER | 6850 MONROE ST | | SYLVANIA | OH | 43560 | |
| SYLVIA ASHER | | 84 SHLOMO HAMELECH ST | APRT 7 | | TEL AVIV | | 64512 | ISRAEL |
| SYLVIA BROUSSARD | | PO BOX 653 | | | LOREAUVILLE | LA | 70552 | |
| SYLVIA CLINE | | 1140 MARIPOSA DR | | | BREA | CA | 92821 | |
| SYLVIA ENGEN | | 15 MONTJOY AVE | | | CAMROSE | | T4Y 2L3 | CANADA |
| SYLVIA F JACOBO | | 530 ANGLEBLUFF DR | | | DESOTO | TX | 75115 | |
| SYLVIA H YOUNG | | 1551 LAKEVIEW ESTATES DR | | | COLDSPRING | TX | 77331 | |
| SYLVIA HUBBARD | | 21 OVERSTREET RD | | | HATTIESBURG | MS | 39402 | |
| SYLVIA KARUNA SENNHAUSER | | 318 11TH AVE E APT 1 | | | SEATTLE | WA | 98102 | |
| SYLVIA NICOLAZZI | | 29950 AVE | | | MARAVILLA CATHEDRAL CITY | CA | 92234 | |
| SYLVIA OHLRICH | | 110 WAYLAND ST | | | NORTH HAVEN | CT | 06473 | |
| SYLVIA STAGNER | | 1401 GREYSTONE PARC LN | | | BIRMINGHAM | AL | 35242 | |
| SYLVIA WOLFGANG | | 287 MAIN ST APT C 1 | | | FARMINGTON | CT | 06032 | |
| SYMANTEC | | FILE NO 32168 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| SYMANTEC CORPORATION | | FILENO 32168 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| SYMON COMMUNICATIONS | | 500 NORTH CENTRAL EXPRESSWAY | STE 175 | | PLANO | TX | 75074 | |
| SYMONS LORI | | 8829 W GROVE SCHOOL | | | BELOIT | WI | 53511 | |
| SYMPHONY CLO I LTD | Parta Tosin | 123 Mission St | 24th Fl | | San Francisco | CA | 94105 | |
| SYMPHONY CLO II LTD | Parta Tosin | 123 Madison St 24th Fl | | | San Francisco | CA | 94105 | |
| SYMPHONY CLO III LTD | Lenny Mason | 123 Mission St | 24th Fl | | San Francisco | CA | 94105 | |
| SYMPHONY CLO IV LTD | Parta Tosin | 123 Mission St 24 floor | | | San Francisco | CA | 94105 | |
| SYMPHONY CLO V LTD | Parta Tosin | 123 Mission St 24th floor | | | San Francisco | CA | 94105 | |
| SYMPHONY CLO VI LTD | Lenny Mason | 123 Mission St | 24th Fl | | San Francisco | CA | 94105 | |
| SYMPHONY CREDIT OPPORUNTIES FUND LTD | Lenny Mason | Queensgate House | South Church St | Box 1093 GT | George Town | | | Cayman Islands |
| SYMPHONY SERVICE CORP | | 2475 HANOVER ST | | | PALO ALTO | CA | 94304 | |
| SYMPHONY SERVICE CORP | | DEPT LA 22550 | | | PASADENA | CA | 91185-2550 | |
| SYMPHONY SERVICE CORP | | 2475 HANOVER ST | | | PALO ALTO | CA | 94304 | |
| SYMPHONY SERVICE CORP | | DEPT LA 22550 | | | PASADENA | CA | 91185-2550 | |
| SYMPLICITY | | 201 E BURLINGTON AVE | | | FAIRFIELD | IA | 52556 | |
| SYMTRAX | | 5777 W CENTURY BLVD STE 1745 | | | LOS ANGELES | CA | 90045 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

884 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYMTRAX CORPORATION | | 5777 W CENTURY BLVD STE 1745 | | | LOS ANGELES | CA | 90045 | |
| SYMTRAX CORPORATION | | 5777 W CENTURY BLVD STE 1745 | | | LOS ANGELES | CA | 90045 | |
| SYNC LA PHOTO GROUP | | 5911 SANTA MONICA BLVD | | | HOLLYWOOD | CA | 90031 | |
| SYNC LA PHOTO GROUP | | AN L A PHOTO GROUP INC COMPANY | 25876 THE OLD RDNO 293 | | STEVENSON RANCH | CA | 91381 | |
| SYNCSORT | | 50 TICE BLVD | | | WOODCLIFF LAKE | NJ | 07077 | |
| SYNCSORT INC | | 50 TICE BLVD | | | WOODCLIFF LAKE | NJ | 07677 | |
| SYNCSORT INCORPORATED | | 50 TICE BLVD | | | WOODCLIFF LAKE | NJ | 07677 | |
| SYNCSORT INCORPORATED | | 50 TICE BLVD | | | WOODCLIFF LAKE | NJ | 07677 | |
| SYNCSORT INCORPORATED | | 50 TICE BLVD CN 18 | | | WOODCLIFF LAKE | NJ | 07677 | |
| SYNERGEX INTERNATIONAL CORP | | 2330 GOLD MEADOW WAY | | | GOLD | CA | 95670 | |
| SYNERGY GRAPHICS INC | | PO BOX 635339 | | | CINCINNATI | OH | 45263-5339 | |
| SYNERGY WEB GRAPHICS | | PO BOX 635651 | | | CINCINNATI | OH | 45263-5339 | |
| SYNNEX CORPORATION | | ATTN LILLIANA ACKERS | 39 PELHAM RIDGE DR | | GREENVILLE | SC | 29615 | |
| SYNOPSIS LITERARY AGENCY | | PO BOX 21816 | PARSONS GREEN | FULHAM | LONDON | | SW6 5ZU | UK |
| SYNOPSIS UK LIMITED | | 50 KILMAINE RD | | | LONDON | | SW6 7JX | UK |
| SYNOVATE | | 37090 EAGLE WAY | | | CHICAGO | IL | 60678-1370 | |
| SYSCO | JACKIE VANTASSEL | 2508 WARNERS RD | | | WARNERS | NY | 13164 | |
| SYSCO FOOD SERVICES | | OF BARABOO | 910 S BLVD | | BARABOO | WI | 53913-2793 | |
| SYSPRO IMPACT SOFTWARE | | 959 S COAST DR | STE 100 | | COSTA MESA | CA | 92626 | |
| SYSTEM PARKING INCORPORATED | | 111 E WACKER DR STE 1407 | | | CHICAGO | IL | 60601 | |
| SYSTRON DONNER EMPLOYEES | | ADRIENNE WARREN | 355 LENNON LN | | WALNUT CREEK | CA | 94598 | |
| SYSTRON DONNER INERTIAL | ERIN ROSS | 2700 SYSTRON DR | | | CONCORD | CA | 94518 | |
| Syvankham, Yody | | 1413 Lindenberg Sq | | | Wake Forest | NC | 27587 | |
| Szablewski, Elizabeth M | | 5524 Peninsula Dr | | | West Bend | WI | 53095 | |
| SZABO PRODUCTIONS INC | | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326-1332 | |
| Szajnuk, Gina W | | 15 Cleveland St | | | Caldwell | NJ | 07006 | |
| SZATKOWSKI VICKI | | 1336 HESSIAN AVE | | | THOROFARE | NJ | 08086 | |
| Szilagi, Frederich S | | 2420 Stirrup Ln | | | Alexandria | VA | 22308 | |
| SZMED RACHEL | | 203 CANYON VIEW DR | | | LANSING | KS | 66043 | |
| Szolwinski, Jason | | 7136 Woodbury Dr | | | Franklin | WI | 53132 | |
| Szostak, Lorraine A | | 479 Waterbury Hil Rd | | | Lagrangeville | NY | 12540 | |
| SZUDAR SUSAN | | 26032 BATES PL | | | STEVENSON RANCH | CA | 91381 | |
| Szyluk, Ashley Miler | | 2830 NE 29th St | | | Fort Lauderdale | FL | 33306 | |
| Szymanowski, Karen L | | 210 Cold Spring Rd | | | Stamford | CT | 06905 | |
| SZYMANSKI CHRISTINE | | 7470 HAWKS CIR | | | HANAHAN | SC | 29410 | |
| T & N CHILDRENS PUBLISHING INC | | SDS 12 2462 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2462 | |
| T AND J TRANSPORTATION | | SERVICES | 4955 TUCSON N LA CHOLLA BLVD | | TUCSON | AZ | 85705 | |
| T C ROBBERSON HS JUNIORS | | RACHAEL MCKENZIE | 250 OVERLOOK RD | | ASHEVILLE | NC | 28803-3317 | |
| T COMPANY LLC | | 16 MONITOR RD | | | SMITHTOWN | NY | 11787 | |
| T FAL CORPORATION | | PO BOX 3047 | | | BOSTON | MA | 02241-3047 | |
| T FALL | | PO BOX 3047 | | | BOSTON | MA | 02241-3047 | |
| T FLANAGAN | | 40 COLONIAL RD | | | MADISON | CT | 06443 | |
| T I P RURAL ELECTRIC COOPERATIVE | | PO BOX 534 | | | BROOKLYN | IA | 52211 | |
| T J MARTELL FOUNDATION | | C O THE T J MARTEL FOUNDATION | 550 MADISON AVE 27TH FL | | NEW YORK | NY | 10022 | |
| T J MARTELL FOUNDATION | | C O THE T J MARTEL FOUNDATION | 550 MADISON AVE 27TH FL | | NEW YORK | NY | 10022 | |
| T J MARTELL FOUNDATION | | EPIC RECORDS | 550 MADISON AVE 27TH FL | | NEW YORK | NY | 10022 | |
| T K GOSSETT | | 2009 FOX DR STE C | | | CHAMPAIGN | IL | 61820 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

885 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| T KRIESEL MEDIA DIRECT | | DBA TK MEDIA DIRECT | TK MEDIA DIRECT | 5062 LANKERSHIM BLVD NO 3033 | NORTH HOLLYWOOD | CA | 91601 | |
| T L KARLOS | | 46 SHADY LN | | | GONZALES | TX | 78629-6936 | |
| T MARZETTI COMPANY | | 1105 SCHROCK RD | PO Box 29163 | | COLUMBUS | OH | 43229 | |
| T MARZETTI COMPANY | | 1105 SCHROCK RD | PO Box 29163 | | COLUMBUS | OH | 43229 | |
| T MARZETTI COMPANY | | 1105 SCHROCK RD | | | COLUMBUS | OH | 43229-0163 | |
| T MOBILE | | PO BOX 790047 | | | ST LOUIS | MO | 63179-0047 | |
| T MOBILE | ATTN BANKRUPTCY DEPT | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006 | |
| T MOBILE USA INC | | 12920 S E 38TH ST | | | BELLEVUE | WA | 98006 | |
| T MOBILE USA INC | | 12920 S E 38TH ST | | | BELLEVUE | WA | 98006 | |
| T MOBILE USA INC | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2596 | |
| T MOBILE USA INC | | PO BOX 790047 | | | ST LOUIS | MO | 63179 | |
| T MR RICHARD S SCHMID | | 660 WINNETKA MEWS | | | WINNETKA | IL | 60093 | |
| T MR STEPHAN P WICKER | | 91 WESTERLOE AVE | | | ROCHESTER | NY | 14620 | |
| T MRS DOROTHY M VANNEI | | 4513 ASHBURNER ST | | | PHILADELPHIA | PA | 19136 | |
| T Q MUSIC INC | | 7750 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| T Q MUSIC INC | | 7750 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| T R E C | | 127 WEST 24TH ST | | | NEW YORK | NY | 10011-1914 | |
| T RUSSELL HARRIS | | 6300 MILGEN RD | APT 1344 | | COLUMBUS | GA | 31907 | |
| T SHIRT INTERNATIONAL INC | | 7730 SOUTH 6TH ST | | | OAK CREEK | WI | 53154 | |
| T SHIRT INTERNATIONAL INC | | PO BOX 88090 | | | MILWAUKEE | WI | 53288-0090 | |
| T SOLOMITO | | 6 CARPENTER ST | | | GLEN COVE | NY | 11542 | |
| T V GUIDE | | ACCOUNTS RECEIVABLE | 7140 SOUTH LEWIS AVE | | TULSA | OK | 74136 | |
| Tabak, Jeffrey A | | 2921 Deer Hollow Way | NO 309 | | Fairfax | VA | 22031 | |
| Tabb, Tracey R | | 4519 South St Lawrence | | | Chicago | IL | 60653 | |
| Taber, Sarah | | 303 West 21st St | Apt 7D | | New York | NY | 10011 | |
| TABISZ DORMA | | 433 PEARRE SPRINGS W | | | FRANKLIN | TN | 37064 | |
| TABITHA FREEMAN | | 149 ELM ST | | | MERIDEN | CT | 06450 | |
| TABITHA SOREN LEWIS | | 50 CODORNICES RD | | | BERKELEY | CA | 94708 | |
| TABLECRAFT PRODUCTS | | 7175 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| Taccone, Marc A | | 246 Butternut Ln | | | Stamford | CT | 06903 | |
| TACY NORDLANDER | | 491 NW NESVIK WAY | | | POULSBO | WA | 98370 | |
| TAD STAMM | | 547 ELISDA HOME RD | | | ASHEVILLE | NC | 28806 | |
| Tadych, Mark | | 3521 W Ohio Ave | | | Milwaukee | WI | 53215 | |
| Tadych, Vicki A | | 3521 West Ohio Ave | | | Milwaukee | WI | 53215 | |
| TADZIO MUSIC | | C O HAMPSHIRE HOUSE PUBLISHING CORP 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018-6609 | |
| TADZIO MUSIC | | C O HAMPSHIRE HOUSE PUBLISHING CORP | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018-6609 | |
| TADZIO MUSIC | | C O HAMPSHIRE HOUSE PUBLISHING CORP 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018-6609 | |
| TAFARI MUSIC INC | | 9159 B BROOKVILLE RD | | | SILVER SPRING | MD | 20910 | |
| TAFARI MUSIC INC | | 9159 B BROOKVILLE RD | | | SILVER SPRING | MD | 20910 | |
| TAFFE KAYLEEN | | 3055 GLENDEN TERRACE | | | GOLDEN VALLEY | MN | 55422 | |
| Taffner, Andrea | | 73 Cordwood Rd | | | Cortlandt MNR | NY | 10567-5103 | |
| TAFFY TOWN INC | | 55 WEST 800 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| TAGERE SOUTHWELL | | 96 LEFFERTS PL | | | BROOKLYN | NY | 11238 | |
| TAGSTER INC | | DBA E J KANE | 5815 MEDITERRANEAN BLVD | | BENTON | AR | 72019 | |
| TAI CHI PRODUCTIONS | | EAST ACTION VIDEOPO BOX 3102 | | | RANCHO CORDOVA | CA | 95741 | |
| TAI CHI PRODUCTIONS | | EAST ACTION VIDEOPO BOX 3102 | | | RANCHO CORDOVA | CA | 95741 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAI TENQUEE GRACIELA | | 43414 EDGECLIFF TERR | | | ASHBURN | VA | 20147 | |
| TAINA PO | | 32003 WENDT PARK TR | | | FULSHEAC | TX | 77441 | |
| Tait, Joshua J | | 4702 Fox Rest Dr | Apt 834 | | Richmond | VA | 23228 | |
| TAJ BOOKS | | 27 FERNDOWN GARDENS | | COBHAM | SURREY | | KT11 2BH | UK |
| TAJAI MUSIC INC | | C O EUGENE CURRY | 4000 GYPSY LN STE 245 | | PHILADELPHIA | PA | 19144 | |
| TAJAI MUSIC INC | | C O EUGENE CURRY | 4000 GYPSY LN STE 245 | | PHILADELPHIA | PA | 19144 | |
| Takakjy, Theresa M | | 821 Orchard Ave | | | Runnemede | NJ | 08078 | |
| TAKE CHARGE CONSULTANTS | | 103 GARRIS RD | | | DOWNINGTON | PA | 19335 | |
| TAKING CARE OF BUSINESS MUSIC | | 18 PINDOCK MEWS | | | LONDON | | W9 2PY | UK |
| TAKING CONTROL OF YOUR | | 1110 CAMINO DEL MAR | STE B | | DEL MAR | CA | 92014 | |
| TALA MIRJAHANGIRI | | 3 COVENTRY | | | NEWPORT BEACH | CA | 92660 | |
| TALBERT KELLY | | 4014 STATHMORE DR | | | SAN ANTONIO | TX | 78217 | |
| TALBOT KELLY | | 38244 CALLE CIPRES | | | MURRIETA | CA | 92562 | |
| Talbot, Jeffrey A | | 30 Tunnel Rd | | | Vernon | CT | 06066 | |
| TALBOTT TRACI | | 7500 MACAULAY BLVD | | | MAINEVILLE | OH | 45039 | |
| TALENA KEELER | | 1709 NORTH AMERICA | | | SILOAM SPRINGS | AR | 72761 | |
| TALENT SERVICES INTERNATIONAL CORP | | PO BOX 2306 | | | LYNNWOOD | WA | 98036-2306 | |
| TALEO | | 4140 DUBLIN BLVD STE 400 | | | DUBLIN | CA | 94568 | |
| TALEO | | 4140 DUBLIN BLVD STE 400 | | | DUBLIN | CA | 94568 | |
| TALEO CORPORATION | | PO BOX 35660 | | | NEWARK | NJ | 07193-5660 | |
| TALIANI MARGARET | | PO BOX 484 | | | BEDFORD HILLS | NY | 10507 | |
| TALIO GIOVANNA | | 75 LENOX AVE | | | PLEASANTVILLE | NY | 10570 | |
| Talio, Wendy | | 3 Watson St | | | Cortlandt Manor | NY | 10567 | |
| TALISMAN DESIGNS LLC | | 2112 BROADWAY ST NE | STE 105 | | MINNEAPOLIS | MN | 55413 | |
| TALKING BOOK PRODUCTIONS | | 11 PENN PLZ | STE 300 | | NEW YORK | NY | 10001 | |
| TALKING DOG PRODUCTION INC | | 211 WEST 106TH ST 9B | | | NEW YORK | NY | 10025 | |
| TALL TOWER SOFTWARE | | 915 L ST NO C 181 | | | SACRAMENTO | CA | 95814 | |
| TALLENT TERRI | | 129 PINE RIDGE DR | | | FRANKLIN | NC | 28734 | |
| Tallent, Andrea L | | 400 Mills Ave NO 409 | | | Greenville | SC | 29605 | |
| TALLEY FRANK | | 45 AMOS ST | | | NORTH TARRYTOWN | NY | 10591 | |
| TALLINI JANINE | | 280 HOLBROOK RD | | | RONKONKOMA | NY | 11779 | |
| TALLIS PENNY | | 9430 PRESTWICK CLUB | | | DULUTH | GA | 30097 | |
| TALMADGE MS | ATTN MAGAZINE SALE SPONSOR | 510 16TH ST | | | INDEPENDENCE | OR | 97351 | |
| TALOOWA CORP | | C O JEN MUNSON | 18 LN ST | | YONKERS | NY | 10701 | |
| Talovich, Antoinette A | | 920 Maple Dr | | | Ortonville | MI | 48462 | |
| TALUS CORPORATION | | 470 RIVERSIDE ST | | | PORTLAND | ME | 04103 | |
| TALX | | ATTN AIMEE BRIGGS | 11432 LACKLAND | | SAINT LOUIS | MO | 63146 | |
| TALX | TALX Corporation | 11432 Lackland Rd | | | St Louis | MO | 63146 | |
| TALX CORPORATION | | 4076 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TAM ZEHNER | | 6371 EASTON ST | | | LOUISVILLE | OH | 44641 | |
| TAMARA JONES | | 11206 LONGWOOD GROVE DR | | | RESTON | VA | 20194 | |
| TAMARA KAUFMAN | | 4501 SENTINEL PASS | | | MADISON | WI | 53711 | |
| TAMARA L SPARKS | | 3121 32ND AVE | | | S MINNEAPOLIS | MN | 55406-2010 | |
| TAMARA REYNOLDS | | 6444 CURRYWOOD DR | | | NASHVILLE | TN | 37205 | |
| TAMARA REYNOLDS | | 6444 CURRYWOOD DR | | | NASHVILLE | TN | 37205 | |
| TAMARA WHEATLEY | | 779 EARLY EARNER | | | COLLIERVILLE | TN | 38017 | |
| TAMEKIA REECE | | PO BOX 53688 | | | HOUSTON | TX | 77052 | |
| TAMELA SUMMITT | | 2881 WALLACE RD | | | RICHMOND | IN | 47374 | |
| TAMERA MITTIG | | 1930 HAMPDEN LN NE SPACE NO 19 | | | SALEM | OR | 97305 | |
| TAMI DAMMARELL | | 567 FLANDERS RD | | | WOODBURY | CT | 06798 | |
| TAMI RIEDEMAN | | 31583 STATE HWY 123 | | | SANDSTONE | MN | 55072 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

887 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAMIE JONES | | 143 CANDLEWOOD MOUNTAIN RD | | | NEW MILFORD | CT | 06776 | |
| TAMIKA POWELL | | 1270 FORDING ISLAND RAOD STE 22A | | | BLUFFTON | SC | 29910 | |
| Tammara, Christine | | 2289 Bedford St | Unit D 12 | | Stamford | CT | 06905 | |
| TAMME HUDGINS | | 10623 VALLEY FORGE DR | | | HOUSTON | TX | 77042 | |
| TAMMEARU HELGA | | 8 CINDY LN | | | PUTNAM VALLEY | NY | 10579 | |
| TAMMIE BAKER | | 8050 MEXICO RD | | | ST PETERS | MO | 63376 | |
| TAMMY A FLATLEY | | 516 VISTA ON THE LAKE | | | CARMEL | NY | 10512 | |
| TAMMY ANDERSON | | RT 2 BOX 212 | | | KEYSER | WV | 26726 | |
| TAMMY BRADFORD | | 716 S HIGH ST | | | TRENTON | TN | 38382 | |
| TAMMY KENT | | 1781 PARK OAK DR | | | ROSEVILLE | CA | 95661 | |
| TAMMY LEBLANC | | 13203 ROSETTA ST | | | GEISMAR | LA | 70734 | |
| TAMMY LINDLEY | | 578 BARHAM DR No 178 | | | SAN MARCOS | CA | 92078 | |
| TAMMY LOESER | | 132 BAILEY RD | | | FAIRFIELD | CT | 06432 | |
| TAMMY MORRIS | | 21845 CUMBERLAND DR | | | NORTHVILLE | MI | 48167 | |
| TAMMY MUNROE | | 1089 ELECTRIC AVE | | | WALLA WALLA | WA | 99362 | |
| TAMMY RASMUSSEN | | 18967 MCCOWAN RD | | | MOUNT ALBERTA | | I0G 1M0 | CANADA |
| TAMMY SIU | | 630 MANHATTAN AVE | NO 2R | | BROOKLYN | NY | 11222 | |
| TAMMY WILLIAMS | | 7827 TIMOTHY LN | | | BENTON | IL | 62812 | |
| TAMMY WOLFE | | 5076 MARQUESS TRAIL CT N | | | LAKE ELMO | MN | 55042 | |
| TAMMY WYNETTE ENTERPRISES | | C O GEORGE RICHEY | 2400 CRESTMOOR RD | | NASHVILLE | TN | 37215 | |
| TAMMY WYNETTE ENTERPRISES | | C O GEORGE RICHEY | 2400 CRESTMOOR RD | | NASHVILLE | TN | 37215 | |
| TAMPIEN BRENDA | | PO BOX 792 | 137 COLLEGE ST | | TEKOA | WA | 99033 | |
| TAMRA L DUNCAN | | 521 JACK PERRY DR | | | CENTERTON | AR | 72719-8925 | |
| TAMYRA JOHNSON | | 3220 AVE H APT 2F | | | BROOKLYN | NY | 12210 | |
| Tan, Anelyn A | | 1000 Pleasant Plain Rd | NO 204 | | Fairfield | IA | 52556 | |
| Tanacio, Dennis M | | 1330 Avenida Pantera | | | San Marcos | CA | 92069 | |
| TANASEYBERT LLC | | 525 WEST 52ND ST | | | NEW YORK | NY | 10019 | |
| TANCZA HELEN | | 352 LINDA AVE | | | HAWTHORNE | NY | 10532 | |
| TANDEM LIBRARY GROUP | | MI 06 | PO BOX 9201 | | MINNEAPOLIS | MN | 55480-9201 | |
| TANDEM LIBRARY SERVICES | | SAGEBRUSH BOOKS | MI 06 | PO BOX 9201 | MINNEAPOLIS | MN | 55480-9201 | |
| TANGER PROPERTIES LP | | PO BOX 65805 | | | CHARLOTTE | NC | 28265-0805 | |
| TANGER PROPERTIES LP | ATTN SCHOOL SPONSOR | TANGER OUTLET CENTERS | 3200 NORTHLINE AVE STE 360 | | GREENSBORO | NC | 27408 | |
| TANGIPAHOA PARISH SCHOOL BOARD | | PO BOX 159 | | | AMITE | LA | 70422 | |
| TANGLE INC | | 439C ECCLES AVE | | | S SAN FRANCISCO | CA | 94080 | |
| TANGO LATIN INC | | 440 NORTH MCCLURE CT | APT 620 | | CHICAGO | IL | 60611 | |
| TANIA CAMARILLO | | 7505 S STEWART APT 2C | | | CHICAGO | IL | 60620 | |
| TANIA KAMENSKY | | 108 E 4TH ST | 2ND FL | | BROOKLYN | NY | 11218 | |
| TANIA LEE | | 1831 BELMONT RDNW NO 504 | | | WASHINGTON | DC | 20009 | |
| TANINECZ MICHELLE | | 18 OLEANDER DR | | | STAFFORD | VA | 22554 | |
| TANJA POHL | | 3302 HOLLAND AVE | APT 2A | | BRONX | NY | 10467 | |
| TANJA POHL | | 384 GREAT LAKES CIR WEST | APT F | | AVON | IN | 46123 | |
| TANJA POHL | | 917 SUMMITCREST DR | | | INDIANAPOLIS | IN | 46241 | |
| Tankovich, Melody | | 9397 Cnder Tipple Rd | | | Heath | OH | 43056 | |
| TANNEN MUSIC | | DBA GRAND OLE OPRY PIONEERS | GRAND OLE OPRY PIONEERS | 38 LAUREL LEDGE CT | STANFORD | CT | 06903 | |
| TANNEN MUSIC | | DBA GRAND OLE OPRY PIONEERS | GRAND OLE OPRY PIONEERS | 38 LAUREL LEDGE CT | STANFORD | CT | 06903 | |
| TANNEN MUSIC | | DBA GRAND OLE OPRY PIONEERS | GRAND OLE OPRY PIONEERS | | STANFORD | CT | 06903 | |
| TANNEN MUSIC DIVISION OF NEW MEDIA MUSIC INC | | 38 LAUREL LEDGE CT | | | STANFORD | CT | 06903 | |
| Tannenbaum, Emily B | | 110 S Sweetzer Ave Apt 310 | | | Los Angeles | CA | 90048 | |
| TANNER CONSULTING | | 112 STREAM VALLEY BLVD | | | FRANKLIN | TN | 37064 | |
| Tanner, Allison M | | 1450 Clearbrooke Dr | Apt NO 124 | | Brunswick | OH | 44212 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

888 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tanner, Karen | | 1020 Greenbriar Dr | | | State College | PA | 16801 | |
| Tanumihardja, Patricia | | 305 Eardley Av | | | Pacific Grove | CA | 93950 | |
| TANYA BAILEY | | 73 E HARRISON AVE | | | NORTH BEND | OH | 45052 | |
| TANYA REID | | 5130 SPRINGHOUSE FARM RD | | | WINSTON SALEM | NC | 27107 | |
| TANYA SCHAFFER | | 2350 HAWAII AVE SW | | | HURON | SD | 57350 | |
| TANYA TUCKER | | C O CURTIS & COMPANY PC | 109 WESTPARK DR STE 400 | | BRENTWOOD | TN | 37027 | |
| TANYA TUCKER | | IN CARE OF | ZUMWALT ALMON & HAYES PLLC | 1014 16TH AVE SOUTH | NASHVILLE | TN | 37212 | |
| TANYA TUCKER | | PO BOX 22359 | | | NASHVILLE | TN | 37202 | |
| TANYA TUCKER | | 1600 DIVISION ST STE 225 | | | NASHVILLE | TN | 37203 | |
| TANYA TUCKER | | C O CURTIS & COMPANY PC | 109 WESTPARK DR STE 400 | | BRENTWOOD | TN | 37027 | |
| TANYA TUCKER | | IN CARE OF | ZUMWALT ALMON & HAYES PLLC | 1014 16TH AVE SOUTH | NASHVILLE | TN | 37212 | |
| TANYA TUCKER | | IN CARE OF | ZUMWALT ALMON & HAYES PLLC | | NASHVILLE | TN | 37212 | |
| TANYA TUCKER | | PO BOX 22359 | | | NASHVILLE | TN | 37202 | |
| Tanya Tucker | Attn James G Zumwalt Esq | c o Zumwalt Almon & Hayes PLLC | 1014 16th Ave S | | Nashville | TN | 37212 | |
| Tanya Tucker | Attn James G Zumwalt Esq | c o Zumwalt Almon & Hayes PLLC | 1014 16th Ave S | | Nashville | TN | 37212 | |
| Taormina, John Philip | | 12 Starr Lea Rd | | | North Salem | NY | 10560 | |
| TAOS PUEBLO TOURISM | | PO BOX 1846 | | | TAOS | NM | 87571 | |
| TAPCO TRAFFIC & PARKING | | 800 WALL ST | | | ELM GROVE | WI | 53122 | |
| TAPIA GUSTAVO | | 10508 DONAHUE DR | | | HUNTERSVILLE | NC | 28078 | |
| TAPP AMY | | PO BOX 1076 | | | ELIZABETHTON | TN | 37644 | |
| TAPPAN MIDDLE SCH | | 2251 E STADIUM BLVD | | | ANN ARBOR | MI | 48104 | |
| TARA BENCH | | 156 W 77TH ST | APT 4B | | NEW YORK | NY | 10024 | |
| TARA ERNSPIKER | | 65 WISTERIA CT | | | FALLING WATERS | WV | 25419 | |
| TARA GADOMSKI | | 156 ALLEN ST | APT 12 | | NEW YORK | NY | 10002 | |
| TARA KLURMAN | | 85 EAST 10TH ST APT 1J | | | NEW YORK | NY | 10003 | |
| TARA KNIGHT | | 4709 SKILLMAN AVE | APT 3F | | SUNNYSIDE | NY | 11104 | |
| TARA MATHISON | | 817 W LAUREL ST | | | BRAINERD | MN | 56401 | |
| TARA ORTH | | ST MARY SCHOOL | 9 S JEFFERSON AVE | | ALEXANDRIA | KY | 41001 | |
| TARA PATUREAU | | 22811 PLANTERS HOUSE CT | | | KATY | TX | 77449 | |
| TARA SHEEHAN | | 620 CANYON VISTA DR | | | NEWBURY PARK | CA | 91320-2729 | |
| TARA TORRES | | 17 BRADFORD LN | | | WOOLWICH | NJ | 08085 | |
| TARA WOOSLEY | | 6380 BAYRIDGE RD | | | MOUND | MN | 55364 | |
| Taraba, Julie L | | 2318 Valarie Ct | | | Garland | TX | 75043 | |
| TARASUK GAY | | 621 ROUTE 312 | | | BREWSTER | NY | 10509 | |
| Tardif, Peter G | | 8413 Alyce Pl | | | Alexandria | VA | 22308 | |
| TARGET COM | | 1000 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | |
| TARGET COM | | 1000 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | |
| TARGET COMMERCIAL INTERIORS | | SDS 12 1696 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1696 | |
| TARGUSINFO | | PO BOX 9134 | | | UNIONDALE | NY | 11555-9134 | |
| Tariq, Idalfri J | | 2615 W 85th Pl | | | Chicago | IL | 60652 | |
| TARR WAYNE P | | Address Information Redacted | | | | | | |
| Tarr, Marja | | 4 Tunzi Pkwy | | | Petaluma | CA | 94952 | |
| Tarrant County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Tarrant County | Tarrant County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | |
| Tarrega Shayegan, Ricardo | | 335 Humbolt St | | | Brooklyn | NY | 11211 | |
| Tarrence, Patricia A | | 804 S 32nd St | | | Fairfield | IA | 52556 | |
| TARRYTOWN HOUSE CONFERENCE CENTER | | EAST SUNNYSIDE LN | PO BOX 222 | | TARRYTOWN | NY | 10591 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

889 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TARTAGLIA HELEN | | PO BOX 1384 | | | MILFORD | PA | 18337 | |
| Tartt, David | | 16021 Louts Dr | | | Cleveland | OH | 44128 | |
| TARYN DUFAULT | | 303 1462 WEST 11TH AVE | | | VANCOUVER | BC | V6H 1L1 | CANADA |
| TARYN SEFECKA | | 71 STONELEA PL | | | NEW ROCHELLE | NY | 10801 | |
| TASHA HANNAM | | 207 GLASGOW RD | | | FAIRFIELD | IA | 52556 | |
| TASHA LOADHOLT | | 339 JOHNSON RD | | | LAWRENCEVILLE | GA | 30045 | |
| TASHUA ELEMENTARY | | MARGARET CASSIDY | 401 STONEHOUSE RD | | TRUMBULL | CT | 06611-1651 | |
| Tassi Romito, Denise C | | 127 N Coolidge Ave | | | Margate City | NJ | 08402 | |
| Tassone, Audra M | | 71 Jonathan Dr | | | Mahopac | NY | 10541 | |
| TASSONI CONCETTA | | 11 JOHN ST | | | OSSINING | NY | 10562 | |
| TASSP | | 1833 S IH 35 | | | AUSTIN | TX | 78741 | |
| TASTE CATERERS | | 113 HORATIO ST | | | NEW YORK | NY | 10014 | |
| TASTE FOR LIVING INC | | MIAVITA INC | 2 PARK AVE 11TH FL | | NEW YORK | NY | 10016 | |
| TASTE FOR LIVING INC | | MIAVITA INC | 2 PARK AVE 11TH FL | | NEW YORK | NY | 10016 | |
| TASTE OF HOME MEDIA GROUP INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| TASTE OF HOME PRODUCTIONS INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| Tate, Lakeeta J | | 1643 West 80th St | 3rd Fl | | Chicago | IL | 60620 | |
| Tatem, Carrie | | 2608 Yellowstone Rd | | | Cinnaminson | NJ | 08077 | |
| Tatera, Lisa G | | 2705 N Mildred Ave | Unit 1a | | Chicago | IL | 60614 | |
| Tatham, Maria T | | 13590 Ctr St | Lot 96 | | Weston | OH | 43569 | |
| TATIANA PHOTO STUDIOS | | 524 11TH ST | | | SANTA MONICA | CA | 90402 | |
| TATUM | | PO BOX 535152 | | | ATLANTA | GA | 30353-5152 | |
| Tauber, Richard A | | 1230 Kirmar Pl | | | Oceanside | CA | 92054 | |
| TAUFAASAU HENRY | | PO BOX 61096 | | | HONOLULU | HI | 96839 | |
| TAUNTON CATHOLIC MIDDLE SCH | ATTN SCHOOL SPONSOR | 61 SUMMER ST | | | TAUNTON | MA | 02780 | |
| TAUNTON TRADE CO INC | | 63 SOUTH MAIN ST | PO BOX 5563 | | NEWTOWN | CT | 06470-5563 | |
| TAURUS DISPLAY CORPORATION | | 1249 GLEN AVE | | | MOORESTOWN | NJ | 08057 | |
| Tavares, Terry A | | 2811 Medora Way | | | Everett | WA | 98201 | |
| Tavarez Aponte, Milagros A | | 5125 SW 112th Ct | | | Miami | FL | 33165 | |
| TAVERNA STUDIO | | PO BOX 252 | | | HOPKINS | MI | 49328 | |
| TAX COLLECTOR | | CITY OF STAMFORD | PO BOX 50 | | STAMFORD | CT | 06904-0050 | |
| TAX COLLECTOR | | PO BOX 50 | | | STAMFORD | CT | 06904-0050 | |
| TAX COMMISSION | | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | |
| TAX PARTNERS LLC | | 3100 CUMBERLAND BLVD | STE 900 | | ATLANTA | GA | 30339 | |
| TAXATION & REVENUE DEPARTMENT | | PO BOX 2527 | | | SANTA FE | NM | 87504-2527 | |
| TAXATION AND REVENUE DEPARTMENT | | PO BOX 630 | | | SANTA FE | NM | 87509 | |
| TAXATION AND REVENUE DEPARTMENT OUACHITA | | PO BOX 123 CITY PLZ | | | MONROE | LA | 71210-0123 | |
| TAXTALENT COM INC | | 1459 STUART ENGALS BLVD | STE 302 | | MT PLEASANT | SC | 29464 | |
| TAY MAC TOURS | | 2299 CONNAUGHT AVE | | | HALIFAX | NS | B3L 2Z2 | CANADA |
| TAY MAC TOURS | | 53 SILVER TERRACE | | | BEDFORD | | B4A 3R8 | CANADA |
| TAYLOR | | 5675 WINDFALL RD | | | KILL BUCK | NY | 14748 | |
| TAYLOR & FRANCIS ROUTLEDGE | | PO BOX 409267 | | | ATLANTA | GA | 30384-9267 | |
| TAYLOR & MATHIS OF FL OFFICE | VERNITA KINGCADE | 9495 SW 72 ST | | | MIAMI | FL | 33173 | |
| TAYLOR BETH | | 4 HIGH POINTE LN | | | BLYTHEWOOD | SC | 29016 | |
| TAYLOR CALLY | | 4002 N CRESTHAVEN | | | DALLAS | TX | 75209 | |
| TAYLOR DAWN | | 1080 MARIAN ST | | | WINONA | MN | 55987 | |
| TAYLOR ELAINE | | 1407 SUMMER SWEET LN | | | MOUNT AIRY | MD | 21771 | |
| TAYLOR ELLSWORTH | | 535 NUTMEG CIR | | | DELAND | FL | 32724 | |
| TAYLOR JANET | | 460 INDIAN HILLS DR | | | WHITTIER | NC | 28789 | |
| TAYLOR JANICE | | 12317 WEST 74TH TERR | | | SHAWNEE MISSION | KS | 66216 | |
| TAYLOR JENNIFER | | 1854 E 750 S | | | SPRINGVILLE | UT | 84663 | |
| TAYLOR JENNIFER | | 8 DEER PATH | | | SHIRLEY | NY | 11967 | |
| TAYLOR JODIE | | PO BOX 8 | | | GENTRY | AR | 72734 | |
| TAYLOR JOHN A | | PO BOX 1284 | | | SONOMA | CA | 95476 | |
| TAYLOR JOHN A | | Address Information Redacted | | | | | | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

890 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAYLOR JUDY | | 316 FUHRMAN AVE | | | GRAND RAPIDS | MN | 55744 | |
| TAYLOR KATHY | | 13 WINEBERRY DR | | | MECHANICSBURG | PA | 17055 | |
| TAYLOR KRISTEN | | PSC 76 BOX 5063 | | | APO | AP | 96319 | |
| TAYLOR KRISTIN | | 1225 THERESA DR | | | QUAKERTOWN | PA | 18951 | |
| TAYLOR KYLE | | 4882 E ALAMEDA COUR | | | SPRINGFIELD | MO | 65809 | |
| TAYLOR LARRY | | 3704 WHITLAND AVE | | | NASHVILLE | TN | 37205 | |
| TAYLOR MARGARET | | 4279 WEBSTER RD | | | ACKERMAN | MS | 39735 | |
| TAYLOR MILTA | | 60 BARKER ST | APT 617 | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| TAYLOR PATRICIA | | 121 PENINSULA WINDS DR | | | ORMOND BEACH | FL | 32176 | |
| TAYLOR PRECISION PRODUCTS SALTER HOUSEWARES | | PO BOX 1415 | | | COMMERCE TOWNSHIP | MI | 48390 | |
| TAYLOR SANDY | | 513 FILBERT RD | | | ORELAND | PA | 19075 | |
| TAYLOR SUSAN | | 23 FAIRVIEW LN | | | MECHANICVILLE | NY | 12118 | |
| TAYLOR WILLIAM | | 50 RIDGEBURY RD | RR 2 | | BREWSTER | NY | 10509 | |
| Taylor, Allison R | | 11216 Readvill Ln | | | Austin | TX | 78739 | |
| Taylor, Ann | | POBox 736 | | | Ramona | CA | 92065 | |
| Taylor, Anne M | | PO Box 1175 | | | Bastrop | TX | 78602 | |
| Taylor, Bryan | | 1101 River Ridge Hwy | Apt 327 | | San Marcos | TX | 78666 | |
| Taylor, Chisa E | | 1626 E 92nd Pl | | | Chicago | IL | 60617 | |
| Taylor, Christopher L | | 3416 N 3rd St | | | Milwaukee | WI | 53212 | |
| Taylor, David A | | 7 Balsam Dr | | | Brewster | NY | 10509 | |
| Taylor, Deidra Lorrine | | 4755 N 30th St | | | Milwaukee | WI | 53209 | |
| Taylor, Derroll L | | 7051 South Prairie Ave | | | Chicago | IL | 60637 | |
| Taylor, Edith K | | 559 Webster Ave | 1st Fl | | New Rochelle | NY | 10801 | |
| Taylor, Herbert J | | 5118 Alazan Bay Dr | | | Rowlett | TX | 75089 | |
| Taylor, Jamal E | | 10131 South Rhodes | | | Chicago | IL | 60628 | |
| Taylor, Jonathan | | 191 Luquer St | Apt 2B | | Brooklyn | NY | 11231 | |
| Taylor, Kimberly J | | 1524 Mator Dr | | | San Diego | CA | 92126 | |
| Taylor, Lindsey P | | 5566 North 66th St | | | Milwaukee | WI | 53218 | |
| Taylor, Megan | | 6918 West Edgerton Ave | | | Greenfield | WI | 53220 | |
| Taylor, Melvin D | | 7300 South Southshore Dr | Apt 1308 | | Chicago | IL | 60649 | |
| Taylor, Milicia | | 710 S Central Park | Apt 1 | | Chicago | IL | 60624 | |
| Taylor, Nancy | | 48 Long Hill Rd | | | Hopewell Junction | NY | 12533 | |
| Taylor, Robert W | | 8104 Tahoe Parke Cir | | | Austin | TX | 78726 | |
| Taylor, Robert W | | PO Box 727 | | | Baldwin Place | NY | 10505 | |
| Taylor, Schrise | | 6 Mariner Ln | | | Willingboro | NJ | 08046 | |
| Taylor, Shawn | | 9425 South Damen | | | Chicago | IL | 60620 | |
| Taylor, Stephen Jaqua | | 10303 Slaughter Crk Dr | | | Austin | TX | 78748 | |
| Taylor, Tanquilla | | 1205 N 20th St | | | Milwaukee | WI | 53205 | |
| TAYMAC TOURS LTD | | EVELYN SHEEHAN | 2299 CONNAUGHT AVE | | HALIFAX | NS | B3L 2Z2 | CANADA |
| TAZEWELL COUNTY S D | | STELLA MAXFIELD | PO BOX 927 | 209 WEST FINCASTLE | TAZEWELL | VA | 24651-0927 | |
| TC KUBERSKI | | 318 OAK KNOLL | | | SAN ANTONIO | TX | 78228 | |
| TC Lawson Marketing Limited | | 3A No 5 Dai Shun St | Tai Po Industrial Estate | Tai Po NT | HONG KONG | | | China |
| TC LAWSON MARKETING LTD | | 3 A NO 5 DAI SHUN ST | TAI PO INDUSTRIAL ESTATE | TAI PO | HONG KONG | | | CHINA |
| TC LAWSON MARKETING LTD | | 3 A NO 5 DAI SHUN ST | TAI PO INDUSTRIAL ESTATE | | TAIWAN | | | CHINA |
| TC LAWSON MARKETING LTD | | 3 A NO 5 DAI SHUN ST | TAI PO INDUSTRIES ESTATE | | TAI PO | NT | | HONG KONG |
| TC LAWSON MARKETING LTD | | 3A NO 5 DAI SHUN ST | TAI PO INDUSTRIAL ESTATE | | TAI PO NT | | | HONG KONG |
| TCC THE COPYRIGHT COMPANY LLC | | THE COPYRIGHT COMPANY | PO BOX 128139 | | NASHVILLE | TN | 37212 | |
| TCC THE COPYRIGHT COMPANY LLC | | THE COPYRIGHT COMPANY | PO BOX 128139 | | NASHVILLE | TN | 37212 | |
| TCG CONSULTING | | 4201 BEE CAVE RD | STE C 101 | | AUSTIN | TX | 78746 | |
| TCG CONSULTING | | 4201 BEE CAVE RD | STE C 101 | | AUSTIN | TX | 78746 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TCH ACTIVITY COMMITTEE | | ATTN CAMY HORRELL | 1 HOSPITAL DR | | BREVARD | NC | 28712 | |
| Tchan, Hoan A | | 642 S Barton St | | | Arlington | VA | 22204 | |
| TCORP | | 220 EAST 73RD ST | STE 10G | | NEW YORK | NY | 10021 | |
| TCORP | | 220 E 73RD ST STE 10G | | | NEW YORK | NY | 10021 | |
| TCORP | | 220 EAST 73RD ST | STE 10G | | NEW YORK | NY | 10021 | |
| TCS CORPORATE SERVICES | | PO BOX 671160 | | | DALLAS | TX | 75267-1160 | |
| TDC COURTLAND LEASECO LLC | ATTN SCHOOL SPONSOR | COURTLAND CTR MALL | G 4190 EAST CT ST | | BURTON | MI | 48509 | |
| TDS METROCOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | |
| TDS TELECOM | BARBARA BRADLY | 725 PELLISSIPPI PKWY STE 230 | | | KNOXVILLE | TN | 37932 | |
| TE TOWN DISTRIBUTORS | | PO BOX 261 | | | TARRYTOWN | NY | 10591 | |
| TEACHER CREATED RESOURCES | | 6421 INDUSTRY WAY | | | WESTMINSTER | CA | 92683-3608 | |
| TEACHLOGIC INC | | 1688 ORD WAY | | | OCEANSIDE | CA | 92056 | |
| TEAGUE JULIE | | 5887 SALISBURY LN | | | NOBLESVILLE | IN | 46062 | |
| TEAGUE KARIS | | 2007 CATAMARAN DR | | | LEAGUE CITY | TX | 77573 | |
| TEAM BANK AMERICA | EVELYN ATTCHISON | 2 MORRISSEY BLVD | | | DORCHESTER | MA | 02125-3312 | |
| TEAM STEWART INC | | 8 SERPENTINE | | | HIGHLANDS | NJ | 07732 | |
| TEAM THE AGENCY INCORPORATED | | 423 WEST BROADWAY | | | BOSTON | MA | 02127 | |
| TEAMSTUDIO INC | | 900 CUMMINGS CTR | STE 326T | | BEVERLY | MA | 01915 | |
| TEAS LAURA | | 11 SYCAMORE AVE | | | CHARLESTON | SC | 29407 | |
| TECH DATA CORP | | PO BOX 93836 | | | CHICAGO | IL | 60673-3836 | |
| TECH DEPOT BUSINESS | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECHDEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| TECHNICAL SUPPORT SERVICES INC | | 8311 WEST BLUEMOUND RD | | | WAUWATOSA | WI | 53213 | |
| TECHNICAL SYSTEMS INC | | 2018 EAST 60TH ST | | | BROOKLYN | NY | 11234 | |
| TECHNICOLOR | | DEPT NO 7658 | | | LOS ANGELES | CA | 90088-7658 | |
| Technicolor | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 | |
| Technicolor | Craig C Chiang Esq | Buchalter Nemer PC | 333 Market St 25th Fl | | San Francisco | CA | 94105 | |
| TECHNICOLOR VIDEO SERVICES | | DEPT NO 7658 | | | LOS ANGELES | CA | 90088-7658 | |
| TECHNICOLOR VIDEOCASSETTE INC | | 3233 E MISSION OAKS BLVD | | | CAMARILLO | CA | 93012 | |
| TECHNICOLOR VIDEOCASSETTE INC | | 3233 E MISSION OAKS BLVD | | | CAMARILLO | CA | 93012 | |
| TECHNIQUES | | 1410 KING ST | | | ALEXANDRIA | VA | 22314 | |
| TECHNOLOGY IN EDUCATION COLORADO INC | | PO BOX 787 | | | CASCADE | CO | 80809 | |
| TECHNOLOGY REVIEW | | PO BOX 16327 | | | N HOLLYWOOD | CA | 91615 | |
| TECHNOLOGY RIGHT NOW INC | | 673 POTOMAC STATION DR NO 510 | | | LEESBURG | VA | 20176 | |
| TECHSKILLS | | 400 N EXECUTIVE DR | STE 402 | | BROOKFIELD | WI | 53005 | |
| TECKNOQUEST | | 19 CRAIGAVON CT | | | SHERWOOD PARK | AB | T8A 5L9 | CANADA |
| TECTRON INTERNATIONAL | | 4632 PACIFIC BLVD | | | VERNON | CA | 90058 | |
| TECUMSEH MIDDLE SCH | | 212 N OTTAWA ST | | | TECUMSEH | MI | 49286 | |
| TED BEESLEY | | PO BOX 20942 | | | SARASOTA | FL | 34276-3942 | |
| TED KALVITIS | | HC 78 BOX 86AA | | | AUGUSTA | WV | 26704 | |
| TED KOEHLER MUSIC COMPANY | | C O BUG MUSIC 7750 SUNSET BLVD | | | MINNETONKA | MN | 55343 | |
| TED KOEHLER MUSIC COMPANY | | C O BUG MUSIC | 7750 SUNSET BLVD | | LOS ANGELES | CA | 90046 | |
| TED KOEHLER MUSIC COMPANY | | C O BUG MUSIC 7750 SUNSET BLVD | | | MINNETONKA | MN | 55343 | |
| TED MORRISON | | 247 W 30TH ST | | | NEW YORK | NY | 10001 | |
| TED MORRISON | | 247 W 30TH ST | STE 6W | | NEW YORK | NY | 10001 | |
| TED MORRISON | | 247 W 30TH ST | | | NEW YORK | NY | 10001 | |
| TED RUTHERFORD | | 2002 RATTAN CIRC | | | LEANDER | TX | 78641 | |
| TED SCHOMMER | | 23031 340TH AVE | | | HILLMAN | MN | 56338 | |
| TED SPIKER | | 246 SW 128TH TERRACE | | | NEWBERRY | FL | 32669 | |
| TEDESCO THERESA | | C O FOULSTON | 12 HILLCREST | | EASTBOROUGH | KS | 67208 | |
| TEDLA MENGESHA | | 6123 CASTLETOWN WAY | | | ALEXANDRIA | VA | 22310 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

892 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEENA FOSTER | | 69 PAINT WORKS RD | | | BRANDON | VT | 05733 | |
| TEENA SILVERIO | | 603 N 4TH | | | FAIRFIELD | IA | 52556 | |
| TEENA SIMMONS | | 24011 SPRING BRIAR LN | | | SPRING | TX | 77373 | |
| Teeters, Karen A | | 18 Stanwood Ct | | | Medford | NJ | 08055 | |
| TEETS STEVEN | | 150 E THIRD ST | | | IMLAY CITY | MI | 48444 | |
| TEEUWEN JENNIFER | | 21820 UNBRIDLED AVE | | | PARKER | CO | 80138 | |
| Teggatz, Elizabeth K | | 553 N 68th St | | | Milwaukee | WI | 53213 | |
| TEHABI BOOKS | | 4920 CARROLL CANYON RD STE 200 | | | SAN DIEGO | CA | 92121 3735 | |
| TEHABI BOOKS | | 4920 CARROLL CANYON RD STE 200 | | | SAN DIEGO | CA | 92121 3735 | |
| TEI TAX COURSES | | PO BOX 9407 | | | UNIONDALE | NY | 11555-9407 | |
| TEIXEIRA MARIE | | 228 GROVE ST | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| TEKNICKS LLC | | 2275 W COUNTY LINE RD STE 6 222 | | | JACKSON | NJ | 08527 | |
| TEKNICKS LLC | | 2275 WEST COUNTY LINE RD | STE 6 222 | | JACKSON | NJ | 08527 | |
| TEKNO BOOKS | | A DIV OF BIG ENTERTAINMENT | 1524 UNIVERSITY AVE | | GREEN BAY | WI | 54302 | |
| TEKSYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TELARC INTERNATIONAL CORPORATION | | 23307 COMMERCE PARK RD | | | CLEVELAND | OH | 44122 | |
| TELARC INTERNATIONAL CORPORATION | | 23307 COMMERCE PARK RD | | | CLEVELAND | OH | 44122 | |
| TELARC INTERNATIONAL CORPORATION | | D B A TELARC RECORDS 23307 COMMERCE PARK | | | CLEVELAND | OH | 42212 | |
| TELCAST INTERNATIONAL GMBH | | OSTERWALDSTR 10 | | | MUNCHEN | | D 80805 | GERMANY |
| TELCOM PIONEERS | | 220 BROOKS ST | | | WORCESTER | MA | 01606 | |
| TELCOM PIONEERS | Salem Pac | PO Box 4406 | | | Salem | MA | 01970 | |
| TELEBRANDS CORP | | 70 TWO BRIDGES RD | | | FAIRFIELD | NJ | 07004 | |
| TELEDEX INC | | ONE ATLAS ST | | | KENILWORTH | NJ | 07033 | |
| TELEDYNAMICS LLP | | PO BOX 970305 | | | DALLAS | TX | 75397 | |
| TELEFUTURA WFUT TV | | DBA WFUT TV | 500 FRANK W BURR BLVD | | TEANECK | NJ | 07666 | |
| TELEFUTURA WUTH CA | DBA WUTH CA | ENTERVISION COMMUNICATIONS | WUTH CA | PO BOX 3013 | BOSTON | MA | 02241-3013 | |
| TELEGRAPH PUBLISHING CO | | 17 EXECUTIVE DR | | | NASHUA | NH | 03051-4933 | |
| TELEGROUP UK | | PO BOX 25169 | | | GLASKOW | | G24UU | UK |
| TELEMUNDO NETWORK GROUP LLC | | 30 ROCKEFELLAR PLZ | | | NEW YORK | NY | 10012 | |
| TELEMUNDO OF LOS ANGELES KWHY CHANNEL 22 | | 3400 WEST OLIVE AVE | STE 600 | | BURBANK | CA | 91505 | |
| TELEPERFORMANCE | BRIAN WILLIAMS | 1991 S 4650 W | | | SALT LAKE CITY | UT | 84104 | |
| TELEPHONETICS | | PO BOX 116766 | | | ATLANTA | GA | 30368-6766 | |
| TELEPHONETICS COMMUNICATIONS GROUP | | 2841 CORPORATE WAY | | | MIRAMAR | FL | 33625 | |
| TELEPHONETICS COMMUNICATIONS GROUP | | 2841 CORPORATE WAY | | | MIRAMAR | FL | 33625 | |
| Telesco, Dyanne | | 39 Brendan St | | | Waterbury | CT | 06708 | |
| TELETOON CANADA INC | BCE PL | 181 BAY ST | PO BOX 787 | | TORONTO | ON | M5J2T3 | CANADA |
| TELEVISION FOOD NETWORK | | TVFN | FOOD NETWORK | POBOX 602018 | CHARLOTTE | NC | 28260-2018 | |
| Television Food Network GP | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E Ninth St | Cleveland | OH | 44114-3485 | |
| Television Food Network GP | Scripps Networks | PO Box 602018 | | | Charlotte | NC | 28260-2018 | |
| TELLEGEN PAULA | | 7755 SW ROANOKE DR | | | WILSONVILLE | OR | 97070 | |
| Telles, Louis A | | 3682 Thornbrooke Pl | | | Duluth | GA | 30097 | |
| TELLIGENT | | 17950 PRESTON RD | | | DALLAS | TX | 75252 | |
| TELLIGENT SYSTEMS INC | | 17950 PRESTON RD STE 310 | | | DALLAS | TX | 75252 | |
| TELLIGENT SYSTEMS INC | | 17950 PRESTON RD STE 310 | | | DALLAS | TX | 75252 | |
| TELLO MARY HELEN | | 1145 STRICKLAND DRIV | | | AUSTIN | TX | 78748 | |
| TELMAR INFORMATION SERVICES | | 470 PARK AVE SOUTH | 15TH FL | | NEW YORK | NY | 10016 | |
| TELWARES INC | | DEPT CH 17722 | | | PALATINE | IL | 60055-7722 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

893 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEMECULA MIDDLE SCH | | 42075 MEADOWS PKWY | | | TEMECULA | CA | 92592 | |
| TEMECULA MS | ATTN SCHOOL SPONSOR | 42075 MEADOWS PKWY | | | TEMECULA | CA | 92592 | |
| Temiquel, Nathan C | | 2001 Alfred Park Dr | NO 1367 | | Kenosha | WI | 53140 | |
| TEMP ASSOCIATES MARSHALLTOWN INC | | PO BOX 1061 | | | MUSCATINE | IA | 52761 | |
| TEMPCHIN FAMILY TRUST | | D B A NIGHT RIVER PUBLISHING | 11355 W OLYMPIC BLVD | | LOS ANGELES | CA | 90064 | |
| TEMPCHIN FAMILY TRUST | | D B A NIGHT RIVER PUBLISHING | 11355 W OLYMPIC BLVD | | LOS ANGELES | CA | 90064 | |
| TEMPCHIN FAMILY TRUST | | D B A NIGHT RIVER PUBLISHING | 11355 WEST OLYMPIC BLVD | | LOS ANGELES | CA | 90064 | |
| TEMPEL CATHERINE | | 35100 COUNTY RD SS | | | WILEY | CO | 81092 | |
| TEMPLE INLAND INC | | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | |
| TEMPLE LOIS | | 105 GLENEIDA RIDGE RD | | | CARMEL | NY | 10512 | |
| TEMPLE YVETTE | | 5317 MOONSHADOW LN | | | GREENACRES | FL | 33463 | |
| TEMPO MUSIC | ATTN RUTH ELLINGTON | 750 PARK AVE | | | NEW YORK | NY | 10021 | |
| TEMPO MUSIC | ATTN RUTH ELLINGTON | 750 PARK AVE | | | NEW YORK | NY | 10021 | |
| TEMPOGRAPHICS INC | | 455 E NORTH AVE | | | CAROL STREAM | IL | 60188 | |
| TEMPOGRAPHICS INC | | 455 EAST NORTH AVE | | | CAROL STREAM | IL | 60188 | |
| TEMTEC USA INC | | 1829 E FRANKLIN ST STE 600 | | | CHAPEL HILL | NC | 27514 | |
| TEMTEC USA INC | | 1829 E FRANKLIN ST STE 600 | | | CHAPEL HILL | NC | 27514 | |
| TEN FOUR MUSIC CO | | ATTN TEENA CARDIEL | 4936 E LAKESIDE AVE | | ORANGE | CA | 92867 | |
| TEN FOUR MUSIC CO | | ATTN TEENA CARDIEL | 4936 E LAKESIDE AVE | | ORANGE | CA | 92867 | |
| TEN FOUR MUSIC CO | ATTN TEENA CARDIEL | 4936 EAST LAKESIDE AVE | | | ORANGE | CA | 92867 | |
| TEN SPEED PRESS | | PO BOX 7123 | | | BERKELEY | CA | 94707 | |
| TEN UNITED | | 375 NORTH FRONT ST | STE 400 | | COLUMBUS | OH | 43215 | |
| TENA FORD | | 212 W SWEENEY BLVD | | | KANSAS CITY | MO | 64114 | |
| TENAT PALM BEACH GARDENS MED CTR | | 3360 BURNS RD | | | PALM BEACH GARDENS | FL | 33410 | |
| TENDER CORPORATION | | 106 BURNDY RD | | | LITTLETON | NH | 03561 | |
| Tenedini, Amanda J | | 1072 Main St | | | Fishkill | NY | 12524 | |
| TENET HIALEAH HOSPITAL | MARIE MOVILLA HR | 651 E 25 ST | | | HIALEAH | FL | 33013 | |
| TENEYCK CHELSEA | | 3135 SPROUT WAY | | | SPARKS | NV | 89431 | |
| TENNESSEE DEPARTMENT OF EDUCATION | | 710 JAMES ROBERTSON PKWY | ANDREW JOHNSON TOWER 5TH FL | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF REVENUE | | 500 DEADERICK ST | ANDREW JACKSON STATE OFFICE BLDG | | BANSVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON OFFC BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON ST OFFICE BUILDING | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Wilbur E Hooks Dir | c o Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Wilbur E Hooks Dir | c o Attorney General | Tax Enforcement Division | PO Box 20207 | Nashville | TN | 37202-0207 | |
| Tennessee Dept of Revenue | Wilbur E Hooks Dir | c o Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| TENNESSEE HILLS MUSIC | | C O HABER CORPORATION | 16830 VENTURA BLVD NO 501 | | ENCINO | CA | 91436 | |
| TENNESSEE HILLS MUSIC | | C O HABER CORPORATION | 16830 VENTURA BLVD NO 501 | | ENCINO | CA | 91436 | |
| TENNESSEE HOSPITAL ASSOCIATION EXPOSITION THA | | 500 INTERSTATE BLVD SOUTH | | | NASHVILLE | TN | 37210-4634 | |
| TENNESSEE ORGANIZATION OF SCHOOL SUPERINTENDENTS | | 501 UNION ST STE 300 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE SECRETARY OF STATE | | ANNUAL REPORT | 312 8TH AVE N 6TH FL | | NASHVILLE | TN | 37243 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

894 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE SECRETARY OF STATE | ATTN SCHOOL SPONSOR | 312 EIGHTH AVE 6TH FL | WILLIAM R SNODGRASSTOWER | | NASHVILLE | TN | 37243 | |
| TENNESSEE VALLEY FEDERAL CREDIT UNION | | SHAWN DAVENPORT | 715 MARKET ST | | CHATTANOOGA | TN | 37422 | |
| TENSON MUSIC CO | | 345 W 58TH ST | | | NEW YORK | NY | 10019 | |
| TENSON MUSIC CO | | 345 W 58TH ST | | | NEW YORK | NY | 10019 | |
| Tenth Planet Productions | | 833 N La Cienega Blvd Ste 200 | | | Los Angeles | CA | 90069 | |
| TENTH PLANET PRODUCTIONS | | 833 N LA CIENEGA BLVD | STE 200 | | LOS ANGELES | CA | 90069 | |
| TENTH PLANET PRODUCTIONS INC | | 833 N LA CIENEGA BLVD STE 200 | | | LOS ANGELES | CA | 90069 | |
| Tenth Planet Productions Inc | Attn Jared E Levine Esq | c o Morris Yorn Barnes & Levine | 2000 Ave of The Stars | North Tower 3rd Fl | Los Angeles | CA | 90067 | |
| Tenth Planet Productions Inc | Tenth Planet Productions | 833 N La Cienega Blvd Ste 200 | | | Los Angeles | CA | 90069 | |
| TEPPER | | 110 E 25TH ST | | | NEW YORK | NY | 10010 | |
| TEPPER | | 110 E 25TH ST | | | NEW YORK | NY | 10010 | |
| TEPSA | | 2008 SUMMER CONFERENCE | 501 E 10TH ST | | AUSTIN | TX | 78701 | |
| TERAH SHELTON | | 167 COMMONS WAY | | | GEORGETOWN | GA | 39854 | |
| Terenzio, Marion J | | 11A Wampus Ln | | | Riverside | CT | 06878 | |
| TERESA A WHEELER | | 2019 PALM ST | | | SUTTER | CA | 95982 | |
| TERESA AMBORD | | 1935 SPRUCE CIR | | | ANDERSON | CA | 96007 | |
| TERESA ANNE REAGAN DENSMORE | | CASILLA 26 | | | ISLA DE PASCUA | | 11111 | CHILE |
| TERESA BRANSON | | TERESA BRANSON | 14941 WALDMER LN | | NOBLESVILLE | IN | 46060 | |
| TERESA C BRADY | | 10330 W GARNETTE DR | | | SUN CITY | AZ | 85373 | |
| TERESA CHRIS | | TERESA CHRIS LITERARY AGENCY | TAMARA MCKINLEY | 43 MUSARD RD | LONDON | | W6 8NR | UK |
| TERESA FRITZ | | 29 THORNWOOD RD | | | STAMFORD | CT | 06903 | |
| TERESA GIBBS | | PO BOX 351 | | | ALBION | IA | 50005 | |
| TERESA GIBBS | | PO BOX 351 | | | ALBION | IA | 50005-0351 | |
| TERESA HOLLAND | | 57 ROARING BROOK RD | | | CHAPPAQUA | NY | 10514 | |
| TERESA HORGAN | | 752 SPRINGTOWN RD | | | TILLSON | NY | 12486 | |
| TERESA HORGAN | | 752 SPRINGTOWN | | | TILLSON | NY | 12486 | |
| TERESA HORGAN | | 752 SPRINGTOWN RD | | | TILLSON | NY | 12486 | |
| TERESA J STANLEY | | 14959 BUCK VALLEY RD | | | WARFORDSBURG | PA | 17267 | |
| TERESA K RUPPENTHAL | | N41 W28104 GLACIER RD | | | PEWAUKEE | WI | 53072 | |
| TERESA LANE | | 5315 N ROTHMERE RD | | | PEORIA | IL | 61615 | |
| TERESA LINA CAMPOS DE CARDONA | | 2135 WEST JONATHAN DR | | | OAK CREEK | WI | 53154 | |
| TERESA MCCONKEY | | PO BOX 291 | | | FAIRVIEW | IL | 61432 | |
| TERESA NIEMI | | 1101 SOUTH WEEKS ST | | | BONIFAY | FL | 32425 | |
| TERESA RALSTON | | 4059 JAMES RIVER RD | | | NEW ALBANY | OH | 43054 | |
| TERESA RIGGLE | | 1206 13TH AVE | | | ORION | IL | 61273 | |
| TERESE A CHRISTOFFERSON | | 180 LAUREL RIDGE | | | SOUTH SALEM | NY | 10590 | |
| TERESSA BAKER | | 2006 SHADOW FOREST DR | | | KATY | TX | 77494-1833 | |
| TERHUNE LUCI | | 205 RIDGE RD | NUTLEY NJ | | NUTLEY | NJ | 07110 | |
| TERI CETTINA | | 1925 SE 22ND AVE | | | PORTLAND | OR | 97214 | |
| TERI COOPER BROWN | | 1163 DUNEDIN TRAIL | | | WOODSTOCK | GA | 30188 | |
| TERI DUNN | | 511 WASHINGTON ST | | | GLOUCESTER | MA | 01930 | |
| TERI LANGE | | 132 LEWIS CT | | | SCHAUMBURG | IL | 60193 | |
| TERI LYNN MONARREZ | | 940 LOIS AVE | | | BROOKFIELD | WI | 53045 | |
| TERI NIEVEEN | | 2088 S 176TH RD | | | ADAMS | NE | 68301 | |
| TERI RASEY BOLF | | 3662 S 37 MILE RD | | | CADILLAC | MI | 49601 | |
| TERILLI ANTONIO | | 104 NOTTINGHAM RD | | | BEDFORD HILLS | NY | 10507 | |
| TERK ROSE | | 1105 WISHING TREE LA | | | KELLER | TX | 76248 | |
| TERLIZZI CARMELA | | READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| TERMAN MS | | 655 ARASTRADERO | | | PALO ALTO | CA | 94306 | |
| TERPENING KERRI | | 438 MURPHY CREEK ROA | | | GRANTS PASS | OR | 97527 | |
| TERRA HANGEN | | 314 SWIFT ST | | | SANTA CRUZ | CA | 95060 | |
| TERRACE COMM MIDDLE SCHOOL | ATTN RIXIE BURROUGHS | 11734 JEFFERSON RD | | | TAMPA | FL | 33592 | |
| TERRACE HEIGHTS ELEMENTARY SCH | | 250 LANGE ST | | | LAKEPORT | CA | 95453 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRASAS ANN | | PO BOX 801 | | | LOYALTON | CA | 96118 | |
| TERRE MARIE BESCIANI | | DBA WE TWO MUSIC | 220 JOHNSON ST | | ST ROSE | LA | 70087 | |
| TERRE MARIE BESCIANI | | DBA WE TWO MUSIC | 220 JOHNSON ST | | ST ROSE | LA | 70087 | |
| TERREBONNE PARISH | | PO BOX 670 | | | HOUMA | LA | 70361 | |
| TERRELL ACADEMY | | 602 ACADEMY DR SE | | | DAWSON | GA | 39842 | |
| Terrell Hassan, Linda S | | 550 E 92nd Pl | | | Chicago | IL | 60619 | |
| TERRI CRANDALL | | 786 PINTO CIR | | | GARDNERVILLE | NV | 89410 | |
| TERRI DELVAUX | | 212 NORTH FIRST ST | | | HILBERT | WI | 54129 | |
| TERRI L MACH | | 4472 EAST HILL | | | HOMER | AK | 99603 | |
| TERRI MCCARTY | | PO BOX 422 | | | ORO GRANDE | CA | 92368 | |
| TERRI NESTRICK | | 2108 W ST CLAIR ST | | | VANDALIA | IL | 62471 | |
| TERRI ROSS | | 2323 NORTH FIELD ST | NO 1413 | | DALLAS | TX | 75201 | |
| TERRI WETZEL | | 1580 NW AVERY ST | | | ROSEBURG | OR | 97470 | |
| Terrillion, Megan | | 3122 Avalon Vly Dr | | | Danbury | CT | 06810 | |
| TERRY BARBI | | 3194 CR 406 | | | RECTOR | AR | 72461 | |
| TERRY BISON RANCH | | 51 I 25 SERVICE RD EAST | | | CHEYENNE | WY | 82007 | |
| TERRY BROMBERG | | 277 BRONWOOD AVE | | | LOS ANGELES | CA | 90049 | |
| TERRY COLON | | 3839 TOEPFER RD | | | WARREN | MI | 48091 | |
| TERRY COLON | | 3839 TOEPFER RD | | | WARREN | MI | 48091 | |
| TERRY DICKINSON | | 6249 KNIGHT RD | | | KINGSLEY | MI | 49649 | |
| TERRY EGGERT | | 130 SOUTH MILTON | | | GLEN ELLYN | IL | 60137 | |
| TERRY EVANS | | 17 BLACK CREEK RD | | | OSWEGO | NY | 13126 | |
| TERRY G HARTWIG | | 5029 SPRINGRIDGE RD | | | RAYMOND | MS | 39154 | |
| TERRY HAWKINS | | 450 WINDMILL HILL RD | | | INMAN | SC | 29349 | |
| TERRY HILL | | 11300 STORMY RIDGE RD | | | AUSTIN | TX | 78739 | |
| TERRY HINES | | 5451 COUNTY RD39 | | | AUBURN | IN | 46706 | |
| TERRY HOYUM | | S5655 ELLEFSON RD | | | VIROQUA | WI | 54665 | |
| TERRY JO MORRISON | | 41 CARRIAGE LN | | | BRIDGEPORT | WV | 26330 | |
| TERRY KAREN | | 2338 CYPRESS COVE CIR A | | | HERNDON | VA | 20171 | |
| TERRY KENNETH | | 1215 CHAVANIAC DR | | | BALDWIN | MO | 63011 | |
| TERRY KNIGHT | | DBA STORYBOOK MUSIC | 1660 GREYSTONE RD | | CUNNING | GA | 30040-5182 | |
| TERRY KNIGHT | | DBA STORYBOOK MUSIC | 1660 GREYSTONE RD | | CUNNING | GA | 30040-5182 | |
| TERRY M DELGATTO | | 1411 FOREST AVE | | | CALUMET CITY | IL | 60409 | |
| TERRY MARY | | 25 HUTTON CIR | | | CHURCHVILLE | NY | 14428 | |
| TERRY MIURA STUDIO | | 7717 DONEVA AVE | | | FAIR OAKS | CA | 95628 | |
| TERRY MOORE | | 1801 FIELDSTONE DR | | | QUINCY | IL | 62305 | |
| Terry P Trahan | | 7009 Issac Broussard | | | Maurice | LA | 70555 | |
| TERRY SMITH | | 3927 E. 18TH AVE | | | SPOKANE | WA | 99223 | |
| TERRY SMITH | | 3927 EAST 18TH AVE | | | SPOKANE | WA | 99213 | |
| TERRY SMITH | | PO BOX 13100 | | | SPOKANE | WA | 99213 | |
| TERRY THOMAS | | 111 SOUTH 9TH | | | CANADIAN | TX | 79014 | |
| TERRY WILD | | 492 MORGAN VALLEY RD | | | WILLIAMSPORT | PA | 17702 | |
| TERRY WILD STOCK | | 492 MORGAN VALLEY RD | | | WILLIAMSPORT | PA | 17702 | |
| TERRY WILD STUDIO | | 492 MORGAN VALLEY RD | | | WILLIAMSPORT | PA | 17702 | |
| TERRY YOUNG | | 817 ST PHILIP ST | NO 202 | | NEW ORLEANS | LA | 70116 | |
| TERRYS VILLAGE | | PO BOX 790403 | | | ST LOUIS | MO | 63179 | |
| Terveer, Amy E | | 1816 5th Ave E | | | Spencer | IA | 51301 | |
| TERZENBACH CHERYL | | 35512 N MILAN ELK RD | | | CHATTAROY | WA | 99003 | |
| TERZIGNI AMERICO | | 160 PINE RIDGE DR | | | WHISPERING PINES | NC | 28327 | |
| Tesdahl, Bradley E | | 17940 Gary St Nw | | | Elk River | MN | 55330 | |
| TESDESIGNS LTD | | 4066 HACKBERRY CT | | | GREEN BAY | WI | 54311 | |
| TESS ANNE MORGAN | | 247 CATARACT | | | BISHOP | CA | 93514 | |
| TESS ROACH | | 12311 SPLIT RAIL PKWY | | | AUSTIN | TX | 78750 | |
| TEUFEL MILDRED | | 11 LAKE ST APT 7 T | | | WHITE PLAINS | NY | 10603 | |
| Teufel, Debra A | | 965 Merrimac Cir | | | Naperville | IL | 60540 | |
| Tevis, Susan | | 30 Lehigh Dr | | | Delran | NJ | 08075 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Texas ASCD | | 1601 Rio Grande | Ste 451 | | Austin | TX | 78701 | |
| TEXAS ASSOC DIRECTORS OF VOL SRVC | | 1600 HOSPITAL PKWY | | | BEDFORD | TX | 76022 | |
| TEXAS ASSOC OF SCHOOL ADMINIST | | 2005 TCWSW CONF | PO BOX 2116 | | SAN ANTONIO | TX | 78297-2116 | |
| TEXAS ASSOCIATION FOR SUPERVISION AND CURRICULUM DEVELOPMENT | | 1601 RIO GRANDE ST | STE 451 | | AUSTIN | TX | 78701 | |
| TEXAS ASSOCIATION FOR SUPERVISION AND CURRICULUM DEVELOPMENT | | 1601 RIO GRANDE ST | STE 451 | | AUSTIN | TX | 78701 | |
| TEXAS ASSOCOF SCHOOL ADMINIST | | 406 EAST 11TH ST | | | AUSTIN | TX | 78701 | |
| TEXAS BUY BOARD | | LOCAL GOVT PURCHASING COOP | PO BOX 975110 | | DALLAS | TX | 75397-5110 | |
| TEXAS CHILD SUPPORT | | DISBURSEMENT UNIT | PO BOX 659791 | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS CHOCOLATE AFFAIR | | 1217 MATHIAS ST | | | CEDAR PARK | TX | 78613 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY COLLECTIONS DIVISION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS CUSTOM SIGNS | | 12885 RESEARCH BLVD | STE 101A | | AUSTIN | TX | 78750 | |
| TEXAS DEPARTMENT OF | | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICE | | 1100 W 49TH | | | AUSTIN | TX | 78756-3199 | |
| TEXAS DEPT OF STATE HEALTH SRVCS | | HAZARDOUS CONSUMER PRODUCTS | REGISTRATION PROGRAM | PO BOX 149347 | AUSTIN | TX | 78714-9347 | |
| TEXAS EDUCATION AGENCY | | COPYRIGHTS OFFICE RM 2 215 | 1701 N CONGRESS AVE | | AUSTIN | TX | 78701 | |
| TEXAS EDUCATION AGENCY | | COPYRIGHTS OFFICE RM 2 215 | 1701 N CONGRESS AVE | | AUSTIN | TX | 78701 | |
| TEXAS EMPLOYMENT COMMISSION | | 101 EAST 15TH ST | | | AUSTIN | TX | 78778 | |
| TEXAS GAS SERVICE | | 4700 POLLARD ST | | | EL PASO | TX | 79930-6806 | |
| TEXAS GAS SERVICE | | PO BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | |
| TEXAS INSTRUMENTS | JIM GREENE | 5411 E WILLIAMS BLVD | | | TUCSON | AZ | 85711 | |
| TEXAS LIBRARY ASSOCIATION | | 3355 BEE CAVE RDSTE 401 | | | AUSTIN | TX | 78746 6763 | |
| TEXAS STATE COMPTROLLER | | COMPTROLLER OF PUBLIC ACCTS | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 | |
| TEXAS STATE COMPTROLLER | | PUBLIC ACCOUTS UNCLAIMED PROPERTY | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| TEXAS STATE COMPTROLLER | | UNCLAIMED PROPERTY HOLDER REPORTING | PO BOX 12019 | | AUSTIN | TX | 78711 2019 | |
| TEXAS STATE COMPTROLLER | UNCLAIMED PROPETY HOLDER REPORTING | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| TEXAS STATE COMPTROLLER FRANCHISE TAX | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| TEXTERITY | | 144 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-2104 | |
| TEXTERITY | | 144 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-2104 | |
| TEXTERITY INC | | 144 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772 | |
| TEXTERITY INC | | 144 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-2104 | |
| TEXTHELP SYSTEMS | | 100 UNICORN PARK DR | | | WOBURN | MA | 01801 | |
| TEXTHELP SYSTEMS | | 100 UNICORN PARK DR | | | WOBURN | MA | 01801 | |
| Texthelp Systems Inc | | Unicorn Park | 100 Unicorn Park Dr | | Woburn | MA | 01801 | |
| TFI RESOURCES | | PO BOX 4346 | DEPT 517 | | HOUSTON | TX | 77210-4346 | |
| TH OUTDOOR | ATTN SCHOOL SPONSOR | 263 WEST 30TH ST | FL 2 | | NEW YORK | NY | 10001 | |
| THACKER MARIA | | 1793 BEACON HILL BLV | | | ATLANTA | GA | 30329 | |
| Thacker, Joseph A | | 433 Darbyhurst Rd | | | Columbus | OH | 43228 | |
| THAI ANGELS | | 155 LEXINGTON AVE | | | MT KISCO | NY | 10549 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

897 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Thaler, Lois | | 11143 N Bethel Rd | | | Mooresville | IN | 46158 | |
| Thames, Kiana | | 809 West 3rd St | | | Florence | NJ | 08518 | |
| THANE DIRECT CANADA INC | ATTN SCHOOL SPONSOR | 5409 EGLINGTON AVE W STE 203 | | | TORONTO | ON | M9C 5K6 | CANADA |
| THANKSGIVING POINT | | 3003 N THANKSGIVING WAY | | | LEHI | UT | 84043 | |
| Thanksgiving Point Institute | | 3003 N Thanksgiving Way | | | Lehi | UT | 84043 | |
| Thanksgiving Point Institute | Mr Jeff Kooring Senior Public Events Manager | 3003 N Thanksgiving Way | | | Lehi | UT | 84043 | |
| Tharp, Kyle L | | 274 West Second St | | | Brewster | OH | 44613 | |
| THAWTE INC | | C O ACCOUNTS RECEIVABLE | 487 E MIDDLEFIELD RD | | MOUNTAIN VIEW | CA | 94043 | |
| THAYER TAMMYSUE | | 10402 HOOT OWL RD | | | HOUSTON | TX | 77064 | |
| THE ACADEMY OF POLITICAL SCIENCE | | 475 RIVERSDIE DR | STE 1274 | | NEW YORK | NY | 10115-1274 | |
| THE AD CLUB | | 9 HAMILTON PL | | | BOSTON | MA | 02108 | |
| THE ADVERTISING CLUB | | 235 PARK AVE SOUTH | 6TH FL | | NEW YORK | NY | 10003 | |
| THE ADVERTISING COUNCIL INCORPORATED | | 815 SECOND AVE | | | NEW YORK | NY | 10017 | |
| THE ADVOCATE MESSENGER | | 330 SOUTH FOURTH ST | PO BOX 149 | | DANVILLE | KY | 40422 | |
| THE ALBANY HERALD | | PO BOX 48 | | | ALBANY | GA | 31702 0048 | |
| The Albany Herald | | 126 North Washington St | | | Albany | GA | 31701 | |
| The Albany Herald | Ms Tami Abbott Advertising Director | 126 North Washington St | | | Albany | GA | 31701 | |
| THE ALBERT LORENZ STUDIO | | 49 PINE AVE | | | FLORAL PARK | NY | 11001 | |
| THE ALLANT GROUP | | DEPT 20 1082 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | |
| THE ALLANT GROUP | | 2056 WESTINGS AVE | STE 500 | | NAPERVILLE | IL | 60563 | |
| THE ALLANT GROUP | | DEPT 20 1082 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | |
| THE ALLANT GROUP INC | | 2056 WESTINGS AVE STE 500 | | | NAPERVILLE | IL | 60563 | |
| THE ALLANT GROUP INC | | 2056 WESTINGS AVE STE 500 | | | NAPERVILLE | IL | 60563 | |
| THE ALLIANCE FOR WORLD CLASS EDUCATION | | 4019 BLVD CTR DR | | | JACKSONVILLE | FL | 32207 | |
| THE AMY RENNERT AGENCY | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK EAST | STE 1600 | | LOS ANGELES | CA | 90067 | |
| THE ANTIOCH COMPANY | | 888 DAYTON ST | PO BOX 28 | | YELLOW SPRINGS | OH | 45387 | |
| THE ASSOCIATES | ATTN NANCY C MABE | 7500 NE 41 STPO BOX 61409 | | | VANCOUVER | WA | 98666-1409 | |
| THE ATLANTA JOURNAL CONSTITUTION | | PO BOX 105375 | | | ATLANTA | GA | 30348-5378 | |
| THE AUSTIN GROUP LLC MARY M AUSTIN | | 54293 SALEM DR | | | SHELBY TOWNSHIP | MI | 48316 | |
| THE AUXILLIARY OF HUDSON VALLEY HOSPITAL CENTER | | DEMPSEY HOUSE | 1980 CROMPOUND RD | | CORTLANDT MANOR | NY | 10567 | |
| THE AWARD GROUP INC | | 132 NASSAU ST | 11TH FL | | NEW YORK | NY | 10038 | |
| THE AYCO COMPANY LP | | 321 BRDWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| THE AYCO COMPANY LP | | 321 BRDWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| THE AYCO COMPANY LP | | POB 3182 | | | BUFFALO | NY | 14240 | |
| The Ayco Company LP | Attn Lockbox No 347139 | 500 Ross St Ste 154 0455 | | | Pittsburgh | PA | 15262 | |
| The Ayco Company LP | THE AYCO COMPANY LP | POB 3182 | | | BUFFALO | NY | 14240 | |
| The Bakersfield Californian | | 1707 Eye St | | | Bakersfield | CA | 93302 | |
| The Bakersfield Californian | Mr John Wells Vice President of Sales Marketing & Operations | 1707 Eye St | | | Bakersfield | CA | 93302 | |
| THE BALLANTINE CORPORATION | | 1700 ROUTE 23 NORTH | | | WAYNE | NJ | 07470 | |
| THE BALLET FOUNDATION | | C O MAGED F RIAD 200 PARK AVE | | | PLEASANTVILLE | NY | 10570 | |
| THE BALLET FOUNDATION | | C O MAGED F RIAD | 461 5TH AVE | | NEW YORK | NY | 10017 | |
| THE BALLET FOUNDATION | | C O MAGED F RIAD 200 PARK AVE | | | PLEASANTVILLE | NY | 10570 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

898 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK | | CORPORATE TRUST BILLING DEPARTMENT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| THE BANK OF NEW YORK AS COLL AGENT | | 600 E LAS COLINAS BLVD STE 1300 | | | IRVING | TX | 75039 | |
| THE BANK OF NEW YORK AS COLLATERAL AGENT | | 600 E LAS COLINAS BLVD STE 1300 | | | IRVING | TX | 75039 | |
| THE BANK OF NEW YORK AS TRUSTEE | GLOBAL TRUST ADMINISTRATION | THE BANK OF NEW YORK MELLON | 101 BARCLAY ST 8W | | NEW YORK | NY | 10286 | |
| THE BANK OF NEW YORK MELLON | | ATTN GLOBAL TRUST ADMINISTRATION | 101 BARCLAY ST 8W | | NEW YORK | NY | 10286 | |
| The Bank of New York Mellon | Attn Stuart Rothenberg VP Corporate Trust | Default Administration Group | 101 Barclay St 8W | | New York | NY | 10286 | |
| The Bank of New York Mellon as Indenture Trustee | Glenn E Siegel Esq & Bret M Harper Esq | Dechert LLP | 1095 Ave of the Americas | | New York | NY | 10036 | |
| The Bank of New York Mellon as Indenture Trustee | The Bank of New York Mellon | Attn Stuart Rothenberg VP Corporate Trust | Default Administration Group | 101 Barclay St 8W | New York | NY | 10286 | |
| THE BANTAM DELL PUBLISHING GROUP | | 1745 BRDWAY | | | NEW YORK | NY | 10019 | |
| THE BANTAM DELL PUBLISHING GROUP | | 1745 BRDWAY | | | NEW YORK | NY | 10019 | |
| THE BANTAM DELL PUBLISHING GRP | | A DIVISION OF RANDOM HOUSE INC | 1540 BROADWAY 10TH FL | | NEW YORK | NY | 10036 | |
| THE BANTAM DELL PUBLISHING GRP | | C O THE CHASE MANHATTAN BANK | G P O 5323 | | NEW YORK | NY | 10087-5323 | |
| THE BANTAM DELL PUBLISHING GRP | | C O THE CHASE MANHATTAN BANK G P O 5323 | | | NEW YORK | NY | 10110 | |
| THE BANTAM DELL PUBLISHING GRP | | C O THE CHASE MANHATTAN BANK G P O 5323 | | | PARIS | | 75017 | FRANCE |
| THE BARN RESTAURANT | | 877 WEST MAIN ST | | | SMITHVILLE | OH | 44677 | |
| THE BARONESS INC | | 308 50 LYNN WILLIAMS ST | | | TORONTO | ON | M6K 3R9 | CANADA |
| The Beloit Daily News | | 149 State St | | | Beloit | WI | 53511 | |
| The Beloit Daily News | Mr Jason Vincent Advertising Director | 149 State St | | | Beloit | WI | 53511 | |
| THE BLACKSTONE GROUP PARTNERS LP | | 5000 BEE CAVE RD STE 106 | | | AUSTIN | TX | 78746 | |
| THE BLIND BOYS OF ALABAMA LLC | | ATTN CHARLES DRIEBE | 6 COURTHOUSE WAY | | JONESBORO | GA | 30236 | |
| THE BLIND BOYS OF ALABAMA LLC | ATTN CHARLES DRIEBE | 6 COURTHOUSE WAY | | | JONESBORO | GA | 30236 | |
| THE BLUMER LITERARY AGENCY | | 350 SEVENTH AVE | STE 2003 | | NEW YORK | NY | 10001-5013 | |
| The Board of the Pension Protection Fund | Julie Norman | Knollys House | 17 Addiscombe Rd | Croydon | SURREY | | CRO 6SR | UK |
| THE BOOK LADIES | | 215 STONEVILLE RD | | | ISHPEMING | MI | 49849 | |
| THE BOOK LADIES | ATTN JUDY TUNTERI | | | | | | | |
| THE BOOK REPORT | | 250 WEST 57TH ST | STE 1228 | | NEW YORK | NY | 10107 | |
| THE BOSTON GLOBE INC | | 135 MORRISSEY BLVD | | | BOSTON | MA | 02107-2378 | |
| THE BRADFORD LAWTON DESIGN GROUP INC | | 1020 TOWNSEND AVE | | | SAN ANTONIO | TX | 78209 | |
| THE BRIGHT AGENCY LIMITED | | 27 SOUTHSIDE QUARTER | BURNS RD | | LONDON | | SW11 5GY | UK |
| THE BRIGHT AGENCY LIMITED | | STUDIO 102 | 250 YORK RD | BATTERSEA | LONDON | | SW11 3SJ | UK |
| THE BROKAW COMPANY | | 9255 SUNSET BLVD STE NO 804 | | | LOS ANGELES | CA | 90069 | |
| The Brookes Company | | 3710 S Robertson Blvd Ste 203 | | | Culver City | CA | 90232 | |
| THE BROOKES COMPANY | | 8320 LINCOLN BLVD STE 101C PMB 118 | | | LOS ANGELES | CA | 90045 | |
| THE BROUGHTON FOUNDATION INC | QUITA MITCHELL | 1000 SOUTH STERLING ST | | | MORGANTON | NC | 28655 | |
| The Brunswick Beacon | | 208 Smith Ave | | | Shallotte | NC | 28470 | |
| The Brunswick Beacon | Ms Christy Williamson Advertising Representative | 208 Smith Ave | | | Shallotte | NC | 28470 | |
| THE BUCKMAN AGENCY | | RYMANS COTTAGES | LITTLE TEW | | CHIPPING NORTON OXFORDSHIRE | | OX7 4JJ | UK |
| THE BUREAU OF NATIONAL AFFAIRS | | PO BOX 64284 | | | BALTIMORE | MD | 21264-4284 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

899 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE C LAB | | 650 BROADWAY 2ND FL | | | NEW YORK | NY | 10012 | |
| THE CAMBRIDGE GROUP | | 1175 POST RD EAST | | | WESTPORT | CT | 06880-5237 | |
| THE CAMBRIDGE GROUP | | 1175 POST RDEAST | | | WESTPORT | CT | 06880 | |
| THE CAMPBELL LOGAN BINDERY | | 212 SECOND ST NORTH | | | MINNEAPOLIS | MN | 55401 1433 | |
| THE CARRINGTON COMPANY | | PO BOX 392 | | | SOUTHINGTON | CT | 06489-3092 | |
| THE CHILDRENS VILLAGE | | WALGROVE AVE | | | DOBBS FERY | NY | 10522 | |
| THE CHILDS WORLD | | 1980 LOOKOUT DR | | | MANKATO | MN | 56003-1705 | |
| THE CIT GROUP BUSINESS CREDIT INC | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| THE CIT GROUP BUSINESS CREDIT INC | | 1211 AVE OF THE AMERICAS 22ND FL | | | NEW YORK | NY | 10036 | |
| THE CIT GROUP BUSINESS CREDIT INC | Andrew Giangrave | ATTN LISA CIAMPI | ATTN COLLATERAL MANAGER | TWO LINCOLN CENTRE | DALLAS | TX | 75240 | |
| THE CIT GROUP BUSINESS CREDIT INC AS AGENT | | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| The CIT Group Commercial Services Inc | | 11 W 42nd St | | | New York | NY | 10036 | |
| THE CIT GROUP COMMERCIAL SERVICES INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| The Citizen | Ms Jessica Harkins Marketing Coordinator | 25 Dill St | | | Auburn | NY | 13021 | |
| THE CITIZEN RETAIL | | 25 DILL ST | | | AUBURN | NY | 13021 3632 | |
| The Commonwealth of Massachusetts | Department of Revenue | Litigation Bureau Bankruptcy Unit | 100 Cambridge St | PO Box 9564 | Boston | MA | 02114-9564 | |
| THE COMMUNITY COMMON | | 616 CHILLICOTHE ST | PO BOX 1191 | | PORTSMOUTH | OH | 45662 | |
| THE COMPANION GROUP | | 5905 CHRISTIE AVE | | | EMERYVILLE | CA | 94608 | |
| THE COMPLETE LINE | | 15335 NE 95TH ST | | | REDMOND | WA | 98052 | |
| THE COPYRIGHT ADVISORY | | C O BILLY STRANGE MUSIC 228 CEDARVIEW DR | | | ANTIOCH | TN | 37013-8814 | |
| THE COPYRIGHT ADVISORY | C O BILLY STRANGE MUSIC | 228 CEDARVIEW DR | | | ANTIOCH | TN | 37013-8814 | |
| THE CORPORATE LIBRARIAN LTD | | PO BOX 479 | | | ARMONK | NY | 10504 | |
| THE CORPORATE LIBRARIAN LTD | | PO BOX 479 | | | ARMONK | NY | 10504 | |
| THE CORPORATE MARKETPLACE INC | | 1130 TEN ROD RD | UNIT A205 | | NORTH KINGSTOWN | RI | 02852 | |
| THE COUNCIL OF STATE GOVERNMENTS | | PO BOX 11910 | | | LEXINGTON | KY | 40578-1910 | |
| THE COUNTRY MUSIC FOUNDATION | | 222 5TH AVE SOUTH | | | NASHVILLE | TN | 37203 | |
| THE COUNTRY MUSIC FOUNDATION | | 222 5TH AVE SOUTH | | | NASHVILLE | TN | 37203 | |
| THE COUNTY OF WESTCHESTER INDUSTRIAL DEVELOPMENT AGENCY | | 148 MARTINE AVE | | | WHITE PLAINS | NY | 10601 | |
| THE COUNTY OF WESTCHESTER INDUSTRIAL DEVELOPMENT AGENCY | | 148 MARTINE AVE | | | WHITE PLAINS | NY | 10601 | |
| THE COURIER TIMES | | PO BOX 369 | | | NEW CASTLE | IN | 47362 | |
| THE COURIER TIMES | | SCOTT HART | PO BOX 369 | | NEW CASTLE | IN | 47362 | |
| The Courier Times | | 201 S 14th St | | | New Castle | IN | 47362 | |
| The Courier Times | Mr Scott Hart Advertising Director | 201 S 14th St | | | New Castle | IN | 47362 | |
| THE CREATIVE COMPANY | | 123 SOUTH BROAD ST | PO BOX 227 | | MANKATO | MN | 56002 | |
| THE CREATIVE GROUP | | 12400 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| THE CRONER COMPANY | | 1028 SIR FRANCIS DRAKE BLVD | | | KENTFIELD | CA | 94904 | |
| THE CROWN PUBLISHING GROUP | | 1745 BROADWAY | | | NEW YORK | NY | 10019 | |
| THE CROWN PUBLISHING GROUP | | 1745 BRDWAY | | | NEW YORK | NY | 10019 | |
| THE CROWN PUBLISHING GROUP | | 1745 BROADWAY | | | NEW YORK | NY | 10019 | |
| THE CROWN PUBLISHING GROUP | | A DIVISION OF RANDOM HOUSE INC | 1745 BROADWAY | | NEW YORK | NY | 10019 | |
| THE CROWN PUBLISHING GROUP | | C O THE CHASE MANHATTAN BANK | GPO 5323 | ACCOUNT NO 321 030893 | NEW YORK | NY | 10087-5323 | |
| THE CULLMAN TIMES | | 300 FOURTH AVE SE | | | CULLMAN | AL | 35035 | |
| The Cullman Times | | 300 4th Ave SE | | | Cullman | AL | 35055 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Cullman Times | Mr Pete Lewter Business Manager | 300 4th Ave SE | | | Cullman | AL | 35055 | |
| THE CUMBERBIRCH PENSION SCHEME | | UNIT 6 FENCE AVE | INDUSTRIAL ESTATE | MACCLESFIELD | CHESHIRE | | SK10 1LT | GREAT BRITAIN |
| THE CURTIS PUBLISHING COMPANY | | 1000 WATERWAY BLVD | ATTN JOAN SERVAAS | | INDIANAPOLIS | IN | 04602 | |
| THE CURTIS PUBLISHING COMPANY | | 1000 WATERWAY BLVD | ATTN JOAN SERVAAS | | INDIANAPOLIS | IN | 04602 | |
| THE CUSTOM COMPANIES | | 94338 EAGLE WAY | | | CHICAGO | IL | 60678-9430 | |
| THE CUSTOM COMPANIES INC | | 94338 EAGLE WAY | | | CHICAGO | IL | 60678-9430 | |
| THE CW NETWORK | | CW PLUS | FILE NO 50636 | | LOS ANGELES | CA | 90074 | |
| THE CW NETWORK | | PO BOX 13576 | | | NEWARK | NJ | 07188-3576 | |
| THE CYRIL SCOTT COMPANY | | 3950 STATE ROUTE 37 EAST | PO BOX 310 | | LANCASTER | OH | 43130 | |
| THE CYRIL SCOTT COMPANY | | SR 37 EAST | PO BOX 310 | | LANCASTER | OH | 43130 | |
| The Daily Inter Lake | | 727 E Idaho | | | Kalispell | MT | 59901 | |
| The Daily Inter Lake | Ms Cindy Sease Advertising Director | 727 E Idaho | | | Kalispell | MT | 59901 | |
| The Daily Sentinel | | 734 S 7th St | | | Grand Junction | CO | 81502 | |
| The Daily Sentinel | Ms Lynn Lickers Marketing Director | 734 S 7th St | | | Grand Junction | CO | 81502 | |
| THE DALLAS ACADEMY | | LIBRARIAN LINDA HALL | 950 TIFFANY WAY | | DALLAS | TX | 75218 | |
| THE DALLAS MORNING NEWS | | PO BOX 660040 | | | DALLAS | TX | 75266-0040 | |
| THE DANDY DOLLAR | | 2849 B NORTH CT RD | | | OTTUMWA | IA | 52501 | |
| THE DATA GROUP OF COMPANIES | | 1570 AMPERE | 3 IEME ETAGE | | BOUCHERVILLE | QC | J4B 7L4 | CANADA |
| THE DECK & DOOR STORE | | 6900 151ST ST WEST STE 100 | | | APPLE VALLEY | MN | 55124 | |
| THE DEIRDRE IMUS ENVIRONMENTAL CENTER FOR PEDIATRIC ONCOLOGY | | HACKENSACK UNIVERSITY MEDICAL CENTE | RESEARCH BUILDING RM 240 | 30 PROSPECT AVE | HACKENSACK | NJ | 07601 | |
| THE DELPHI GROUP | | 4 CARTER BROOK DR | | | SCARBOROUGH | ME | 04074 | |
| THE DIERINGER RESERACH GROUP INC | | 200 BISHOPS WAY | | | BROOKFIELD | WI | 53005 | |
| THE DILENSCHNEIDER GROUP INC | | METLIFE BUILDING | 200 PARK AVE 26TH FL | | NEW YORK | NY | 10166 | |
| THE DIMENSIONS EDGE | | 1423 SOUTH 2050 EAST | | | SPANISH FORK | UT | 84660 | |
| THE DISCOVERY GROUP INC | | 129 BEAUMONT ST | | | BROOKLYN | NY | 11235 | |
| THE DODD COMPANY | | ACCOUNTS RECEIVABLE DEPT | 2077 EAST 30TH ST | | CLEVELAND | OH | 44115-2643 | |
| THE DODGEVILLE CHRONICLE | | PO BOX 151 | | | DODGEVILLE | WI | 53533 | |
| THE DOE COOVER AGENCY | ATTN DOE COOVER | PO BOX 688 | | | WINCHESTER | MA | 01890 | |
| The Dominion Post | | 1251 Earl Core Rd | | | Morgantown | WV | 26505 | |
| The Dominion Post | Ms Jennifer Doyle Marketing Coordinator | 1251 Earl Core Rd | | | Morgantown | WV | 26505 | |
| THE DOUBLEDAY BROADWAY PUBLISHING GROUP | | A DIVISION OF RANDOM HOUSE INC | | | NEW YORK | NY | 10019 | |
| THE DOUBLEDAY BROADWAY PUBLISHING GROUP | | A DIVISION OF RANDOM HOUSE INC | 1745 BROADWAY | | NEW YORK | NY | 10019 | |
| THE DOUBLEDAY BROADWAY PUBLISHING GROUP | | A DIVISION OF RANDOM HOUSE INC 1745 BRDWAY | | | NEW YORK | NY | 10019 | |
| THE DU QUOIN EVENING CALL | | PO BOX 184 | | | DU QUOIN | IL | 62832 | |
| The Eagle | | 1729 Briarcrest Dr | | | Bryan | TX | 77802 | |
| The Eagle | Ms Joanne Patranella Special Projects Manager | 1729 Briarcrest Dr | | | Bryan | TX | 77802 | |
| THE ECONOMIST NEWSPAPERNA INC | | 111 WEST 57TH ST | | | NEW YORK | NY | 10019 | |
| THE EDUCATION CENTER | | 3515 WEST MARKET ST | STE 200 | | GREENSBORO | NC | 27403 | |
| THE EMPIRE DISTRICT ELECTRIC COMPANY | | 201 W BRICK | | | OZARK | MO | 65605 | |
| THE EMPIRE DISTRICT ELECTRIC COMPANY | | PO BOX 219239 | | | KANSAS CITY | MO | 64121-9239 | |
| THE ENCORE GROUP | | PO BOX 847186 | | | BOSTON | MA | 02284-7186 | |
| THE ESTATE OF CLARICE CARR | | 425 MADISON AVE | | | NEW YORK | NY | 10017 | |
| THE ESTATE OF CLARICE CARR | | 425 MADISON AVE | | | NEW YORK | NY | 10017 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

901 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE ESTATE OF MR WALTER KLABUNDE | | 2715 BARDELL DR | | | WILMINGTON | DE | 19808 | |
| THE ESTATE OF OLDS NORMA REYNOLDS | | 1001 E MORGAN | | | NEWTON | IL | 62448 | |
| THE EVERETT COLLECTION | | 104 W 27TH ST 3RD FL | | | NEW YORK | NY | 10001 | |
| THE EXAMINER | | 410 SOUTH LIBERTY | | | INDEPENDENCE | MO | 64050 | |
| The Examiner | | 410 S Liberty | | | Independence | MO | 64050 | |
| The Examiner | Ms Sharon Dankembring Marketing Director | 410 S Liberty | | | Independence | MO | 64050 | |
| THE EXPOSITOR | | 34 WEST BOCKMAN ST | PO BOX 179 | | SPARTA | TN | 38583 | |
| The Expositor | | 34 West Bockman Way | | | Sparta | TN | 38583 | |
| The Expositor | Ms Christy Hampton Promotions Manager | 34 West Bockman Way | | | Sparta | TN | 38583 | |
| THE EYE BANK FOR SIGHT RESTORATION | | 120 WALL ST | | | NEW YORK | NY | 10005 | |
| THE FAIRFIELD LEDGER | | PO BOX 110 | | | FAIRFIELD | IA | 52556 | |
| THE FAIRMONT HOTEL | | 900 WEST GEORGIA ST | | | VANCOUVER | BC | V6C 2W6 | CANADA |
| THE FAIRMONT WATERFRONT | VANCOUVER HOTEL | 900 CANADA PL WAY | | | VANCOUVER | BC | V6C 3L5 | CANADA |
| THE FAMILY TRUST UNDER C C PARKS II & | | G I SINGLETON REVOC LIVING TRUST | 1111 MUSH BLUFF RD | | ST MARYS | GA | 31558 | |
| THE FAMILY TRUST UNDER C C PARKS II & | | G I SINGLETON REVOC LIVING TRUST | 1111 MUSH BLUFF RD | | ST MARYS | GA | 31558 | |
| The Famous Music Publishing Companies | | 10635 Santa Monica Blvd | Ste No 300 | | Los Angeles | CA | 90025 | |
| The Famous Music Publishing Companies | | 10635 Santa Monica Blvd | Ste No 300 | | Los Angeles | CA | 90025 | |
| The Fayetteville Observer | | 458 Whitfield St | | | Fayetteville | NC | 28306 | |
| The Fayetteville Observer | Ms Amanda Bunce Events & Community Relations | 458 Whitfield St | | | Fayetteville | NC | 28306 | |
| THE FEMINIST PRESS AT CUNY | | THE GRADUATE CTR 365 FIFTH AVE STE 5406 | | | NEW YORK | NY | 10016 | |
| THE FEMINIST PRESS AT CUNY | | THE GRADUATE CTR | 365 FIFTH AVE | STE 5406 | NEW YORK | NY | 10016 | |
| THE FINAL CLICKNASH MICRO CORPORATION | | B B A THE FINAL CLICK | 24000 HWY 7 | STE 201 | SHOREWOOD | MN | 55331 | |
| THE FINER LINE INC | | 1306 N PLUM GROVE RD | | | SCHAUMBURG | IL | 60173-4546 | |
| THE FIRM | | JENNIFER RUBELL C O THE FIRM | CITY NATIONAL BANK ENT DEPARTMENT | 400 NORTH ROXBURY DR | BEVERLY HILLS | CA | 90210-5021 | |
| THE FIRM | | REAL LIFE LLC | CITY NATIONAL BANK ENT DEPT | 400 NORTH ROXBURY DR | BEVERLY HILLS | CA | 90210-5021 | |
| THE FIRM ADVANTAGE | | 917 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| THE FIVE MILE PRESS PTY LTD | | THE FIVE MILE PRESS | 22 SUMMIT RD | | NOBLE PARK | VIC 3174 | | ATRALIA |
| THE FLAGLER RESORT LTD DBA THE CASA MONICA HOTEL | | 95 CORDOVA ST | | | ST AUGUSTINE | FL | 32084 | |
| THE FLAVIA COMPANY INC | | 111 EL PASEO | | | SANTA BARBARA | CA | 93101 | |
| The Flint Journal | | 200 E First St | | | Flint | MI | 48502 | |
| The Flint Journal | Mr Tim Curry Marketing Manager | 200 E First St | | | Flint | MI | 48502 | |
| THE FONT BUREAU INC | | 50 MELCHER ST | STE NO 2 | | BOSTON | MA | 02210 | |
| The Foothill Group Inc | Greg Apkarian | 2450 Colorado Ave Ste 3000 W | | | Santa Monica | CA | 90404 | |
| THE FOOTHILL GROUP INCORPORATED | Greg Apkarian | 2049 Century Park East | | | Los Angeles | CA | 90067-0000 | |
| THE FOOTHILL GROUP INCORPORATED | The Foothill Group Inc | Greg Apkarian | 2450 Colorado Ave Ste 3000 W | | Santa Monica | CA | 90404 | |
| THE FORM HOUSE INC | | 7200 S LEAMINGTON AVE | | | BEDFORD PARK | IL | 60638 | |
| THE FORM HOUSE INC | | D B A FORM HOUSE INNOVATIONS INC | 7200 S LEAMINGTON AVE | | BEDFORD PARK | IL | 60638 | |
| THE FORM HOUSE INC | | FORM HOUSE INNOVATIONS | PO BOX 3516 | | OAK BROOK | IL | 60522-3516 | |
| THE FORM HOUSE INC | | PO BOX 3516 | | | OAK BROOK | IL | 60522-3516 | |
| THE FOUNDATION FOR TULSA SCHOOLS | | 3027 SOUTH NEW HAVEN STE 316 | | | TULSA | OK | 74114-6131 | |
| The Franklin Shopper | | 25 Penncraft Ave | | | Chambersburg | PA | 17201 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

902 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Franklin Shopper | Mr Rick Heckman General Manager | 25 Penncraft Ave | | | Chambersburg | PA | 17201 | |
| The Frederic Dannay Literary Property Trust & | The Manfred B Lee Family Literary Property Trust | c o JackTime | 3 Erold Ct | | Allendale | NJ | 07401 | |
| THE FREE WHEELCHAIR MISSION | | PO BOX 513538 | | | LOS ANGELES | CA | 90051-3538 | |
| The Friedrich Agency LLC | Lisa Scottoline | 136 East 57th St 19th Fl | | | New York | NY | 10022 | |
| THE FRIENDS OF BRANIGAN LIBRARY | | ARLENE DOHR | 200 EAST PICAHO AVE | | LAS CRUCES | NM | 88001 | |
| THE FSL GROUP | | PO BOX 1948 | | | STOCKBRIDGE | GA | 30281 | |
| THE GALE GROUP | | 27500 DRAKE RD | | | FARMINGTON HILL | MI | 48331-3535 | |
| THE GALE GROUP | | 27500 DRAKE RD | | | FARMINGTON HILL | MI | 48331-3535 | |
| THE GALLERY COLLECTION | | PRUDENT PUBLISHING | PO BOX 360 | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| THE GAZETTE | | PO BOX 68 | | | GALAX | VA | 24333 | |
| The Gazette | | 108 West Stuart Dr | | | Galax | VA | 24333 | |
| The Gazette | Mr Randy Kegley Advertising Manager | 108 West Stuart Dr | | | Galax | VA | 24333 | |
| THE GERNERT COMPANY | | 136 EAST 57TH ST | | | NEW YORK | NY | 10022 | |
| The Gillette News Record | | 1201 W Second St | | | Gillette | WY | 82717 | |
| The Gillette News Record | Ms Cher Rhoades Advertising Manager | 1201 W Second St | | | Gillette | WY | 82717 | |
| THE GLOBE PEQUOT PRESS | | 246 GOOSE LN STE 200 | PO BOX 480 | | GUILFORD | CT | 06437 | |
| The Good Home Co, Inc | | c/oSteven E Kurtz Esq | 240 Madison Ave | 8th Fl | New York | NY | 10016 | |
| THE GRANGER COLLECTION LTD | | 381 PARK AVE SO | | | NEW YORK | NY | 10016 | |
| THE GREAT CANADIAN TRAVEL CO LTD | | 158 FORT ST | | | WINNIPEG | MB | R3C 1C9 | CANADA |
| THE GREAT CANADIAN TRAVEL COMPANY LTD | | SAMANTHA BUFFIE | 158 FORT ST | | WINNIPEG | MB | R3C 1C9 | CANADA |
| THE GREENWICH WORKSHOP | | 151 MAIN ST | PO BOX 231 | | SEYMOUR | CT | 06483 | |
| THE H W WILSON COMPANY | | 950 UNIVERSITY AVE | | | BRONX | NY | 10452 | |
| THE HANCOCK TRUST | | DBA HEARTS DELIGHT MUSIC | C O MANATT PHELPS AND PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| THE HANCOCK TRUST | | DBA HEARTS DELIGHT MUSIC | C O MANATT PHELPS AND PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064-1614 | |
| THE HANCOCK TRUST | | DBA HEARTS DELIGHT MUSIC | C O MANATT PHELPS AND PHILLIPS | | LOS ANGELES | CA | 90064-1614 | |
| The Hancock Trust dba Hearts Delight Music | Manatt Phelps & Phillips LLP | 11355 W Olympic Blvd | | | Los Angeles | CA | 90064-1614 | |
| THE HANNON GROUP LTD | | PO BOX 1155 | | | APPLETON | WI | 54914 | |
| The Harry Fox Agency Inc | | 711 Third Ave | 8th Fl | | New York | NY | 10017 | |
| THE HARRY FOX AGENCY INCORPORATED | | 601 W 26TH ST 5TH FL | | | NEW YORK | NY | 10001 | |
| THE HARRY FOX AGENCY INCORPORATED | | 601 W 26TH ST 5TH FL | | | NEW YORK | NY | 10001 | |
| THE HARRY FOX AGENCY INCORPORATED | | 601 WEST 26TH ST | 5TH FL | | NEW YORK | NY | 10001 | |
| THE HARRY FOX AGENCY INCORPORATED | | 711 THIRD AVE | | | NEW YORK | NY | 10017 | |
| THE HARRY FOX AGENCY INCORPORATED | | THE HARRY FOX AGENCY | 601 WEST 26TH ST 5TH FL | | NEW YORK | NY | 10001 | |
| THE HARRY FOX AGENCY INCORPORATED | PAUL W WALLACE | 711 THIRD AVE | | | NEW YORK | NY | 10017 | |
| THE HARTFORD | | DEAPRTMENT NO 5454 | PO BOX 30000 | | HARTFORD | CT | 06150-5454 | |
| THE HARTFORD COURANT | | 285 BROAD ST | | | HARTFORD | CT | 06115 | |
| THE HARTFORD FLOATING RATE FUND | CLIFFORD ABRAMSKY | HARTFORD INVESTMENT MGMT COMPANY | 55 FARMINGTON AVE | | HARTFORD | CT | 06105 | |
| THE HARTFORD FLOATING RATE FUND | Lisa Piker | 55 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |
| THE HAYS DAILY NEWS | | 507 MAIN | PO BOX 857 | | HAYS | KS | 67601 | |
| THE HEARST CORPORATION | | INVOICING BUREAUPO BOX 8271 | | | RED OAK | IA | 51591-1271 | |
| THE HEARST CORPORATION | | PO BOX 905114 | | | CHARLOTTE | NC | 28290-5114 | |
| THE HENRY FORD MUSEUM | | 20900 OAKWOOD BLVD | | | DEARBORN | MI | 48124 | |
| THE HENRY FORD MUSEUM | | 20900 OAKWOOD BLVD | | | DEARBORN | MI | 48124 | |
| THE HERALD | | PO BOX 11707 | | | ROCK HILL | SC | 29731 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE HERALD | | PO Box 930 | | | EVERETT | WA | 98206 | |
| The Herald | | 132 West Main St | | | Rock Hill | SC | 29730 | |
| The Herald | Ms Gerry Shugart Marketing Assistant | 132 West Main St | | | Rock Hill | SC | 29730 | |
| THE HIRED GUNS | ATTN BART CODD | 33 W 17TH ST 7TH FL | | | NEW YORK | NY | 10011 | |
| THE HIRED GUNS | ATTN JEREMY CARLUCCI | 33 W 17TH ST 7TH FL | | | NEW YORK | NY | 10011 | |
| The Hired Guns | Attn Jeremy Carlucci | 33 W 17th St 7th Fl | | | New York | NY | 10011 | |
| THE HIRED GUNS | The Hired Guns | Attn Jeremy Carlucci | 33 W 17th St 7th Fl | | New York | NY | 10011 | |
| The Hired Guns Marketing Consulting Group LLC | | 1133 Broadway | Ste 1328 | | New York | NY | 10010 | |
| THE HISTORIC ARGO HOTEL | | 211 WEST KANSAS ST | | | CROFTON | NE | 68730 | |
| THE HOLD STEADY LLC | | C O CLIQUE STRATEGIC MANAGEMENT | 29 WEST 38TH ST | 14TH FL | NEW YORK | NY | 10018 | |
| The Home Insurance Company in Liquidation | Sharon Bergeron | 55 S Commercial St | | | Manchester | NH | 03101 | |
| THE HOMER LAUGHLIN CHINA COMPANY | | 672 FIESTA DR | | | NEWELL | WV | 26050 1077 | |
| THE HON BEVERLY J ODA | | DEPARTMENT OF CANADIAN HERITAGE | 15 EDDY ST 6TH FL 15 6 K | | OTTAWA | ON | KIA 0M5 | CANADA |
| THE HONG KONG STANDARDS & TESTING CENTRE LTD | | 10 DAI WANG ST | TAIPO INDUSTRIAL ESTATE | | TAIPO | NT | | HONG KONG |
| THE HONG KONG STANDARDS AND TESTING CENTRE LTD | | 10 DAI WANG ST | TAIPO INDUSTRIAL ESTATE | | TAI PO | | | HONG KONG |
| THE HOPE COMPANY | | 12777 PENNRIDGE DR | | | BRIDGETON | MO | 63044 | |
| THE HORN BOOK | | 56 ROLAND ST | STE 200 | | BOSTON | MA | 02129 | |
| THE HORNE AGENCY | | 4420 WEST LOVERS LN | | | DALLAS | TX | 75209 | |
| THE HOWARD SLOAN KOLLER GROUP | | 300 EAST 42ND ST | | | NEW YORK | NY | 10017 | |
| THE HUMAN RESOURCES PLANNING | | SOCIETY | 401 N MICHIGAN AVE STE 2200 | | CHICAGO | IL | 60611 | |
| THE HUTCHINSON NEWS | | PO BOX 190 | | | HUTCHINSON | KS | 67501 | |
| THE I T MACHINE INC | | 701 N 3RD ST STE 109 | | | MINNEAPOLIS | MN | 55401 | |
| THE ICON | | 5450 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| THE ILEX PRESS LIMITED | | 210 HIGH ST | | LEWES | E SUSSEX | | BN7 2NS | UK |
| THE ILLUMINATING COMPANY | | PO BOX 3638 | | | AKRON | OH | 44309-3638 | |
| THE IMAGE FINDERS | | 2570 SUPERIOR AVE 2ND FL | | | CLEVELAND | OH | 44114 | |
| THE IMAGE WORKS INC | | PO BOX 443 | 1679 ROUTE 212 | | WOODSTOCK | NY | 12498-0443 | |
| The Impoze Parnership | | PO Box 269 | | | Mukwonago | WI | 53149 | |
| The Impoze Parnership | | PO Box 269 | | | Mukwonago | WI | 53149 | |
| THE INSTITUTE OF CULINARY EDUCATION | | 50 WEST 23RD ST | | | NEW YORK | NY | 10010 | |
| THE INTEGRATED MARKETING GROUP | | 2900 SW 28TH TER FL 7 | | | MIAMI | FL | 33133 | |
| THE IRVINE COMPANY WESTWOOD GATEWAY 1 | | AGENTS FOR WW & LJ GATEWAYS LTD | DEPT 6787 | | LOS ANGELES | CA | 90084-6787 | |
| THE IRVINE COMPANY WESTWOOD GATEWAY 1 | | DEPARTMENT 2469 | | | LOS ANGELES | CA | 90084-2469 | |
| THE JAMES BEARD FOUNDATION | | 167 WEST 12TH ST | | | NEW YORK | NY | 10011 | |
| THE JESUS FILM PROJECT | | 100 LAKE HART DR mc 3500 | | | ORLANDO | FL | 32832 | |
| THE JESUS FILM PROJECT | | 100 LAKE HART DR | DEPT 2300 | | ORLANDO | FL | 32832-0100 | |
| THE JESUS FILM PROJECT | GENERAL COUNSELS OFFICE | CAMPUS CRUSADE FOR CHRIST | 100 LAKE HART DR MC 3500 | | ORLANDO | FL | 32832 | |
| THE JOE GARDENER COMPANY INC | | 1431 N ANDY GRIFFITH PKWY STE 200 | | | MOUNT AIRY | NC | 27030 | |
| THE JOSEPH REISMAN & JEAN REISMAN TRUST | | 4231 WARNER BLVD | | | BURBANK | CA | 91505 | |
| THE JOSEPH REISMAN & JEAN REISMAN TRUST | | 4231 WARNER BLVD | | | BURBANK | CA | 91505 | |
| The Journal | | 207 W King St | | | Martinsburg | WV | 25401 | |
| The Journal | Ms Judy Gelestor Advertising Manager | 207 W King St | | | Martinsburg | WV | 25401 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Journal Standard | | 27 S State Ave | | | Freeport | IL | 61032 | |
| The Journal Standard | Ms Ann Young Special Services Director | 27 S State Ave | | | Freeport | IL | 61032 | |
| THE JUNIOR COLLEGE DIST OF JEFFERSON | STEPHANIE KITCHELL | 1000 VIKING DR | | | HILLSBORO | MO | 63050 | |
| THE KARPEL GROUP | | 601 W 26TH ST NO 1740 | | | NEW YORK | NY | 10001 | |
| THE KINSMAN COMPANY | | PO BOX 428 | | | PIPERSVILLE | PA | 18947 | |
| THE L A OFFICE | | 8981 SUNSET BLVD | STE 501 | | LOS ANGELES | CA | 90069 | |
| THE LADDERS COM INC | | 137 VARICK ST | 8TH FL | | NEW YORK | NY | 10013 | |
| THE LAMAR LEDGER | | PO BOX 1217 | | | LAMAR | CO | 81052 | |
| The Lamar Ledger | | 310 S 5th St | | | Lamar | CO | 81052 | |
| The Lamar Ledger | Ms Sue Mizell Publisher | 310 S 5th St | | | Lamar | CO | 81052 | |
| THE LAMPO GROUP INC | | 1749 MALLORY LN | | | BRENTWOOD | TN | 37027 | |
| THE LANG COMPANY | | 4642 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| The Learning Company | | 6493 Kaiser Dr | | | Fremont | CA | 94535 | |
| THE LEARNING JOURNEY INT LLC | | 4727 EAST UNION HILLS DR | STE 300 | | PHOENIX | AZ | 85050 | |
| THE LENS & REPRO EQUIPMENT CORP | | 33 WEST 17TH ST | | | NEW YORK | NY | 10011 | |
| THE LIBRARY STORE INC | | 112 E SOUTH ST | PO BOX 964 | | TREMONT | IL | 61568 | |
| The Lima News | | 3515 Elida Rd | | | Lima | OH | 45805 | |
| The Lima News | Ms Julie Gillespie Marketing Coordinator | 3515 Elida Rd | | | Lima | OH | 45805 | |
| THE LIONEL B RICHIE JR | | 1996 D B A BROCKMAN MUSIC | C O PROVIDENT FINANCIAL MGMT | PO BOX 4084 ATTN PUB AND ROY DEPT | SANTA MONICA | CA | 90411-4084 | |
| THE LIONEL B RICHIE JR | | D B A BROCKMAN MUSIC | C O PROVIDENT FINANCIAL MGMT | 10345 W OLYMPIC BLVD NO 200 | LOS ANGELES | CA | 90064 | |
| THE LIONEL B RICHIE JR | | 1996 D B A BROCKMAN MUSIC | C O PROVIDENT FINANCIAL MGMT | PO BOX 4084 ATTN PUB AND ROY DEPT | SANTA MONICA | CA | 90411-4084 | |
| THE LIONEL B RICHIE JR | | 1996 D B A BROCKMAN MUSIC C O PROVIDENT FINANCIAL | PO BOX 4084 ATTN PUB AND ROY DEPT | | SANTA MONICA | CA | 90411-4084 | |
| THE LIONEL B RICHIE JR | | D B A BROCKMAN MUSIC C O PROVIDENT FINANCIAL MGMT | 10345 W OLYMPIC BLVD No 200 | | LOS ANGELES | CA | 90064 | |
| THE LISA EKUS GROUP | | 57 NORTH ST | | | HATSFIELD | MA | 01038 | |
| THE LITTLE TIKES CO | | 2180 BARLOW RD | | | HUDSON | OH | 44236 | |
| THE LITTLE TIKES CO | | 2180 BARLOW RD | | | HUDSON | OH | 44236 | |
| THE LOCAL GOVERNMENT PURCHASIN | | PO BOX 650002 DEPT 8074 | | | DALLAS | TX | 75265 | |
| THE LOCAL GOVT PURCHASING COOP | | PO BOX 975110 | | | DALLAS | TX | 75397-5110 | |
| THE LOGGINS TRUST | | DBA MILK MONEY MUSIC | C O MANATT PHELPS & PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064 | |
| THE LOGGINS TRUST | | DBA MILK MONEY MUSIC | C O MANATT PHELPS & PHILLIPS | 11355 W OLYMPIC BLVD | LOS ANGELES | CA | 90064 | |
| THE LOGGINS TRUST | | DBA MILK MONEY MUSIC | C O MANATT PHELPS & PHILLIPS | | LOS ANGELES | CA | 90064 | |
| THE LORETTO CHAPEL | | 207 OLD SANTA FE TRAIL | | | SANTA FE | NM | 87501 | |
| THE M C ESCHER COMPANY | | NIEUWSTRAET 6 | PO Box 101 | | 3740 AC BAARN | | | |
| THE M C ESCHER COMPANY | | NIEUWSTRAET 6 | PO Box 101 | | 3740 AC BAARN | | | NETHERLANDS |
| THE M C ESCHER COMPANY | NIEUWSTRAAT 6 | PO Box 101 | | | BAARN | | 3740 AC | NETHERLANDS |
| THE MAESTRO GLASSHOUSE INC | | 3314 BANCROFT RD | | | BALTIMORE | MD | 21215 | |
| THE MAILBOX MAGAZINE | | SUBSCRIPTION DEPARTMENT | PO BOX 8344 | | RED OAK | IA | 51591-1344 | |
| THE MAPLE VAIL BOOK MFG GROUP | | PO BOX 2695 | | | YORK | PA | 17405 | |
| THE MAPLE VAIL BOOK MFG GROUP | | PO BOX 64554 | | | BALTIMORE | MD | 21264-4554 | |
| THE MAPLEHILL SCHOOL | | ACCOUNTS PAYABLE | PO BOX 248 | | PLAINFIELD | VT | 05667 | |
| THE MARINERS MUSEUM | | 100 MUSEUM DR | | | NEWPORT NEWS | VA | 23606 | |
| THE MARK TWAIN HOUSE | | 351 FARMINGTON AVE | | | HARTFORD | CT | 06105 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

905 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE MARKETING DIRECTOR GROUP INC | | DIRECTOR GROUP INC ATTN TRISHA C | 4 REGINA AVE | | DIX HILLS | NY | 11746 | |
| THE MARSH AGENCY LTD | | 11 12 DOVER ST | | | LONDON | | W1X 3PH | UK |
| THE MARSH AGENCY LTD | | THE MARSH AGENCY LTD | 50 ALBEMARLE ST | | LONDON | | W2S 4BD | UK |
| THE MASTERING PALACE | | 307 W 121ST ST | ST NO 1 | | NEW YORK | NY | 10027 | |
| THE MCGRAW HILL COMPANIES | | PO BOX 2258 | | | CAROL STREAL | IL | 60132-2258 | |
| THE MCGRAW HILL COMPANIES | | PO BOX 2258 | | | CAROL STREAM | IL | 60132-2258 | |
| THE MCGRAW HILL COMPANIES | | PO BOX 546 | | | BLACKLICK | OH | 43004 | |
| THE MCGRAW HILL COMPANIES | | PO BOX 7247 7020 | | | PHILADELPHIA | PA | 19170-7020 | |
| THE MCINTYRE GROUP | | 63 GLOVER AVE | | | NORWALK | CT | 06850 | |
| THE MDI GROUP INC | | 100 S BEDFORD RD | | | MOUNT KISCO | NY | 10549-3425 | |
| THE MDI GROUP INC | | 100 S BEDFORD RD | | | MT KISCO | NY | 10549 | |
| THE MEDIA CHOICE INC | | 44564 BLUERIDGE MEADOWS DR | | | ASHBURN | VA | 20147 | |
| THE MEDIA SOURCE INC | | 7 LENOX CT NO 1009 | | | SUFFERN | NY | 10901 | |
| THE MEDICAL FILE | | 279 EAST 44TH ST | | | NEW YORK | NY | 10016 | |
| THE MEMORY LANE COMPANY | | 9220 KIMMER DR | NO 215 | | LONE TREE | CO | 80124 | |
| THE MEMORY LANE COMPANY | | 9220 KIMMER DR | NO 215 | | LONE TREE | CO | 80124 | |
| THE MEMORY LANE COMPANY LLC | | 9285 TEDDY LN STE 215 | | | LONE TREE | CO | 80124 | |
| THE MEMORY LANE COMPANY LLC | | 9285 TEDDY LN STE 215 | | | LONE TREE | CO | 80124 | |
| The Merchandiser | | 100 East Cumberland St | | | Lebanon | PA | 17042 | |
| The Merchandiser | Mr Randy Miller District Sales Manager | 100 East Cumberland St | | | Lebanon | PA | 17042 | |
| THE MERGIS GROUP | | 4259 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| THE MERGIS GROUP | | THE MERGIS GROUP | 4259 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| The Meridian Star | | 814 22nd Ave | | | Meridian | MS | 39301 | |
| The Meridian Star | Ms Debby Delshad Sales Representative | 814 22nd Ave | | | Meridian | MS | 39301 | |
| THE METHODIST HOSPITAL AUXILIARY | | ATTN DONNA FIELD | 6565 FANNIN | | HOUSTON | TX | 77030 | |
| THE MILLENIUM GROUP | | PO BOX 10300 | | | NEW BRUNSWICK | NJ | 06906 | |
| THE MILLENIUM GROUP | | PO BOX 10300 | | | NEW BRUNSWICK | NJ | 06906 | |
| THE MILLENNIUM GROUP | | 200 CIR DR N | | | PISCATAWAY | NJ | 08854 | |
| THE MILLENNIUM GROUP | | 200 CIR DR N | | | PISCATAWAY | NJ | 08854 | |
| THE MILLENNIUM GROUP OF DELAWARE INC | | 106 APPLE ST STE 207 | | | TINTON FALLS | NJ | 07724 | |
| THE MILLENNIUM GROUP OF DELAWARE INC | | PO BOX 10300 | | | NEW BRUNSWICK | NJ | 08906 | |
| THE MILLENNIUM GROUP OF DELAWARE INC | | 106 APPLE ST STE 207 | | | TINTON FALLS | NJ | 07724 | |
| THE MILLENNIUM GROUP OF DELAWARE INC | | PO BOX 10300 | | | NEW BRUNSWICK | NJ | 08906 | |
| THE MILLER AGENCY INC | | 630 NINTH AVE STE 1102 | ATTN ANGELA MILLER | | NEW YORK | NY | 10036 | |
| THE MILLER LITERARY AGENCY LLC | | THE MILLER LITERARY AGENCY LLC | ATTN JENNIFER GRIFFIN FOR SHARON B | 630 NINTH AVE STE 1102G | NEW YORK | NY | 10036 | |
| THE MILLER LITERARY AGENCY LLC | | THE MILLER LITERARY AGENCY LLC | ATTN JENNIFER GRIFFIN FOR SHARON B | 630 NINTH AVE STE 1102G | NEW YORK | NY | 10036 | |
| THE MILLER LITERARY AGENCY LLC | ATTN JENNIFER GRIFFIN FOR SHARON B | 630 NINTH AVE STE 1102G | | | NEW YORK | NY | 10036 | |
| THE MILLER LITERARY AGENCY LLC | ATTN JENNIFER GRIFFIN FOR SHARON B | 630 NINTH AVE STE 1102G | | | NEW YORK | NY | 10036 | |
| THE MILTION S EISENHOWER LIBRARY | | SPECIAL COLLECTIONS AND ARCHIVES | JOHN HOPKINS UNIVERSITY | 3400 NORTH CHARLES ST | BALTIMORE | MD | 21218-2683 | |
| THE MIND GYM LIMITED | | 330 MADISON AVE | 6TH FL | | NEW YORK | NY | 10017 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE MINDCLICK GROUP INC | | 1158 26TH ST NO 501 | | | SANTA MONICA | CA | 90403 | |
| THE MINISTER OF FINANCE MANITOBA | | 101 401 YORK AVE | | | WINNIPEG | MB | R3C 4G4 | CANADA |
| THE MODESTO BEE | | PO BOX 3928 | | | MODESTO | CA | 95352 | |
| The Modesto Bee | | 1325 H St | | | Modesto | CA | 95354 | |
| The Modesto Bee | Ms Lesa Canen Events Coordinator | 1325 H St | | | Modesto | CA | 95354 | |
| THE MOMMY AND ME COMPANY | | 4100 W ALAMEDA | | | BURBANK | CA | 91505-4195 | |
| THE MORNING CALL | | 101 N 6TH STPO BOX 1260 | | | ALLENTOWN | PA | 18105-1260 | |
| THE MORNING SUN | | 701 NORTH LOCUST | | | PITTSBURG | KS | 66762 | |
| THE MOUNTAINEERS BOOKS | | DEPT 218 | PO BOX 34935 | | SEATTLE | WA | 98124-1935 | |
| THE MUSIC FORCE LLC | | 4658 WORTSER AVE | | | SHERMAN OAKS | CA | 91423 | |
| THE MUSIC FORCE LLC | | 4658 WORTSER AVE | | | SHERMAN OAKS | CA | 91423 | |
| THE MUSKEGON CHRONICLE | | 981 THIRD ST | | | MUSKEGON | MI | 49440 | |
| THE NATURE CONSERVANCY | | MEMBERSHIP PROCESSING CTR | PO BOX 97157 | | WASHINGTON | DC | 20077-7345 | |
| THE NETWORK SUPPORT COMPANY | | 7 KENOSIA AVE | | | DANBURY | CT | 06810 | |
| THE NEW IRVING KAHAL MUSIC COMPANY | | C O BUG MUSIC 7750 SUNSET BLVD | | | MINNETONKA | MN | 55343 | |
| THE NEW IRVING KAHAL MUSIC COMPANY | | C O BUG MUSIC | 7750 SUNSET BLVD | | LOS ANGELES | CA | 90046 | |
| THE NEW IRVING KAHAL MUSIC COMPANY | | C O BUG MUSIC 7750 SUNSET BLVD | | | MINNETONKA | MN | 55343 | |
| THE NEW IRVING KAHAL MUSIC COMPANY | | C O BUG MUSIC 7750 SUNSET BLVD | | | MOBILE | AL | 36695 | |
| THE NEW IRVING KAHAL MUSIC COMPANY | | C O BUG MUSIC 7750 SUNSET BLVD | | | NASHVILLE | TN | 37203 | |
| THE NEW LEADER | | PO BOX 798 | | | SPRINGFIELD | MO | 65801-0798 | |
| THE NEW YORK PUBLIC LIBRARY | | NYPL EXPRESS | 188 MADISON AVE 2ND FL | | NEW YORK | NY | 10016 4314 | |
| THE NEW YORK PUBLIC LIBRARY | ATTN JAIME B KAUFMAN | STEPHEN A SCHWARZMAN BUILDING | FIFTH AVE & 42ND ST RM 105 | | NEW YORK | NY | 10018 | |
| THE NEW YORK TIMES | | PO BOX 19525A | | | NEWARK | NJ | 07195-0525 | |
| THE NEW YORK TIMES | | PO BOX 371456 | | | PITTSBURGH | PA | 15250 | |
| THE NEWMAN GROUP INC | | 220 EAST 63 ST | | | NEW YORK | NY | 10021 | |
| THE NEWS & OBSERVER | | ACCOUNTS RECEIVABLE DEPT DISPLAY | PO BOX 2885 | | RALEIGH | NC | 27602-2885 | |
| The News Gazette Community Newspapers | | 1332 E Harmon | | | Rantoul | IL | 61866 | |
| The News Gazette Community Newspapers | Ms Sandy Pistole Advertising Director | 1332 E Harmon | | | Rantoul | IL | 61866 | |
| THE NEWS GROUP | | RUSHMORE NEWS | 924 E ST ANDREW ST | | RAPID CITY | SD | 57701 | |
| THE NEWS GROUP | | 2500 VAUXHALL PL | | | RICHMOND | BC | V6V 1Y8 | UK |
| THE NEWS GROUP CANADA | | 3320 SOUTH SERVICE RD | | | BURLINGTON | ON | L7N 3M6 | CANADA |
| THE NEWS HERALD | ATTN VICKIE GAINER | 501 WEST 11TH ST | | | PANAMA CITY | FL | 32401 | |
| THE NEWS OBSERVER | | 215 SOUTH MCDOWELL | PO BOX 191 | | RALEIGH | NC | 27602 | |
| THE NEWS TIMES | | 333 MAIN ST | | | DANBURY | CT | 06810 | |
| The News Virginian | | 1300 West Main St | | | Waynesboro | VA | 22980 | |
| The News Virginian | Ms Kim Johnson Advertising Director | 1300 West Main St | | | Waynesboro | VA | 22980 | |
| THE NIELSEN COMPANY | | 770 BRDWAY | 13TH FL | | NEW YORK | NY | 10003 | |
| THE NIELSEN COMPANY | | 770 BRDWAY | 13TH FL | | NEW YORK | NY | 10003 | |
| THE NORINCHUKIN BANK NEW YORK | Debra Leblanc | 255 State St | 6th Fl | | Boston | MA | 02109 | |
| THE NORMAN ROCKWELL ESTATE LICENSING COMPANY | | 9210 NORTH MARYLAND AVE | | | NILES | IL | 60714 | |
| THE NORTHERN TRUST COMPANY | | 50 S LASALLE ST | | | CHICAGO | IL | 60675 | |
| THE NORTHERN TRUST COMPANY | | 50 S LASALLE ST | | | CHICAGO | IL | 60675 | |
| THE NORTHERN TRUST COMPANY | | CORPORATE & INSTITUTIONAL SERVICES | 50 SOUTH LASALLE DTREET | | CHICAGO | IL | 60675 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

907 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE NPD GROUP INCORPORATED | | 24619 NETWORK PL | | | CHICAGO | IL | 60603-1246 | |
| THE NPD GROUP INCORPORATED | | PO BOX 5534 | GPO | | NEW YORK | NY | 10087-5534 | |
| THE OFFICE CONNECTION | | 26442 HAGGERTY | | | FARMINGTON HILLS | MI | 48331-3461 | |
| THE OLIVER PRESS INC | | 5707 W 36TH ST | | | MINNEAPOLIS | MN | 55416-2510 | |
| THE ORB FACTORY | | 225 HERRING COVE RD | | | HALIFAX | NS | B3P 1L3 | CANADA |
| THE ORCHARD ENTERPRISES INC | | 100 PARK AVE | 2ND FL | | NEW YORK | NY | 10017 | |
| THE ORCHARD ENTERPRISES INC | | 23 E 4TH ST FL 3 | | | NEW YORK | NY | 10003 | |
| THE OREGONIAN | | 1320 S W BROADWAY | | | PORTLAND | OR | 97201 | |
| THE ORGANISATION | | 69 CALEDONIAN RD | | | LONDON | | N1 9BT | UK |
| THE ORGANISATION | | BASEMENT 69 CALEDONIAN RD | | | LONDON | | N1 9BT | UK |
| The Orion Publishing Group Ltd | | Orion House | 5 Upper St Martins Ln | | London | | WC2H 9EA | England |
| THE OTTUMWA COURIER | ATTNMARCENE | 213 EAST 2ND | | | OTTUMWA | IA | 52501 | |
| THE OWL & THE PUSSYCAT LLC | | 305 W BROADWAY | STE 306 | | NEW YORK | NY | 10013 | |
| THE OWL & THE PUSSYCAT LLC | | 305 W BRDWAY NO 306 | | | NEW YORK | NY | 10007 | |
| THE OWL & THE PUSSYCAT LLC | | 305 W BROADWAY | STE 306 | | NEW YORK | NY | 10013 | |
| THE PACK AMERICA CORP | | PO BOX 872578 | | | KANSAS CITY | MO | 64187-2578 | |
| THE PALMS SOUTH BEACH | | 3025 COLLINS AVE | | | MIAMI BEACH | FL | 33140 | |
| THE PANDO COMPANY INC FSO PETER FONDA | | 204 N ROSSEMBRE AVE | C O METROPOLITAN TALENT | | LOS ANGELES | CA | 90004-3703 | |
| THE PARADIES SHOPS INCORPORATED | | 5950 FULTON INDUSTRIAL BLVD SW | | | ATLANTA | GA | 30336 | |
| THE PARK LITERARY GROUP LLC | | 270 LAFAYETTE ST | STE 1504 | | NEW YORK | NY | 10012 | |
| THE PARTNERSHIP FOR A DRUG | | FREE AMERICA | 156 FIFTHE AVE | STE 1100 | NEW YORK | NY | 10010 | |
| THE PASSIONATE PALATE INC | | 320 7TH AVE | NO 193 | | BROOKLYN | NY | 11215 | |
| THE PATRICK COMPANY | | 6251 KATHMOOR DR | | | MONTGOMERY | AL | 36117 | |
| THE PATRICK COMPANY | | 6251 KATHMOOR DR | | | MONTGOMERY | AL | 36117 | |
| THE PATRICK WALL GROUP LTD | | 1405 RED TAIL DR | STE 102 | | VERONA | WI | 53593 | |
| The Penny Press & The Daily Forum | | 111 E Jenkins | | | Maryville | MO | 64468 | |
| The Penny Press & The Daily Forum | Mr Mike Herring Publisher | 111 E Jenkins | | | Maryville | MO | 64468 | |
| The Pensions Regulator | | Napier House | Trafalgar Pl | | Brighton | | BN1 4DW | UK |
| THE PICTURE DESK INC | | 27 WEST 20TH ST | STE 1004 | | NEW YORK | NY | 10011 | |
| THE PLAIN DEALER | | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | |
| THE PLANT CONNECTION | | PO BOX 16248 | | | SEATTLE | WA | 98116 | |
| THE PLUMBING MECHANICAL FIRE PROTECTION | | COMPANY | 60 NORTH PROSPECT AVE | | LYNNBROOK | NY | 11563-1395 | |
| THE PLYBON COMPANY | | PO BOX 68 | | | MATTHEWS | NC | 28106 | |
| THE POTOMAC SCHOOL | | ARUNDEL FAMILY LIBRARY | BARBARA MEARSEREAU | 1301 POTOMAC SCHOOL RD | MCLEAN | VA | 22101 | |
| THE PRINCETON RESEARCH GROUP INC | | 2 RACHEL CT | STE 3B | | STEWARTSVILLE | NJ | 08886 | |
| THE PRINTERY | | 79 CLOVER AVE | | | HOLLAND | MI | 49423 | |
| THE PRINTERY | | 79 CLOVER AVE | | | HOLLAND | MI | 49423-2941 | |
| THE PRINTERY | | MULTI PACKAGING SOLUTIONS | 75 REMITTANCE DR | STE 3111 | CHICAGO | IL | 60675-3111 | |
| THE PROMOTION GOURMET INC | | | | | TORONTO | ON | M6A 2W1 | CANADA |
| THE PROMOTION GOURMETS INC | | 10502 NW 10TH CT | | | FORT LAUDERDALE | FL | 33322 | |
| THE PROP COMPANY | | 111 WEST 19TH ST | 8TH FL | | NEW YORK | NY | 10011 | |
| The Prudential Insurance Company of America | Attn Terence Dunn | c o Prudential Investment Management Inc | PO Box 32339 | | Newark | NJ | 07102 | |
| The Prudential Insurance Company of America | Attn USSO Cash Ops Check Processing | c o JPMorgan Chase Bank | 14201 N Dallas Pkwy 10th Fl | | Dallas | TX | 75254 | |
| The Prudential Insurance Company of America | The Prudential Insurance Company of America | Attn Terence Dunn | c o Prudential Investment Management Inc | PO Box 32339 | Newark | NJ | 07102 | |
| THE PUTNAM BERKLEY GROUP INC | | 200 MADISON AVE | | | NEW YORK | NY | 10016 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

908 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE PUTNAM BERKLEY GROUP INC | | 200 MADISON AVE | | | NEW YORK | NY | 10016 | |
| THE QUAYSIDE PUBLISHING GROUP | | PO BOX 414114 | | | BOSTON | MA | 02241-4114 | |
| THE RANDOM HOUSE GROUP LIMITED | | 20 VAUXHALL BRIDGE RD | | | LONDON | | SW1V 2SA | UK |
| THE RANDOM HOUSE GROUP LIMITED | ROYALTY DEPT | TBS DISTRIBUTION CTR | FRATING GREEN | | COLCHESTER | ESSEX | CO7 7DW | UK |
| THE RANDOM HOUSE GROUP LIMITED | THE RANDOM HOUSE GROUP LIMITED | 20 VAUXHALL BRIDGE RD | | | LONDON | | SW1V 2SA | UK |
| THE READERS DIGEST ASSOCIATION CANADA | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| THE READERS DIGEST ASSOCIATION INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| THE READERS DIGEST ASSOCIATION LIMITED | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| The Readers Digest Pension Trustees No 2 Limited & the Board of the Pension Protection Fund | Alastair Meeks Counsel to Readers Digest Pension Trustees No 2 Limited | Pinsent Masons LLP | CityPoint | 1 Ropemaker St | London | | EC2Y 9AH | UK |
| The Readers Digest Pension Trustees No 2 Limited & the Board of the Pension Protection Fund | Peter Brady Chair of Readers Digest Pension Trustees No 2 Limited | c o Georgina Devonald | Hewitt | Prospect House Abbey View | St Albans | HERTS | AL1 2QU | UK |
| The Readers Digest Pension Trustees No 2 Limited & the Board of the Pension Protection Fund | Skadden Arps Slate Meagher & Flom LLP | Ron E Meisler & Carl T Tullson | Counsel to Readers Digest Pension Trustees No 2 Limited | 155 N Wacker Dr | Chicago | IL | 60606 | |
| The Readers Digest Pension Trustees No 2 Limited & the Board of the Pension Protection Fund | The Board of the Pension Protection Fund | Julie Norman | Knollys House | 17 Addiscombe Rd | Croydon | SURREY | CRO 6SR | UK |
| The Readers Digest Pension Trustees No 2 Limited & the Board of the Pension Protection Fund | Willkie Farr & Gallagher LLP | Marc Abrams & Brian E OConnor | Counsel to the Board of the Pension Protection Fund | 787 Seventh Ave | New York | NY | 10019-6099 | |
| The Readers Digest Pension Trustees No 2 Limited & the Pension Protection Fund | Alastair Meeks Counsel to Readers Digest Pension Trustees No 2 Limited | Pinsent Masons LLP | CityPoint | 1 Ropemaker St | London | | EC2Y 9AH | UK |
| The Readers Digest Pension Trustees No 2 Limited & the Pension Protection Fund | Peter Brady Chair of Readers Digest Pension Trustees No 2 Limited | c o Georgina Devonald | Hewitt | Prospect House Abbey View | St Albans | HERTS | AL1 2QU | UK |
| The Readers Digest Pension Trustees No 2 Limited & the Pension Protection Fund | Skadden Arps Slate Meagher & Flom LLP | Ron E Meisler & Carl T Tullson | Counsel to Readers Digest Pension Trustees No 2 Limited | 155 N Wacker Dr | Chicago | IL | 60606 | |
| The Readers Digest Pension Trustees No 2 Limited & the Pension Protection Fund | The Board of the Pension Protection Fund | Julie Norman | Knollys House | 17 Addiscombe Rd | Croydon | SURREY | CRO 6SR | UK |
| The Readers Digest Pension Trustees No 2 Limited & the Pension Protection Fund | Willkie Farr & Gallagher LLP | Marc Abrams & Brian E OConnor | Counsel to the Board of the Pension Protection Fund | 787 Seventh Ave | New York | NY | 10019-6099 | |
| THE RECORD | | 501 BROADWAY | | | TROY | NY | 12180 3381 | |
| The Record Newspaper | Ms Linda Gunther Assistant to Publisher | 501 Broadway | | | Troy | NY | 12180 | |
| THE REGAN GROUP | | 4895 W 147TH ST | | | HAWTHORNE | CA | 90250 | |
| The Register Herald | | 801 N Kanawha St | | | Beckley | WV | 25801 | |
| The Register Herald | Mr Chuck Jessup Advertising Director | 801 N Kanawha St | | | Beckley | WV | 25801 | |
| THE REGISTRY OF JOINT STOCK | | PO Box 1529 | | | HALIFA | | B3J2Y4 | CANADA |
| THE RELAXATION COMPANY | | PO BOX 305 | | | ROSLYN | NY | 11576 | |
| THE RENTAL EQUIPMENT COMPANY | | 127 WEST 24TH ST | | | NEW YORK | NY | 10011 | |
| The Reporter | | 916 Cotting Ln | | | Vacaville | CA | 95688 | |
| The Reporter | Ms Shauna Manina Special Events Projects Coordinator | 916 Cotting Ln | | | Vacaville | CA | 95688 | |
| THE REPOSITORY | | 500 MARKET AVE SOUTH | | | CANTON | OH | 44702 | |
| The Repository | Ms Maureen Ater Director of Marketing | 500 Market Ave South | | | Canton | OH | 44702 | |
| THE REPRO CENTER | | 25001 ROCKWELL DR | | | CLEVELAND | OH | 44117 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

909 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE RESEARCH BOARD INCORPORATED | | PO BOX 911929 | | | DALLAS | TX | 75391-1929 | |
| THE RESEARCH CENTER | | 518 WATER ST | | | SHEBOYGAN FALLS | WI | 53085 | |
| THE RESOURCE GROUP LTD | | 1001 COPPER POINT RD SW NO 140 | STE 160 | | OLYMPIA | WA | 98502 | |
| THE RESOURCE GROUP LTD | | 99611 OVERSEAS HWY | NO 302 | | KEY LARGO | FL | 33037-4344 | |
| THE RITZ CARLTON GOLF & SPA RESORT ROSE HALL JAMAICA | | PO BOX 7247 7116 | | | PHILADELPHIA | PA | 19170-7116 | |
| THE RITZ CARLTON GOLF & SPA RESORT ROSE HALL JAMAICA | ATTN ACCOUNTS RECEIVABLE | 2700 TIGERTAIL AVE | | | COCONUT GROVE | FL | 33133 | |
| THE RITZ CARLTON LODGE AT REYNOLDS PLANTATION | | AT REYNOLDS PLANTATION | ONE LAKE OCONEE TRAIL | ATTN CREDIT MANAGER | GREENSBORO | GA | 30642 | |
| THE RITZ CARLTON NEW YORK BATTERY PARK | | TWO WEST ST | ATTN ERIK ROSENBERG ACCTS RECEIV | | NEW YORK | NY | 10004 | |
| THE RITZ CARLTON WESTCHESTER | | THREE RENAISSANCE SQUARE | | | WHITE PLAINS | NY | 10601 | |
| THE ROCK AGENCY | | 6312 MONONA DR | | | MADISON | WI | 53716 | |
| THE ROSE COMPANY | | 119 S MAIN ST | | | FAIRFIELD | IA | 52556-3302 | |
| THE ROSEN GROUP | | THIRTY WEST 26 ST | THIRD FL | | NEW YORK | NY | 10010 | |
| THE ROYAL BANK OF SCOTLAND PLC NEW YORKBRANCH | Iain Stewart | 101 Park Ave 12th Fl | | | New York | NY | 10178 | |
| THE ROYAL BANK OF SCOTLAND PLC NEW YORKBRANCH | SUZANNE GLOSSAB | 600 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | |
| THE ROYALTY NETWORK INC | | 224 W 30TH ST STE 1007 | | | PLEASANTVILLE | NY | 10570 | |
| THE ROYALTY NETWORK INC | | 224 WEST 30TH ST | STE 1007 | | NEW YORK | NY | 10001 | |
| THE ROYALTY NETWORK INC | | 224 W 30TH ST STE 1007 | | | PARIS | | 75017 | FRANCE |
| THE RPI GROUP INC | | 31225 BAINBRIDGE RDSTE A | PO BOX 39385 | | SOLON | OH | 44139 | |
| THE RPI GROUP INC | | PO BOX 39385 | | | SOLON | OH | 44139 | |
| THE RPI GROUP INC | | PO BOX 931985 | | | CLEVELAND | OH | 44193 | |
| THE RUE MORGUE PRESS | | 87 LONE TREE LN | | | LYONS | CO | 80540 | |
| THE RUE MORGUE PRESS | | 87 LONE TREE LN | | | LYONS | CO | 80540 | |
| THE SALES ATHLETE | | 9903 SANTA MONICA BLVD 2000 | | | BEVERLY HILLS | CA | 90212 | |
| THE SCHOOL DISTRICT OF PALM | | BEACH COUNTY | ATTN KIM CAVANAUGH | 3300 FOREST HILL BLVD NO B 311 | WEST PALM BEACH | FL | 33406-5869 | |
| THE SEATTLE TIMES | | RESALE AND PERMISSIONS DEPARTMENT | PO BOX 1735 | | SEATTLE | WA | 98111 | |
| THE SECOND CITY | | 1616 NORTH WELLS | | | CHICAGO | IL | 60614 | |
| THE SERVICE LEAGUE LOCATION | | SHIRLEY SCHLEIP | | | | | | |
| THE SHAMROCK COMPANIES | | PO BOX 901999 | | | CLEVELAND | OH | 44190-1999 | |
| The Sheboygan Press | | 632 Ctr Ave | | | Sheboygan | WI | 53082 | |
| The Sheboygan Press | Mr David Liebelt Retail Advertising Manager | 632 Ctr Ave | | | Sheboygan | WI | 53082 | |
| THE SHELBY STAR | | PO BOX 48 | | | SHELBY | NC | 28151 | |
| THE SHERIDAN PRESS | | PO BOX 75082 | | | BALTIMORE | MD | 21275 | |
| THE SMITHVILLE INN | | 109 WEST MAIN ST | | | SMITHVILLE | OH | 44677 | |
| THE SNACK SHOP | | 217 WEAVER RD | | | BLOOMFIELD | IA | 52537-1267 | |
| THE SOCIETY OF AUTHORS | | 84 DRAYTON GARDENS | | | LONDON | | SW10 9SB | UK |
| THE SOURCING GROUP | | 299 BROADWAY NO 910 | | | NEW YORK | NY | 10007 | |
| THE SPOKESMAN REVIEW | | PO BOX 1906 | | | SPOKANE | WA | 99210 1906 | |
| THE SPORTSMAN CHANNEL INC | | 2855 S JAMES DR STE 101 | | | NEW BERLIN | WI | 53151-3662 | |
| The Star | | 315 East Graham St | | | Shelby | NC | 28150 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

910 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Star | Ms Jennifer Greenway Newspapers In Education Director | 315 East Graham St | | | Shelby | NC | 28150 | |
| THE STAR LEDGER | | PO BOX 18784 | | | NEWARK | NJ | 07101 | |
| THE STARLITE COLLECTION | | 95 WEST 95TH ST APT 11B | | | NEW YORK | NY | 03222 | |
| THE STEPHANIE TADE AGENCY LLC | | PO BOX 235 | 105 COUNTY LINE RD | | DURHAM | PA | 18039 | |
| THE STEWART ORGANIZATION | | PO BOX 43427 | | | BIRMINGHAM | AL | 35243 | |
| THE STILLMAN SONG COMPANY | | C O HAMPSHIRE HOUSE PUBLISHING CORP 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018-6609 | |
| THE STILLMAN SONG COMPANY | | C O HAMPSHIRE HOUSE PUBLISHING CORP | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018-6609 | |
| THE STILLMAN SONG COMPANY | | C O HAMPSHIRE HOUSE PUBLISHING CORP 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018-6609 | |
| The Sunday Post | | 100 S 6th Ave | | | West Bend | WI | 53095 | |
| The Sunday Post | Ms Shannon Harvey Event Coordinator | 100 S 6th Ave | | | West Bend | WI | 53095 | |
| THE SUNFLOWER GROUP | | PO BOX 219241 | | | KANSAS CITY | MO | 64121 | |
| THE SVENSON GROUP | | 2990 NORTHFIELD DR | | | TARPON SPRINGS | FL | 34688 | |
| THE SVENSON GROUP | | 2990 NORTHFIELD DR | | | TARPON SPRINGS | FL | 34688 | |
| THE SVENSON GROUP INC | | 2990 NORTHFIELD DR | | | TARPON SPRING | FL | 34688 | |
| THE TAARP GROUP LLP | | 8333 DOUGLAS AVE STE 1500 | | | DALLAS | TX | 75225 | |
| THE TAARP GROUP LLP | | 8333 DOUGLAS AVE STE 1500 | | | DALLAS | TX | 75225 | |
| THE TENNIS CHANNEL INC | | ACCOUNTING | 2850 OCEAN PARK BLVD STE 150 | | SANTA MONICA | CA | 90405-6210 | |
| The Tifton Gazette | | 211 North Tift Ave | | | Tifton | GA | 31793 | |
| The Tifton Gazette | Ms Lisa Beckham Advertising Director | 211 North Tift Ave | | | Tifton | GA | 31793 | |
| The Times | | 601 W 45th Ave | | | Munster | IN | 46321 | |
| The Times | Ms Melissa Meyer Marketing Manager | 601 W 45th Ave | | | Munster | IN | 46321 | |
| THE TIMES ADVERTISING | | BOX 644027 | | | CINCINNATTI | OH | 45264 | |
| THE TIMES DEMOCRAT | | PO BOX 1766 | | | ORANGEBURG | SC | 29116 | |
| THE TIMES HERALD | | WGRT 102 3 FM | 624 GRAND RIVER AVE | | PORT HURON | MI | 48060 | |
| THE TIMES HERALD | ATTN MIKE LEVINE | 40 MULBERRY ST | | | MIDDLETOWN | NY | 10940 | |
| THE TOMS FOUNDATION | | 2728 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| THE TRADE GROUP | | 5810 TRADE CTR DR STE | | | AUSTIN | TX | 78744 | |
| THE TRAVEL CENTER AMERICAN EXPRESS | ATTN SCHOOL SPONSOR | 3562 ROUTE 27 | STE 27 | | KENDALL PARK | NJ | 08824 | |
| THE TRAVEL STORE | | 35300 SEVEREN DR | | | NEWARK | CA | 94560 | |
| THE TREATS TRUCK LLC | | 193 COLUMBIA ST STE A | | | BROOKLYN | NY | 11231 | |
| THE TRIBUNE | | 501 8TH AVE | PO BOX 1690 | | GREELEY | CO | 80632 | |
| THE TRIBUNE | | 501 8TH AVE | PO BOX 1690 | | GREELEY | CO | 80632 | |
| The Tribune Chronicle | | 240 Franklin St SE | | | Warren | OH | 44482 | |
| The Tribune Chronicle | Ms Sue Shafer Community Events Coordinator | 240 Franklin St SE | | | Warren | OH | 44482 | |
| THE TRUMAN CAPOTE LITERARY TRUST | | 2450 COLORADO AVE STE 400E | | | SANTA MONICA | CA | 90064-1614 | |
| THE TRUMAN CAPOTE LITERARY TRUST | | 2450 COLORADO AVE | STE 400E | | SANTA MONICA | CA | 90064-1614 | |
| THE UNION GROUP | | PO BOX 3160 | | | FALL RIVER | MA | 02722 | |
| The Union Leader | | 100 William Loeb Dr | | | Manchester | NH | 03109 | |
| The Union Leader | Ms Patty Jo Duguay Promotion Assistant | 100 William Loeb Dr | | | Manchester | NH | 03109 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE UNIVERSITY OF CHICAGO DISTRIBUTION | | CTR | 11030 SOUTH LANGLEY AVE | | CHICAGO | IL | 60628 | |
| THE UNIVERSITY OF CHICAGO DISTRIBUTION | | CTR | 11030 SOUTH LANGLEY AVE | | CHICAGO | IL | 60628 | |
| THE UNIVERSITY OF CHICAGO DISTRIBUTION | | CTR 11030 S LANGLEY AVE | | | CHICAGO | IL | 60628 | |
| THE UNIVERSITY OF NEBRASKA PRESS | | 1111 LINCOLN MALL | | | LINCOLN | NE | 68588-0630 | |
| THE UNIVERSITY OF TEXAS | | PCL CIRCULATIONS SERVICES DEPARTMENT | COURTESY BORROWER SERVICES | PO BOX P | AUSTIN | TX | 78713-8916 | |
| THE VANGUARD GROUP | ATTN SCHOOL SPONSOR | VMNO A37 | PO BOX 2600 | | VALLEY FORGE | PA | 19482-2600 | |
| THE VERDE INDEPENDENT | | 116 SOUTH MAIN ST | PO BOX 429 | | COTTONWOOD | AZ | 86326 | |
| The Veritas Law Firm | | 1225 19th St NW Ste 320 | | | Washington | DC | 20036 | |
| THE VILLAGE SCH | | 13077 WESTELLA DR | | | HOUSTON | TX | 77077 | |
| THE VISION EXPERIENCE | | PO BOX 12301 | | | MARINA DEL REY | CA | 90295 | |
| THE WAGNER GROUP INCORPORATED | | 65 WARNER RD | STE 100 | | HUNTINGTON | NY | 11793 | |
| THE WALL GROUP | | 421 W 14TH ST | 2ND FL | | NEW YORK | NY | 10014 | |
| THE WALL GROUP CORP | | 421 WEST 14TH ST | 2ND FL | | NEW YORK | NY | 10014 | |
| THE WALL GROUP LA LLC | | 518 N LA CIENEGA BLVD | | | W HOLLYWOOD | CA | 90048 | |
| THE WALL STREET JOURNAL | | 102 FIRST AVE | | | CHICOPEE | MA | 01021 | |
| THE WALL STREET JOURNAL | | 4300 ROUTE 1 NORTH | | | SOUTH BRUNSWICK | NJ | 08852 | |
| THE WALL STREET JOURNAL | | CORPORATE SUBSCRIPTION PROGRAM | 84 SECOND AVE | | CHICOPEE | MA | 01020 | |
| THE WALLACE FOUNDATION | | TWO PARK AVE | 23RD FL | | NEW YORK | NY | 10016 | |
| THE WALT DISNEY COMPANY ASIA PACIFIC LIMITED | | 20 F SHELL TOWER TIMES SQUARE | ONE MATHESON ST CAUSEWAY BAY | | | | | HONG KONG |
| The Walt Disney Company Corporate Credit & Collections | | 500 S Buena Vista St | | | Burbank | CA | 91521-9750 | |
| The Walt Disney Company Corporate Credit & Collections | | 500 S Buena Vista St MC9750 | | | Burbank | CA | 91521-9750 | |
| THE WALT DISNEY COMPANY LICENSING | | 1 RUE DE LA GALMY | 77776 CHESSY MARNE LA VALLEE | | CEDEX 4 | | | |
| THE WALT DISNEY COMPANY LICENSING | | 1 RUE DE LA GALMY | 77776 CHESSY MARNE LA VALLEE | | CEDEX 4 | | | FRANCE |
| THE WALT DISNEY COMPANY LIMITED | | 3 QUEEN CAROLINE ST | HAMMERSMITH | | LONDON | | W6 9PE | UK |
| THE WASHINGTON POST | | 1150 15TH ST NW | | | WASHINGTON | DC | 20071-9200 | |
| THE WASHINTON POST | | NATIONAL WEEKLY EDITION | PO BOX 37169 | | BOONE | IA | 50037-0169 | |
| THE WATTS PUBLISHING GROUP | | C O HACHETTE CHILDRENS BOOKS | 338 EUSTON RD | | LONDON | | NW1 3BH | UK |
| THE WEEK | | PO BOX 420235 | | | PALM COAST | FL | 32142-0235 | |
| THE WESTCHESTER COUNTY ASSOCIATION INC | | 1133 WESTCHESTER AVE | STE S 217 | | WHITE PLAINS | NY | 10604 | |
| THE WESTPORT COMPANY | | PO BOX 684 | | | WESTPORT | CT | 06881 | |
| THE WHITLEY PRINTING COMPANY LLC | | PO BOX 1564 | | | AUSTIN | TX | 78787 | |
| THE WILLIAM MORRIS AGENCY INC | | A A F PHILIBIN ENTERPRISES | ATTN MS SYD RUDAWITZ | 1325 6TH AVE | NEW YORK | NY | 10019 | |
| THE WILLIAM MORRIS AGENCY INC | | A A F PHILIBIN ENTERPRISES | ATTN MS SYD RUDAWITZ | 1325 6TH AVE | NEW YORK | NY | 10019 | |
| THE WILLIAM MORRIS AGENCY INC | | A A F PHILIBIN ENTERPRISES | ATTN MS SYD RUDAWITZ | | NEW YORK | NY | 10019 | |
| THE WILMER OPTHALMOLOGICAL INSTITUTE | | C O JIM DEREMEIK | 600 NORTH WOLFE ST | | BALTIMORE | MD | 21287 | |
| THE WIRELESS FOUNDATION | | 1400 16TH ST NW | | | WASHINGTON | DC | 20006 | |
| THE WIRELESS FOUNDATION | | 1400 16TH ST NW | | | WASHINGTON | DC | 20006 | |
| THE WOMANS HOSPITAL OF TEXAS | | KRIS MULLER | 7600 FANNIN ST | | HOUSTON | TX | 77054 | |
| THE WONDERFACTORY | | 28 WEST 25TH ST | 11TH FL | | NEW YORK | NY | 10010 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

912 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THE WOODLANDS OF BROOKFIELD | | 790 LAKEVIEW DR | | | BROOKFIELD | WI | 53045 | |
| THE WPA FILM LIBRARY | | 16101 S 108TH AVE | | | ORLAND PARK | IL | 60467 | |
| THE WPA FILM LIBRARY | | 16101 S 108TH AVE | | | ORLAND PARK | IL | 60467 | |
| THE WRITE GUY INC | | 1247 AIKINS WAY | | | BOULDER | CO | 80305 | |
| THE WYLIE AGENCY INCORPORATED | | THE WYLIE AGENCY | 17 BEDFORD SQUARE LONDON ENGLAND | | LONDON | | WC1B 3JA | UK |
| THE WYLIE AGENCY INCORPORATED | ATTN SCHOOL SPONSOR | 250 W 57TH ST | STE 2114 | | NEW YORK | NY | 10107 | |
| THE YUM O ORGANIZATION INC | ATTN SCHOOL SPONSOR | C THE RACHAEL RAY SHOW | 222 EAST 44TH ST 4TH FL | | NEW YORK | NY | 10017 | |
| The Yuma Sun | | 2055 Arizona Ave | | | Yuma | AZ | 85364 | |
| The Yuma Sun | Ms Karen Phillips NIE Manager | 2055 Arizona Ave | | | Yuma | AZ | 85364 | |
| THE ZEROLL COMPANY | | PO BOX 999 | | | FT PIERCE | FL | 34954 | |
| THEATRELAND PRODUCTIONS INC | | 4722 41 ST | APT 1R | | NEW YORK | NY | 11104 | |
| THEATRELAND PRODUCTIONS INC | | 4722 41 ST | APT 1R | | NEW YORK | NY | 11104 | |
| THEIS LAURIE | | 27573 WILDWOOD DR | | | ADEL | IA | 50003 | |
| Theisen, Julie A | | 1383 105th Ln Nw | | | Coon Rapids | MN | 55433 | |
| THEISPOT COM | | 53 WEST 36TH ST | STE 306 | | NEW YORK | NY | 10018 | |
| THELMA BIRING | | 8641 NORTH AVE | | | ST LOUIS | MO | 63114 | |
| THELMA CROSS | | 462 STOWERSVILLE RD | | | LEWIS | NY | 12950-2204 | |
| THELMA HOLLOWAY | | 10090 VALLEY DR S | | | WILLIS | TX | 77318 | |
| THELMA KAY | | 1609 WEST JOURDAN | | | NEWTON | IL | 62448 | |
| THELMA KURTZ | | 46 THOMASVILLE RD | | | BUFFALO | MO | 65622 | |
| THELMA MARTIN | | 1575 FURNACE HILLS PIKE | | | LITITZ | PA | 17543-9591 | |
| THELMA MAULDIN | | 734 SOONER DR | | | STROUD | OK | 74079 | |
| THELMA TAYLOR | | 9510 PERRY HALL BLVD | | | NOTTINGHAM | MD | 21236 | |
| THELMA TOLBERT | | 268 BRAWLEY RD | | | CLEVELAND | NC | 27013 | |
| THEO CHOCOLATE | | 3400 PHINNEY AVE N | | | SEATTLE | WA | 98103 | |
| THEO WESTENBERGER INCORPORATED | | 366 BROADWAY | 8A | | NEW YORK | NY | 10013 | |
| THEODORE A NUGENT | | DBA BROADHEAD MUSIC | C O MADHOUSE MANAGEMENT | PO BOX 130109 | ANN ARBOR | MI | 48113 | |
| THEODORE A NUGENT | | DBA BRDHEAD MUSIC | C O MADHOUSE MANAGEMENT | | ANN ARBOR | MI | 48113 | |
| THEODORE A NUGENT | | DBA BROADHEAD MUSIC | C O MADHOUSE MANAGEMENT | PO BOX 130109 | ANN ARBOR | MI | 48113 | |
| THEODORE BAGATELAS | | 2610 31ST ST | | | MOLINE | IL | 61265 | |
| THEODORE BOND | | 1909 PERO LAKE RD | | | LAPEER | MI | 48446 | |
| THEODORE F BROPHY | | 3245 POLO DR | | | GULF STREAM | FL | 33483 | |
| Theodore F Brophy | | 3425 Polo Dr | | | Gulf Stream | FL | 33483 | |
| THEODORE F BROPHY | | 6110 NORTH OCEAN BLVD | NO 36 | | OCEAN RIDGE | FL | 33435 | |
| THEODORE JUDAH ELEMENTARY | ATTN STACY WRIGHT | 101 DEAN WAY | | | FOLSOM | CA | 95630-2801 | |
| THEODORE SCOTT BABINGER | | 43 DUSTY OAK LN | | | LYNDHURST | VA | 22952 | |
| THEODORE SONNY ROLLINS | | DBA SON ROL MUSIC | 173 BRIGHTON AVE | | BOSTON | MA | 02134 | |
| THEODORE SONNY ROLLINS | | DBA SON ROL MUSIC | 173 BRIGHTON AVE | | BOSTON | MA | 02134 | |
| THEOLENE MILLEN | | 390 RIVERS RIDGE CIRLE | | | NEWPORT NEWS | VA | 23608 | |
| THERESA AUSTIN | | 3311 SOUTH 16 ST | | | MILWAUKEE | WI | 53215 | |
| THERESA BARRON | | 104 ELIZA CT | | | OXNARD | CA | 93030-0000 | |
| THERESA BRAINE | | 556 DRIGGS AVE | APT 3F | | BROOKLYN | NY | 11211 | |
| THERESA C MCCLAIN | | PO BOX 603 | | | LAKE JACKSON | TX | 77566-0603 | |
| THERESA COTRILL | | 296 FRANKLIN SQUARE DR | | | DALLASTOWN | PA | 17313 | |
| THERESA CURCIO | | 45 PATTERSON VILLAGE CT | | | PATTERSON | NY | 12563 | |
| THERESA DENNIS | | 102 ORCHARD HILL LN | | | BREWSTER | NY | 10509 | |
| THERESA DEVENY | | MAILBAG 80 | | | FORT ST JAMES | | V0J 1P0 | CANADA |
| THERESA HAUGHT | | 344 COUNTY RD | | | GORDONVILLE | TX | 76245-3114 | |
| THERESA HERRICK | | PO BOX 45 | 110 BEAR HILL RD | | EAST KILLINGLY | CT | 06243-0045 | |
| THERESA KURTZ | | 825 MAIN ST | | | SHOEMAKERSVILLE | PA | 19555 | |
| THERESA LESTER | | 107 8TH AVE | | | LURAY | VA | 22835 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THERESA MCCREERY | | 3030 NORTH 72 AVE | | | HOLLYWOOD | FL | 33024 | |
| THERESA MEYERHOEFFER | | 1825 JANET AVE | | | LEBANON | PA | 17046 | |
| THERESA PAVIA | | 96 CHATHAM TER | | | BRIDGEPORT | CT | 06606-2321 | |
| THERESA SKELNIK | | 430 PAIREE | | | ELGIN | IL | 60120 | |
| THERESA SKYLES | | 119 WILSON PARK LN | | | GRANITE CITY | IL | 62040 | |
| THERESA WILLINGHAM | | 5910 HAMMOCK WOODS DR | | | ODESSA | FL | 33556 | |
| THERESA ZOCCOLI | | 2112 POPPY LN | | | RICHARDSON | TX | 75081 | |
| THERESE IRWN | | 79 FLINT RD | | | MILLBROOK | NY | 12545 | |
| THERESE ZAVACKI | | 5418 W BERTEAU AVE | | | CHICAGO | IL | 60641 | |
| Thermadam, Jency | | 2769 Reservior Ave | | | Bronx | NY | 10468 | |
| THERMO ELECTRO CORP | MAXINE DELUCA | 355 RIVER OAKS PKWY | | | SAN JOSE | CA | 95134 | |
| THERMO ELECTRON | | 355 RIVER OAKS PKWY | | | SAN JOSE | CA | 95134 | |
| THERMO FISHER | | VICTORIA MASTRO ALLEN | 27 FORGE PKWY | | FRANKLIN | MA | 02038 | |
| THEUSEFUL | | PO BOX 890882 | | | CHARLOTTE | NC | 28289-0882 | |
| THEUSEFUL COM | | PO BOX 890882 | | | CHARLOTTE | NC | 28289-0882 | |
| Theveny, Brian | | 392 South Ivy Ln | | | Glen Mills | PA | 19342 | |
| Thibeault, Claire H | | 108 Clinton | | | Winslow | ME | 04901 | |
| THIBODEAUX KAY | | 8505 RIDGEWOOD LN | | | SAVAGE | MN | 55378 | |
| Thieding, Amy L | | 3828 Oxbow Dr | | | Waukesha | WI | 53189 | |
| THIEL CATHERINE | | 10418 GEORGETOWN DR | | | RANCHO CORDOVA | CA | 95670 | |
| Thiele, Dawn M | | 2911 Thomas Hickey Dr | | | Joliet | IL | 60435 | |
| THIEME VALORIE | | PO BOX 418 | | | MILFORD | UT | 84751 | |
| THIGPEN MELISSA | | 158 DOBBS FERRY RD | | | WHITE PLAINS | NY | 10607 | |
| THILL DEBBIE | | 792 5TH ST | | | CLAYTON | WI | 54004 | |
| Thill, Sharon L | | 100 H South Dr | | | Circle Pines | MN | 55014 | |
| THILMANY INTERNATIONAL PAPERS | DANA MCHUGH | 200 MAIN AVE | | | DE PERE | WI | 54115 | |
| THINK BAMBOO | | 15130 WOODRUFF RD | | | WAYZATA | MN | 55391 | |
| THINK SUBSCRIPTION | | 250 W CTR ST | STE 200 | | PROVO | UT | 84601 | |
| THINK SUBSCRIPTION INC | | 250 W CTR ST STE 200 | | | PROVO | UT | 84601 | |
| THINK SUBSCRIPTION INC | | 250 W CTR ST STE 200 | | | PROVO | UT | 84601 | |
| THINK SUBSCRIPTIONS INC | | 250 WEST CTR ST STE 200 | | | PROVO | UT | 84601 | |
| THINK SUBSCRIPTIONS INC | | 250 WEST CTR ST STE 200 | | | PROVO | UT | 84601 | |
| THINKBOX INC | | 2220 EL MOLINO PL | | | SAN MARINO | CA | 91108 | |
| THINKING GIFTS COMPANY LTD | | 5 MANNING RD | | | WALTHAMSTOW | LONDON | E17 7BB | UK |
| THINKRONIZE | | 15 TRIANGLE PARK DR | | | CINCINNATI | OH | 45246 | |
| THINKRONIZE INC | | 15 TRIANGLE PARK DR | | | CINCINNATI | OH | 45246 | |
| THINKRONIZE INC | | 15 TRIANGLE PARK DR | | | CINCINNATI | OH | 45246 | |
| THINKSO CREATIVE LLC | | 115 WEST 30TH ST | STUDIO 709 | | NEW YORK | NY | 10001 | |
| THINKWELL CORPORATION | | 1021 EAST SEVENTH ST STE 100 | ATTN ACCOUNTING DEPT | | AUSTIN | TX | 78702 | |
| THINKWELL CORPORATION | | 2810 SOUTH FIRST ST | | | AUSTIN | TX | 78704 | |
| THINKWELL CORPORATION | | 1021 EAST SEVENTH ST STE 100 | ATTN ACCOUNTING DEPT | | AUSTIN | TX | 78702 | |
| THINKWELL CORPORATION | | 2810 S FIRST ST | | | AUSTIN | TX | 78704 | |
| THINKWELL CORPORATION | | 2810 SOUTH FIRST ST | | | AUSTIN | TX | 78704 | |
| THIRTY THREE AND A THIRD LLC | | 511 WEST 33RD ST 5TH FL | | | NEW YORK | NY | 10001 | |
| THIS IS IT STAGE WORKS LLC | | 720 MONROE ST | STUDIO E303 | | HOBOKEN | NJ | 07030 | |
| THOAC PARKER | | 4503 E 10 ST | | | INDIANAPOLIS | IN | 46201 | |
| Thohan, Ritika | | 953 Rhonda Pl SE | | | Leesburg | VA | 20175 | |
| THOLE KACEE | | 640 TETON DR | | | NAMPA | ID | 83686 | |
| THOM MUSIC LIMITED | | 401 TAMAKI DR | DBA THOM MARKETING | ST HELIERS | AUKLAND | | | NEW ZEALAND |
| THOM MUSIC LTD | | DBA THOM MARKETING | 401 TAMAKI DR | ST HELIERS | AUCKLAND | | | NEW ZEALAND |
| THOM MUSIC LTD | | DBA THOM MARKETING | 401 TAMAKI DR | ST HELIERS | AUKLAND | | | NEW ZEALAND |
| THOM MUSIC LTD | | DBA THOM MARKETING | PO Box 25 777 | ST HELIERS | AUKLAND | | | NEW ZEALAND |
| THOMANN REBECCA | | 4416 DEVONSHIRE PLAC | | | PACE | FL | 32571 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS & BETTS CORP | | PO BOX 92536 | | | CHICAGO | IL | 60675-2536 | |
| THOMAS & FRANCES SMITH | | 2732 RIDGEWOOD LN | | | NEDERLAND | TX | 77627 | |
| Thomas A Belli | | 537 Rivercrest Cove | | | Nashville | TN | 37214 | |
| THOMAS A BINGHAM | | D B A TONEY MONEYE MUSIC | 255 FLYNN RD | | MEMPHIS | TN | 38109 | |
| THOMAS A BINGHAM | | D B A TONEY MONEYE MUSIC | 255 FLYNN RD | | MEMPHIS | TN | 38109 | |
| Thomas A Williams | | 8 Hubert St | | | Whippany | NJ | 07981 | |
| THOMAS AND MARTHA WATERS | | RR1 BOX 115 | | | HAMBURG | IL | 62045 | |
| THOMAS BETTY | | 10 SE 137TH TERR | | | LEON | KS | 67074 | |
| THOMAS BRENDA | | PO BOX 231 | | | GLENPOOL | OK | 74033 | |
| THOMAS BROENING PHOTOGRAPHY | | 1400 BARROWS RD | | | OAKLAND | CA | 94610 | |
| THOMAS BURRIS | | 6283 HWY 195 | | | CROCKETT | TX | 75835 | |
| THOMAS CARLSON | | 4N011 LOCUST AVE | | | WEST CHICAGO | IL | 60185 | |
| THOMAS CURL | | TLR GROUP LLC | 2665 BUCKINGHAM PL | | BROOKFIELD | WI | 53045 | |
| Thomas D Barry | | 247 Saw Mill Rd | | | Stamford | CT | 06903 | |
| THOMAS D GARDNER | | 6 MUSKET CT | | | BEDFORD | NY | 10506 | |
| THOMAS DOROTHY | | 14 MEADOW RD | | | MONTROSE | NY | 10548 | |
| THOMAS E BERRIDGE | | 211 COTTAGE AVE | | | HORSHAM | PA | 19044 | |
| THOMAS E SHELTON | | 762 COUNTY RD493 | | | CHILTON | TX | 76632 | |
| THOMAS F MCLAUGHLIN | | 5421 HOWLAND ST | | | PHILADELPHIA | PA | 19124 | |
| THOMAS FLYNN | | 460 PARK AVE | | | WINDSOR | CT | 06095 | |
| THOMAS FORNIER | | 33138 39TH AVE SW | | | FEDERAL WAY | WA | 98023 | |
| THOMAS FOURNIER | | 33138 39TH AVE SW | | | FEDERAL WAY | WA | 98023 | |
| THOMAS FROEHLICH | | 7255 AUBURN MILL RD | | | WARRENTON | VA | 20178 | |
| THOMAS FRONCEK | | 82 CONCORD ST | | | PORTLAND | ME | 04103 | |
| THOMAS FRONCEK | | 82 MCKEEN ST | | | BRUNSWICK | ME | 04011 | |
| THOMAS FUCHS ILLUSTRATION | | 320 WEST 37TH ST | RM 9D | | NEW YORK | NY | 10018 | |
| THOMAS FUCHS ILLUSTRATION | | 320 W 37TH ST | No 9D | | NEW YORK | NY | 10018 | |
| THOMAS FUCHS ILLUSTRATION | | 320 WEST 37TH ST | RM 9D | | NEW YORK | NY | 10018 | |
| THOMAS G CAIN | | DBA CANDY CANE MUSIC | 4404 SUMATRA DR | | NASHVILLE | TN | 37218 | |
| THOMAS G CAIN | | DBA CANDY CANE MUSIC | 4404 SUMATRA DR | | NASHVILLE | TN | 37218 | |
| THOMAS G SCHARDIN | | 4877 NORTH LYDELL AVE | | | GLENDALE | WI | 53217 | |
| THOMAS GAMMON | | 10009 JUDY RD | | | LYLES | TN | 37098 | |
| THOMAS GELARDI | | 531 FESTER AVE | | | BARTLETT | IL | 60103 | |
| THOMAS GEORGE | | 109 SPRING LAKE CT NO 107 | | | VERO BEACH | FL | 32962 | |
| THOMAS GREG | | 7754 YOW MILL RD | | | TOCCOA | GA | 30577 | |
| THOMAS H FLEEGER | | DBA SONG PRODUCTIONS | PO BOX 515121 | | DALLAS | TX | 75251 | |
| THOMAS H FLEEGER | | DBA SONG PRODUCTIONS | PO BOX 515121 | | DALLAS | TX | 75251 | |
| THOMAS HALL | | 6449 HARBOR DR NY | | | CANTON | OH | 44718 | |
| THOMAS HALL DESIGN | | 726D RICHBELL RD | | | LARCHMONT | NY | 10538 | |
| THOMAS HAND | | 2418 SOUTH 137TH AVE | | | TULSA | OK | 74134 | |
| THOMAS HARRISON MIDDLE SCHOOL | | 1311 W MARKET ST | | | HARRISONBURG | VA | 22801 | |
| THOMAS HENRY | | 8481 DEVON LN | | | WALKERSVILLE | MD | 21793 | |
| THOMAS HOSPITAL | ATTN BARBARA FARMER | 750 MORPHY AVE | | | FAIRHOPE | AL | 36532 | |
| THOMAS ISRAEL | | 307 BETHESDA DR | | | HUNTSVILLE | AL | 35803 | |
| THOMAS J ALLEN | | 2120 SW 8TH CT | | | CAPE CORAL | FL | 33991 | |
| THOMAS J DADDIO | | 689 COLUMBUS AVE | APT NO 17A | | NEW YORK | NY | 10025 | |
| THOMAS J ESTEY | | 15 PINETREE DR | | | WEST BRIDGEWATER | MA | 02379 | |
| Thomas J Huber | | 3402 Lorelei Dr | | | Yorktown Heights | NY | 10598 | |
| THOMAS J VALENTINO INC | | 7750 W SUNSET BLVD | STE 2ND FL | | LOS ANGELES | CA | 90045-3942 | |
| THOMAS J VALENTINO INC | | 7750 W SUNSET BLVD | STE 2ND FL | | LOS ANGELES | CA | 90045-3942 | |
| Thomas J Valentino Inc Bug Music | | 7750 W Sunset Blvd | | | Los Angeles | CA | 90046 | |
| THOMAS JAMES ALTON | | 67 TAPSTONE LN | | | PORT JERVIS | NY | 12771 | |
| THOMAS JANTZI | | 586 SANDS RD | | | PEARISBURG | VA | 24134 | |
| THOMAS JEANNIE | | 6191 TREYWOOD LN | | | MANASSAS | VA | 20112 | |
| THOMAS JEFFERSON HIGH SCHOOL | | CONNIE VANBLARCUM | 4001 WEST 102ND ST | | BLOOMINGTON | MN | 55437 | |
| THOMAS JR HUNTER | | 1661 S W 56TH AV | | | PLANTATION | FL | 33317 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMAS JUSTY | | 1415 WARM SPRINGS AV | | | BOISE | ID | 83712 | |
| THOMAS KANDRAC | | 20845 CARDIFF CT | | | ASHBURN | VA | 20147 | |
| THOMAS KEEGAN | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| THOMAS KRISTIN | | 1600 VALLEY LN | | | WINONA | MN | 55987 | |
| THOMAS L GARRETT | | GARRETT MUSIC ENTERPRISES | PO Box 459 | | ROYSE CITY | TX | 75189 | |
| THOMAS L GARRETT | | GARRETT MUSIC ENTERPRISES | PO BOX 459 | | ROYSE CITY | TX | 75189 | |
| THOMAS L HOLLAND | | 5115 BRAEBURN DR | | | BELLAIRE | TX | 77401 | |
| THOMAS LAMOSSE | | 3549 HAMPSHIRE AVE N | | | MINNEAPOLIS | MN | 55427 | |
| THOMAS LEILA | | 901 MAIN ST | APT 5H | | PEEKSKILL | NY | 10566 | |
| THOMAS LISA | | 20465 WATERS POINT L | | | GERMANTOWN | MD | 20874 | |
| THOMAS LORI | | 470 BIRCHAM WAY | | | ROSWELL | GA | 30075 | |
| THOMAS MALONEY | | 5915 NORTH LAKR DR | | | WHITE FISH BAY | WI | 53217 | |
| THOMAS MARKS ELEMENTARY SCH | | 430 YOUNG ST | | | WILSON | NY | 14172 | |
| THOMAS MCCARTNEY | | 37505 FLINT RIDGE DR | | | GRAFTON | OH | 44044 | |
| THOMAS MCCORMACK | | 301 MAIN ST | | | OWEGO | NY | 13827 | |
| THOMAS MCDONALD | | 244 ROLLING HITCH RD | PO BOX 293 | | CENTERVILLE | MA | 02632 | |
| Thomas Media Inc | Ms Julie Cooke Director of Events | 111 West Main St | | | Jackson | TN | 38301 | |
| THOMAS MEDIA OPERATIONS | | 111 WEST MAIN ST | | | JACKSON | TN | 38301 | |
| THOMAS MICHELLE | | 4456 331ST AVE NE | | | CAMBRIDGE | MN | 55008 | |
| THOMAS NELSON PUBLISHERS | | PO BOX 141000 | | | NASHVILLE | TN | 37124 | |
| THOMAS NELSON PUBLISHERS | | PO BOX 440237 | | | NASHVILLE | TN | 37244-0237 | |
| THOMAS NELSON PUBLISHERS | | ROYALTY ACCOUNT | SUNTRUST BANK | LOCKBOX NUMBER 440479 | NASHVILLE | TN | 37244-0479 | |
| THOMAS PAWLOWSKI | | 3907 BYRD RD | | | KENSINGTON | MD | 20895 | |
| THOMAS RITA | | PO BOX 3882 | | | HOLIDAY | FL | 34690 | |
| THOMAS RUSNAK | | 5507 MERCEDES DR | | | PITTSBURGH | PA | 15236 | |
| THOMAS SETTLE | | 4732 BOXWOOD LN NW | | | ACWORTH | GA | 30102 | |
| THOMAS SHANNON | | 72 MILLBROOK RD | | | STAFFORD | VA | 22554 | |
| THOMAS SHARBONO | | 1027 STINER | | | COEUR D ALENE | ID | 83815 | |
| THOMAS SHERI | | 22626 NE INGLEWOOD H | NO 514 | | SAMMAMISH | WA | 98074 | |
| THOMAS STONE | | PO BOX 4 | | | RAMSEY | IN | 47166 | |
| THOMAS TRUE | | 3916 W ORLEANS ST | | | MCHENRY | IL | 60050 | |
| THOMAS VERNON | | Address Information Redacted | | | | | | |
| THOMAS W TAYLOR | | 1051 E CONCORDA DR | | | TEMPE | AZ | 85282 | |
| THOMAS WAYNE TREVATHAN | | 3730 SIMMS ST | | | HOLLYWOOD | FL | 33021 | |
| THOMAS WEITZEL | | 11264 BRIDGEVIEW DR | | | PICKERINGTON | OH | 43147 | |
| THOMAS WOODARD | | 11 HEATH PL | | | NEWPORT NEWS | VA | 23606 | |
| THOMAS ZOLLO | | 116 JERICHO RD | | | MIDDLEBURY | CT | 06762 | |
| Thomas, Araina | | 812 Cherry St | | | Camden | NJ | 08103 | |
| Thomas, Barbara J | | 2437 Chauncey Dr | Apt 164 | | Pittsburgh | PA | 15219 | |
| Thomas, Calvin | | 10037 South Prairie | | | Chicago | IL | 60628 | |
| Thomas, Donna | | 234 Wills Ln | | | Calhoun | LA | 71225 | |
| Thomas, Edward | | 5 Heights Rd NO f2 | | | Ridgewood | NJ | 07450 | |
| Thomas, Erika M | | 9033 Wiles Rd | Apt 306 | | Coral Springs | FL | 33067 | |
| Thomas, Gail A | | 141B Fore Rd | PO Box 160 | | Eliot | ME | 03903 | |
| Thomas, Hilary J | | 6709 Bryn Mawr Dr | | | Austin | TX | 78723 | |
| Thomas, Jennifer L | | PO Box 60466 | | | North Charleston | SC | 29419 | |
| Thomas, Justyn M | | 2209 Ranch Rd | NO 12 | | San Marcos | TX | 78666 | |
| Thomas, Kathryn | | 563 W Canary Way | | | Chandler | AZ | 85248 | |
| Thomas, Levon D | | 6621 S Wolcott | 1st Fl | | Chicago | IL | 60636 | |
| Thomas, Makeda | | 513 Peabody St Nw | | | Washington | DC | 20011 | |
| Thomas, Mark A | | 234 Wills Ln | | | Calhoun | LA | 71225 | |
| Thomas, Marya | | 3003 W 62nd St | | | Indianapolis | IN | 46268 | |

In re: The Reader's Digest Association, Inc., et al.  
Case No.: 09-23529 (RDD)

916 of 1015

2/25/2010  
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Thomas, Michael G | | 15714 NW Clubhouse Dr | | | Portland | OR | 97229-8725 | |
| Thomas, Michael P | | 211 Wake Dr | | | Winston Salem | NC | 27106 | |
| Thomas, Rita K | | 721 Diamond Ct | | | Blue Springs | MO | 64014 | |
| Thomas, Shannon O | | 5480 S Cornell Ave | Apt 301 | | Chicago | IL | 60615 | |
| Thomas, Shirley A | | 16152 5 Ave Venusto | | | San Diego | CA | 92128 | |
| Thomas, Sylvia H | | 5376 Fairview Blvd | NO 210 | | Los Angeles | CA | 90056 | |
| Thomas, Thad | | 1921 Del Simmons Dr | | | Edmond | OK | 73003 | |
| Thompkins, Katherine L | | 542 North Fairmount St | | | Pittsburgh | PA | 15206 | |
| THOMPSON AND THOMPSON | | PO BOX 25528 | | | BROOKLYN | NY | 11202 | |
| THOMPSON AND THOMPSON | | PO BOX 25528 | | | BROOKLYN | NY | 11202 | |
| THOMPSON AND THOMPSON | | PO BOX 25528 | | | BROOKLYN | NY | 11202-5528 | |
| THOMPSON BELINDA | | 1199 PATERSON RD | | | SANTA MARIA | CA | 93455 | |
| THOMPSON BONNIE | | 19572 PORTOFINO CT | | | HILMAR | CA | 95324 | |
| THOMPSON EDWARD | | 11 COTSWOLD DR | | | NORTH SALEM | NY | 10560 | |
| THOMPSON EDWARD T | | Address Information Redacted | | | | | | |
| THOMPSON GINA | | 246 BERKELEY DR | | | NEENAH | WI | 54956 | |
| THOMPSON GLORIA | | 9 MAYFLOWER CT | | | CENTERPORT | NY | 11721 | |
| THOMPSON JENNIFER | | 3194 KALENDA AVE NE | | | SAINT MICHAEL | MN | 55376 | |
| THOMPSON JHS | ATTN MAGAZINE SALE SPONSOR | 440 BOULDER HILL PASS | | | OSWEGO | IL | 60543 | |
| THOMPSON LAURA | | PO BOX 275 | | | MARKHAM | VA | 22643 | |
| THOMPSON LEARNING GLOBAL RIGHTS GROUP | | 10 DAVIA DR | | | BELMONT | CA | 94002 | |
| THOMPSON LEARNING GLOBAL RIGHTS GROUP | | 10 DAVIA DR | | | BELMONT | CA | 94002 | |
| THOMPSON LYNNE | | 2701 CUMBERLAND COVE | | | LEANDER | TX | 78645 | |
| Thompson Oliver, Jeanne | | 165 Hazelhurst Dr | | | Covington | GA | 30016 | |
| THOMPSON SAMANTHA | | 3113 CHENNAULT ST | | | BELLEVUE | NE | 61823 | |
| THOMPSON STEPHANIE | | 106 WHISPERING SPRIN | | | GEORGETOWN | TX | 78633 | |
| THOMPSON TAMMY | | 7732 DUNCAN RD | | | PHELAN | CA | 92371 | |
| THOMPSON VERNON | | 189 LORRAINE AVE | | | MOUNT VERNON | NY | 10553 | |
| Thompson, Christopher | | 114 E Washington St | | | West Bend | WI | 53095 | |
| Thompson, Christopher J | | 12101 Wander Ln | | | Austin | TX | 78750 | |
| Thompson, Emmery | | 743 Big Dalton Ave | | | La Puente | CA | 91746 | |
| Thompson, Floyd | | 4324 South Ellis Ave | | | Chicago | IL | 60653 | |
| Thompson, Gilbert T | | 106 Mt Springs Rd | | | Macon | GA | 31217 | |
| Thompson, Gretchen W | | 1740 480th St | | | Linn Grove | IA | 51033 | |
| Thompson, Heather | | 3163 Salem Church Rd | | | Goldsboro | NC | 27530 | |
| Thompson, Jill | | 2835 SW Carolina St | | | Portland | OR | 97239 | |
| Thompson, Jill T | | 922 Sunset Dr | | | Bowling Green | OH | 43402 | |
| Thompson, Joan T | | 4701 Clare Rd | | | Joliet | IL | 60431 | |
| Thompson, Kenneth | | 555 Piney Creek Rd | | | Bellville | TX | 77418 | |
| Thompson, Kim B | | 11400 128th Dr Ne | | | Lake Stevens | WA | 98258 | |
| Thompson, Lynell | | 1806 45th St | | | Pennsauken | NJ | 08110 | |
| Thompson, Marshall H | | 15622 S Kenwood | | | South Holland | IL | 60473 | |
| Thompson, Nicole | | 173 E 90th St | NO 4D | | New York | NY | 10128 | |
| Thompson, Paul C | | 1557 Coates Av | | | Holbrook | NY | 11741 | |
| Thompson, Rex | | 10130 Lee Rd NW | | | Minerva | OH | 44657 | |
| Thompson, Sarah L | | 3241 South 45th St | | | Milwaukee | WI | 53219 | |
| THOMSON | | COMPUMARK | PO BOX 71892 | | CHICAGO | IL | 60694-1892 | |
| THOMSON | | 1055 W HASTINGS ST | 17TH FL | | VANCOUVER | BC | V6E 2E9 | CANADA |
| THOMSON FINANCIAL CORPORATE GROUP | | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON FINANCIAL CORPORATE SERVICES | | 3 TIMES SQUARE | 15TH FL | | NEW YORK | NY | 10036 | |
| THOMSON FINANCIAL CORPORATE SERVICES | | 3 TIMES SQUARE | 15TH FL | | NEW YORK | NY | 10036 | |
| THOMSON GALE | | PO BOX 95501 | | | CHICAGO | IL | 60694-5501 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

917 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THOMSON WEST | | WEST PAYMENT CTR | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| THORA CONROY | | 10908 LAKESIDE DR | | | ORLAND PARK | IL | 60467 | |
| Thorbs, Sheba A | | 6190 NW 173rd St | Apt 625 | | Miami | FL | 33015 | |
| THORNAPPLE KELLOGG MIDDLE SCH | | 10375 GREEN LAKE RD | | | MIDDLEVILLE | MI | 49333 | |
| Thornburg, Edith D | | 20003 King Ave | | | Keosauqua | IA | 52565 | |
| THORNCROWN CHAPEL | | ROUTE 6 BOX 140 | | | EUREKA SPRINGS | AR | 72632 | |
| THORNDIKE MARGERY | | 4902 ROCKMERE CT | | | BETHESDA | MD | 20816-2450 | |
| THORNE KELLIE | | 3636 HEATHROW DR | | | WINSTON SALEM | NC | 27127 | |
| Thorne, Kelly | | 5 Eric Rd | | | Windham | ME | 04062 | |
| THORNTON CANDACE | | 2560 ELLEN LN | | | MILLBROOK | AL | 36054 | |
| Thornton Jr, Dion | | 11660 Church | NO 69 | | Rancho Cucamonga | CA | 91730 | |
| THORNTON TRAVEL | | 12317 LANKFORD HWY | | | HALLWOOD | VA | 23359 | |
| Thornton, Amy | | 465 Winona Ct | | | Denver | CO | 80204 | |
| Thornton, Joshua | | 1401 South St | | | Racine | WI | 53402 | |
| THORPE CINDY | | 1073 GREENSVIEW | | | WOOSTER | OH | 44691 | |
| Thorsson, Daniel L | | 2049 N Glebe Rd | | | Arlington | VA | 22207 | |
| THOUGHT EQUITY MOTION | | 1530 16TH ST | 6TH FL | | DANVER | CO | 80202 | |
| THOUGHT EQUITY MOTION | | 1530 16TH ST | 6TH FL | | DANVER | CO | 80202 | |
| THOUGHT EQUITY MOTION, INC | | 1530 16TH ST 6TH FL | | | DENVER | CO | 80202 | |
| THOUGHTLY CREW | | 2142 N CAMPELL AVE | | | CHICAGO | IL | 60647 | |
| THP GRAPHICS GROUP INC | | PO BOX 81166 | | | CONYERS | GA | 30013 | |
| THRASHER ANITA | | 700 CHILHAM CIR | | | UNIONTOWN | OH | 44685 | |
| Thrasher, Terry W | | 3235 S Dogwood Cir Dr | | | Indianapolis | IN | 46268 | |
| THREE CHEERS | | PO BOX 625 | | | FLORIDA | NY | 10921 | |
| THREE RIVERS HOSPICE | | 1195 JACKS RUN RD | | | NORTH VERSAILLES | PA | 15137 | |
| THREE RIVERS TRAVEL | | PO BOX 124 | | | FAIRDEALING | MO | 63939 | |
| THREE WISE BOYS MUSIC LLC | | 257 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| THREE Z PRINTING COMPANY | | PO BOX 17406 | | | ST LOUIS | MO | 63178 7406 | |
| THREE Z PRINTING COMPANY | | PO BOX 550 | | | TEUTOPOLIS | IL | 62467 | |
| THREEINABOX COM | | 862 RICHMOND ST WEST | SUTIE 201 | | TORONTO | ON | M6J 1C9 | CANADA |
| THUNDER RIDGE MS | ATTN MAGAZINE SALE SPONSOR | 5250 S PICADILLY ST | | | AURORA | CO | 80015 | |
| THUNDER RIDGE MS | ATTN SCHOOL SPONSOR | 5250 S PICADILLY ST | | | AURORA | CO | 80015 | |
| THUNDERBOLT MS STDNT CNCL | | 695 THUNDERBOLT AVE | | | LAKE HAVASU CIT | AZ | 86406 | |
| THURMAN GENA | | 1996 CR 1250 N | | | SAINT JOSEPH | IL | 61873 | |
| THURMAN KAY | | 10667 NO CASTLE PIN | | | HIGHLAND | UT | 84003 | |
| Thurman, Carol A | | 6821 Lambert St | | | Indianapolis | IN | 46241 | |
| Thurman, Corey J | | 14352 Wapakoneta Rd | | | Grand Rapids | OH | 43522 | |
| THURMON STACEY | | 180 SELWYN CT | | | FAYETTEVILLE | GA | 30214 | |
| THURO TINA | | 4852 BALMY BAY CT | | | MEHLVILLE | MO | 63128 | |
| Thursby Software Systems Inc | | 5840 Interstate 20 West | Ste 160 | | Arlington | TX | 76017 | |
| THURSBY SOFTWARE SYSTEMS INC | | 5840 W INTERSTATE 20 STE 160 | | | ARLINGTON | TX | 76017 | |
| Thursby Software Systems Inc | | 5840 Interstate 20 West | Ste 160 | | Arlington | TX | 76017 | |
| THURSTON MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 6300 THURSTON RD | | | SPRINGFIELD | OR | 97478 | |
| Thurston, Ranee E | | 2165E 1200S | | | Heber City | UT | 84032 | |
| THYSSEN KRUPP ELEVATOR | | 3615 WILLOW SPRINGS RD | | | AUSTIN | TX | 78704 | |
| THYSSEN KRUPP ELEVATOR | | 3615 WILLOW SPRINGS RD | | | AUSTIN | TX | 78704 | |
| THYSSENKRUPP ELEVATOR CORP | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| TI CIRCULATION HOLDINGS LLC | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TI CIRCULATION HOLDINGS LLC | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TI CIRCULATION HOLDINGS LLC | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-1393 | |
| TI CIRCULATION HOLDINGS LLC | ATTN PRESIDENT | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-1393 | |
| TIBBERTS LAURIN | | 54 CARDINAL RD | | | LEVITTOWN | NY | 11756 | |
| TIBBETTS EMILY | | 125 CT ST APT 5NC | | | BROOKLYN | NY | 11201 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIBBS RENEE | | 4232 IRISH BEND RD | | | FRANKLIN | LA | 70538 | |
| TICHY MARILYN | | 9926 DECHAUX RDEA | | | EDGEWOOD | WA | 98371 | |
| TICKETMASTER | | ERIC SHOWALTER | 1000 CORPORATE WAY | | CHARLESTON | WV | 25311 | |
| TICKTOCK MEDIA | | BIBBY FACTORS INTERNATIONA LTD | CASTLE LINK CASTLE ST | | BANBURY OXFORDSHIRE | | OX16 OTH | UK |
| TICKTOCK MEDIA | | UNIT 2 ORCHARD BUSINESS PARK | NORTH FARM RD TUNBRIDGE WELLS | | KENT | | TN2 3XF | UK |
| Tidenberg, Denise M | | 2425 Heidelberg Ave SE | | | Massillon | OH | 44646 | |
| TIDEWATER DIRECT | | 3501 DUNCANWOOD LN | | | BALTIMORE | MD | 21213 | |
| TIDEWATER WORKSHOP | | 1515 GRANT ST | | | EGG HARBOR CITY | NJ | 08215 | |
| TIEFENTHALER ABIGAIL | | 51 WHISPERING OAKS T | | | WEST PALM BEACH | FL | 33411 | |
| TIEN SHEN | | 49 FULTON ST APT 11M | | | NEW YORK | NY | 10038 | |
| TIEN SO | | 32 79 44TH ST | APT 1D | | ASTORIA | NY | 11103 | |
| Tierney, Lucia A | | 110 Gabrielle Ct | | | Broomall | PA | 19008 | |
| TIERRA DEL SOL MIDDLE SCH | | 9611 PETITE LN | | | LAKESIDE | CA | 92040 | |
| TIERRA DEL SOL MS | ATTN MAGAZINE SALE SPONSOR | 9611 PETITE LN | | | LAKESIDE | CA | 92040 | |
| TIERRA DEL SOL MS | ATTN SCHOOL SPONSOR | 9611 PETITE LN | | | LAKESIDE | CA | 92040 | |
| TIFANI MOOS | | 3091 CALETT RD | | | PLEASANT GROVE | CA | 95668 | |
| TIFFANY & CO | | PO BOX 27389 | | | NEW YORK | NY | 10087-7389 | |
| TIFFANY BENDUHN | | 2954 N FRATNEY ST | | | MILWAUKEE | WI | 53212 | |
| TIFFANY GLENWINKEL | | 21704 DEVONSHIRE ST | 247 | | CHATSWORTH | CA | 91311 | |
| TIFFANY KEELE GRANA | | 3761 BALLINA CANYON RD | | | ENCINA | CA | 91436 | |
| TIFFANY MATERIALS LTD DBA GOLDEN BAKEWARE | | 1600 GOLF RD | STE 1200 | | ROLLING MEADOWS | IL | 60008 | |
| TIFFANY NIELSON | | 1113 ABBS | | | BOISE | ID | 83705 | |
| Tifre, Rose Anne | | 350 E 82nd St No 3N | | | New York | NY | 10028 | |
| Tifre, Rose Anne | | 46 Paerdegat 2 St | | | Brooklyn | NY | 11236 | |
| TIGER DIRECT INC | | 7795 W FLAGLER ST STE 35 | | | MIAMI | FL | 33144 | |
| TIGER DIRECT INC | | 7795 W FLAGLER ST STE 35 | | | MIAMI | FL | 33144 | |
| TIGER TALES | | 202 OLD RIDGEFIELD RD | | | WILTON | CT | 06897-4023 | |
| TIGHE LESLEY | | 2140 MILFIELD CIR | | | SNELLVILLE | GA | 30078 | |
| Tijerina, Kevin K | | 3007 Burning Oak | | | Austin | TX | 78704 | |
| Tijerina, Norma A | | 10001 Sparrow | | | La Porte | TX | 77571 | |
| Tikuneh, Adem A | | 8108 Zane Ave N | NO 204 | | Brooklyn Park | MN | 55443 | |
| TIL TUNES ASSOCIATES | | C O MANATT PHELPS & PHILLIPS | 11355 W OLYMPIC BLVD | | LOS ANGELES | CA | 90064 | |
| TIL TUNES ASSOCIATES | | C O MANATT PHELPS & PHILLIPS | 11355 W OLYMPIC BLVD | | LOS ANGELES | CA | 90064 | |
| TILBERRY HOUSE PUBLISHERS | | 103 BRUNSWICK AVE | | | GARDINER | ME | 04345 | |
| TILBERRY HOUSE PUBLISHERS | | 103 BRUNSWICK AVE | | | GARDINER | ME | 04345 | |
| TILBURY HOUSE PUBLISHERS | | 103 BRUNSWICK AVE | | | GARDINER | ME | 04345 | |
| Tilghman, Tracy T | | 200 North Pickett St | Unit 503 | | Alexandria | VA | 22304 | |
| Tilkens, Stacy | | 915 S 114th St | | | West Allis | WI | 53214 | |
| TILLAMOOK JHS | ATTN SCHOOL SPONSOR | 3906 ALDER LN | | | TILLAMOOK | OR | 97141 | |
| TILLERY FARM | | 328 MADISON 6578 | | | ELKINS | AR | 72727 | |
| Tillman, Gordon O | | 161 Willow | | | Humble | TX | 77338 | |
| Tillman, Ina D | | 3901 Tower Dr | Apt B108 | | Richton Park | IL | 60471 | |
| Tillman, Katrina H | | 3307 Yerger Rd | | | Richmond | VA | 23223 | |
| TILTON BECKY | | 4846 OTTOGAN ST | | | HOLLAND | MI | 49423 | |
| TILTON WYNONA | | 34788 RIVERSIDE DR S | | | ALBANY | OR | 97321 | |
| TIM ANDERSON | | 12116 W 82ND TERREACE | | | LENEXA | KS | 66215 | |
| TIM BECKER | | 620 CHAPELVIEW | | | ODENTON | MD | 21113 | |
| TIM BOLTON | | 128 BEAVER MEADOW RD | | | HADDAM | CT | 06438 | |
| TIM BOWER | | 6011 INDIAN CREEK RD | | | ZIONSVILLE | PA | 18092 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

919 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIM BOWER | | 6011 INDIAN CREEK RD | | | ZIONSVILLE | PA | 18092 | |
| TIM BUCKLEY MUSIC | | C O DONNA YOUNG MUSIC | 8033 SUNSET BLVD No 14 | | LOS ANGELES | CA | 90046 | |
| TIM BUCKLEY MUSIC | | C O DONNA YOUNG MUSIC | 8033 SUNSET BLVD No 14 | | LOS ANGELES | CA | 90046 | |
| TIM CARPENTER | | 105 NESTING SITE RD | | | VICKSBURG | MS | 39183 | |
| TIM DALLESANDRO | | 4503 ROSEDALE AVE | | | AUSTIN | TX | 78756 | |
| TIM DEMAY | | 4633 CORDUROY DR | | | MENTOR | OH | 44060 | |
| TIM DEMAY | | 4633 CORDUROY RD | | | MENTOR | OH | 44060 | |
| TIM FITZHARRIS | | 3125 VISTA SANDIA | | | SANT FE | NM | 87506 | |
| TIM GOWER | | 2 RUSSELL DR | | | HARWICH | MA | 02645 | |
| TIM GOWER | | 2 RUSSELL DR | | | HARWICH | MA | 02645 | |
| TIM GROFF | | 2550 LANDLER ST | | | GREEN BAY | WI | 54313 | |
| TIM HACKER | | 8744 E KILAREA AVE | | | MESA | AZ | 85209 | |
| TIM HALE PHOTOGRAPHY | | 3024 ARIZONA AVE | | | SANTA MONICA | CA | 90404 | |
| TIM HEANEY | | 4121 N 10TH ST | | | MC ALLEN | TX | 78504 | |
| TIM HUNT | | 819 N 49TH ST NO 413 | | | SEATTLE | WA | 98103 | |
| TIM HUNT | | TOSAWI CONSULTING LLC | PO BOX 33849 | | SEATTLE | WA | 98133 | |
| TIM JANSSEN | | 5402 CAREY DR | | | CEDAR FALLS | IA | 50613 | |
| TIM LEFFEL | | 1810 EASTLAND AVE | | | NASHVILLE | TN | 37206-2542 | |
| TIM LORSUNG | | 16780 STIRRUP LN | | | EDEN PRAIRE | MN | 55347 | |
| TIM MCDOWELL | | 487 COLUMBUS AVE | NO 3N | | NEW YORK | NY | 10024 | |
| TIM OLIPHANT | | 1098 COCHRAN LN | | | LEWISBURG | TN | 37091-4300 | |
| TIM OLIVER | | 206 PROSPECT NE | | | GRAND RAPIDS | MI | 49503 | |
| TIM OR MELODY DOOLEY | | 8120 W 90TH ST | | | HICKORY HILLS | IL | 60457 | |
| TIM SULLIVAN | | 5212 W 105TH PL | | | OAK LAWN | IL | 60453 | |
| TIM TADDER | | 230 BIRMINGHAM DR | | | CARDIFF | CA | 92007 | |
| TIMBER RIDGE MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 2101 BRONK RD | | | PLAINFIELD | IL | 60544 | |
| TIMBER RIVER BUILDERS INC | | 5241 172ND AVE NW | | | ANDOVER | MN | 55304 | |
| TIMBERLAND ONE LLC | | 28470 THIRTEEN MILE RD | STE 220 | | FARMINGTON HILLS | MI | 48334 | |
| TIMBERLAND ONE LLC | | GRAND SAKWA MANAGEMENT LLC | PO BOX 252018 | | WEST BLOOMFIELD | MI | 48325 | |
| TIMBERLAND ONE LLC | | 28470 THIRTEEN MILE RD | STE 220 | | FARMINGTON HILLS | MI | 48334 | |
| TIMBERLAND ONE LLC | | C O GRAND SAKWA MANAGEMENT LLC | 28470 THIRTEEN MILE RD | STE 220 | FARMINGTON HILLS | MI | 48334 | |
| TIMBERLAND ONE LLC | | GRAND SAKWA MANAGEMENT LLC | PO BOX 252018 | | WEST BLOOMFIELD | MI | 48325 | |
| TIMBERLANE MIDDLE SCH | ATTN SCHOOL SPONSOR | 44 GREENOUGH RD | | | PLAISTOW | NH | 03865 | |
| TIMBERLANE MS | ATTN SCHOOL SPONSOR | 44 GREENOUGH RD | | | PLAISTOW | NH | 03865 | |
| Timberman, Cynthia H | | 13107 Old Well Ln | | | Midlothian | VA | 23112 | |
| TIMBERVIEW MS | ATTN SCHOOL SPONSOR | 8680 SCARBOROUGH DR | | | COLORADO SPRING | CO | 80920 | |
| Timbo, Andrea B | | 301 Central Ave | NO 312 | | Hilton Head Island | SC | 29926 | |
| TIME 4 LEARNING | | 6300 NE 1ST AVE STE 203 | | | FT LAUDERDALE | FL | 33337 | |
| TIME 4 LEARNING | | 6300 NE 1ST AVE STE 203 | | | FT LAUDERDALE | FL | 33337 | |
| TIME CONSUMER MARKETING INC | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TIME CONSUMER MARKETING INC | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TIME FOR KIDS | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| Time Health Media Inc | | 2100 Lakeshore Dr | | | Birmingham | AL | 35209 | |
| Time Health Media Inc | Attn President | 2100 Lakeshore Dr | | | Birmingham | AL | 35209 | |
| TIME INC | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-1300 | |
| TIME INC | | 2109 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TIME INC | | 2109 PAYSPHERE CIR | | | CHICAGO | IL | 60674-2109 | |
| TIME INC | | 2109 PAYSPHERE CR | | | CHICAGO | IL | 60674-2109 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

920 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIME INC | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| TIME INC | ATTN GENERAL COUNSEL | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TIME INC | ATTN GENERAL COUNSEL | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-1300 | |
| Time Inc TI Circulation Holdings LLC Time Canada Ltd et al | Attn Andrew Lachow VP & Deputy Gen Counsel | 1271 Ave of the Americas | | | New York | NY | 10020-1393 | |
| Time Inc TI Circulation Holdings LLC Time Canada Ltd et al | PATTERSON BELKNAP WEBB & TYLER LLP | DANIEL A LOWENTHAL ESQ | 1133 AVE OF AMERICAS | | NEW YORK | NY | 10036-6710 | |
| TIME LIFE CONSUMER MARKETING INC | | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| TIME LIFE INC | | ATTN JAMES GIBSON 8280 WILLOW OAKS CORP DR STE 800 | | | FAIRFAX | VA | 22031-4511 | |
| TIME LIFE INC | ATTN JAMES GIBSON | 8280 WILLOW OAKS CORP DR STE 800 | | | FAIRFAX | VA | 22031-4511 | |
| TIME WARNER CABLE | | PO BOX 660097 | | | DALLAS | TX | 75266-0097 | |
| TIME WARNER CABLE | | PO BOX 3237 | | | MILWAUKEE | WI | 53201-3237 | |
| TIME WARNER CABLE | | PO BOX 660097 | | | DALLAS | TX | 75266-0097 | |
| TIME WARNER CABLE | ATTN BANKRUPTCY DEPT | 550 CONTINENTAL BLVD STE 250 | | | EL SEGUNDO | CA | 90245-5051 | |
| TIME WARNER CABLE | KATHY BROCKINGTON | 3347 PLATT SPRINGS RD | | | WEST COLUMBIA | SC | 29170 | |
| TIME WARNER CABLE AUSTIN | | 12012 N MOPAC EXPRESSWAY | | | AUSTIN | TX | 78758 | |
| TIME WARNER CABLE AUSTIN | | 12012 N MOPAC EXPRESSWAY | | | AUSTIN | TX | 78758 | |
| TIME WARNER CABLE INC | ANNE GOLDEN | 5400 S 16TH ST | | | LINCOLN | NE | 68512 | |
| TIME WARNER CABLE OF NYC | | PO BOX 9227 | | | UNIONDALE | NY | 11555 9227 | |
| TIME WARNER TELECOM | | PO BOX 172567 | | | DENVER | CO | 80217-2567 | |
| TIMELESS ENTERTAINMENT CORP | | 15 ALICANTE AISLE | | | IRVINE | CA | 92614-5926 | |
| TIMELESS ENTERTAINMENT CORP | | 15 ALICANTE AISLE | | | IRVINE | CA | 92614-5926 | |
| TIMELESS MEDIA GROUP | | PO BOX 22738 | | | EUGENE | OR | 97402 | |
| TIMELESS MEDIA GROUP INC | | PO BOX 22738 | | | EUGENE | OR | 97402 | |
| TIMELIFE INC | | 8280 WILLOW OAKS CORPORATE DR | STE 800 | | FAIRFAX | VA | 22031-4511 | |
| TIMENEZ FLORES NABOR | | 800 BURCALE RD LOT 57 | | | MYRTLE BEACH | SC | 29579 | |
| TIMES CALL PUBLISHING CORP | | 350 TERRY ST | PO BOX 299 | | LOMGMONT | CO | 80502-0299 | |
| TIMES DAILY | | 219 WEST TENNESSEE ST | | | FLORENCE | AL | 35630 | |
| Times Daily | | 219 W Tennessee St | | | Florence | AL | 35630 | |
| Times Daily | Ms Didi Vardaman Marketing Manager | 219 W Tennessee St | | | Florence | AL | 35630 | |
| TIMES NEWS | | ASHLEY SMITHCHIEF PHOTOGRAPHER | 132 FARIFIEDL ST W | | TWIN FALLS | ID | 83303 | |
| Times News | | 707 South Main St | | | Burlington | NC | 27215 | |
| Times News | Ms Michele Terry Promotions Director | 707 South Main St | | | Burlington | NC | 27215 | |
| TIMES NEWS PUBLISHING CO | | PO BOX 481 | | | BURLINGTON | NC | 27215 | |
| TIMES TRADEMARK IND CO | | UNIT 1403 06 14 F | SINGGA COMM CENTRE | 148 CONNAUGHT RDWEST | | | | HONG KONG |
| TIMEVALUE | | 22 MAUCHLY | | | IRVINE | CA | 92618-2305 | |
| Timler, Marsha K | | 217 Marshall St | | | Brooklyn | MI | 49230 | |
| TIMM MELISSA | | 141 BRITTANY PL | | | WEST CHESTER | PA | 19380 | |
| Timm, Charmaine A | | 13927 Whitney Rd | | | Strongsville | OH | 44136 | |
| TIMMONS ANGELA | | 703 LOS ALAMOS AVE | | | LIVERMORE | CA | 94550 | |
| TIMMONS MICHELE | | 625 GOLD VALLEY PASS | | | CANTON | GA | 30114 | |
| Timmons, Abayomi S | | 9219 South Wentworth | | | Chicago | IL | 60620 | |
| Timmons, Amber N | | 4383 N Eddy | | | Fresno | CA | 93727 | |
| Timmons, Betty M | | 4383 N Eddy St | | | Fresno | CA | 93727 | |
| Timmons, Michelle | | 4383 N Eddy | | | Fresno | CA | 93727 | |
| Timms, Arthur | | 124 North Haven Dr | | | Macon | GA | 31210 | |
| Timms, Sallie A | | 20055 Wildwood Ln | | | Strongsville | OH | 44149 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

921 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TIMMY KARRO | | 145 ASHAROKEN AVE | | | NORTHPORT | NY | 11768 | |
| TIMOK ES LLC | | 830 ELIZABETH ST | | | RIDGEFIELD | NJ | 07657 | |
| TIMOTHY AND JULIA ROUCH | | 56653 ABBEY RD | | | THREE RIVERS | MI | 49093 | |
| TIMOTHY CARFAGNO | | 9240 LAKE HICKORYNUT DR | | | WINTER GARDEN | FL | 34787 | |
| TIMOTHY CLARKE | | 1243 SARATOGA RD | | | BALLSTON SPA | NY | 12020 | |
| TIMOTHY COOPER | | 971 COLUMBUS AVE APT 9 | | | NEW YORK | NY | 10025 | |
| TIMOTHY GOWER | | 2 RUSSELL DR | | | HARWICH | MA | 02645 | |
| TIMOTHY HASTINGS | | 500 N HORRELL | | | WEST FRANKFORT | IL | 62896 | |
| Timothy Koppenhaver | | 1260 East Main St | PO Box 118 | | Hegins | PA | 17938 | |
| Timothy Koppenhaver | co Anthony James Urban Esq | 474 North Ctr St | PO Box 890 | | Pottsville | PA | 17901-0890 | |
| TIMOTHY LACHOWSKI | | 25389 CHAPELWEIGH | | | FARMINGTON HILLS | MI | 48336 | |
| TIMOTHY MARTIN | | 191 LOCHLAND DR | | | CHEEKTOWAGA | NJ | 14225 | |
| Timothy P OShea | | 4124 3 Lakes Dr | | | Long Grove | IL | 60047 | |
| TIMOTHY P RATHSACK | | PO BOX 492 | | | GREENDALE | WI | 53129 | |
| TIMOTHY R CHAPMAN | | 20 W COLTER ST | | | PHOENIX | AZ | 85013 | |
| TIMOTHY SORENSEN | | 313 SOUTH WOOSTER | | | ALGONA | IA | 50511 | |
| TIMOTHY STOWE | | 7520 GREELEY AVE | | | KANSAS CITY | KS | 66109 | |
| TIMS HEATING & AIR CONDITION | | PO BOX 1105 | | | FAIRFIELD | IA | 52556 | |
| TINA DRIEDGER | | BOX 940 | | | LACRETE | | T0H 2H0 | CANADA |
| TINA ESPER | | 20 PRESCOTT AVE | | | MONTCLAIR | NJ | 07042 | |
| TINA HAM | | 9914 N 118TH EAST AVE | | | OWASSO | OK | 74055 | |
| TINA JOHNSON | | 5821 DENDRON LN | | | GREENDALE | WI | 53129-2364 | |
| TINA LYNNE BERGE | | 34 HARDSCRABBLE RD | | | SHERMAN | CT | 06784 | |
| TINA RUPP PHOTOS INC | | 21 WEST ST | NO 17C | | NEW YORK | NY | 10006 | |
| TINA STOCKFORD | | 400 43RD ST N | | | ST PETERSBURG | FL | 33714 | |
| TINA SULLIVAN THORP | | PO BOX 425 | | | HOLDEN | ME | 04429 | |
| TINA UBERNOSKY | | 3314 DAISY ST | | | PASADENA | TX | 77505-2115 | |
| TINA WENNERMARK | | 9411 WESTHEIMER RD | APT 125B | | HOUSTON | TX | 77063 | |
| TINDALL LISA | | 4497 PROVINCE LINE R | | | PRINCETON | NJ | 08540 | |
| TINNEY MARGARET | | 6599 HICKORY BRK | RD | | CHATTANOOGA | TN | 37421 | |
| TINSELTOWN ROSE SOCIETY | | 3053 LAUREL CANYON BLVD | | | STUDIO CITY | CA | 91604 | |
| Tipaldo, Laura M | | 35 Odell Ave | Apt 1C | | Yonkers | NY | 10701 | |
| TIPPECANOE MIDDLE SCHOOL | | 555 N HYATT ST | | | TIPP CITY | OH | 45371 | |
| TIPPEL LILY | | 5105 STONECREST DR | | | BREWSTER | NY | 10509 | |
| Tippett, Nicole | | 212 Kings Pt Crossing | | | Yorktown | VA | 23693 | |
| TIPPIT MIDDLE SCH | ATTN SCHOOL SPONSOR | 1601 LEANDER RD | | | GEORGETOWN | TX | 78628 | |
| TISH STEVENSON | | 1134 DE BOER SW | | | GRAND RAPIDS | MI | 49509 | |
| TISHA HAMILTON | | 203 ELMWOOD AVE | | | HO HO KUS | NJ | 07423 | |
| TITAN TECHNOLOGY PARTNERS | | PO BOX 74034 | | | CLEVELAND | OH | 44194-4034 | |
| Tittle, Kelly A | | 4774 Linda St | | | North Charleston | SC | 29405 | |
| TITUS ELECTRICAL CONTRACTING INC | | 615 W YAGER LN | | | AUSTIN | TX | 78753 | |
| Titus Electrical Contracting LP | | 1821 Central Commerce Ct | | | Round Rock | TX | 78664 | |
| TITUS KATHERINE | | 2800 LA FRONTERA BLV | APT 1072 | | ROUND ROCK | TX | 78681 | |
| TITUS MARY | | 45 THE TERRACE | | | KATONAH | NY | 10536 | |
| TITUS TIMOTHY | | 4029 YORK AVE SOU | | | MINNEAPOLIS | MN | 55410 | |
| TIVO INC | | 2160 GOLD ST | | | ALVISO | CA | 95002-2160 | |
| TIVO INC | | DEPT 8277 | | | LOS ANGELES | CA | 90084-8277 | |
| TIVO INC | | DEPT LA 22536 | | | PASADENA | CA | 91185-2536 | |
| TIVOLI ASSOCIATES INC | | 26895 ALISO CREEK RD | STE B 239 | | ALISO VIEJO | CA | 92656 | |
| TIVOLI ASSOCIATES INC | | 677 ALA MOANA BLVD | | | HONOLULU | HI | 96815 | |
| TJ PAPPAS ELEMENTARY TEMPE | | NORTHSIGHT FINANCIAL OFFICE PARK 3 | | | PHOENIX | AZ | 85003 | |
| TJ PRINTING INC | | PO BOX 510406 | | | NEW BERLIN | WI | 53151-0406 | |
| TJERNLUND JAN | | 29035 LEROY ST | | | ROMULUS | MI | 48174 | |
| TJL PRODUCTIONS LLC | | 406 STANTON AVE | | | PITTSBURGH | PA | 16046 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

922 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TJL PRODUCTIONS LLC | | 214 ADAMS POINTE BLVD UNIT 7 | | | MARS | PA | 16046-4615 | |
| TJL PRODUCTIONS LLC | | 406 STANTON AVE | | | PITTSBURGH | PA | 16046 | |
| TJL Productions, LLC | | c/o Corporate Creations Network Inc | 4109 Main St | PO Box 4614 | Philadelphia | PA | 19127 | |
| TKJ ASSOCIATES | | 606 POST RDEAST | STE 568 | | WESTPORT | CT | 06880 | |
| TKO DESIGN | | 116 BURNS PL | | | BRIARCLIFF MANOR | NY | 10510 | |
| TLC GUILD | TO HOY | 125 15TH AVE | | | SEATTLE | WA | 98112 | |
| TLC TECHNOLOGIES INC | | C O HILLDUN CORPORATION | 225 WEST 35TH ST | 10TH FL | NEW YORK | NY | 10001 | |
| TMG EMEDIA INC | | 317 MADISON AVE | STE 1704 | | NEW YORK | NY | 10017 | |
| TMG STUDIOS | | 4 MANILA AVE | | | HAGERSTOWN | MD | 21742 | |
| TML SUPPLY CHAIN MANAGEMENT | | 141 HALSTEAD AVE | 4TH FL | | MAMARONECK | NY | 10543 | |
| TMP WORLDWIDE | | PO BOX 90368 | | | CHICAGO | IL | 60696-0368 | |
| TMP WORLDWIDE ADVERTISING & COMMUNICATIONS | | 205 HUDSON ST | 5TH FL | | NEW YORK | NY | 10013 | |
| TMP WORLDWIDE ADVERTISING & COMMUNICATIONS | | 205 HUDSON ST | 5TH FL | | NEW YORK | NY | 10013 | |
| TMS REPRINTS | | 1247 MILWAUKEE AVE STE 303 | | | GLENVIEW | IL | 60025 | |
| TN BAPTIST CHILDRENS HOME | TIFFANY WONFROW | 830 CRESCENT CTR DR | | | FRANKLIN | TN | 37064 | |
| TNS CUSTOM RESEARCH INC | | PO BOX 7247 9299 | | | PHILADELPHIA | PA | 19170-9299 | |
| TNS MEDIA INTELLIGENCE | | 100 PARK AVE | | | NEW YORK | NY | 10017 | |
| TNS MEDIA INTELLIGENCE | | PO BOX 7247 9301 | | | PHILADELPHIA | PA | 19170-9301 | |
| TNT MUSIC | | 3110 CLIMBING ROSE RD | | | SAN ANTONIO | TX | 78230 | |
| TNT MUSIC | | 3110 CLIMBING ROSE RD | | | SAN ANTONIO | TX | 78230 | |
| TNT MUSIC INC | | 3110 CLIMBING ROSE RD | | | SAN ANTONIO | TX | 78230 | |
| TO ESTATE | | 18915 MINNIE LN | | | FARMERSVILLE | TX | 75442 | |
| TO THE ESTASTE OF RUTH PRICE | | HENIFORD | 1711 CRICKET RUN RD | | YORK | SC | 29745-8937 | |
| TO THE ESTATE OF MAJORIE B EDEKER | | C O MS SHEILA A KEEVER EXECUTRIX | 101 ROUNDTREE CT | | STOCKBRIDGE | GA | 30281 | |
| TOALSON NANCY | | 541 LOGWOOD LN | | | COLUMBIA | MO | 65203 | |
| TOASTESS INTERNATIONAL | | 81A BRUNSWICK BLVD | | | DOLLARD DES ORMEAUX | QC | H9B 2J5 | CANADA |
| TOASTMASTERS INTERNATIONAL | | PO BOX 9052 | | | MISSION VIEJO | CA | 92690 | |
| Tobey, Daryna M | | 7 Laurelton Rd | | | Mount Kisco | NY | 10549 | |
| Tobin, Peggy Ann L | | 319A Newbury Dr | | | Ballwin | MO | 63011 | |
| Tobin, Rosanne | | 542 N 75th St | | | Seattle | WA | 98103 | |
| TOBY EADY ASSOCIATES LTD | | 9 ORME CT | 3RD FL | | LONDON | | W2 4RL | UK |
| TOBY GATES | | 527 S MIAMI ST | | | WEST MILTON | OH | 45383 | |
| TOBYLYNN CUNNINGHAM | | 10121 ARNOLD LN | | | MASCOT | TN | 37806 | |
| TOCCI VIOLA | | BOX 336 | | | KATONAH | NY | 10536 | |
| Tocco, Richard J | | 66 High Ridge Ct | | | Pleasantville | NY | 10570 | |
| Tocio, Douglas | | 490 Lexington Rd | | | Concord | MA | 01742 | |
| TODD CANTELL | | 303 1 BEVERLY CT | | | SHILLINGTON | PA | 19607 | |
| TODD CANTWELL | | 2669 SHILLINGTON RD | | | SINKING SPRING | PA | 19608 | |
| TODD CANTWELL | | 303 1 BEVERLY CT | | | SHILLINGTON | PA | 19607 | |
| TODD CARLSON | | 1022 S LIBERTY DR | | | LIBERTY LAKE | WA | 99019 | |
| TODD FRANCE | | 135 EASTERN PKWY | 7C | | BROOKLYN | NY | 11238 | |
| TODD HARBISON | | PO BOX 23 | | | MARTINSBURG | IA | 52568 | |
| TODD JACKSON | | 77 E 12TH ST APT 13D | | | NEW YORK | NY | 10003 | |
| TODD LANGLEY | | 1953 SOUTH URBAN ST | | | LAKEWOOD | CO | 80228 | |
| TODD MADISON | | 89 COLD SPRING LN | | | SUFFIELD | CT | 06078 | |
| Todd McCarty | | 614 Cedar Dr | | | Danbury | CT | 06811 | |
| TODD MCDANIELD | | 23201 WOODWARD AVE | | | BIG RAPIDS | MI | 49307 | |
| TODD NEALE | | 18 SPRING ST NO 2 | | | BLOOMFIELD | NJ | 07003 | |
| TODD NORRIS | | 114 DOGWOOD HILL DR | | | FLORENCE | MS | 39073 | |
| TODD PITOCK | | 131 RADNOR AVE | | | VILLANOVA | PA | 19085-1209 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

923 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| TODD PURDUM | | 5146 KLINGLE ST NW | | | WASHINGTON | DC | 20016 | |
| TODD TAYLOR | | 911 N BRADY ST | | | MILWAUKEE | WI | 53202 | |
| TODD UGLOW | | 1554 PEACEFUL PINE ST | | | HENDERSON | NV | 89052 | |
| Todd, Jenna L | | 201 E 69th St | Apt 7C | | New York | NY | 10021 | |
| Toenies, Barbara J | | 11900 45th Cir NE | | | Saint Michael | MN | 55376 | |
| TOICH MATTHEW | | 2 HARMON DR | | | HUNTINGTON | NY | 11743 | |
| Tojek, Angela L | | 25825 S Wind Lake Rd | | | Wind Lake | WI | 53185 | |
| Toland, Patricia A | | 1118 No Hilton Rd | | | Wilmington | DE | 19803 | |
| TOLLETTE KRISTY | | 16870 HELIUM ST NW | | | RAMSEY | MN | 55303 | |
| Tolliver, Cheryl L | | PO Box 170663 | | | Glendale | WI | 53217 | |
| Tolson, Lester M | | 2000 North Ct | NO 15 I | | Fairfield | IA | 52556 | |
| TOLT MS | ATTN MAGAZINE SALE SPONSOR | 3740 TOLT AVE | | | CARNATION | WA | 98014 | |
| TOLT MS | ATTN SCHOOL SPONSOR | 3740 TOLT AVE | | | CARNATION | WA | 98014 | |
| TOM & JEAN ROBERTSON | | PO BOX 715 | | | MCNAUGHTON | WI | 54543 | |
| TOM & PAT LEESON | | PO BOX 2498 | | | VANCOUVER | WA | 98668 | |
| TOM & SUSAN BEAN INC | | PO BOX1567 | | | FLAGSTAFF | AZ | 86002 | |
| TOM ALGIRE | | W6501 WAYSIDE DR | | | MERRILL | WI | 54452 | |
| TOM AND SALLYS HANDMADE CHOCOLATES INC | | 485 WEST RIVER RD | PO BOX 600 | | BRATTLEBORO | VT | 05301 | |
| TOM BENTKOWSKI | | 113 RIVER RD | | | GRAND VIEW ON HUDSON | NY | 10960 | |
| TOM BLAKNEY | | 818 W NORTH AVE | | | OLNEY | IL | 62450 | |
| TOM BRANNON | | 336 280TH ST | | | OSCEOLA | WI | 54020 | |
| TOM BREWSTER | | 218 MAURY ST | | | THOMASVILLE | GA | 31792 | |
| TOM BUCHKOE | | TOM BUCHKOE | PO BOX | | MARQUETTE | MI | 49855 | |
| TOM DABSON | | 2220A NW 59TH ST | APT 3 | | SEATTLE | WA | 98107 | |
| TOM DIETRICH | | 2029 NIGHTHAWK DR | | | LARAMIE | WY | 82072 | |
| TOM EWALD | | 2450 OLD DALLES DR | | | HOOD RIVER | OR | 97031 | |
| TOM FEIZA | | N8 W28892 SHEPHERDS WAY | | | WAUKESHA | WI | 53188 | |
| TOM FINSON | | 306 S CHURCH ST | | | WASHINGTON | IL | 61571 | |
| TOM FRONCEK | | 82 MCKEEN ST | | | BRUNSWICK | ME | 04011 | |
| TOM GARDNER | | 6 MUSKET CT | | | BEDFORD | NY | 10506 | |
| TOM GROPPENBECKER | | 5958 HARRISON AVE | SUIE 2 | | CINCINNATI | OH | 45248 | |
| TOM HALLMAN JR | | 1517 SE MADISON ST | | | PORTLAND | OR | 97214 | |
| TOM HOLMBERG | | 18642 SANTA ISDORA ST | | | FOUNTAIN VLY | CA | 92708 | |
| TOM HUSSEY | | 154 EXPRESS ST | | | DALLAS | TX | 75207 | |
| TOM KAUFMAN | | 7800 HARTIMAN RD | | | WADSWORTH | OH | 44281 | |
| TOM KOVACH | | 105 EAST AVE | | | NEVIS | MN | 56467-4247 | |
| TOM KOVACH | | BOX 428 | | | PARK RAPIDS | MN | 56467 | |
| TOM LANT | | 702 N 16TH ST | | | NEBRASKA CITY | NE | 68410-1557 | |
| TOM LASHNITS | | 3 SEMINARY LN | | | GRANITE SPRINGS | NY | 10527-1118 | |
| TOM LEWIS | | 4085 87TH LN NE | | | CIRCLE PINES | MN | 55014 | |
| TOM MANGANO | | 795 SOUTH OAK CREST PATH | | | LECANTO | FL | 34461 | |
| TOM MURPHY | | 12 MARLDON DR | | | BROOKFIELD | CT | 06811 | |
| TOM NICK COCOTOS | | 1228 WEST AVE | STE 702 | | MIAMI BEACH | FL | 33139 | |
| TOM NUGENT | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| TOM PETTY DBA GONE GATOR MUSIC | | C O WIXEN MUSIC PUBLISHING | 24025 PARK SORRENTO 130 | | CALABASSAS | CA | 91302 4003 | |
| TOM PETTY DBA GONE GATOR MUSIC | | C O WIXEN MUSIC PUBLISHING | 24025 PARK SORRENTO 130 | | CALABASSAS | CA | 91302 4003 | |
| TOM SCHUMACHER | | 1110 CINDY CARR DR | | | MATTHEWS | NC | 28105 | |
| TOM SHANNON | | 8945 WINGED THISTLE CT | | | RALEIGH | NC | 27617 | |
| TOM SNOW | | DBA SNOW MUSIC BMI | C O KAREN SCHAUBEN PUBLISHING ADMIN | | MARIETTA | GA | 30066 | |
| TOM SNOW | | DBA SNOW MUSIC BMI | C O RUTH REED | | LAS VEGAS | NV | 89145 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

924 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOM SNOW | DBA SNOW MUSIC BMI | C O RUTH REED | DOLLARS & SENSE MANAGEMENT | 889 S RAINBOW BLVD NO 612 | LAS VEGAS | NV | 89145 | |
| TOM SPITZ | | 227 S CALLE DE JARDIN | | | TUCSON | AZ | 25711 | |
| TOM TILL | | PO BOX 337 | | | MOAB | UT | 84532 | |
| TOM VEZO | | 190 W CONTINENTAL RDNO 220 272 | | | GREEN VALLEY | AZ | 85614 | |
| TOM WERNER | | 1604 WAKEFIELD CT | | | MUNDELEIN | IL | 60060 | |
| TOM WILLIAMS | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| TOM WYLIE | | 8786 MORROW ROSSBURG RD | | | PLEASANT PLAIN | OH | 45162 | |
| TOM YOUNT | | 13910 E 126TH ST | | | FISHERS | IN | 46038-9781 | |
| TOMAIN MARGERY | | 42 HART COVE DR | | | SUNRISE BEACH | MO | 65079 | |
| Tomaka, David T | | 9 Dublin Ct | | | South Elgin | IL | 60177 | |
| Tomaka, Tom | | 1593 West Oakmont Rd | | | Hoffman Estates | IL | 60194 | |
| Tomanelli, Leanne E | | 58 Patriot Dr | | | Chalfont | PA | 18914 | |
| TOMANINI LORI | | 4663 HOTSPUR DR | | | COLORADO SPRINGS | CO | 80922 | |
| Tomaro, Anne M | | 555 Mercer Ave | | | Spring Lake | NJ | 07762 | |
| TOMAS GRACE | | 10 DELVIEW DR | | | DANBURY | CT | 06811 | |
| Tomasetti, Kathleen | | 140 Beach 137th St | | | Belle Harbor | NY | 11694 | |
| Tomash, Jessica L | | W204 S10317 North | Shore Dr | | Muskego | WI | 53150 | |
| Tomaszewski, Carol | | 1111 South 24th St | | | Milwaukee | WI | 53204 | |
| Tomaszewski, Yvonne M | | 235 Jeni Ln | | | Milford | MI | 48380 | |
| TOMATO CRATER PRODUCTS | | 603 WAGON WHEEL DR SE | | | BEMIDJI | MN | 56601 | |
| TOMBALL REGIONAL HOSPITAL VOLUNTEER | | 605 HOLDERRIETH BLVD | | | TOMBALL | TX | 77375 | |
| Tomcal, Kirk | | 24517 W Great Oaks Dr | | | Channahon | IL | 60410 | |
| Tomec, Christine | | 7153 Farnham Dr | | | Mentor | OH | 44060 | |
| TOMECHAK NATALIE | | 612 YARROW WAY | | | SAN MARCOS | CA | 92078 | |
| Tomek, Benjamin S | | 150 West 84th St | Apt 3B | | New York | NY | 10024 | |
| TOMER HANUKA | | 156 2ND AVE | NO 5F | | NEW YORK | NY | 10003 | |
| Tomita, Noreen N | | 31 N Knoll Rd | | | Mill Valley | CA | 94941 | |
| TOMLINSON KENNETH Y | | Address Information Redacted | | | | | | |
| TOMLINSON LINEN | | 2902 S 12TH ST | | | TACOMA | WA | 98405-2539 | |
| TOMLINSON MIDDLE SCH | ATTN SCHOOL SPONSOR | 200 UNQUOWA RD | | | FAIRFIELD | CT | 06824 | |
| TOMMY ANDERSON | | RT2 BOX 212 | | | KEYSER | WV | 26726 | |
| TOMMY EXUM | | 920 WOODMONT BLVD | S15 | | NASHVILLE | TN | 37204 | |
| TOMMY ROBERTS | | 2214 ALTURAS DR | | | BAKERSFIELD | CA | 93305 | |
| TOMOSON ASHLEY | | 5908 GROVE ST | | | MINNEAPOLIS | MN | 55436 | |
| TOMPKINS BEATRICE | | EMERSON PL | | | MONTROSE | NY | 10548 | |
| Tompkins, Frances M | | 7108 Gray Heron Dr | | | Lino Lakes | MN | 55014 | |
| Tompkins, Sonja | | 1427 Topaz Dr | | | Mount Pleasant | SC | 29466 | |
| Tompkins, Travis | | 141 Pinkney Chrch Rd | | | Fremont | NC | 27830 | |
| TOMS WHITNEY | | 7431 S 189TH ST | | | OMAHA | NE | 68136 | |
| TOMSHO GREG | | 1365 SOLAR HEIGHTS D | | | PRESCOTT | AZ | 86303 | |
| TOMSHO JULIE | | 1365 SOLAR HEIGHTS D | | | PRESCOTT | AZ | 86303 | |
| TONE WORLD INTERNATIONAL | ATTN GARY WALSTAD | 2960 WINNETKA AVE N No 200 | | | MINNEAPOLIS | MC | 55427 | |
| TONELLO LORI | | 592 BANBRIDGE ST | | | PICKERINGTON | OH | 43147 | |
| TONER SALES & SVC INC | | 8858 W SCHLINGER AVE | | | MILWAUKEE | WI | 53214 | |
| TONEY CHRISTINE | | 105 VALLEY CT | | | ELKINS | WV | 26241 | |
| TONEY DETA | | 719 WEST 1ST | | | PITTSBURG | KS | 66762 | |
| TONG DEDEE | | 18947 E UNION DR | | | AURORA | CO | 80015 | |
| Tongsinoon, Rebecca S | | 1040 Sunflower Trail | | | Austin | TX | 78745 | |
| TONI BROGAN | | 303 EAST 4TH ST | APT 2B | | NEW YORK | NY | 10009 | |
| TONI CAROTHERS | | 4512 WEST KENN DR | | | MUNCIE | IN | 47302 | |
| TONI DEFOE | | PO BOX 165 | | | WATFORD CITY | ND | 58854 | |
| TONI GALANO | | 10419 FRESHWATER PT | | | STOCKTON | CA | 95209 | |
| TONI M TUZ | | 18 LAKEVIEW AVE | | | SHELTON | CT | 06484-2312 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

925 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONI MITCHELL | | 3200 SETTLEMENT RD | | | REGISTER | GA | 30452 | |
| TONI NICOLINO | | 445 EAST 78TH ST NO 4C | | | NEW YORK | NY | 10075 | |
| TONI STURPE | | 2062 WOODSEDGE CT | | | HEBRON | KY | 41048 | |
| TONIA FAILE | | 7006 PEPPERWOOD ST | | | SAN ANTONIO | TX | 78238 | |
| Tonkovitz, Michele | | 2140 N 64th St | | | Wauwatosa | WI | 53213 | |
| TONUCCI ANN | | 710 BEACH RD | | | FAIRFIELD | CT | 06824 | |
| TONY GLESSNER | | 10795 TR 274 | | | MILLERSBURG | OH | 44654 | |
| TONY HALL | | 14263 BANYAN LN | | | ROSEMONT | MN | 55068 | |
| TONY HAMEL | | 5132 PLACID WAY PL | | | DALLAS | TX | 75244 | |
| TONYA DAUGHERTY | | 3301 WILDPOINTE CT | | | MANSFIELD | TX | 76063 | |
| TONYA PALACIOS | | 4450 FORREST BEND CT | | | SNELLVILLE | GA | 30039 | |
| Tooley, Samantha G | | 12251 Big Pool Rd | | | Clear Spring | MD | 21722 | |
| TOOMA THOMAS | | 17 GATE | 11 CAROLINA SHORES | | CALABASH | NC | 28467 | |
| Toombs, Mallory A | | 8209 Rosewood Ln | | | Prairie Village | KS | 66208 | |
| TOOMPAS KIMBERLY | | 400 SECOND AVE | | | NUTTER FORT | WV | 26301 | |
| Toone, Kim M | | 22 Horatio St | | | Yonkers | NY | 10710 | |
| TOOPS PHOTOJOURNALIST SERVICES | | 774 WILSON COVE BRANCH RD | | | MARSHALL | NC | 28753-7747 | |
| Toots & Jules Inc | | 304 Hudson St 6th Fl | | | New York | NY | 10013 | |
| TOOTS AND JULES INC | | 333 HUDSON ST | 6TH FL | | NEW YORK | NY | 10013 | |
| TOOTS AND JULES INC | | 333 HUDSON STRRET | 6TH FL | | NEW YORK | NY | 10013 | |
| TOOTSIE ROLL DIVISION | | C O TRI SALES FINANCE LLC | PO BOX 99435 FILE 99435 | | CHICAGO | IL | 60693-9435 | |
| TOP GUNS CORPORATE PHOTOGRAPHY | PHOTOGRAPHY | 341 ELLIS RD | | | HAVERTOWN | PA | 19083 | |
| TOP OF THE ROCK OBSERVATIONS DECK | | 45 ROCKERFELLER PLZ | STE 2920 | | NEW YORK | NY | 10111 | |
| TOP THAT | | PO BOX 960 | | | HERNDON | VA | 20172-0960 | |
| TOP THAT PUBLISHING | | MARINE HOUSE | TIDE MILL WAY SUFFOLK | | WOODBRIDGE | | 1P12 1AP | UK |
| Topczewski, Kim S | | 4753 South 21st St | | | Milwaukee | WI | 53221 | |
| TOPFIVE COM | | 10965 BLUFFSIDE DR | NO 264 | | STUDIO CITY | CA | 91604 | |
| TOPLINE RESULTS | | 1099 QUAIL CT NO 200 | | | PEWAUKEE | WI | 53072 | |
| TOPP LYNN | | 1925 N CAPRI DR | | | PALATINE | IL | 60074 | |
| TOPPAN PRINTING COMPANY | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-2058 | |
| TOPPER KIMBERLY | | LEDERACH GOLF CLUB | 514 CHAMPIONSHIP DRI | | HARLEYSVILLE | PA | 19438 | |
| Toppmeyer, Carole | | 114 Bob O Link | | | Virden | IL | 62690 | |
| TORMA SJ | | 11 LACKAWANNA TRAIL | | | SUFFERN | NY | 10901 | |
| Tornio, Stacy M | | 3910 W Plainfield Ave | | | Greenfield | WI | 53221 | |
| Tornow, Ann | | 2855 Gulf To Bay Blvd | Apt 1d | | Clearwater | FL | 34619 | |
| TORONTO DOMINION TEXAS LLC | Jeffrey Manton | 31 West 52nd St | 22nd Fl | | New York | NY | 10019 | |
| TORONTO STAR NEWSPAPERS LIMITED | DBA SHOP TV A DIVISION OF TMG TV | | | | TORONTO | ON | M5E 1E6 | CANADA |
| TOROS TOROSYAN | | 333 GENEVA ST UNIT NO A | | | GLENDALE | CA | 91206 | |
| TORRANCE CAROL | | 4056 PINE RIDGE RD | | | FRANKLINTON | NC | 27525 | |
| TORRANS MANUFACTURING COMPANY LLC | | PO BOX 654 | | | JEFFERSON | TX | 75657 | |
| TORRE HELEN | | 61 WEST LN | | | SOUTH SALEM | NY | 10590 | |
| TORRENS JENNIS | | 8502 HUGER WAY | | | TAMPA | FL | 33635 | |
| TORRES TARA | | 13603 SW 5 ST | | | MIAMI | FL | 33184 | |
| TORRES TARA | | 17 BRADFORD LN | | | SWEDESBORO | NJ | 08085 | |
| Torres, Brenda J | | 5121 S Newland Ave | | | Chicago | IL | 60638 | |
| Torres, Carmen M | | 1605 York Ave | Apt 3B | | New York | NY | 10028 | |
| Torres, Jennifer | | PO Box 883 | | | Sleepy Hollow | NY | 10591 | |
| TORREY MARTIN | | 5044 BENT TREE LOOP | | | STONE MOUNTAIN | GA | 30083 | |
| TORREY MARTIN | | 5044 BENT TREE LOOP | | | STONE MOUNTAIN | GA | 30083-1538 | |
| TORRISI MARIE | | 68A QUANNACUT RD | | | WESTERLY | RI | 02891 | |
| TORSTAR SYNDICATION SERVICES | | ONE YOUNGE ST | 7TH FL | | TORONTO | ON | M5E 1E6 | CANADA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TORTORICI MICHELLE | | 1892 FOX HAVEN DR | | | CASTLE ROCK | CO | 80104 | |
| Toscano, Lissete | | 415 4th Av Apt C | | | Chula Vista | CA | 91910 | |
| Toschi, Mia | | 32 Highland Rd | Unit 13 | | Stamford | CT | 06902 | |
| TOSHA DUNCAN | | 15952 LAZULI LN | | | GRASS VALLEY | CA | 95949 | |
| TOSTANOSKI NANCY | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| Tostanoski, Nancy | | Address Information Redacted | | | | | | |
| Tosti, Anthony J | | PO Box 94 | | | Warrington | PA | 18976 | |
| Tosti, Nancy I | | 5 Brinker Dr | | | Doylestown | PA | 18901 | |
| Tostrud Jr, James C | | 2118 S 5th Pl | | | Milwaukee | WI | 53204 | |
| TOTAL CLEANING SYSTEMS | | W144 N5800 SHAWN CIR | | | MENOMONEE FALLS | WI | 53051 | |
| Total Cleaning Systems Inc | Attn Tim Wierzchowski | Total Cleaning Systems Inc | W 144 N5800 Shawn Cir | | Menomonee Falls | WI | 53051 | |
| Total Cleaning Systems Inc | Attn Tim Wierzchowski | Total Cleaning Systems Inc | W 144 N5800 Shawn Cir | | Menomonee Falls | WI | 53051 | |
| Total Cleaning Systems Inc | Attn Tim Wierzchowski | Total Cleaning Systems Inc | W144 N5800 Shawn Cir | | Menonnee Falls | WI | 53051 | |
| TOTAL COMPENSATION GROUP | | 4201 BEE CAVES RD STE C 101 | | | AUSTIN | TX | 78746 | |
| TOTAL COMPENSATION GROUP | | 4201 BEE CAVES RD STE C 101 | | | AUSTIN | TX | 78746 | |
| TOTAL COMPENSATION SOLUTIONS INC | | 200 BUSINESS PARK DR | STE 102 | | ARMONK | NY | 10504 | |
| TOTAL CONTENT | | PO BOX 1530 | | | NEW CANAAN | CT | 06840 | |
| TOTAL LIVING NETWORK | | 2880 VISION CT | | | AURORA | IL | 60506 | |
| TOTAL MEDIA INCORPORATED | | 430 COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| TOTAL MEDIA INCORPORATED | | 430 COMMERCE BLVD | | | CARLSTADT | NJ | 07072-3013 | |
| TOTALNET SYSTEMS LLC | | 1856 LITCHFIELD RD | | | WATERTOWN | CT | 06795 | |
| Toth, Jennifer | | 788 Columbus Ave 16E | | | New York | NY | 10025 | |
| TOTTEN WILLIAM J | | Address Information Redacted | | | | | | |
| TOUATI GEORGES | | 42 AVE CATHERINE LACOSTE | | | SAINT GERMAIN LES CORBEIL | | 91250 | FRANCE |
| TOUCAN BOOKS LTD | | 89 CHARTERHOUSE ST | 3RD FL | | LONDON | | EC1M 6HR | UK |
| TOUCAN BOOKS LTD | | THIRD FL | 89 CHARTERHOUSE ST | | LONDON | | EC1M 6HR | UK |
| TOUCHPOINT DATA SOLUTIONS INC | | 6910 BUCKS RD | | | CUMMING | GA | 30040 | |
| TOUCHSTONE PICTURES MUSIC & SONGS INC | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-6430 | |
| Touchstone Pictures Music & Songs Inc | | 500 S Buena Vista | | | Burbank | CA | 91521 | |
| TOUCHSTONE PICTURES MUSIC & SONGS INC | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-6430 | |
| TOUR PLAN PACIFIC | | 147 54 VILLAGE RD | | | JAMAICA | NY | 11435-1264 | |
| TOURNAMENT HOUSING & EVENTS LLC | | 403 FURYS FERRY RDSTE 106 | | | MARTINEZ | GA | 30907 | |
| TOURNEAU INC | | THE CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| TOURSCAPE LLC | | 10430 NE 52ND ST | | | KIRKLAND | WA | 98033 | |
| TOVE MIKKELSEN | | PO BOX 553 | | | JUNCTION CITY | OR | 97448 | |
| TOWER INVESTMENTS LLC | ATTN SCHOOL SPONSOR | C O QUADRELLE REALTY SERVICES LLC | ONE WEST AVE | | LARCHMONT | NY | 10538-2447 | |
| TOWER MEDIA ADVERTISING INC | | 233 N MICHIGAN AVE | STE 2350 | | CHICAGO | IL | 60601 | |
| TOWERS PERRIN | | ONE STAMFORD PLZ | 263 TRESSER BLVD | | STAMFORD | CT | 06901 | |
| TOWERS PERRIN | | ONE STAMFORD PLZ | 263 TRESSER BLVD | | STAMFORD | CT | 06901 | |
| TOWERS PERRIN | | PO BOX 8500 S 6110 | | | PHILADELPHIA | PA | 19178 | |
| Towers Perrin | Attn Marybeth Pio | 1500 Market St Centre Sq E | | | Philadelphia | PA | 19102 | |
| Towers Perrin | TOWERS PERRIN | PO BOX 8500 S 6110 | | | PHILADELPHIA | PA | 19178 | |
| TOWERY LAYTRICIA | | 61 EDENDERY CIR | | | FAIRPORT | NY | 14450 | |
| TOWLE MICHELLE | | 1234 AMBER PT | | | WACONIA | MN | 55387 | |
| TOWLES JENNIFER | | 5552 MIDDLEBURY CT | | | RANCHO CUCAMONGA | CA | 91739 | |
| TOWLIFT INC | | PO BOX 92439 | | | CLEVELAND | OH | 44193-0614 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

927 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| TOWN OF CASTLE ROCK SALE TAX RETURN | | PO BOX 5332 | | | DENVER | CO | 80217-5332 | |
| TOWN OF FRANKLIN | | SUPERINTENDENT OF SCHOOLS | OAK ST HIGH SCH BUILDING | | FRANKLIN | MA | 02038 | |
| Town of New Castle | | 200 S Greeley Ave | | | Chappaqua | NY | 10514 | |
| TOWN OF PARKER SALES TAX RETURN | | PO BOX 5602 | | | DENVER | CO | 80217-5602 | |
| TOWN OF SNOWMASS VILLAGE | | PO BOX 5010 | | | SNOWMASS VILLAGE | CO | 81615 | |
| TOWN OF TRINITY | | 35 PRESTON DR | | | TRINITY | AL | 35673 | |
| TOWN OF WESTBROOK | | OFFICE OF THE TAX COLLECTOR | 866 BOSTON POST RD | | WESTBROOK | CT | 06498 | |
| TOWN OF WINDSOR | | 301 WALNUT ST | | | WINDSOR | CO | 80550 | |
| Towne, Susan R | | 2027 Ventura Ave | | | Rose Hill | IA | 52586 | |
| TOWNSEND CLIFFORD | | 4 MAHOOD TRACE | | | HUNTINGTON | WV | 25705 | |
| Townsend, James | | 6930 W Appleton Ave | Apt 5 | | Milwaukee | WI | 53216 | |
| Townsend, Jeanne | | 157 Chaffe Ave | | | Syracuse | NY | 13207 | |
| Townsend, Todd | | 312 Plantation Dr | | | Hurricane | WV | 25526 | |
| TOY NETWORK | | 1800 N 9TH ST | | | INDIAOLA | IA | 50125 | |
| TOYSMITH | | 5110 FRONTAGE RD | | | AUBURN | WA | 98001 | |
| TP HG MCCULLY UPSTATE No 12 | NEWARD COUNCIL | | | | | | | |
| TPG PLANNING & DESIGN LLC | | 360 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| TPG REWARDS INC | | 111 JOHN ST | 27TH FL | | NEW YORK | NY | 10038 | |
| TPI & ASSOCIATES LLC | | 1490 GATEVIEW WAY | | | MARIETTA | GA | 30062 | |
| TQ MUSIC DBA TRIO MUSIC | | 7750 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| TQ MUSIC DBA TRIO MUSIC | | 7750 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| TR SOLUTIONS INC | | 1114 WESTBRIAR DR | | | RICHMOND | VA | 23233 | |
| TR SOLUTIONS INC | | 1114 WESTBRIAR DR | | | RICHMOND | VA | 23233 | |
| TRA INC C O ROBIN GERBER | | 7109 EXETER RD | | | BETHESDA | MD | 20814 | |
| TRACE MORONEY | | 5 28 HALLENSTEIN ST | | | QUEENSTOWN | | | NEW ZEALAND |
| TRACEY ANTHONIJSZ | | 5304 DARRAH RD | | | MARIPOSA | CA | 95338 | |
| TRACEY C MARTIN | | 58 BRATTLE ST | | | S BERWICK | ME | 03908 | |
| TRACEY D ROBERTS | | 7938 NW 10TH ST | | | PLANTATION | FL | 33322 | |
| TRACEY E SCHNABEL | | 4066 HACKBERRY CT | | | GREEN BAY | WI | 54311 | |
| TRACEY LENTFER | | 11328 W 142ND ST | | | OVERLAND PARK | KS | 66221 | |
| TRACEY LLOYD | | 2013 FAIRWAY DR | | | RICHLAND | WA | 99352 | |
| TRACEY MATTINGLY LLC | | 1617 COSMO ST | LOFT 402 | | LOS ANGELES | CA | 90028 | |
| TRACEY MIDDLEKAUFF | | 419 HOMELAND AVE | | | BALTIMORE | MD | 21212 | |
| TRACEY SEAMAN | | 394 KINGS HWY EAST | | | MIDDLETOWN | NJ | 07748 | |
| TRACHIER ANNETTE | | 5036 GOLFSIDE DR | | | FRISCO | TX | 75035 | |
| Tracht, Elizabeth | | 16186 SE 108th Ave | Apt 202 | | Tigard | OR | 97224 | |
| TRACI KELLY | | 8198 NARROW GAUGE RD | | | BEULAH | MI | 49617 | |
| TRACI TALBOTT | | 6563 W VIA VISTA CT NE | | | ROCKFORD | MI | 49341 | |
| TRACIE CONFORTI | | 8 HAPTON HALLOW DR | | | PERRINEVILLE | NJ | 08535 | |
| TRACY ARZT | | 55 HARRINGTON RD BROAD | | | BROOK | CT | 06016 | |
| TRACY CHRISTINA | | 4993 ALEXIS DR | | | LIVERPOOL | NY | 13090 | |
| TRACY EVERDING | | 253 W 102ND ST | APT NO 3 | | NEW YORK | NY | 10025-4948 | |
| TRACY FERICH | | 5890 MYERS RD | | | AKRON | OH | 44319 | |
| TRACY HARRAST INC | | 1031 SUMMER CT | | | WATKINSVILLE | GA | 30677 | |
| TRACY HARWOOD | | 31 HARWOOD DR | DEL BONITA STAR ROUTE | | ART BANK | MT | 59427 | |
| TRACY MILLER MANSFIELD | | 117 EAST 77TH ST APT 9B | | | NEW YORK | NY | 10075 | |
| TRACY OWENS | | 62 CRUSADERS RD | | | SPRINGFIELD | IL | 62704 | |
| TRACY RUTH | | 14669 POWER DAM RD | | | DEFIANCE | OH | 43512 | |
| TRACY SAELINGER | | 140 WEST 71ST ST 7F | | | NEW YORK | NY | 10023 | |
| TRACY SAELINGER | | 565 CARROLL ST | APT 9 | | BROOKLYN | NY | 11215-7704 | |
| TRACY SMITHYMAN | | W1752 HWY 60 | | | RUBICON | WI | 53078 | |
| Tracy, Daniel W | | 1601 Guild Dr | | | Fairfield | IA | 52556 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tracy, Danielle M | | 3035 Timber Hill Ct | | | Aurora | IL | 60504 | |
| Tracy, Karen E | | 615 Central Ave | | | New Haven | CT | 06515 | |
| TRAFTON ACADEMY | | 4711 MCDERMED DR | | | HOUSTON | TX | 77035 | |
| Trager, Oliver R | | 56 Windsor Pl | | | Brooklyn | NY | 11215 | |
| Trahan, Terry P | | 7009 Isaac Broussard | | | Maurice | LA | 70555 | |
| TRAINMAN PRODUCTION INC | | DBA BOXCAR WILLIE | 3044 SHEPHERD HILLS EXPWY No 100 666 | | BRANSON | MO | 65616 | |
| TRAINMAN PRODUCTION INC | | DBA BOXCAR WILLIE | ROUTE 1 BOX 1411 | | WHEATLAND | MO | 65779 | |
| TRAINMAN PRODUCTION INC | | DBA BOXCAR WILLIE | 3044 SHEPHERD HILLS EXPWY No 100 666 | | BRANSON | MO | 65616 | |
| TRAINMAN PRODUCTION INC | | DBA BOXCAR WILLIE | ROUTE 1 BOX 1411 | | WHEATLAND | MO | 65779 | |
| TRAINOR MARILYN | | 14W SCENIC DR | | | CROTON ON HUDSON | NY | 10520 | |
| TRAMA RITA | | 8775 20TH ST NO 310 | | | VERO BEACH | FL | 32966 | |
| Trambley, Kathleen C | | 2200 S Pleasant | Valley Rd Apt NO 317 | | Austin | TX | 78741 | |
| Tramel, Tora N | | 5309 Brooklyn Rd NO 8 | | | Jackson | MI | 49201 | |
| TRAMMELL CROW WESTSHORE CENTER | | BARBARA BERESFORD | 1716 WESTSHORE CTR | | TAMPA | FL | 33607 | |
| Trammell, Regina A | | 8410 West Lynx Ave | Apt 4 | | Milwaukee | WI | 53225 | |
| Trammell, Victoria J | | 205 Eastwood Forest | | | Covington | GA | 30014 | |
| TRAMONTINA USA INC | | 12955 WEST AIRPORT BLVD | | | SUGAR LAND | TX | 77478-6119 | |
| TRAMONTINA USA INC | | PO BOX 5456 | ROCKEFELLER CTR STATION | | NEW YORK | NY | 10185 | |
| TRAN, HUNG TAN | | Address Information Redacted | | | | | | |
| Tran, Long Phi | | 10306 Thanksgiving | Ln | | San Diego | CA | 92126 | |
| Tran, Phuong T | | 3333 46th St | | | San Diego | CA | 92105 | |
| Tran, Rose Vien | | 2900 Sundridge | NO 1516 | | Austin | TX | 78741 | |
| Tran, Timothy T | | 3541 Audrey Ln | | | San Diego | CA | 92115 | |
| TRANA CYNTHIA | | 4072 156TH ST W | | | ROSEMOUNT | MN | 55068 | |
| Tranquilli, Cindy L | | 7 Crest Ln | | | New Milford | CT | 06776 | |
| TRANS TONE PRODUCTIONS INC | | DBA GREAT HONESTY MUSIC OH BOY MU | PO BOX 547 | | LARKSPUR | CA | 94977 | |
| TRANS TONE PRODUCTIONS INC | | DBA GREAT HONESTY MUSIC OH BOY MU | PO BOX 547 | | LARKSPUR | CA | 94977 | |
| TRANSATLANTIC LITERARY AGENCY INC | | 28 GREAT HILL RD | | | NEWTOWN | CT | 06470 | |
| TRANSFAR INTERNATIONAL CORP | | 10TH FL NO 339 | HO PING EAST RDSEC 2 | | TAIPEI | | | TAIWAN |
| TRANSFER PRICING ASSOCIATES | | 2111 WILSON BLVD STE 700 | | | ARLINGTON | VA | 22201 | |
| TRANSFER PRICING ASSOCIATES | | 2111 WILSON BLVD STE 700 | | | ARLINGTON | VA | 22201 | |
| TRANSFER PRICING ASSOCIATES | | TRANSFER PRICING ASSOCIATES | 1313 21ST ST S | | ARLINGTON | VA | 22202 | |
| TRANSFIGURATION SCHOOL ATT MS TERRY VICKS DEE BRULE | | 4020 ROXTON AVE | | | LOS ANGELES | CA | 90008 | |
| TRANSFORCE | | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| TRANSFUTURE | | 18 BRIDGE ST | STE 2D | | BROOKLYN | NY | 11201 | |
| TRANSGLOBAL COMM GROUP INC | | 17971 106A AVE | | | EDMONTON | AB | T5S1V8 | CANADA |
| TRANSITION VENDOR | | 23813 NETWORK PL | | | CHICAGO | IL | 60673-1238 | |
| TRANSLATION PLUS | | 238 MAIN ST | STE 107 | | HACKENSACK | NJ | 07601 | |
| TRANSNET | | TRANSNET CONTRACTS LIMITED | 18 HYDE GARDENS EASTBOURNE | EAST SUSSEX | ENGLAND | | BN21 4PT | UK |
| TRANSPERFECT TRANSLATIONS INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | THREE PARK AVE 39TH FL | | | NEW YORK | NY | 10016 | |
| TRANSPERFECT TRANSLATIONS LTD | | 3 PARK AVE | 39TH FL | | NEW YORK | NY | 10016 | |
| TRANSPORTES Y SERVICIOS ADUANALES FRONTERIZOS | | AV SALINA CRUZ NO 172 | LOCAL 3 & 4 | PUEBLO NUEVO | MEXICALI | | 21120 | MEXICO |
| TRANSWESTERN COMMERCIAL SERVICES | | ABBEY STILWELL | 1775 SHERMAN ST STE 2950 | | DENVER | CO | 80203 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRANSWESTERN COMMERCIAL SERVICES | | HEATHER MCMILLON | 5555 SAN FELIPE STE 210 | | HOUSTON | TX | 77056 | |
| TRANSWESTERN COMMERCIAL SERVICES | AGNE PUPELYTE | 165 S UNION BLVD STE 424 | | | LAKEWOOD | CO | 80228 | |
| TRANSWESTERN COMMERCIAL SERVICES | CINDY FLORES | 2603 AUGUSTA DR STE 810 | | | HOUSTON | TX | 77057 | |
| TRANSWESTERN COMMERCIAL SERVICES | LINDA JONES | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20003 | |
| TRANSWESTERN KIRKWOOD ATRIUM 3 | | BRENDA WAY | 11757 KATY FWY STE 970 | | HOUSTON | TX | 77079 | |
| TRANSWORLD PUBLISHERS LTD | | 61 63 UXBRIDGE RD | | | LONDON | | W5 5SA | UK |
| TRANSWORLD SYSTEMS INC | | PO BOX 15828 | ATTN TSI COMMERCIAL DIVISION | | WILMINGTON | DE | 19850 | |
| TRANSWORLD SYSTEMS INC | | PO BOX 931073 | ATTN TSI COMMERCIAL DIVISION | | CLEVELAND | OH | 44193 | |
| Trapp, Ruth | | 168 Palmer Sp Rd | | | Boydton | VA | 23917 | |
| TRAUTMAN GRETCHEN | | 29126 ROWNTREE RD | | | BURLINGTON | WI | 53105 | |
| Trautman, Gretchen M | | 29126 Rowntree Rd | | | Burlington | WI | 53105 | |
| Trautmann, Carl | | 4 Laurel Ln | | | Darien | CT | 06820 | |
| TRAV L WORLD | | 13101 W WASHINGTON BLVD STE 121 | | | LOS ANGELES | CA | 90066 | |
| TRAVEL BEE | | C O ROSEMARY | 111 MAIN ST | | CARBONDALE | CO | 81623 | |
| TRAVEL CHANNEL | | PO BOX 791027 | | | BALTIMORE | MD | 21279 | |
| TRAVEL CHANNEL | | TRAVEL MEDIA INC | PO BOX 791027 | | BALTIMORE | MD | 21279-1027 | |
| TRAVEL CONNECTIONS | | 704 N HANA ST | | | GREENVILLE | IL | 62246 | |
| TRAVEL DREAMS UNLIMITED | | 2019 B MILLER RD | | | EAST PETERSBURG | PA | 17520 | |
| TRAVEL GUARD | | 1145 CLARK ST | | | STEVENS POINT | WI | 54481 | |
| TRAVEL MORE INC | | 6000 S EASTERN STE NO 14H | | | LAS VEGAS | NV | 89119 | |
| TRAVEL ONE | ATTN MARIA DOMINQUEZ | 6336 N ORACLE RD | | | TUSCON | AZ | 85704 | |
| TRAVEL PLANNERS INTERNATIONAL | ATTN NANCY HEIN NT | 2221 LEE RDNO 27 | | | WINTER PARK | FL | 32789 | |
| TRAVEL PLEX | | C O FLO | 117 EAST MAIN ST | | FAIRFIELD | IL | 62837 | |
| TRAVEL TIMES OF EVERETT | | STE 1A | 1316 WALL ST | | EVERETT | WA | 98201 | |
| TRAVEL UNLIMITED | | 530 MCCLELLAN ST | | | WAUSAU | WI | 54403 | |
| TRAVEL UNLIMITED | | C O WENDY | 18 PARK ST | | CANTON | NY | 13617 | |
| TRAVELEADERS | | 2151 LEJEUNE RD | | | CORAL GABLES | FL | 33134 | |
| TRAVELERS | | MICHELE GRACE | 1105 BERKSHIRE BLVD | | READING | PA | 19610 | |
| TRAVELING CIRCUS LTD | | 250 MERCER ST | NO B408 | | NEW YORK | NY | 10012 | |
| TRAVIS A BROWN | | 1165 RACINE ST | | | DEVALAN | WI | 53115 | |
| TRAVIS A TEFFT | | 3003 S ATLANTIC AVE | NO 15A1 | | DAYTONA BEACH SHORES | FL | 32118 | |
| Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | |
| TRAVIS COUNTY SEARCH & RESCUE | | 5507 VALLEY CIR | | | AUSTIN | TX | 78731 | |
| TRAVIS ELEMENTARY | ATTN SCHOOL SPONSOR | 1437 POST RD | | | SAN MARCOS | TX | 78666 | |
| TRAVIS FOSTER | | 2420 COCKER SPRINGS RD | | | GOODLETTSVILLE | TN | 37072 | |
| TRAVIS FOSTER | | 2420 CROCKER SPRINGS RD | | | GOODLETTSVILLE | TN | 37072 | |
| TRAVIS FRANCES | | 107 SPRINGLINE DR | | | VERO BEACH | FL | 32963 | |
| TRAVIS RANCH MIDDLE SCHOOL | ATTN CYNDEE CARPENTER | 5200 VIA DE LA ESCUE LA | | | YORBA LINDA | CA | 92887 | |
| TRAVIS RANCH MS | ATTN MAGAZINE SALE SPONSOR | 5200 VIA DE LA ESCUELA | | | YORBA LINDA | CA | 92887 | |
| TRAVIS TEFFT | | 15A1 3003 S ATLANTIC AVE | | | DAYTONA BEACH SHORES | FL | 32118 | |
| TRAVIS TEFFT | | 3003 S ATLANTIC AVE | NO 15A1 | | DAYTONA BEACH | FL | 32118 | |
| Travis, Jessica M | | PO Box 1017 | | | Wakefield | VA | 23888 | |
| TRAWICK KIA | | 22231 MIDBURY | | | SAN ANTONIO | TX | 78259 | |
| TRAWINSKI TARA | | 1003 SCARLET OAK CT | | | HAMPSTEAD | MD | 21074 | |
| TRAYLOR MULTIMEDIA INC D B A 360KID | | 124 WATERTOWN ST STE 3H | | | WATERTOWN | MA | 02472 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRC STAFFING SERVICES | | PO BOX 888485 | | | ATLANTA | GA | 30356-0485 | |
| TRCA | | 3401 E UNIVERSITY DR | STE 103 | | DENTON | TX | 76208-1044 | |
| Treacy, Rosemary | | 364 Park Hill Dr | Unit C | | Pewaukee Village | WI | 53072 | |
| Treacy, William J | | 13040 Huntington Cir | Lower | | Brookfield | WI | 53005 | |
| TREADWELL SONDRA | | 19 GLENWOOD DR | | | MONTROSE | NY | 10548 | |
| TREASURE FOREST ELEMENTARY SCHOOL | | BECKY NICHELL | 550 WASTLAKE PARK BLVD STE 1 | | HOUSTON | TX | 77079 | |
| TREASURE GREETINGS OF L I INC | | 80 MAL DR | | | LINDENHURST | NY | 11757-5059 | |
| TREASURER COMMONWEALTH OF | | VIRGINIA | DGS FISCAL SERVICES | PO BOX 562 | RICHMOND | VA | 23218-0562 | |
| TREASURER OF EL PASO COUNTY | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80903 | |
| TREASURER OF GLLES | | 130 N MAIN ST | | | PEARLSBURG | VA | 24134 | |
| TREASURER OF LUCAS COUNTY | | WADE KAPSZUKIEWICZ | ONE GOVERNMENT CTR NO 500 | | TOLEDO | OH | 43604-2253 | |
| TREASURER OF THE STATE OF ILLINOIS | | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9008 | |
| TREASURER OF THE STATE OF OHIO | | OHIO CORPORATION FRANCHISE TAX REPORT | PO BOX 27 | | COLUMBUS | OH | 43216-0027 | |
| TREASURER OF THE STATE OF OHIO | | OHIO DEPT OF TAXATION | NO 52 249308 | | | | | |
| TREASURER OF VIRGINIA | | 702 UNIVERSITY CITY BLVD | | | BLACKSBURG | VA | 24061 | |
| TREASURER OF VIRGINIA | | STATE CORPORATION AND COMMISIONS | CLERKS OFFICE | PO BOX 1197 | MERRIFIELD | VA | 23218-1197 | |
| TREASURER OF VIRGINIA | | STATE CORPORATION COMMISION | CLERKS OFFICE | PO BOX 7607 | MERRIFIELD | VA | 22116 | |
| TREASURER OF VIRGINIA | | STATE CORPORATION COMMISSION | CLERKS OFFICE | PO BOX 7607 | MERRIFIELD | VA | 22116-7607 | |
| TREASURER OF VIRGINIA | | STATE CORPORATION COMMISSION CLERK | PO BOX 7607 | | MERRIFIELD | VA | 22116-7607 | |
| Treasurer of Virginia | Department of the Treasury | Division of Unclaimed Property | PO Box 2478 | | Richmond | VA | 23218-2478 | |
| TREASURER OF VIRGINIA | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218-2478 | |
| TREASURER SCHOOL DISTRICT NO 1 | | DENVER PUBLIC SCHOOL EDU SERVICES | 1330 FOX ST | 3RD FL | DENVER | CO | 80204 | |
| TREASURER STATE OF CONNECTICUT | | 55 ELM ST | 5TH FL | | HARTFORD | CT | 06106-1773 | |
| TREASURER STATE OF CONNECTICUT | | UNCLAIMED PROPERTY DIVISION | 55 ELM ST 7TH FL | | HARTFORD | CT | 06106-1773 | |
| TREASURER STATE OF ILLINOIS | | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| TREASURER STATE OF ILLINOIS | | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794-9496 | |
| TREASURER STATE OF IOWA | | CORPORATION TAX RETURN PROCESSING | PO BOX 10468 | | DES MOINES | IA | 50306-0468 | |
| TREASURER STATE OF IOWA | | IOWA DEPARTMENT OF REVENUE | IOWA DEPARTMENT OF REVENUE | PO BOX 10412 | DES MOINES | IA | 50306-0412 | |
| TREASURER STATE OF IOWA | | PO BOX 10430 | | | DES MOINES | IA | 50306-0005 | |
| TREASURER STATE OF IOWA | | UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | | DES MOINES | IA | 50306 0005 | |
| TREASURER STATE OF MAINE | | OFFICE OF STATE TREASURER | ATTN UNCLAIMED PROPERTY | 111 SEWALD ST 3RD FL 39 STATE HSE | AUGUSTA | ME | 04333-0039 | |
| TREASURER STATE OF MAINE | | UNCLAIMED PROPERTY | 111 SEWALL ST CROSS OFFICE BLDG | 3RD FL 39 STATE HOUSE STATION | AUGUSTA | ME | 0433--0039 | |
| TREASURER STATE OF MAINE | | UNCLAIMED PROPERTY DIVISION | CROSS OFFICE BLDG 3RD FL | 111 SEWALL ST | AUGUSTA | ME | 04333-0039 | |
| TREASURER STATE OF NEW HAMPSHIRE | | ABANDONED PROPERTY DIVISION | 25 CAPITAL ST | RM 205 | CONCORD | NH | 03301-6312 | |
| TREASURER STATE OF NEW HAMPSHIRE | | TREASURY DEPARTMENT | ABANDONED PROPERTY DIVISION | 25 CAPITAL ST RM 205 | CONCORD | NH | 03301-6312 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

931 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| TREASURER STATE OF NEW JERSEY | | DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY | PO BOX 214 | TRENTON | NJ | 08695-0214 | |
| TREASURER STATE OF NEW JERSEY | | UNCLAIMED PROPERTY | ATTN REPORT SECTION | PO BOX 214 | TRENTON | NJ | 08695-0214 | |
| TREASURER STATE OF NEW JERSEY | | UNCLAIMED PROPERTY | PO BOX 214 | | TRENTON | NJ | 08695 0214 | |
| TREASURER STATE OF NEW JERSEY | UNCLAIMED PROPERTY | DIVISION PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| TREASURER STATE OF OHIO | | ETECH OHIO COMMISSION | ATTN EXHIBIT HALL MANAGEMENT | 2323 W 5TH AVE STE 100 | COLUMBUS | OH | 43204 | |
| TREASURER STATE OF TENNESSEE UCP | | PO BOX 198649 | | | NASHVILLE | TN | 37219-8649 | |
| TREASURER STATE OF TENNESSEE UCP | | TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | NASHVILLE | TN | 37219-8649 | |
| TREASURER VILLAGE OF PLEASANT PRAIRIE | | PLEASANT PRAIRIE FIRE & RESCUE | 8044 88TH AVE | | PLEASANT PRAIRIE | WI | 53158-2015 | |
| TREASURY GENERAL ACCOUNT | | 230 SOUTH LASALLE ST | | | CHICAGO | IL | 60604-1413 | |
| TREBAY LINDA | | 150 WOOD ST | | | MAHOPAC | NY | 10541 | |
| TREBNICK SHAWN | | 11025A OAK GROVE CIR | | | WOODBURY | MN | 55129 | |
| TREC RENTAL CORP | | 127 WEST 24TH ST | | | NEW YORK | NY | 10011 | |
| TREDWAY ANNE | | RR 1 BOX 292 | | | LAWRENCEVILLE | IL | 62439 | |
| Tree Productions | | 8 Music Square West | | | Nashville | TN | 37203 | |
| TREE PRODUCTIONS | | DBA SONY ATV MUSIC PUBLISHING LLC | PO Box 415000 | | NASHVILLE | TN | 37241-5000 | |
| TREE PRODUCTIONS | | DBA SONY ATV MUSIC PUBLISHING LLC | PO Box 415000 | | NASHVILLE | TN | 37241-5000 | |
| TREEHOUSE MEDIA SERVICES INC | | 1501 BROADWAY STE 900 | | | NEW YORK | NY | 10036 | |
| TREEPEOPLE | | 12601 MULHOLLAND DR | | | BEVERLY HILLS | CA | 90210 | |
| Trejo, Mical S | | 8210 Bent Tree Rd | NO 209 | | Austin | TX | 78759 | |
| Trejo, Rosa M | | 62 N Pershing Ave | | | Indianapolis | IN | 46222 | |
| Trell, Heidi | | 2477 Long Rdg Rd | | | Stamford | CT | 06903 | |
| Trella, Charles C | | 43 Bayview Ave | | | Cornwall On Hudson | NY | 12520 | |
| Tremaglio, Michael A | | 73 Hamilton Ave | | | Southington | CT | 06489 | |
| TREMMEL STEPHANIE | | 9794 KINGSRIDGE DR | | | LAKELAND | TN | 38002 | |
| TREMORE INC | | 7 TIMBER DR | | | OCEAN | NJ | 07712 | |
| Trenary, William W | | 56 Cedar Lake Rd | | | Deep River | CT | 06417 | |
| Trendell, Karen A | | 2331 Crompond Rd | | | Yorktown Heights | NY | 10598 | |
| TRENDY INCORPORATED | | 340 GLENRIDGE RD | | | KEY BISCAYNE | FL | 33149 | |
| TRENHOLM TECH ARCHIVES | ATTN DR GWEN PATTON | DEPT OF LIBRARY ARCHIVES | PO BOX 10048 | | MONTGOMERY | AL | 36108 | |
| TRENNA KELLEY | | PO BOX 222 | | | SYRACUSE | NY | 13214 | |
| TRENT B CLUTTS | | 7617 CARR CEMETARY RD | | | CROSS PLAINS | TN | 37049 | |
| Trepagnier, Renee F | | 3110 Lafayette Ave | | | Austin | TX | 78722 | |
| TREPICCIONE ROSE | | 790 W ELKCAM CIR | UNIT 202 | | MARCO ISLAND | FL | 34145 | |
| Tresner, Ruth Z | | 177 Mohigan Cir | | | Boca Raton | FL | 33487 | |
| TRESSA BIRCH | | PO BOX 751853 | | | MEMPHIS | TN | 38175 | |
| TRETTIN CHARLOTTE | | 593 WEST CHAMPAGNE DR | | | CHANDLER | AZ | 85248 | |
| Treulieb, Chris | | 251 18 71th Rd | | | Bellerose | NY | 11426 | |
| TREVA CARR | | 20 QUAIL PT | | | MASCOUTAH | IL | 62258-2744 | |
| TREVINO GLORIA | | 9208 HOLLY STAR | | | HELOTES | TX | 78023 | |
| Trevino, Rodrigo | | 2706B Mulford Cv | | | Austin | TX | 78741 | |
| TREVIS KARPER | | 6149 SW 161ST PL | | | ALOHA | OR | 97007 | |
| TREVOR KING | | DARTMOUTH COLLEGE HINMAN BOX 2417 | | | HANOVER | NH | 03755 | |
| TRG BOND | | 325 NORTH HOUGH ST 2ND FL | | | BARRINGTON | IL | 60010 | |
| TRI CENTER HS JRS | ATTN MAGAZINE SALE SPONSOR | 33980 310TH ST | | | NEOLA | IA | 51559 | |
| TRI COUNTY EXTENDED CARE CTR | SYNDEY JONES | 5200 CAMELOT DR | | | FAIRFIELD | OH | 45014 | |
| TRI COUNTY MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 21338 KENDAVILLE RD | | | HOWARD CITY | MI | 49329 | |
| TRI COUNTY REGIONAL SCHOOL | BOARD | MELANIE CHALLONER MUSE | 130 NORTH PARK ST | | BRIDGEWATER | | B4V 4G9 | CANADA |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

932 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRI GRAPHICS PRINTINGOTTAWA | | 485 INDUSTRIAL AVE | | | OTTOWA | ON | K1G 0Z1 | CANADA |
| TRI PAC INC | | 441 BOOT RD | | | DOWNINGTOWN | PA | 19335 | |
| TRI PLEX PACKAGING CORP | | 245 FIFTH AVE | STE 1503 | | NEW YORK | NY | 10016 | |
| TRI STATE ENVELOPE CORP | | 1 ORGLER PL | | | ASHLAND | PA | 17921 | |
| TRI STATE FIRE PREVENTION & | | FILTER SERVICES INC | 175 185 WEST FIRST ST | | MOUNT VERNON | NY | 10550 | |
| TRI STATE FIRE PREVENTION & FILTER SERVICES | | 175 185 WEST FIRST ST | | | MOUNT VERNON | NY | 10550 | |
| TRI STATE LIMOUSINE LLC | | 36 BROADWAY | | | HAWTHORNE | NY | 10532 | |
| TRIBECA PARK CLO LTD | GSO CAPITAL PARTNERS | 280 PARK AVE FL 11 | | | NEW YORK | NY | 10017 | |
| TRIBECA PARK CLO LTD | Sanjai Bhonsle | 345 Park Ave 29th Fl | | | New York | NY | 10154 | |
| TRIBUNE BROADCAST HOLDINGS INC | | DBA KRCW | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | SEATTLE | WA | 98109 | |
| TRIBUNE BROADCASTING INC | | DBA KDAF TV | KDAF ACCOUNTS RECEIVABLE | 8001 JOHN CARPENTER FWY | DALLAS | TX | 75247 | |
| TRIBUNE CHRONICLE | | PO BOX 1431 | | | WARREN | OH | 44482 | |
| TRIBUNE MEDIA SERVICES | | 15158 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| Tricarico, Jaynemarie | | 27 Stonegate Dr | | | Monroe Township | NJ | 08831 | |
| Trice Jr, Joseph L | | 805 Patrick Henry Dr | | | Blacksburg | VA | 24060 | |
| TRICIA LITTLE | | 12172 COTTONVILLE RD | | | NORWOOD | NC | 28128 | |
| TRICIA LUEDTKE | | 224 SOUTH 67TH ST | | | MILWAUKEE | WI | 53214 | |
| TRICIA SMITH | | 40 BOODY ST | | | BRUNSWICK | ME | 04011 | |
| TRICIA SWATKO | | 116 BURNS PL | | | BRIARCLIFF MANOR | NY | 10510 | |
| TRICIA WEBER | | THE WEBER GROUP | 125 W 77TH ST | | NEW YORK | NY | 10024 | |
| Trick, Laura L | | 8670 S Stonefield Dr | | | Oak Creek | WI | 53154 | |
| Trick, Melody | | 11520 Spring St | | | Franklin | WI | 53132 | |
| Trickel, Joylyn M | | PO Box 10935 | | | Fort Irwin | CA | 92310 | |
| TRIDENT INDUSTRIAL PARK LLC | | 7995 W SAHARA AVE | STE 101 | | LAS VEGAS | NV | 89117 | |
| TRIDENT INDUSTRIAL PARK LLC | | 7995 W SAHARA AVE | STE 101 | | LAS VEGAS | NV | 89117 | |
| TRIDENT REFERENCE PUBLISHING | | 801 12TH AVE S | STE 400 | | NAPLES | FL | 34102-7336 | |
| TRIFECTA ENTERTAINMENT LLC | | PO BOX 80156 | | | CITY OF INDUSTRY | CA | 91716-8156 | |
| Trigg, Carrie Marie | | 5248 Sandalwood Pl | | | Oceanside | CA | 92056 | |
| Triggs, Arthur W | | 49 Buhleier Rd | | | Pawling | NY | 12564 | |
| TRINDLE KATHY | | 780 VERBENA WAY | | | AUBURN | GA | 30011 | |
| TRINITY HS | | 3601 SIMPSON FERRY RD | | | CAMP HILL | PA | 17011 | |
| TRINITY HS | ATTN MAGAZINE SALE SPONSOR | 3601 SIMPSON FERRY RD | | | CAMP HILL | PA | 17011 | |
| TRINITY HS | ATTN SCHOOL SPONSOR | 3601 SIMPSON FERRY RD | | | CAMP HILL | PA | 17011 | |
| TRINITY LUTHERAN | ATTN SCHOOL SPONSOR | 1200 N 56TH ST | | | LINCOLN | NE | 68504 | |
| TRINITY LUTHERAN SCH 3 8 | | 600 WATER ST | | | EDWARDSVILLE | IL | 62025 | |
| TRINITY VALLEY SCH | ATTN SCHOOL SPONSOR | 7500 DUTCH BRANCH RD | | | FORT WORTH | TX | 76132 | |
| Triolo, Kathy A | | 68 Bloomer Rd | | | Brewster | NY | 10509 | |
| TRIPAGE | | 231 DISTRIBUTION WAY | | | PLATTSBURGH | NY | 12901 | |
| TRIPAR INTERNATIONAL INC | | 20 PRESIDENTIAL DR | | | ROSELLE | IL | 60172 | |
| TRIPLE B FORWARDERS | | 2635 WAIWAI LOOP | | | HONOLULU | HI | 96819 | |
| TRIPLE NET CORPORATE COURT | LINDSEY PRINGLE | 1630 CORPORATE CT | | | IRVING | TX | 75038 | |
| TRIPLE8PARK ENTERPRISES LLC | | 888 PARK AVE | | | NEW YORK | NY | 10021 | |
| TRIPODI | | 9 NORTH BRANCH RD | | | NEWTOWN | CT | 06470 | |
| Tripoli, Lori N | | 268 Babbitt Rd | Apt La 10 | | Bedford Hills | NY | 10507 | |
| TRISCHA TAKVAM | | PO BOX 2071 | | | CARMAN | | R0G 0J0 | CANADA |
| TRISCHLER CLARE | | 10057 SHAGY BARK CT | | | UNION | KY | 41091 | |
| TRISCHLER LOUANN | | 10057 SHAGY BARK CT | | | UNION | KY | 41091 | |
| TRISHA KAMMERS | | 487 SILCOTT HILLS TER | | | CLARKSTON | WA | 99403 | |
| TRISHA KRUSE | | 1050 HIALEAH CIR | | | EAGLE | ID | 83616 | |
| TRISTAN KELLY | | 20947 YOUNG MEADOWS | | | KATY | TX | 77449 | |

In re: The Reader's Digest Association, Inc., et al.  
Case No.: 09-23529 (RDD)

933 of 1015

2/25/2010  
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRISTAR PRODUCTS INC | | 720 CENTRE AVE | | | READING | PA | 19601 | |
| TRISURA GUARANTEE INSURANCE COMPANY | | 70 YORK ST STE 110 | | | TORNTO | ON | M5J IS9 | CANADA |
| Tritapoe, Allen M | | 824 Spruce St | | | Hagerstown | MD | 21740 | |
| TRITECH TECHNOLOGY LIMITED | | UNIT B 8 F CHUNG PONT COMMERCIAL | HENNESSY RD | | WAN CHAI | | | HONG KONG |
| Trites, Kelly C | | 9121 NW 11th Ct | | | Plantation | FL | 33322 | |
| Tritz, Anthony J | | 4632 West Montrose Ave | | | Milwaukee | WI | 53219 | |
| TRIUMPH BOOKS | | DEPT CH 14246 | | | PALATINE | IL | 60055-4246 | |
| TRIUMPH BOOKS INC | | 542 S DEARBORN ST | STE 750 | | CHICAGO | IL | 60605 | |
| TRIUMPH BOOKS INC | | DEPT CH 14246 | | | PALATINE | IL | 60055-4246 | |
| Trnjanac, Simo | | 9004 West Waterford Sq S | | | Greenfield | WI | 53228 | |
| Trochio, Aimee | | 903 Prospect Ave | | | Austin | TX | 78702 | |
| Trofie Productions | | 268 Bush St | PMB 3341 | | San Francisco | CA | 94104 | |
| TROFIE PRODUCTIONS | | 268 BUSH ST | | | SAN FRANCISCO | CA | 94104 | |
| TROMBETTI FRANCES | | 149 GLENEIDA RIDGE RD | | | CARMEL | NY | 10512 | |
| Tromson, Deborah A | | 8528 Keokuk Ave | | | Winnetka | CA | 91306 | |
| TRONCOSO JAYCEE | | 9271 PEMBROOK FALLS | | | LAS VEGAS | NV | 89148 | |
| TRONGEAU NICOLE | | W967 GREEN RD | | | GENOA CITY | WI | 53128 | |
| TRONTO VALERIE | | 640 104 VILLAGE PARK DR | | | WILMINGTON | NC | 28405 | |
| TROOPER DAVID | | 101 RUMSON PL | | | LITTLE SILVER | NJ | 07739 | |
| Trotter, Anise N | | 8637 S Ingleside Ave | | | Chicago | IL | 60619 | |
| Trotter, Jimmy R | | 11333 W Citrus Grove | | | Avondale | AZ | 85323 | |
| TROUP CHRISTINE | | 3124 WASHINGTON RD | | | AUGUSTA | GA | 30907 | |
| TROUP COUNTY BOARD OF EDUCATION | | JANE MCCLENDON ACCOUNTS PAYABLE | PO BOX 1228 | | LAGRANGE | CA | 30241 | |
| Troup, Wendy A | | 105 Sterling Oaks Dr | | | Birmingham | AL | 35244 | |
| TROUSDALE COUNTY BOE | | ORA WEST | 103 LOCK SIX RD | | HARTSVILLE | TN | 37074 | |
| Trout, Annette M | | N29w22043 Kathryn | Ct | | Waukesha | WI | 53186 | |
| Troutman, Tina M | | 423 S Parker | | | Indianapolis | IN | 46201 | |
| Trowbridge, Crystal | | 10400 Long St | | | Overland Park | KS | 66215 | |
| Troxel, Mary M | | 745 E Cedar St | | | Birmingham | IA | 52535 | |
| TROY CARDA | | 204 N SECOND ST | | | GROTON | SD | 57445 | |
| TROY FERUZE | | 14937 S SUFFOLK CT | | | HOMER GLEN | IL | 60491 | |
| TROY FREEMAN | | 321 CO RD 4274 | | | PALESTINE | TX | 75801 | |
| TROY GLORIA | | 21 SUMMIT RD | | | MAHOPAC | NY | 10541 | |
| TROY HOFFMAN | | 10705 E SECOND WATER TRL | | | APACHE JCT | AZ | 85118 | |
| TROY MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 5800 W THEODORE | | | PLAINFIELD | IL | 60544 | |
| TROY SMITH | | 410 JOHN STENNIS DR | | | MERIDIAN | MS | 39305 | |
| Troyer, Aaron | | 2370 Grant Ave | | | Cuyahoga Falls | OH | 44223 | |
| TRUDI BELLIN | | 3030 WEST WOODWARD DR | | | FRANKLIN | WI | 53132 | |
| TRUDY A HANSON | | 1407 S BATES AVE | | | SPRINGFIELD | IL | 62704 | |
| TRUDY MATHEWS | | 2515 S OHIO NO 110 | | | SALINA | KS | 67401 | |
| TRUE NORTH COMMUNICATIONS INC | | 28 WEST 23RD ST | | | NEW YORK | NY | 10010 | |
| TRUE NORTH PRODUCTIONS | | 260 RICHMOND ST W STE 501 | | | TORONTO | ON | M5V 1W5 | CANADA |
| TRUE PHOTO | | 6201 E BAYSHORE WALK | | | LONG BEACH | CA | 90803 | |
| TRUE TO LIFE BOOKS | | 35 GLEN RD | | | ROSEVILLE | NSW | 02069 | ATRALIA |
| Truesdail, Alicia | | 420 Silvergrove Dr | | | Cary | NC | 27513 | |
| Truett, Leigh V | | 67 Gold Rd | | | Poughquag | NY | 12570 | |
| Truitt, Margaret | | C/O Staats | 3 Post Run | | Newtown Square | PA | 19073 | |
| TRUJILLO PALMER PHOTOGRAPHY | | 560 SOUTH MAIN ST | UNIT 8 NORTH | | LOS ANGELES | CA | 90013 | |
| Trujillo, Nadine N | | 1409 DelRey Pl SW | | | Albuquerque | NM | 87121 | |
| TRUMBULL COUNTY TREASURER | | 160 HIGH ST | | | WARREN | OH | 44481-1090 | |
| Trummer, Kellyn | | 3806 Hillside Ave | | | Livermore | CA | 94551 | |
| TRUMPS INC | | 3822 BEDFORD AVE | | | NASHVILLE | TN | 37215 | |
| Truong, Nha Van | | 3230 Chollas Pl | | | San Diego | CA | 92105 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

934 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Truong, Nhan T | | 3230 Chollas Pl | | | San Diego | CA | 92105 | |
| TRUSST TEAM | | PO BOX 1608 | | | PLACERVILLE | CA | 95667-1608 | |
| TRUSTWAVE | | 70 W MADISON ST | STE 1050 | | CHICAGO | IL | 60602 | |
| TRUSTWAVE | | DEPARTMENT 4912 | | | CAROL STREAM | IL | 60122-4912 | |
| Trusty, S R | | 106 Shenandoah Ln | | | Florence | MS | 39073 | |
| Trute, Michael F | | 2613 Fawn Fescue Ct | | | Minden | NV | 89423 | |
| TRUTH CONSULTING NY INC | | 88 LEONARD ST NO 704 | | | NEW YORK | NY | 10013 | |
| Trygstad, John G | | E7625 County Rd C | | | Elk Mound | WI | 54739 | |
| Trzcinski, Linda | | 87 Coventry Rd | | | Endicott | NY | 13760 | |
| Trzebiatowski, Darlene | | 2741 S Howell Ave | | | Milwaukee | WI | 53207 | |
| Trzesniewski, Sandra | | 8845 Greenview Ln | | | Greendale | WI | 53129 | |
| Tsai, Paul | | 1075 2R | Grand Concourse | | Bronx | NY | 10452 | |
| TSAKIRIS JANE | | 1452 SEATON ST | | | ELBURN | IL | 60119 | |
| Tsang, Teri E | | 220 E 18th St | NO 4 | | New York | NY | 10003 | |
| Tschida, Wendy M | | 11050 National St Ne | | | Blaine | MN | 55449 | |
| Tschirgi, Scott | | 4110 E 20th Ave | | | Spokane | WA | 99223 | |
| Tschirhart, Patricia | | 127 Nueva Vista | | | San Antonio | TX | 78258 | |
| TSIKALAKIS ELENI | | 48 HANOVER CT | | | ABBEVILLE | SC | 29620 | |
| TSN INTERNATIONAL | | C O KIMBERLY | 24 NORTH WASHINGTON ST | | BATAVIA | IL | 60510 | |
| TST 233 N MICHIGAN LLC | | 233 NORTH MICHIGAN | 21ST FL | | CHICAGO | IL | 60609 | |
| TST 233 N MICHIGAN LLC | | 233 N MICHIGAN | 21ST FL | | CHICAGO | IL | 60609 | |
| TST 233 N MICHIGAN LLC | | 233 NORTH MICHIGAN | 21ST FL | | CHICAGO | IL | 60609 | |
| TST OVERLAND EXPRESS | | 3091 ROCKEFELLER AVE | | | CLEVELAND | OH | 44115 | |
| TSUI HEATHER | | C O MABEL TSUI | 4409 VIA SEPULVEDA NO 3 | | SAN DIEGO | CA | 92122 | |
| TSYS | ANGELA MOONEY | 5897 WINDWARD PKWY | | | ALPHARETTA | GA | 30005 | |
| TSYS LOYALTY | | ANGELA MOONEY | 5897 WINDWARD PKWY | | ALPHARETTA | GA | 30005 | |
| TTC NORTH EAST CAMPUS | | EPHANIE DEBAY | 3727 E APACHE ST | | TULSA | OK | 74115 | |
| TU CASA ENTERTAINMENT INC | | 201 W 89TH ST NO 6CD | | | NEW YORK | NY | 10024 | |
| TU CASA ENTERTAINMENT INC | | 201 W 89TH ST NO 6CD | | | NEW YORK | NY | 10024 | |
| TUCCI TOMMASINA | | 45 DELL ST | | | NORTH TARRYTOWN | NY | 10591 | |
| TUCKER COMPANY | | PO BOX 7777 W5450 | | | PHILADELPHIA | PA | 19175 | |
| TUCKER DAVID | | 98 OVERLOOK DR | | | MAHOPAC | NY | 10541 | |
| TUCKER EMMA MAE FRANCES | | 24 ROME AVE | | | BEDFORD HILLS | NY | 10507 | |
| TUCKER JANET | | 943 245TH ST | | | FORT SCOTT | KS | 66701 | |
| Tucker, John L | | 1802 Edaho Ave | | | Dallas | TX | 75216 | |
| Tucker, John M | | 84 Oak Cir | | | Hayden | AL | 35079 | |
| Tucker, Misty | | 5360 FM 893 | | | Taft | TX | 78390 | |
| TUCSON COMMUNICATIONS LLC | | DBA KWBA TV | ACCOUNTS RECEIVABLE | 3481 E MICHIGAN | TUCSON | AZ | 85714 | |
| TUCUMCARI SCHOOLS | | DIANNE MORROW | 2400 SOUTH EIGHTH ST | PO BOX 1046 | TUCUMCARI | NM | 88401 | |
| TUFFENTSAMER HANNY | | 1820 RED ROCK DR | | | ROUND ROCK | TX | 78665 | |
| TUFTMASTER MANUFACTURING INC | | 133 WEST MAIN ST | PO BOX 21 | | FRANKFORT | NY | 13340 | |
| TULANE MEDICAL CENTER | | LINDA SILVA | 4700 I 10 SERVICE RD | | METAIRIE | LA | 70001 | |
| TULIPOMANIA | | 319 E HOWARD AVE | | | MILWAUKEE | WI | 53207 | |
| TULLER MCNEALUS FELD | | 54 WEST 39TH ST | | | NEW YORK | NY | 10018 | |
| TULLOCK MUSIC LTD | | 8001 CANDLEWOOD DR | | | ALEXANDRIA | VA | 22306 | |
| TULLOCK MUSIC LTD | | 8001 CANDLEWOOD DR | | | ALEXANDRIA | VA | 22306 | |
| TULLY DIANA | | 54 SHERWOOD DR HUNT | | | HUNTINGTON | NY | 11743 | |
| Tully, Kevin A | | 6022 Portal Dr | | | Houston | TX | 77096 | |
| TULSA COUNTY TREASURER | | PO BOX 21017 | | | TULSA | OK | 74121-1017 | |
| TULSA PUBLIC SCHOOL | | 3027 SOUTH NEW HAVEN AVE | | | TULSA | OK | 74114 | |
| Tulskie, Patrick | | 2 West St No 3 | | | Mount Kisco | NH | 10549 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TUMBLEWEED POTTERY | | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| TUMWATER MIDDLE SCHOOL | | CATHY MACNAMARA | 6335 LITTLE ROCK SW | | TUMWATER | WA | 98512 | |
| TUNE A FISH PRODUCTIONS INC | | C O AZOFFMUSIC MANAGMENT | ATTN TOM CONSOLO | 1100 GLENDON ST | LOS ANGELES | CA | 90024 | |
| TUNE A FISH PRODUCTIONS INC | | C O SHAPIRO & CO C P A | 9229 SUNSET BLVD STE 607 | | LOS ANGELES | CA | 90069 | |
| TUNE A FISH PRODUCTIONS INC | | C O AZOFFMUSIC MANAGMENT | ATTN TOM CONSOLO | 1100 GLENDON ST | LOS ANGELES | CA | 90024 | |
| TUNE A FISH PRODUCTIONS INC | | C O AZOFFMUSIC MANAGMENT | ATTN TOM CONSOLO | | LOS ANGELES | CA | 90024 | |
| TUNE A FISH PRODUCTIONS INC | | C O SHAPIRO & CO C P A | 9229 SUNSET BLVD STE 607 | | LOS ANGELES | CA | 90069 | |
| Tungaturthy, Indrani | | 172 Skyview Dr | | | Stamford | CT | 06902 | |
| Tunnicliffe, Elizabeth | | 759 E Washington Rd | | | Hillsboro | NH | 03244 | |
| TUOHY ANNA | | 2708 BERMAN RD | | | NORTH AURORA | IL | 60542 | |
| Tuohy, Kristin B | | 100 Sodom Rd | | | Brewster | NY | 10509 | |
| TURBO FITNESS PRODUCTS LLC | | 16314 TEXAS SPRINGS RD | | | REDDING | CA | 96001-4393 | |
| TURBO FITNESS PRODUCTS LLC | | 16314 TEXAS SPRINGS RD | | | REDDING | CA | 96001 | |
| TURBO FITNESS PRODUCTS LLC | | 16314 TEXAS SPRINGS RD | | | REDDING | CA | 96001-4393 | |
| TURBO NET SOLUTIONS INC | | 7113 GULICK RD | | | NAPLES | NY | 14512 | |
| Turcich, Laura C | | 23 Partriot Dr | | | Chalfont | PA | 18914 | |
| Turk, Isaac J | | 43785 Apache Wells Terrace | | | Leesburg | VA | 20176 | |
| TURKEY RUN HS JRS | | 1551 E STATE RD47 | | | MARSHALL | IN | 47859 | |
| TURKEY RUN HS JRS | ATTN SCHOOL SPONSOR | 1551 E STATE RD47 | | | MARSHALL | IN | 47859 | |
| Turletes, Susan L | | 9 Watch Hill Rd | | | Pawling | NY | 12564 | |
| TURLEY MARN | | 3600 RICHIE RD | | | VERONA | WI | 53593 | |
| TURLEY MARY BETH | | 1302 CRAFTSMAN ST | | | DULUTH | GA | 30097 | |
| Turley, Christine M | | 6012 West Cleveland Ave | Apt NO 1 | | Milwaukee | WI | 53219 | |
| Turley, Linda D | | 9 Cedar Rd | | | Eliot | ME | 03903 | |
| TURN UP THE MUSIC INC | | 708 COLFAX AVE | | | KENILWORKTH | NJ | 07033 | |
| TURN UP THE MUSIC INC | | 708 COLFAX AVE | | | KENILWORKTH | NJ | 07033 | |
| Turnbull, Martha E | | 6929 Bent Creek Dr | | | Germantown | TN | 38138 | |
| TURNER BROADCASTING SYSTEM | | TURNER AD SALES | PO BOX 532448 | | CHARLOTTE | NC | 28290-2448 | |
| TURNER BROADCASTING SYSTEM INC | | TURNER AD SALES | PO BOX 532448 | | CHARLOTTE | NC | 28290-2448 | |
| TURNER CARL | | 812 DOMINION RD | | | GERRARDSTOWN | WV | 25420 | |
| TURNER FENTON | ZLATA PROUDLOCK | 7935 KENNEDY RD SOUTH | | | BRAMPTON | ON | L6W OA2 | CANADA |
| TURNER HOME ENTERTAINMENT | | ATTN CHERLY WAKE | PO Box 930387 | | ATLANTA | GA | 31193 | |
| TURNER HOME ENTERTAINMENT | | ATTN CHERLY WAKE | PO Box 930387 | | ATLANTA | GA | 31193 | |
| TURNER LANA | | 3451 CORNICE PL | | | WOODBRIDGE | VA | 22192 | |
| TURNER LAY TERI | | 310 TERRAMERE LN | | | LAKE IN THE HILLS | IL | 60156 | |
| TURNER LISA | | 3314 CALLAWAY DR | | | CLAREMORE | OK | 74019 | |
| TURNER MARGO | | 2020 W CALLE CASAS L | | | GREEN VALLEY | AZ | 85614 | |
| TURNER NETWORK TELEVISION | | TURNER AD SALES | PO BOX 532448 | | CHARLOTTE | NC | 28290-2448 | |
| TURNER SHERRY | | 2112 W MINNESOTA ST | | | INDIANAPOLIS | IN | 46221 | |
| TURNER TERESA | | 2226 W AVE N | | | PALMDALE | CA | 93551 | |
| Turner, Cheri A | | 21227 Oak Orchard Rd | | | Newhall | CA | 91321 | |
| Turner, Elizabeth M | | 12 Meadoway | | | Dobbs Ferry | NY | 10522 | |
| Turner, Faith D | | 721 West 43rd St | | | Indianapolis | IN | 46208 | |
| Turner, Jack | | 2933 Dunlavin Glen | | | Columbus | OH | 43221 | |
| Turner, Judith | | Address Information Redacted | | | | | | |
| Turner, Shaun | | 721 West 43rd | | | Indianapolis | IN | 46208 | |
| TURNEY DENISE | | 5597 N WHEELER AVE | | | FRESNO | CA | 93722 | |
| Turpin, Vanessa P | | 2202 Byron St | | | Richmond | VA | 23222 | |
| TURQUOISE MUSEUM | | 2107 CENTRAL AVE NW | | | ALBUQUERQUE | NM | 87104 | |
| Turrentine, Bonnie L | | 72 Pond | | | Needham | MA | 02492 | |
| TURRIZIANI AMELIA | | PO BOX 705 | | | PEEKSKILL | NY | 10566 | |
| Tursi, Luke M | | 66 Park Ave | | | Merrick | NY | 11566 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TURTLEHAWK PRODUCTIONS LLC | TIMOTHY A GIORDANO | 155 LISBON DR | | | FAIRFIELD | CT | 06825-2641 | |
| TURTURRO DOLORES | | 7 IRVING AVE | | | CROTON ON HUDSON | NY | 10520 | |
| TUSCALOOSA COUNTY SALES TAX RETURN | | PO BOX 20738 | | | TUSCALOOSA | AL | 35402-0738 | |
| TUSCUMBIA CITY SCHOOLS | | TENA WHITTLE | 303 NORTH COMMONS ST EAST | | TUSCUMBIA | AL | 35674 | |
| TUSHAUS COMPUTER SERVICES | | 10400 INNOVATION DR | STE 100 | | MILWAUKEE | WI | 53226 4840 | |
| Tuthill, Jason | | 60 Tory Ln | | | Pawling | NY | 12564 | |
| Tuthill, Jonathan | | 473 Harman St | | | Brooklyn | NY | 11237 | |
| TUTHILLS FLOWERS INC | | 557 E 185TH ST | | | EUCLID | OH | 44119 | |
| TUTV LLC | | 5999 CTR DR | | | LOS ANGELES | CA | 90045 | |
| Tuz, Constance D | | 8 Overlook Dr | | | Pawling | NY | 12564 | |
| TV 44 INC | | 222 E 44TH ST | | | NEW YORK | NY | 10017 | |
| TV GUIDE NETWORKS INC | | PO Box 3755 | | | NEW YORK | NY | 10008 | |
| TV One LLC | | 1010 Wayne Ave Ste No 1000 | | | Silver Spring | MD | 20910 | |
| TV ONE LLC | | 13151 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| TV One LLC | | 13151 Collections Ctr Dr | | | Chicago | IL | 20910 | |
| TV One LLC | TV One LLC | 13151 Collections Ctr Dr | | | Chicago | IL | 20910 | |
| TVI MEDIA | | 708 THIRD AVE STE 1800 | | | NEW YORK | NY | 10017 | |
| TW TELECOM | | PO BOX 172567 | | | DENVER | CO | 80217-2567 | |
| TW TELECOM | | 10475 PARK MEADOWS DR | | | LITTLETON | CO | 80124 | |
| TW TELECOM | | PO BOX 172567 | | | DENVER | CO | 80217-2567 | |
| Twaddle, Julia E | | 4 Wagner Way | | | Hudson | NH | 03051 | |
| Twardowski, Nina | | 3621 Pine Hollow Pl | | | Stillwater | MN | 55082 | |
| TWEED KRISTIANA | | 139 CHESTNUT PL | | | ARDEN | NC | 28704 | |
| TWELVE BRIDGES MS | ATTN SCHOOL SPONSOR | 770 WESTVIEW DR | | | LINCOLN | CA | 95648 | |
| TWELVE CORNERS MIDDLE SCH 7TH | | 2643 ELMWOOD AVE | | | ROCHESTER | NY | 14618 | |
| TWENTIETH CENTURY FOX HOME ENT | | BANK OF AMERICA | PO BOX 402665 | | ATLANTA | GA | 30384-2665 | |
| TWENTIETH CENTURY FOX HOME ENT | | PO BOX 7777 W 3750 | | | PHILADELPHIA | PA | 19175 | |
| TWENTIETH CENTURY FOX HOME ENT | | BANK OF AMERICA | PO BOX 402665 | | ATLANTA | GA | 30384-2665 | |
| TWENTIETH CENTURY FOX HOME ENT | | PO BOX 7777 W 3750 | | | PHILADELPHIA | PA | 19175 | |
| Twigg, Brian | | 9610 Laurel Ln | | | Edmonds | WA | 98020 | |
| Twillie, Lois E | | 4747 South King Dr | Apt 2004 | | Chicago | IL | 60615 | |
| TWIN BLUFF MIDDLE SCH | | 2120 TWIN BLUFF RD | | | RED WING | MN | 55066 | |
| TWIN BLUFF MS | ATTN SCHOOL SPONSOR | 2120 TWIN BLUFF RD | | | RED WING | MN | 55066 | |
| TWIN CITIES HOSP AUXILIARY | PATRICIA MCGATHEY | 241 DOMINICA CIR WEST | | | NICEVILLE | FL | 32578 | |
| TWIN CITIES PUBLIC TELEVISION | | THE MINNESOTA TELE CTR | 172 E FOURTH ST | | SAINT PAUL | MN | 55101 | |
| TWIN CITIES PUBLIC TELEVISION | | THE MINNESOTA TELE CTR | 172 E FOURTH ST | | SAINT PAUL | MN | 55101 | |
| TWIN CITY HOSPITAL | | TIFFANY POLAND HCOP PROJECT | 819 NORTH FIRST ST | | DENNISON | OH | 44621 | |
| TWIN KEY BOOKS LLC | | 4022 BLUE BIRD LN | | | LITTLE ROCK | AR | 72210 | |
| TWIN KEY BOOKS LLC | ATTN NICOLE GORMAN | | | | | | | |
| TWIN OAKS MIDDLE SCHOOL | ATTN MAGAZINE SALE SPONSOR | 15860 FISH PT RD SE | | | PRIOR LAKE | MN | 55372 | |
| TWIN SISTERS PRODUCTION LLC | | 22 KING ST WEST | STE 202 A | | OSHAWA | ON | L1H 1A3 | CANADA |
| TWIN SISTERS PRODUCTIONS INC | | 4710 HUDSON DR | | | STOW | OH | 44224 | |
| TWISK RUSSELL | | THE OLD BARD | EAST HARTING | NEAR PETERSFIELD | HAMPSHIRE | | GU31 5LZ | UK |
| TWO SPRUCE DESIGN | | 3856 BLAISDELL AVE SOUTH | | | MINNEAPOLIS | MN | 55409 | |
| Twohill, Janan M | | 1508 Lone Oak Cir | | | Fairfield | IA | 52556 | |
| TYCO ELECTRONICS | ATTN DEBBIE COX | 8010 PIEDMONT TRIAD PKWY | | | GREENSBORO | NC | 27409 | |
| TYCO ELECTRONICS CORPORATION | | STEPHANIE JEFFER | 719 PEGG RD | | GREENSBORO | NC | 27409 | |
| TYESHA GREENE POSEY | | 4208 EAST CAPITOL ST N E | NO 103 | | WASHINGTON | DC | 20019 | |
| TYGHE TRIMBLE | | 149 PROSPECT PL | APT 6 | | BROOKLYN | NY | 11238 | |
| TYKON INC | | 1099 QUAIL CT | | | PEWAUKEE | WI | 53072 | |
| TYLER BROWN | | 103 WESTCLIFF TERRACE | | | HOT SPRINGS | AR | 71913 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

937 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TYLER DOUGLAS CAIN | | 2601 BELCOURT AVE | | | NASHVILLE | TN | 37212 | |
| TYLER HORNYAK | | 15 CRESCENT PARK RD | | | WESTPORT | CT | 06880 | |
| TYLER LYNCH | | 388 SOUTHWEST ELDER LN | | | TRENTON | MO | 64683 | |
| TYLER MAY | | 990 REEVE RD | | | ELYRIA | OH | 44035 | |
| TYLER SCHOOL DISTRICT | | PO BOX 2035 | | | TYLER | TX | 75710 | |
| TYLER WHITE | | 504 DEBBIE DR | | | NIANTIC | IL | 62551 | |
| Tyler, Cynthia G | | 1402 Wabash St | | | Denver | CO | 80220 | |
| Tyler, Richard | | 505 Uhler Ave | | | Burlington | NJ | 08016 | |
| TYNDALE HOUSE PUBLISHERS | | 38746 EAGLE WAY | | | CHICAGO | IL | 60678-1387 | |
| Tynes, Clifton A | | 8 Topaz Run | | | Poughkeepsie | NY | 12603 | |
| TYPHOON PLUS INC | | PO BOX 5068 | | | NOVATO | CA | 94948-5068 | |
| TYPHOON US | | 3749 REDWOOD HWY | 2ND FL | | SAN RAFAEL | CA | 94903 | |
| TYRA ADAMS | | 6262 LAVAQUE RD | | | DULUTH | MN | 55803 | |
| Tyranski, Kathryn M | | 20 Secor Pl | Apt 5C | | Yonkers | NY | 10704 | |
| Tyre, Jennifer | | 350 Galloway St NE | Apt NO 111 | | Washington | DC | 20011 | |
| Tyree, Preston Ray | | 451 Sugar Creek Dr | | | Grovetown | GA | 30813 | |
| TYRELL JENNIFER | | 7 SIL CAM DR | | | DANBURY | CT | 06811 | |
| TYRONE KIBLE | | 678 SANDPIPER CR | | | MELBOURNE | FL | 32901 | |
| Tyrrell, Erin D | | 6906 Reese Ln | | | Austin | TX | 78757 | |
| Tyson Silvera, Dawn S | | 72 Ose Rd | | | Highland | NY | 12528 | |
| Tyus, Kamilah N | | 30 West Chicago Ave | Apt 1512 | | Chicago | IL | 60610 | |
| Tzoucalis, Thomas W | | 78 30 65th St | | | Glendale | NY | 11385 | |
| U OF H ARTE PUBLICO PRESS | | 452 CULLEN PERFORMANCE HALL | 4800 CALHOUN | | HOUSTON | TX | 77204-2004 | |
| U S A NETWORK | | USA NETWORK | 1230 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| U S BANK NATIONAL ASSOCIATION | | 777 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| U S EPA NATIONAL EXPOSURE RESEARCH LABORATORY NERL ENVIRONMENTAL SCIENCES DIVISION | | PO BOX 93478 | | | LAS VEGAS | NV | 89193-3478 | |
| U S EPA NATIONAL HEALTH AND ENVIRONMENTAL EFFECTS RESEARCH LABORATORY NHEERL WESTERN ECOLOGY DIVIS | | 200 SW 35TH ST | | | CORVALLIS | OR | 97333 | |
| U S EPA RADIATION AND INDOOR ENVIRONMENTS NATIONAL LABORATORY | | PO BOX 98517 | | | LAS VEGAS | NV | 89193-8517 | |
| U S MONITOR | | 86 MAPLE AVE | | | NEW CITY | NY | 10956 | |
| U S NEWS | | 1050 THOMAS JEFFERSON ST N W | | | WASHINGTON | DC | 20007 | |
| U S NEWS | | 1050 THOMAS JEFFERSON ST N W | | | WASHINGTON | DC | 20007 | |
| U S NEWS & WORLD REPORT | | 1050 THOMAS JEFFERSON ST NW | | | WASHINGTON | DC | 20007 | |
| U S NEWS & WORLD REPORT | | PO BOX 421178 | | | PALM COAST | FL | 32142-1178 | |
| U S POSTMASTER | | NEW CHANNEL DIRECT | ATTN JULIE ZAJAC | 2659 CTR RD | HINCKLEY | OH | 44233 | |
| U S POSTMASTER PRESCOTT AZ | ATTN SCHOOL SPONSOR | 2286 CROSSWIND DR | STE A | | PRESCOTT | AZ | 86301 | |
| U S POSTMASTER PRESCOTT AZ | C O COMMUNICATIONS DATA SERVICES | ATTN DEB FINNEGAN | 2286 CROSSWIND DR | STE A | PRESCOTT | AZ | 86301 | |
| U S STEEL CLAIRTON | MIKE | 400 STATE ST | | | CLAIRTON | PA | 15025 | |
| U S TOY CO CONSTRUCTIVE PLAYTHINGS | | 13201 ARRINGTON RD | | | GRANDVIEW | MO | 64030 | |
| U S XPRESS | | HEATHER MOSER | 4080 JENKINS RD | | CHATTANOOGA | TN | 37421 | |
| UAB HUNTSVILLE REGIONAL MED CAMPUS | | FAY NEWMAN | 301 GOVERNORS DR SW | | HUNTSVILLE | AL | 35801 | |
| UBERMIND | | 2400 NW 80TH ST | | | SEATTLE | WA | 98117 | |
| UBERMIND | | 2400 NW 80TH ST | | | SEATTLE | WA | 98117 | |
| Ubiparipovic, Spomenka | | 3920 South 56th St | | | Milwaukee | WI | 53220 | |
| Ubiparipovic, Stamenka | | 3410 South 37th St | | | Milwaukee | WI | 53215 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

938 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UBIQUS REPORTING INC | | 22 CORTLANDT ST | STE 802 | | NEW YORK | NY | 10007 | |
| UBOOST INC | | 677 ALA MOANA BLVD | STE 720 | | HONOLULU | HI | 96813 | |
| uBoost Inc | | 737 Bishop St Ste 3180 | | | Honolulu | HI | 96813 | |
| uBoost Inc | UBOOST INC | STE 720 | 677 ALA MOANA BLVD | | HONOLULU | HI | 96813 | |
| UC REGENTS | | DONNA KHAN | 1600 GOLD RUN RD | | CHULA VISTA | CA | 91913 | |
| UCLA FILM & TELEVISION ARCHIVE | | 1015 N CAHUENGA BLVD | | | HOLLYWOOD | CA | 90038 | |
| UCLA FILM & TELEVISION ARCHIVE | | 1015 N CAHUENGA BLVD | | | HOLLYWOOD | CA | 90038 | |
| UCLICK | | 1130 WALNUT ST | | | KANSAS CITY | MO | 64106 | |
| UCLICK | UNIVERSAL UCLICK DBA UCLICK | 1130 WALNUT ST | STE 500 | | KANSAS CITY | MO | 64106 | |
| UCM ON4D | | 1311 MAMARONECK OWNER LLC | 1311 MAMARONECK AVE | | WHITE PLAINS | NY | 10605 | |
| UDON ENTERTAINMENT CORP | | 38 SUN VALLEY DR | | | RICHMOND HILL | ON | L4S 2E4 | CANADA |
| UECKER JAN | | 2243 SEAVER LN | | | SCHAUMBURG | IL | 60194 | |
| UELMEN EMILY | | 4073 XENWOOD AVE | | | SAINT LOUIS PARK | MN | 55416 | |
| Uelner, Steven | | Address Information Redacted | | | | | | |
| UGLUM SARA | | 1925 TOPAZ DR | | | CHANHASSEN | MN | 55317 | |
| UGLY MUSIC | | 11230 AMESTROY AVE | | | GRANADA HILLS | CA | 91344 | |
| UHL IRENE | | PO BOX 6052 | | | OROVILLE | CA | 95966-1052 | |
| Uhl, Mervin E | | 7718 W Powhatan Ave | | | Tampa | FL | 33615 | |
| Uhlenkott, Gary | | 505 Wisteria St | | | Chula Vista | CA | 91911 | |
| Uhlenkott, Margaret B | | 505 Wisteria St | | | Chula Vista | CA | 91911 | |
| Uhlenkott, Scott | | 505 Wisteria St | | | Chula Vista | CA | 91911 | |
| Uhler, Joan F | | 7108 Jefferson Hwy | | | Mineral | VA | 23117 | |
| UHLIG EMILY | | 7389 MISTY VIEW CT | | | CALEDONIA | MI | 49316 | |
| UITGEVERSMAATSCHAPPIJ THE READERS DI( | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| Ulicki, Christine | | 8668 Fieldstone Ct | | | Burlington | WI | 53105 | |
| ULINE | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULINE | | 2200 SO LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULINE | ATTN ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULINE INC | | 2200 S LAKE DR | | | WAUKEGAN | IL | 60085 | |
| ULKUTAY & CO LTD | | 90 LONG ACRE | CONVENT GARDEN | | LONDON | | WC2E 9RZ | UK |
| ULLRICH ROSALIE | | 111 SUTTON DR | | | MOUNT KISCO | NY | 10549 | |
| Ulrich, Thomas M | | 3202 N 81 St | | | Milwaukee | WI | 53222 | |
| ULTEA INC | | 2976 TRIVERTON PIKE | | | MADISON | WI | 53711 | |
| ULTEA INC | | 2976 TRIVERTON PIKE | | | MADISON | WI | 53711 | |
| ULTIMATE HEALTH SERVICES INC | | 5170 US ROUTE 60 EAST | | | HUNTINGTON | WV | 25705 | |
| ULTIMEDIA PRODUCTION GROUP | | 2412 SPRINGMILL RD | | | FINDLAY | OH | 45840-5855 | |
| ULTRA INTERNATIONAL MUSIC PUBLISHING LL | | 150 LAFAYETTE NO 11R | | | NEW YORK | NY | 10013 | |
| ULTRA INTERNATIONAL MUSIC PUBLISHING LL | | 150 LAFAYETTE NO 11R | | | NEW YORK | NY | 10013 | |
| Umberger, Vinette | | 601 E Evergreen Rd | | | Lebanon | PA | 17042 | |
| UMDNJ FOUNDATION | | KAREN MOORE MEB 308 | 1 ROBERT WOOD JOHNSON | | NEW BRUNSWICK | NJ | 08903 | |
| UMEKI LOUISE | | 4308 MYKONOS WAY | | | ELK GROVE | CA | 95758 | |
| UMPHREY ESTHER | | 3375 ROCKYDALE RD | | | CAVE JUNCTION | OR | 97523 | |
| UNCLAIMED PERSONAL PROPERTY | | TRUST FUND | NEW JERSEY DEPT OF TREASURY | UNCALIMED PROPERTYPO BOX 214 | TRENTON | NJ | 08695-0214 | |
| Underhill, Jezamyn | | 21507 40th Ave E | | | Spanaway | WA | 98387 | |
| UNDERWOOD PHOTO ARCHIVE | | 143 ALTA VISTA RD | | | WOODSIDE | CA | 94062 | |
| UNDERWOOD PHOTO ARCHIVES | | 143 ALTA VISTA RD | | | WOODWIDE | CA | 94062 | |
| UNDERWOOD PHOTO ARCHIVES INC | ATTN RAY CHIPAULT | 143 ALTA VISTA RD | | | WOODSIDE | CA | 94062 | |
| UNDERWOOD VERONICA | | 7520 34TH PL NE | | | MARYSVILLE | WA | 98270 | |
| Underwood, Keith A | | 244 Beechwood St | | | Frankfort | OH | 45628 | |
| Underwood, Valynne C | | PO Box 338 | | | Inkom | ID | 83245 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

939 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNDERWRITER LABORATORIES | | LINDA COSTABILE | 1285 WALT WHITMAN RD | | MELVILLE | NY | 11747 | |
| UNDLY VICTORIA | | 1204 MAPLE AVE | | | PEEKSKILL | NY | 10566 | |
| Undly, Gwendolyn I | | 18 Hawk Ln | | | Poughkeepsie | NY | 12601 | |
| Ungar, Robert A | | 16640 180th East | | | Hastings | MN | 55033 | |
| UNI GLOBE VIP TRAVEL | | 885 SOUTH MAIN ST | | | DAYTON | OH | 45458 | |
| Unica Corporation | | 170 Tracer Ln | | | Waltham | MA | 02451 | |
| UNICA CORPORATION | | PO BOX 200596 | | | PITTSBURGH | PA | 15251-0596 | |
| UNICA CORPORATION | | PO BOX 200596 | | | PITTSBURGH | PA | 15251-0596 | |
| Unica Corporation | | 170 Tracer Ln | | | Waltham | MA | 02451 | |
| UNICARE L & H INS COMPANY | | LOCKBOX NO 91664 | | | CHICAGO | IL | 60693 | |
| UNICOM SYSTEMS INCORPORATED | | 15535 SAN FERNANDO MISSION BLVD | | | MISSION HILLS | CA | 91345 | |
| UNICORN STOCK PHOTO | | 2501 BRETIGNE CIR | | | LINCOLN | NE | 68512-2056 | |
| UNICORN STOCK PHOTOS | | 2501 BRETIGNE CIR | | | LINCOLN | NE | 68512 | |
| UNIFIED SCHOOL DISTRICT 259 | | WICHITA PUBLIC SCHOOLS | NANCY SANDERS | 3850 NORTH HYDRAULIC | WICHITA | KS | 67219 | |
| UNIGLOBE TRAVEL | | 3434 17TH AVE | | | SCOTTSBLUFF | NE | 69361 | |
| UNION COUNTY ED SERVICES COMMI | | LINDA JAKUBOWSKI | 45 CARDINAL DR | | WESTFEILD | NJ | 07090 | |
| UNION HOSPITAL | | JANET TALBOT | 500 LYNNFIELD ST | | LYNN | MA | 01904 | |
| UNION LEADER CORP | | COMMUNITY RELATIONS DEPARTMENT | PO BOX 9555 | | MANCHESTER | NH | 03108-9555 | |
| UNION MIDDLE SCH | | 505 WEST STPO BOX 159 | | | DYSART | IA | 52224 | |
| UNION PINES | | C O CB RICHARD ELLIS | | | | | | |
| UNION SQUARE CDO LTD | DEAN CRIARES | 345 PARK AVE 29TH FL | | | NEW YORK | NY | 10154 | |
| UNION SQUARE CDO LTD | GSO CAPITAL PARTNERS LP | 11TH FL | 280 PARK AVE | | NEW YORK | NY | 10017 | |
| UNION SQUARE HOSPITALITY GROUP | | 11 MADISON AVE AT 25TH ST | TABLA | | NEW YORK | NY | 10010 | |
| UNION SQUARE HOSPITALITY GROUP | | 24 UNION SQUARE EAST | 6TH FL | BIG APPLE BARBEQUE BLOCK PARTY | NEW YORK | NY | 10003 | |
| UNIPAK DESIGNS INC | | 224 RAILROAD AVE | | | MILPITAS | CA | 95035 | |
| UNIPAK INTERNATIONAL | | 224 RAILROAD AVE | | | MILPITAS | CA | 95035 | |
| UNIQUE CUSTOM CARDS INC | | 1609 8TH ST NE STE 107 | | | AUBURN | WA | 98002 | |
| UNIQUE VACATIONS INC | | WORLDWIDE REPRESENTATIVES OF SANDAL | 4950 SW 72ND AVE | | MIAMI | FL | 33155 | |
| UNISOURCE GREAT LAKES | | 7472 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| UNISOURCE GREAT LAKES | | 7472 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| Unisource World Wide | Unisource | 850 N Arlington Heights Rd | | | Itasca | IL | 60143-2885 | |
| UNISYS CORPORATION | | PO BOX 32352 | | | HARTFORD | CT | 06150-2352 | |
| UNITECHEDI INC | | PO BOX 520328 | | | WINTHROP | MA | 02152 | |
| UNITED AMERICAN INSURANCE | | ATTN MS CAROLYN SEABERRY | 3700 S STONEBRIDGE DR | | MCKINNEY | TX | 75070 | |
| UNITED CHECK CASHING | | 4037 S ROUTE 130 | | | DELRAN | NJ | 08075 | |
| UNITED CURTAIN | | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| UNITED ENVELOPE HUXLEY | | PO BOX 951431 | | | CLEVELAND | OH | 44193 | |
| UNITED FUNDRAISING LLC | | 3477 KENSINGTON DR | | | AVON | OH | 44011 | |
| UNITED LEASING ASSOC OF AMERICA LTD | | 3275 INTERTECH DR STE 100 | | | BROOKFIELD | WI | 53045 | |
| UNITED LEASING ASSOC OF AMERICA LTD | | PO BOX 428 | | | GERMANTOWN | WI | 53022-0428 | |
| UNITED LEASING ASSOCIATES | | DEPT 9110 | PO BOX 2169 | | MILWAUKEE | WI | 53201 | |
| UNITED LEASING ASSOCIATES OF AMERICA LTD | | PO BOX 428 | | | GERMANTOWN | WI | 53022 | |
| UNITED LEASING ASSOCIATES OF AMERICA LTD | | PO BOX 428 | | | GERMANTOWN | WI | 53022-0428 | |
| UNITED MAILING SERVICE | | 4475 N 124TH ST | STE A | | BROOKFIELD | WI | 53005 | |
| UNITED MEDIA | | PO BOX 85271 | | | CINCINNATI | OH | 45201 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNITED MEDIA | | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | |
| UNITED MEDIA | | PO BOX 85271 | | | CINCINNATI | OH | 45201 | |
| UNITED METHODIST PUBLISHING HOUSE | | 201 EIGHTH AVE SOUTH | | | NASHVILLE | TN | 37203 | |
| UNITED NEGRO COLLEGE FUND | | 120 WALL ST | 9TH FL | | NEW YORK | NY | 10005 | |
| UNITED NEGRO COLLEGE FUND | | 8260 WILLOW OAKS CORPORATE DR | STE 110 | REFROOM RENTAL 5TH FL | FAIRFAX | VA | 22031 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PARCEL SERVICE | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170 0001 | |
| United Parcel Service | c o Receivable Management Services RMS | PO Box 4396 | | | Timonium | MD | 21094 | |
| United Parcel Service Freight | c o RMS Bankruptcy Recovery Services | United Parcel Service | PO Box 4396 | | Timonium | MD | 21094 | |
| United Parcel Service Freight | c o RMS Bankruptcy Recovery Services | United Parcel Service | PO Box 4396 | | Timonium | MD | 21094 | |
| UNITED PROPERTIES | | ATTN NANCY TAGTMEIER | 8500 NORMANDALE LAKE BLVD | | BLOOMINGTON | MN | 55437 | |
| UNITED SCHOOL ADMINISTRATORS OF KANSAS | | 515 KANSAS AVE STE 201 | | | TROPEKA | KS | 66603-3415 | |
| UNITED SECURITY MANAGEMENT SERVICES INC | | 1440 ROCKSIDE RDNO 109 | | | CLEVELAND | OH | 44134 | |
| UNITED STATES ENRICHMENT CORP | | PO Box 1410 | | | PADUCAH | KY | 42002 | |
| UNITED STATES FIRE PROTECTION | | 2936 SOUTH 166TH ST | | | NEW BERLIN | WI | 53151-3506 | |
| UNITED STATES FIRE PROTECTION | | 2936 SOUTH 166TH ST | | | NEW BERLIN | WI | 53151-3506 | |
| UNITED STATES GOVERNMENT PRINTING OFFICE | | SUPERINTENDENT OF DOCUMENTS | | | WASHINGTON | DC | 20402 | |
| UNITED STATES POST OFFICE | | 4 SCOTT ST | | | RIVERSIDE | NJ | 08075 | |
| UNITED STATES POST OFFICE | | 50 MEMORIAL PLZ | ATTM PAUL | | PLEASANTVILLE | NY | 10570 | |
| UNITED STATES POST OFFICE | | PO BOX 0575 | | | CAROL STREAM | IL | 60132-0575 | |
| UNITED STATES POSTAL SERVICE | | 6060 PRIMACY PKY | STE 201 | | MEMPHIS | TN | 38188-0001 | |
| UNITED STATES POSTAL SERVICE | | 1020 E MAIN ST | | | NORRISTOWN | PA | 19401 | |
| UNITED STATES POSTAL SERVICE | | 15500 PEARL RD | | | STRONGSVILLE | OH | 44136 | |
| UNITED STATES POSTAL SERVICE | | 2 MORGAN DR | | | MT KISCO | NY | 10549-9998 | |
| UNITED STATES POSTAL SERVICE | | 2700 E SAUNDERS ST | | | LAREDO | TX | 78041-9998 | |
| UNITED STATES POSTAL SERVICE | | 50 MEMORIAL PLZ | | | PLEASANTVILLE | NY | 10570 | |
| UNITED STATES POSTAL SERVICE | | 6060 PRIMACY PKY | STE 201 | | MEMPHIS | TN | 38188-0001 | |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | PO BOX 0566 | | CAROL STREAM | IL | 60132-0566 | |
| UNITED STATES POSTAL SERVICE | | CMRS POC | PO BOX 0572 | | CAROL STREAM | IL | 60132-0575 | |
| UNITED STATES POSTAL SERVICE | | CMRS TMS | PO BOX 0527 | | CAROL STREAM | IL | 60132-0527 | |
| UNITED STATES POSTAL SERVICE | | PO BOX 0575 | | | CAQROL STREAM | IL | 60132-0575 | |
| United States Postal Service | | 6060 Primacy Pkwy | Ste 201 | | Memphis | TN | 38188 | |
| United States Postal Service | NCOA Product Department NCSC | 6060 Primacy Pkwy | Ste 201 | | Memphis | TN | 38188 | |
| UNITED STATES TENNIS ASSOC | | 70 W RED OAK LN | | | WHITE PLAINS | NY | 10604-3602 | |
| UNITED STATES TENNIS ASSOC | | 70 W RED OAK LN | | | WHITE PLAINS | NY | 10604-3602 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE CTR | PO BOX 80111 | | CINCINNATI | OH | 45280-0011 | |
| UNITED TELEVISION INC | | DBA KMSP TV UPN 9 | 11358 VIKING DR | | EDEN PRAIRIE | MN | 55344 | |
| UNITED TELEVISION LLC | ATTN ACCOUNTING DEPT | 7734 DEVONWOOD DR | | | WEST CHESTER | OH | 45069 | |
| UNITED VAN LINES | | 22304 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| UNITED VAN LINES | | ONE UNITED DR | | | FENTON | MO | 63026-1350 | |
| UNITED WAY | | LAURIE PETTY HUMAN RESOURCE | 17301 PRESTON RD | | DALLAS | TX | 75252 | |
| UNITED WAY | | UNITED WAYPO BOX 2692 | | | ATLANTA | GA | 30301 | |
| UNITED WAY | | WORLD FINIANCIAL GROUP | 11315 JOHNS CREEK PKWY | | DULUTH | GA | 30097 | |
| UNITED WAY OF GREATER CHATTANOOGA | | 630 MARKET ST | | | CHATTANOOGA | TN | 37405 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

941 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNITED WAY OF GREATER TOLEDO | | TOLEDO EDISON CO DAVIS BESSE | 1854 E PERRRY ST NO 300 | | PORT CLINTON | OH | 43452 | |
| UNITED WAY OF KING COUNTY | | KRISTEN ETTER | 720 SECOND AVE | | SEATTLE | WA | 98104 | |
| UNITED WAY OF LACKAWANNA COUNTY | | CANDY MULLEN UNITED WAY CHAIR | 700 KEYSTONE INDUSTRIAL PARK | | SCRANTON | PA | 18512 | |
| UNITED WAY OF LAIMER COUNTY | DONNA HART | 200 W OAK ST | | | FORT COLLINS | CO | 80521 | |
| UNITED WAY OF TACOMA | | PHYLLIS ROEPKE | 1501 PACIFIC AVE 4TH FL | | TACOMA | WA | 98402 | |
| UNITY JOURNALIST OF COLOR INC | | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22107 | |
| UNIV HOSP EMP RELATIONS COMMITTEE | | TERESA MEIGS | 1350 WALTON WAY | | AUGUSTA | GA | 30901 | |
| UNIVAL | | PO BOX 130770 | | | ANN ARBOR | MI | 48113 | |
| UNIVERA HEALTHCARE | | 205 PARK CLUB LN UNIVERA HEALTHCA | | | BUFFALO | NY | 14221 | |
| UNIVERSAL AMCAM | DONNA WETHY | 11335 STEPHENS RD | | | WARREN | MI | 48089 | |
| UNIVERSAL CITY DEV PARTNERS LTD | ATTN SCHOOL SPONSOR | 1000 UNIVERSAL STUDIOS PLZ | BUILDING B 22A | | ORLANDO | FL | 32819-7610 | |
| UNIVERSAL HOME VIDEO | | ATTN ACCTS RECEIVABLE BLDG 1220 2 | 100 UNIVERSAL CITY PL | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL HOME VIDEO | | ATTN ACCTS RECEIVABLE BLDG 1220 2 | 100 UNIVERSAL CITY PL | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL HOUSEWARES INC | | PO BOX 100 | | | WOOD DALE | IL | 60191 | |
| UNIVERSAL MEDIA INC | | 2233 WISCONSIN AVE NW STE 425 | | | WASHINGTON | DC | 20007 | |
| UNIVERSAL MUSIC & VIDEO DISTRIBUTION | | C O BANK OF AMERICA | PO BOX 98336 | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC & VIDEO DISTRIBUTION | | PO BOX 98279 | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC CORP | | 7475 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC CORPORATION | | 7475 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC ENTERPRISES | | A DIV OF UMG RECORDINGS INC | 2220 COLORADO AVE | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC ENTERPRISES | | 2220 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC ENTERPRISES | | A DIV OF UMG RECORDINGS INC | 2220 COLORADO AVE | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC ENTERPRISES | | C O BANK OF AMERICA | PO BOX 98279 | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC GROUP | | 2221 COLORADO AVE | | | SANTA MONICA | CA | 90405 | |
| UNIVERSAL MUSIC GROUP | | 2222 COLORADO AVE | | | SANTA MONICA | CA | 90406 | |
| UNIVERSAL MUSIC GROUP | | 70 UNIVERSAL CITY PLZ | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL MUSIC GROUP | | 1755 BROADWAY | | | NEW YORK | NY | 10019 | |
| UNIVERSAL MUSIC GROUP | | 2220 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP | | 2221 COLORADO AVE | | | SANTA MONICA | CA | 90405 | |
| UNIVERSAL MUSIC GROUP | | 2222 COLORADO AVE | | | SANTA MONICA | CA | 90406 | |
| UNIVERSAL MUSIC GROUP | | 70 UNIVERSAL CITY PLZ | | | UNIVERSAL CITY | CA | 91608 | |
| Universal Music Group Distribution Corp | | 9999 E 121st St | | | Fishers | IN | 46038 | |
| Universal Music Group Distribution Corp | M Elaine Hammond | Friedman Dumas & Springwater LLP | 150 Spear St Ste | | San Francisco | CA | 94105 | |
| Universal Music Group Distribution Corp | Universal Music Group Distribution Corp | 9999 E 121st St | | | Fishers | IN | 46038 | |
| UNIVERSAL MUSIC GROUP SENSATIONAL 60S | | 2220 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP SENSATIONAL 60S 2 | | 2220 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP SOLID GOLD HITS | | 2220 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP STCOL | | 2220 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC GROUP WINGS OF A DOVE | | 2220 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC PUBLISHING CORP | | 7475 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| Universal Music Publishing Group | | 2440 Sepulveda Blvd | Ste 100 | | Los Angeles | CA | 90064 | |
| UNIVERSAL MUSIC PUBLISHING GROUP | | 9999 EAST 121ST ST | | | FISHERS | IN | 46037 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

942 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL MUSIC PUBLISHING GROUP | | 7475 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC PUBLISHING GROUP | | 99440 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC PUBLISHING GROUP | | 9999 E 121ST ST | | | FISHERS | IN | 46037 | |
| UNIVERSAL MUSIC PUBLISHING GROUP | | 9999 EAST 121ST ST | | | FISHERS | IN | 46037 | |
| Universal Music Publishing Group | | 2440 Sepulveda Blvd | Ste 100 | | Los Angeles | CA | 90064-1712 | |
| UNIVERSAL MUSIC PUBLISHING LTD | | 15031 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC PUBLISHING LTD | | 15031 COLLECTION CTR DR | | | LOS ANGELES | CA | 90069 | |
| UNIVERSAL MUSIC PUBLISHING LTD | | 99440 COLLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| UNIVERSAL MUSIC PUBLISHING LTD | | 99440 COLLLECTIONS CTR DR | | | LOS ANGELES | CA | 90069 | |
| UNIVERSAL MUSIC SPECIAL MARKETS INC | | 2220 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| UNIVERSAL MUSIC SPECIAL MARKETS INC | | 9999 EAST 121ST ST | | | FISHERS | IN | 46037 | |
| UNIVERSAL PICTURES INTERNATIONAL | | PROSPECT HOUSE | 80 110 NEW OXFORD ST | | LONDON | | WC1A 1HB | UK |
| UNIVERSAL PRESS SYNDICATE | | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | |
| UNIVERSAL PRESS SYNDICATE | UNIVERSAL PRESS SYNDICATE | PO BOX 419149 | | | KANSAS CITY | MO | 64141-9149 | |
| UNIVERSAL PRESS SYNDICATE | UNIVERSAL UCLICK | DBA UNIVERSAL PRESS SYNDICATE | 1130 WALNUT | | KANSAS CITY | MO | 64106 | |
| UNIVERSAL SOLUTIONS LC | | 4301 DAKOTA DR | | | WEST DES MOINES | IA | 50265 | |
| UNIVERSAL SONGS OF POLYGRAM | | 2440 SEPULVEDA BLVD STE 100 | | | NASHVILLE | TN | 37202 | |
| UNIVERSAL SONGS OF POLYGRAM | | 2440 SEPULVEDA BLVD | STE 100 | | LOS ANGELES | CA | 90064 | |
| UNIVERSAL SONGS OF POLYGRAM | | 2440 SEPULVEDA BLVD STE 100 | | | NASHVILLE | TN | 37202 | |
| UNIVERSAL SPECIAL MARKETS | | 10 UNIVERSAL CITY PLZ | | | LOS ANGELES | CA | 90046 | |
| UNIVERSAL STEEPLEJACK INCORPORATED | | 211 OLD NYACK TURNPIKE | | | CHESTNUT RIDGE | NY | 10977 | |
| UNIVERSAL STUDIOS | | 100 UNIVERSAL CITY PLZ | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS | | 100 UNIVERSAL CITY PLZ | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS HOME VIDEO | | ATTN DAVID ALMADA | 10 UNIVERSAL CITY PLZ | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS HOME VIDEO | | 100 UNIVERSAL CITY PLZ | ATTN CONTROLLER | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS HOME VIDEO | | ATTN DAVID ALMADA | 10 UNIVERSAL CITY PLZ | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS HOME VIDEO | ATTN SCHOOL SPONSOR | 10 UNIVERSAL CITY PLZ | STE 400 | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS HOME VIDEO | ATTN SCHOOL SPONSOR | 10 UNIVERSAL CITY PLZ | STE 400 | | UNIVERSAL CITY | CA | 91608 | |
| Universal UClick | dba Universal Press Syndicate | 1130 Walnut | | | Kansas City | MO | 64106 | |
| UNIVERSITY GAMES CORP | | LOCKBOX NO 33585PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| UNIVERSITY GAMES CORP | | LOCKBOX NO 33585PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| UNIVERSITY HOSPITAL | | KATHY BADURA | 234 GOODMAN ST | | CINCINNATI | OH | 45229 | |
| UNIVERSITY HOSPITAL | | LORI TAVEY | 50 N MEDICAL DR RM AC218 | | SALT LAKE CITY | UT | 84132 | |
| UNIVERSITY HOSPITAL & CLINICS | | CHERREL RYBOLT | 1 HOSPITAL DR | | COLUMBIA | MO | 65212 | |
| UNIVERSITY OF AKRON | | JACKIE ASHBAUGH | 1901 SMUCKER RD | | ORRVILLE | OH | 44667 | |
| UNIVERSITY OF ARIZONA SOUTH | | 56 EAST FOLKLORE TRAIL | | | HERFEORD | AZ | 85615 | |
| UNIVERSITY OF DALLAS | | 6303 COMMERCE DR | STE 150 | | IRVING | TX | 75063 | |
| UNIVERSITY OF HOUSTON | | PERMISSIONS DEPARTMENT | 452 CULLEN PERFORMANCE HALL | | HOUSTON | TX | 77204 | |
| UNIVERSITY OF HOUSTON | | PERMISSIONS DEPARTMENT | 452 CULLEN PERFORMANCE HALL | | HOUSTON | TX | 77204 | |
| UNIVERSITY OF ILLINOIS LIBRARY AT URBANA CHAMPAIGN | | 1408 W GREGORY DR | | | URBANA | IL | 61801 | |
| UNIVERSITY OF ILLINOIS LIBRARY AT URBANA CHAMPAIGN | | 1408 W GREGORY DR | | | URBANA | IL | 61801 | |
| UNIVERSITY OF NORTH CAROLINA PRESS | | 116 S BOANDARY ST | | | CHAPEL HILL | NC | 27514 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

943 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF WASHINGTON FOUNDATION | | EDUCATIONAL OUTREACH | PO BOX 45010 | | SEATTLE | WA | 98145-0010 | |
| UNIVERSITY SCHOOL | WORD POWER CHALLENGE ADMIN | 20701 BRANTLEY RD | | | SHAKER HEIGHTS | OH | 44122 | |
| Univision Communications KDTV & WAMI | Attn Suzy Brandt | Univision Communications | 5100 Southwest Fwy | | Houston | TX | 77056 | |
| UNIVISION GROUP INC THE | | 411 EAST DURANGO BLVD | ATTN ACCOUNTS RECEIVABLE | | SAN ANTONIO | TX | 78204 | |
| UNIVISION GROUP INC THE | | 6006 S 30TH ST | ATTN ACCOUNTS RECEIVABLE | | PHOENIX | AZ | 85042 | |
| UNIVISION GROUP INC THE | | KDTV 14 | 50 FREMONT ST 41ST FL | ATTN ACCOUNTS RECEIVABLE | SAN FRANCISCO | CA | 94105 | |
| UNIVISION RADIO NEW YORK INC | | 485 MADISON AVE | 3RD FL | | NEW YORK | NY | 10022 | |
| UNIVISION TELEVISION GROUP INC | | 8550 NW 33RD ST 4TH FL | ATTN ACCOUNTS RECEIVABLE | WLTV | MIAMI | FL | 33122 | |
| UNTOUCHABLES ENTERTAINMENT GROUP INC | | DBA EDDIE F MUSIC | 100 PIERMONT RD | | CLOSTER | NJ | 07624 | |
| UNTOUCHABLES ENTERTAINMENT GROUP INC | | DBA EDDIE F MUSIC | 100 PIERMONT RD | | CLOSTER | NJ | 07624 | |
| UNVIERSITY CITY SCHOOLS | | DEBRA GRADY | 8136 GOBY RD | | UNIVERSITY CITY | MO | 63130 | |
| UOCS | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403-1277 | |
| UPCHURCH KELLEY | | 7 CALLE HORCA | | | RANCHO SANTA MARG | CA | 92688 | |
| UPDIKE MARIE | | 8531 DUNSMORE RD | | | RAPID CITY | SD | 57702 | |
| Uphill, Susan A | | 4223 5th Ave | | | Kenosha | WI | 53140 | |
| UPM GLOBAL LLC | | 31166 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | |
| UPM GLOBAL LLC | | 9010 ETON AVE | | | CANOGA PARK | CA | 91304 | |
| UPM Kymmene Inc | | 999 Oakmont Plz Dr | | | Westmont | IL | 60559 | |
| UPM KYMMENE INCORPORATED | | 75 REMITTANCE DR | STE 3150 | | CHICAGO | IL | 60675-3150 | |
| UPM KYMMENE INCORPORATED | ATTN SCHOOL SPONSOR | 999 OAKMONT PLZ DR | STE 200 | | WESTMONT | IL | 60559 | |
| UPM KYMMENE INCORPORATED | UPM Kymmene Inc | 999 Oakmont Plz Dr | | | Westmont | IL | 60559 | |
| UPMC BEDFORD MEM HOSPITAL AUX | | BEVERLY RIDENOUR | 104 55 LINCOLN HWY | | EVERETT | PA | 15537 | |
| UPMC BRADDOCK AUX | | PEGGY HEH | 400 HOLLAND AVE | | BRADDOCK | PA | 15104 | |
| UPOD EDITORIAL INC | | 12820 BONAPARTE AVE | | | LOS ANGELES | CA | 90066 | |
| UPOD EDITORIAL INC | ATTN DAVID HOCHMAN | 12820 BONAPARTE AVE | | | LOS ANGELES | CA | 90066 | |
| UPOD EDITORIAL INC | ATTN DAVID HOCHMAN | 12820 BONAPARTE AVE | | | LOS ANGELES | CA | 90066 | |
| UPPER CANADA DISTRICT SCHOOLS | ATTN SHEILA ROBERTSON | BAG SERVICE 1120 | | | BROCKVILLE | ON | K6V 5X1 | CANADA |
| UPPER DAUPHIN MIDDLE SCH | | RD 1 | | | LYKENS | PA | 17048 | |
| UPPER MUSSELSHELL MUSEUM | | PO BOX 364 | | | HARLOWTOWN | MT | 59036 | |
| UPPER PERKIOMEN MIDDLE SCH | | 510 JEFFERSON ST | | | EAST GREENVILLE | PA | 18041 | |
| UPROAR INC | | GENERAL POST OFFICE | PO BOX 26336 | | NEW YORK | NY | 10087 6336 | |
| UPROMISE INC | | 95 WELLS AVE | STE 160 | | NEWTON | MA | 02459 | |
| UPS | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | | LOCK BOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UPS | | MIKE ANGLIN | 1405 W 2200 S STE 300 | | SALT LAKE CITY | UT | 84119 | |
| UPS | | PO BOX 650580 | | | DALLAS | TX | 75265-0580 | |
| UPS | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPS | | PO BOX 730900 | | | DALLAS | TX | 75373-0900 | |
| UPS | | PO BOX 71594 | | | SAN JUAN | | 00936-8694 | PUERTO RICO |
| UPS | ATTN BEVELY HILTON | 3031 S KANSAS EXPRESSWAY | | | SPRINGFILED | MO | 65807 | |
| UPS CANADA LTD | | PO BOX 2127 CRO | | | HALIFAX | NS | B3J 3B7 | CANADA |
| UPS EXPEDITED MAIL SERVICES INC | | DBA UPS MAIL INNOVATIONS | 28013 NETWORK PL | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | | 28013 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | | PO BOX 533238 | | | CHARLOTTE | NC | 28290-3238 | |
| UPS FREIGHT | | PO BOX 79755 | | | BALTIMORE | MD | 21279-0755 | |
| UPS PROFESSIONAL SERVICES | | 2010WARSAW RD | | | ROSWELL | GA | 30076 | |
| UPS SCS INC | | 410 ST NICHOLAS BUREAU 300 | | | MONTREAL | | H2Y 2P5 | CANADA |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

944 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UPS SCS INC | | CP 688 STATION ST LAURENT | | | VILLE ST LAURENT | | H4L 4V9 | CANADA |
| UPS SUPPLY CHAIN SOLUTIONS | | 28013 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS | | 28013 NEWTWORK PL | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS | | PO BOX 800 | | | CHAMPLAIN | NY | 12919 | |
| UPSIDE RESEARCH INC | | 98 FAIRWAY DR | | | NEWTON | MA | 02465 | |
| Upstate Parent Magazine | | 305 South Main St | | | Greenville | SC | 29601 | |
| Upstate Parent Magazine | Ms Sudie Gambrell Director of Parenting Group & Specialty Publications | 305 South Main St | | | Greenville | SC | 29601 | |
| UPTON WESLEY | | 5203 FAIRVIEW | | | DOWNERS GROVE | IL | 60515 | |
| Upton, Shawn O | | 31 Brown Ave | | | Stamford | CT | 06902 | |
| URBAN ARCHIVES | TEMPLE UNIVERSITY LIBRARIES | 1210 W BERKS ST | | | PHILADELPHIA | PA | 19122-6008 | |
| URBAN DAHLIA LLC | | 144 NORTH 7TH ST NO 404 | | | BROOKLYN | NY | 11211 | |
| URBAN DOG | | 5500 PRYTANIA ST NO 419 | | | NEW ORLEANS | LA | 70115 | |
| URBAN EDUCATION EXCHANGE | | 219 W 135TH ST | | | NEW YORK | NY | 10030 | |
| URBAN EDUCATION EXCHANGE | | 219 W 135TH ST | | | NEW YORK | NY | 10030 | |
| Urban, Barbara | | 8002 S 59th St | | | Franklin | WI | 53132 | |
| URBANDLE MIDDLE SCHOOL PERFORM ART | ATTN SCHOOL SPONSOR | 7111 AURORA AVE | | | URBANDALE | IA | 50322 | |
| URBANSKI JULIE | | 13281 W 90TH AVE | | | SAINT JOHN | IN | 46373 | |
| Urbistondo, Josune | | 10323 3 NW 9 St Cir | | | Miami | FL | 33172 | |
| Ure, Kristina | | 1635 W 200 S | | | Kamas | UT | 84036 | |
| URICH DAWN | | 3640 17TH AVE S | | | MINNEAPOLIS | MN | 55407 | |
| Urrico, Joseph A | | 329 FtWashington Av | | | Hawthorne | NY | 10532 | |
| URSO JOSEPHINE | | 10806 GREENTRAIL DR SO | | | BOYNTON BEACH | FL | 33436 | |
| US BANK | | ATTN BRADLEY HAUSER | SOLUTRAN ACCOUNT MANAGER OWNER | 1200 ENERGY PARK DR | ST PAUL | MN | 55108 | |
| US CELLULAR | | KELLY SHEPARD | 5117 W TERRACE DR | | MADISON | WI | 53718 | |
| US COLOR LAB | | 12 MERCER ST | NO 1 | | NEW YORK | NY | 10013 | |
| US CUSTOMS | | PO BOX 70946 | | | CHARLOTTE | NC | 28272 | |
| US Customs & Border Protection | Attn Revenue Division Bankruptcy Team | 6650 Telecom Dr Ste 100 | | | Indianapolis | IN | 46278 | |
| US FISH AND WILDLIFE SERVICE | | DIVISION OF LAW ENFORCEMENT | PO BOX 45 ONE FEDERAL DR | | FORT SNELLING | MN | 55111-0045 | |
| US FUND FOR UNICEF | | 125 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| US LOGISTICS | | PO BOX 100 | | | JERICHO | NY | 11753 | |
| US MONITOR | | 86 MAPLE AVE | | | NEW CITY | NY | 10956-5092 | |
| US NEWS & WORLD REPORT | | PO BOX 421176 | | | PALM CIOAST | FL | 32142-1176 | |
| US POSTAL SERVICE | | 217 LIBERTY ST | | | NEWBURGH | NY | 12551 | |
| US POSTAL SERVICE | | 50 BREWERY ST | | | NEW HAVEN | CT | 06511-9644 | |
| US POSTAL SERVICE | | 50 MEMORIAL PLZ | | | PLESANTVILLE | NY | 10570-9998 | |
| US POSTAL SERVICE | | CMRS TMS | PO BOX 7247 0217 | | PHILADELPHIA | PA | 19170-0217 | |
| US POSTMASTER | | 100 BANTA RD | | | LONG PRAIRIE | MN | 56347-1900 | |
| US POSTMASTER | | 3301 DARCY ST | | | FORT WORTH | TX | 76107 | |
| US POSTMASTER | | 3401 HEARTLAND DR | | | LIBERTY | MO | 64068 | |
| US POSTMASTER | | 5741 BROAD ST | | | GREENDALE | WI | 53129 | |
| US POSTMASTER | | BMEU | JAMES FARLEY BUILDING | 421 8TH SVE RM 3212 | NEW YORK | NY | 10199 | |
| US POSTMASTER | | C O ARGI FOCUS | 135 CHESTNUT RIDGE RD | | MONTVALE | NJ | 07645 | |
| US POSTMASTER | | MAIN POST OFFICE | 217 LIBERTY ST | | NEWBURGH | NY | 12550-9998 | |
| US POSTMASTER | | RR DONNELLEY | 100 BANTA RD | | LONG PRAIRIE | MN | 56347-1900 | |
| US POSTMASTER LEHIGH VALLEY PA | | C O COMMUNICATIONS DATA SERVICES | ATTN SUZANNE HARDING | 89 SOUTH COMMERCE WAY STE 990 | BETHLEHEM | PA | 18017 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

945 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| US PRESSWIRE LLC | | 1230 PEACHTREE ST STE 1900 | | | ATLANTA | GA | 30309 | |
| US PROPERTIES INVESTMENTS | | 10350 BREN RD WEST OPUS ARCHITECT | | | MINNETONKA | MN | 55343 | |
| US TAPE & LABEL | | 2940 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| USA MOBILITY WIRELESS INC | | PO BOX 660770 | | | DALLAS | TX | 75266-0770 | |
| USA NET INC | | 1155 KELLY JOHNSON BLVD | STE 305 | | COLORADO SPRINGS | CO | 80920 | |
| USA NET INC | | 1155 KELLY JOHNSON BLVD | STE 305 | | COLORADO SPRINGS | CO | 80920 | |
| USA WEEKEND | | 535 MADISON AVE | | | NEW YORK | NY | 10022 | |
| USANET Inc | | 1155 Kelly Johnson Blvd | Ste 305 | | Colorado Springs | CO | 80920 | |
| USD 444 | | 455 PRAIRIEPO BOX 218 | | | LITTLE RIVER | KS | 67457-0218 | |
| USD FOUNDATION | JACKIE WILCOX | 1400 W 22ND ST | | | SIOUX FALLS | SD | 57105 | |
| USDA | | 430 G ST | AGENCY 4169 | | DAVIS | CA | 95616 | |
| USDATA | | 334 CORNELIA ST NO 591 | | | PLATTSBURGH | NY | 12901-2319 | |
| USEAST TECHNOLOGIES LLC | | 415 SOUTH MAIN ST | | | RANDOLPH | MA | 02368 | |
| USF BESTWAY | | 22515 NETWORK PL | | | CHICAGO | IL | 60673-1225 | |
| USF HOLLAND INC | | 27052 NETWORK PL | | | CHICAGO | IL | 60673-1270 | |
| USF REDDAWAY | | 26401 NETWORK PL | | | CHICAGO | IL | 60673-1264 | |
| Usher, Lawanda S | | 50 Cheyenne Dr | | | Covington | GA | 30016 | |
| Usher, Linda | | 223 Sullivan St | No5a | | New York | NY | 10012 | |
| Usher, Mia | | 35 Highgrove Dr | | | Covington | GA | 30016 | |
| USPS | | 10 MILLER ST | | | PLATTSBURGH | NY | 12901-9998 | |
| USPS | | 1020 E MAIN ST | | | NORRISTOWN | PA | 19401 | |
| USPS | | 120 N 15TH ST | | | MATTOON | IL | 61938 | |
| USPS | | 13770 NOEL RD | | | DALLAS | TX | 75240-9998 | |
| USPS | | 50 MEMORIAL PLZ | | | PLEASANTVILLE | NY | 10570 | |
| USPS | | 5741 BROAD ST | | | GREENDALE | WI | 53129 | |
| USPS | | | | | LAREDO | TX | 78043 | |
| USPS DISBURSING OFFICER | | ACCOUNTING SERVICE CTR | PO BOX 21666 | | EAGAN | MN | 55121-0666 | |
| USPS NEOPOST POSTAGE ON CALL | | CMRS POC | PO BOX 0575 | | CAROL STREAM | IL | 60132-0575 | |
| USPS NEOPOST POSTAGE ON CALL | | CMRS POC | PO BOX 7247 0255 | | PHILADELPHIA | PA | 19170 0255 | |
| USTA NATIONAL TENNIS CENTER INC | | USTA BILLIE JEAN KING NATIONAL TENN | FLUSHING MEADOWS CORONA PARK | TICKET DEPARTMENT | FLUSHING | NY | 11368 | |
| Ustick, Brenna T | | 13365 Entreken Ave | | | San Diego | CA | 92129 | |
| Ustick, Robert W IV | | 13363 Entreken ave | | | San Diego | CA | 92129 | |
| Ustick, Sophia | | 13363 Entreken Ave | | | San Diego | CA | 92129 | |
| UTAH COALITION FOR EDUCATIONAL TECHNOLOGY | | PO BOX 664 | | | FARMINGTON | UT | 84025 | |
| UTAH COUNTY ASSESSOR | | 100 EAST CTR STR | | | PROVO | UT | 84606 | |
| UTAH DEPARTMENT OF COMMERCE | | DIVISION OF CORP AND COMMERCIAL CODE | PO BOX 146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| UTAH STATE PARKS | | 1594 WEST NORTH TEMPLE | STE 116 | PO BOX 146001 | SALT LAKE CITY | UT | 84118 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0400 | |
| UTAH STATE TAX COMMISSION | | UTAH STATE TAX COMMISSION | 210 N 1950 W | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 341 S MAIN ST | 5TH FL | SALT LAKE CITY | UT | 84111 | |
| UTAH STATE TREASURERS OFFICE | | PO BOX 161108 | | | SALT LAKE CITY | UT | 84114-2315 | |
| Uthe, Robin M | | 14062 Hwy 98 | | | Douds | IA | 52551 | |
| UTNE READER | | 1503 SW 42ND ST | | | TOPEKA | KS | 66609-1265 | |
| UTOPIA THE AGENCY | | 601 W 26 ST | 12 FL | STE 1223 | NEW YORK | NY | 10001 | |
| UTTERBACK MIDDLE SCH | | 215 S MARYLAND ST | | | CONRAD | MT | 59425 | |
| Uttke, Susan M | | 7224 South 49th St | | | Franklin | WI | 53132 | |
| UW EXTENSION WAUKESHA COUNTY | ATTN ANN WIED | 1320 PEWAUKEE RD | | | WAUKESHA | WI | 53188 | |
| V G ROLLINS | | 2902 JANE DR | | | LONGVIEW | TX | 75601-6011 | |
| V GLASSON | | PO BOX 1308 | | | MILWAUKEE | WI | 53201 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| V MARCHESE INC | | 600 SOUTH JAKE MARCHESE WAY | | | MILWAUKEE | WI | 53204 | |
| V UNICK | | 78113 RIVER DALE AVE | | | LITCHFIELD | NE | 68852 | |
| V WALKER | | 423 CR 128 | | | HALLETTSVILLE | TX | 77964 | |
| VA EMPLOYEE CLUB | NANCY TAYLOR | 1011 HONOR HEIGHTS DR | | | MUSKOGEE | OK | 74401 | |
| VA MEDICAL CENTER | | ATTN GREG CARLSON | 500 W FORT ST | | BOISE | ID | 83702 | |
| VA MEDICAL CENTER | | FELISHA FIELDS | 1055 CLERMONT STR | | DENVER | CO | 80220 | |
| VA MEDICAL CENTER VCS 504 | | DAVID THOMPSON | 6010 W AMARILLO BLVD | | AMARILLO | TX | 79106 | |
| VA MEDICAL CTR | | 1 JEFFERSON BARRACKS RD BLDG 24 25 | | | ST LOUIS | MO | 63125 | |
| VA MEDICAL CTR | | 400 VETERANS AVE | | | BILOXI | MS | 39531 | |
| VA MEDICAL CTR | | CYNTHIA LAKE | 1670 CLAIRMONT RD | | DECATUR | GA | 30033 | |
| VA MEDICAL CTR VCS 506 | ATTN KELLY CLAFTON | 2215 FULLER RD | | | ANN ARBOR | MI | 48105 | |
| VA MEDICAL CTR VCS 652 | | JIM LEAMER | 1201 BROAD ROCK BLVD MC 111J | | RICHMOND | VA | 23249 | |
| VA MEDICAL CTR VCS 670 | ATTN JERRY ROGERS | 800 IRVING AVE | | | SYRACUSE | NY | 13210 | |
| VACA PENA MIDDLE SCHOOL | ATT LAURA MC CANTS PTC | 200 KEITH WAY | | | VACAVILLE | CA | 95687 | |
| VACATION TRAVEL CLUB | | 2655 N M63 | | | BENTON HARBOR | MI | 49022 | |
| VACATION TRAVEL PLUS | | 2655 N M63 | | | BENTON HARBOR | MI | 49022 | |
| VACEK JENNIFER | | 20126 BROAD RUN LN | | | RICHMOND | TX | 77469 | |
| VACIRCA VITO | | 806 101 S W 9TH ST | | | BOCA RATON | FL | 33486 | |
| VACU VIN INC | | 1009 FORSYTH AVE | STE C | | INDIAN TRAIL | NC | 28079 | |
| VAEA | JUDITH MASTI COORDINATOR PM & R | 113 HOLLAND AVE | | | ALBANY | NY | 12208 | |
| VAFEPA VA ASSOCIATION OF FEDERAL EDUCATION PROGRAM ADMINISTRATORS | GOOCHLAND COUNTY PUBLIC SCHOOLS | ATTN ELLEN GUIDRY | 2938 I RIVER RDWEST | PO BOX 169 | GOOCHLAND | VA | 23060 | |
| Vagnini, Michael | | Address Information Redacted | | | | | | |
| VAHAN SHIRVANIAN | | 44 HANOVER RD | | | MOUNTAIN LAKE | NJ | 07046 | |
| Vahl, Deborah A | | 2185 Timber Creek Dr | | | Marion | IA | 52302 | |
| VAIL RANCH MIDDLE SCH | | 33340 CAMINO PIEDRA ROJO | | | TEMECULA | CA | 92592 | |
| VAIL RANCH MS | ATTN MAGAZINE SALE SPONSOR | 33340 CAMINO PIEDRA ROJO | | | TEMECULA | CA | 92592 | |
| VAIL, JOHN | | Address Information Redacted | | | | | | |
| Vaillancourt, Kathryn | | 228 Becks Woods Dr | | | Bear | DE | 19701 | |
| VAL MALENOSKY | | 3015 DODGE AVE | | | SIOUX CITY | IA | 51106 | |
| VAL WARREN | | 506 BEST ST | | | STAUNTON | IL | 62088-1609 | |
| VAL WHITE | | 281 TODD RD | | | KATONAH | NY | 10536 | |
| VALASSIS | FRANK PATANO | 921 W WALNUT ST | | | COMPTON | CA | 90220 | |
| VALDEZ CAROL | | 10300 FERNCREST ST | | | FIRESTONE | CO | 80504 | |
| VALDEZ ELIZABETH | | 2988 LAKEWOOD AVE NO | | | LIMA | OH | 45805 | |
| VALDEZ NANCY | | CHESTNUT RIDGE RD | | | MAHOPAC | NY | 10541 | |
| Valdez, Carla J | | 1106 Horseshoe Ranch | | | Leander | TX | 78641 | |
| VALDIVIA JULIE | | 3901 NE 83RD ST | | | KANSAS CITY | MO | 64119 | |
| VALEAD, LISA D | | Address Information Redacted | | | | | | |
| VALENCIA LAURA | | 28691 MALABAR RD | | | TRABUCO CANYON | CA | 92679 | |
| Valencia, Jodi Andrea | | 316 Ainsworth St | | | Linden | NJ | 07036 | |
| Valencia, Lisa D | | 224 W Beverly Rd | | | Phoenix | AZ | 85041 | |
| Valenciano, Lola | | 84 Oakridge Ave | | | Nutley | NJ | 07110 | |
| VALENE WATSON | | PO BOX 1062 | | | FRITCH | TX | 79036 | |
| Valenta, Sherri | | 1502 Washington St | | | Lake In The Hills | IL | 60156 | |
| VALENTE ROSANNA | | 194 JEFFERSON AVE | | | MINEOLA | NY | 11501 | |
| Valenti, Annemarie | | 822 William St | | | River Forest | IL | 60305 | |
| VALENTINE CAMILLE | | 8153 N CEDAR AVE NO 10 | | | FRESNO | CA | 93720 | |
| VALENTINE JOAN | | 289 MANVILLE RD3G | | | PLEASANTVILLE | NY | 10570 | |
| VALENTINE SHANNON | | 135 HIGHRIDGE DR | | | PETAL | MS | 39465 | |
| VALENTINO CHRISTINE CHRIS | | 137 BOXWOOD CT | | | POTTSTOWN | PA | 19464 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Valenzano, Daria Christine | | 61 Oliver St | Apt 5D | | Brooklyn | NY | 11209 | |
| VALENZONA ROBYNE | | 320 N SANTA MARIA S | | | ANAHEIM | CA | 92801 | |
| VALENZUELA MARY | | 1036 LUTA | | | MOSES LAKE | WA | 98837 | |
| Valenzuela, Diana D | | 16363 SW 47th Ct | | | Miramar | FL | 33027 | |
| Valenzuela, Jorge R | | 9734 Ransom Hills | Terrace | | Richmond | VA | 23237 | |
| VALERI RENAE | | 29 STANDISH PL | | | NESCONSET | NY | 11767 | |
| VALERIA BLOOM | | 176 SEELEY ST | APT 6D | | BROOKLYN | NY | 11218 | |
| VALERIE BAILEY | | 97 ORCHARD ST | | | THORNWOOD | NY | 10597 | |
| VALERIE BARDEN | | 1639 HYLAND GREENS | | | GRAPEVINE | TX | 76051 | |
| VALERIE BURTON | | 21781 BALDWIN SQ | | | STERLING | VA | 20164 | |
| VALERIE BURTON | | 21781 BALDWIN SQUARE | | | STERLING | VA | 20164 | |
| VALERIE CLEMENTI | | 15 EAST AVE | | | NORWALK | CT | 06851 | |
| VALERIE DAVIS | | 370 PARKVIEW WAY | | | NEWTOWN | PA | 18940 | |
| VALERIE HAVAS | | 205 BUCK RD | | | STONE RIDGE | NY | 12484 | |
| VALERIE KRAUSE | | 1810 SOUTH GENESEE AVE | | | LOS ANGELES | CA | 90019 | |
| VALERIE MARQUART | | 4699 STATE HWY 28S | | | ONEONTA | NY | 13820 | |
| VALERIE MCFADDEN | | 4465 ENGLISH LOOP | | | LITHONIA | GA | 30038 | |
| VALERIE MOORE | | 320 S JOHNSON AVE | | | OTTUMWA | IA | 52501 | |
| VALERIE PLUE ERIQUEZZO | | 4 PAULDING TERRACE | | | DANBURY | CT | 06810 | |
| VALERIE PORTER | | 11561 DONA DOROTEA DR | | | STUDIO CITY | CA | 91604 | |
| VALERIE SMITH | | 45 BISHOPS DR | | | ASTON | PA | 19014 | |
| VALERIE STIVERS | | 275 CONOVER ST | NO 50 | | BROOKLYN | NY | 11231 | |
| VALERIE STOKES | | 10137 ELBA LN | | | ST LOUIS | MO | 63137 | |
| VALERIE WEBER | | 4143 NORTH PROSPECT AVE | | | SHOREWOOD | WI | 53211 | |
| VALERIE WILSON | | 5420 ENVILLE RD | | | HENDERSON | TN | 38340 | |
| VALERIO LUCY | | 1218 NORTH O ST | | | LAKE WORTH | FL | 33460 | |
| VALESKA PAMELA | | 823 JEFFERSON AVE | | | SPARTA | WI | 54656 | |
| VALHALLA MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 300 COLUMBUS AVE | | | VALHALLA | NY | 10595 | |
| VALINOTI FRANCES | | 957 E MOONLITE DR | | | SANTA MARIA | CA | 93455 | |
| Valko, Susan L | | 36 Patriot Dr | | | Chalfont | PA | 18914 | |
| VALLEJO TRACIE | | 64 ORVILLE ST | | | GLENS FALLS | NY | 12801 | |
| Vallejos, Shay P | | 4701 Irvine | | | Albuquerque | NM | 87114 | |
| Valles, Gabriel D | | 12217 Eruzione Dr | | | Austin | TX | 78748 | |
| VALLEY CHRISTIAN ACAD | ATTN SCHOOL SPONSOR | 1037 EAST BLVD | | | AURORA | OH | 44202 | |
| VALLEY ENTERTAINMENT INC | | ATTN JON BIRGE 333 W 52ND ST | | | NEW YORK | NY | 10019 | |
| VALLEY ENTERTAINMENT INC | | ATTN JON BIRGE 333 W 52ND ST | | | NEW YORK | NY | 10019 | |
| VALLEY FORGE INTERM SCH | ATTN TERRI SHEETZ | 105 W WALKER RD | | | WAYNE | PA | 19087 | |
| VALLEY HS JRS | ATTN MAGAZINE SALE SPONSOR | 955 BIRCH ST BOX 156 | | | GILCREST | CO | 80623 | |
| VALLEY HS JRS | ATTN SCHOOL SPONSOR | 955 BIRCH ST BOX 156 | | | GILCREST | CO | 80623 | |
| VALLEY MS | ATTN MAGAZINE SALE SPONSOR | 1645 MAGNOLIA | | | CARLSBAD | CA | 92008 | |
| VALLEY MS | ATTN SCHOOL SPONSOR | 1645 MAGNOLIA | | | CARLSBAD | CA | 92008 | |
| VALLEY MUSIC LIMITED | | 11 CEDAR CT | FAIRMILE HENLEY ON THAMES | | OXFORDSHIRE | | RG9 2JR | UK |
| VALLEY MUSIC LIMITED | | C O HARRIS & TROTTER LLP | 65 NEW CAVENDISH ST | | LONDON | | W1G 7LS | UK |
| VALLEY READING COUNCIL | ATTN SCHOOL SPONSOR | 2000 58TH AVE S | | | FARGO | ND | 58104 | |
| VALLEY VIEW MS | ATTN SCHOOL SPONSOR | 14308 BROADWAY AVE | | | SNOHOMISH | WA | 98296 | |
| Vallieres, Carrie L | | 2931 Gravel Run Rd | | | Canisteo | NY | 14823 | |
| VALORIE BEALS | | 75 POLAND ST | | | WEBSTER | MA | 01570 | |
| VALPAK | | PO BOX 945889 | | | ATLANTA | GA | 30394-5889 | |
| VALU DISPLAY | | PO BOX 2288 | | | WHITTIER | CA | 90610-2288 | |
| Valuch, Melissa | | 1180 Lois Ave | | | Brookfield | WI | 53045 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

948 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALUE HOLIDAYS | | 10224 N PORT WASHINGTON RD | | | MEQUON | WI | 53092-5755 | |
| VALUE OPTIONS | ATTN MAUREEN BRIER | 433 RIVER ST 4TH FL | | | TROY | NY | 12180 | |
| VALUECLICK MEDIA | | 4143 SOLUTIONS CTR | NO 774143 | | CHICAGO | IL | 60677-4001 | |
| VALUEOPTIONS | | 240 CORP BLVD | | | NORFOLK | VA | 23502 | |
| VALUEOPTIONS | | PO BOX 534367 | | | ATLANTA | GA | 30353-4367 | |
| Van Allsburg, Heather | | Po Box 402 | 7 Spring Hill Rd | | North Salem | NY | 10560 | |
| Van Cleave, Mersina | | 11339 Davenport Cr | Unit F | | Blaine | MN | 55449 | |
| VAN CLEMENTI | | 15 EAST AVE | | | NORWALK | CT | 06851 | |
| Van Cott, Cassandra | | 51 Grandview Rd | | | South Salem | NY | 10590 | |
| VAN DE WETERING CHRISTIANNA | | 284 NEW TON AVE | | | RIVERHEAD | NY | 11901 | |
| Van Der Meer, Natalie L | | 220 East 31st St | | | New York | NY | 10016 | |
| VAN DEVENTER JONI | | 4915 TATTENHAM CORNE | | | MIDLAND | TX | 79707 | |
| VAN DWIGHT MARLOW | | 362 ARROWWOOD DR | | | KINGSPORT | TN | 37664 | |
| Van Dyke, Anita | | 2595 Edinburgh Pl | | | Marion | IA | 52302 | |
| VAN ESSEN BARBARA | | 116 TALLSTAR DR | | | AUSTIN | TX | 78734 | |
| Van Every, Robert J | | 11929 Fisher Rd | | | Fort Wayne | IN | 46818 | |
| VAN EYK ANNE | | 16618 S CLOVIS AVE | | | SELMA | CA | 93662 | |
| Van Fleet, Marilyn | | 134 Orchard Ln | | | Chappaqua | NY | 10514 | |
| VAN GENNEP M A C BV | | BURG STRAMANWEG 105 | 1101 AA | | AMSTERDAM | | | NETHERLANDS |
| VAN GENNEP M A C BV INC | | BURG STRAMANWEG105 | | | AMSTERDAM | | 1101 AA | NETHERLANDS |
| VAN GROUP | ATTN CAMILLE | 2551 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | |
| VAN HERBERT | | 3 ESQUINA RD | | | SANTE FE | NM | 87508 | |
| VAN HORNE DIANE | | 18 BUDENOS DR | | | SAYVILLE | NY | 11782 | |
| VAN MCCOY MUSIC INC | | 5881 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746-4570 | |
| VAN MCCOY MUSIC INC | | 5881 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746-4570 | |
| Van Orman, Kim E | | 156 Simpson Rd | | | Carmel | NY | 10512 | |
| VAN PERLSTEIN HUGO | | 32 RIDGEWOOD DR | | | PLEASANTVILLE | NY | 10570 | |
| VAN ROBINETT | | PO BOX 1183 | | | SNOWFLAKE | AZ | 85937-1183 | |
| VAN SLIDER | | 115 HELEN ST | | | PADEN CITY | WV | 26159 | |
| Van Sloten, Vickie | | 11471 Tampa Ave NO 149 | | | Porter Ranch | CA | 91326 | |
| VAN SLYKE JAN | | 22775 HOMEDALE RD | | | WILDER | ID | 83676 | |
| VAN SOEST KIMBERLY | | 125 OAKWOOD PLANTATI | | | GREEN COVE SPRING | FL | 32043 | |
| VAN TUYL JOYCE | | PO BOX 806 | | | WAUNA | WA | 98395 | |
| Van Vlack, Karen A | | 68 Gold Rd | | | Poughquag | NY | 12570 | |
| VAN WAGONER REBEKAH | | 3202 FAIRMEADOW DR | | | BILLINGS | MT | 59102 | |
| VAN WERT COUNTY TREASURER | | 121 E MAIN ST | | | VAN WERT | OH | 45891 | |
| VAN WYK CONFECTIONS | | PO BOX 370 | 2255 HAYSTACK RD | | CASTLE ROCK | CO | 80104 | |
| VAN ZEE SHAWNA | | 4309 W 4TH ST SOUTH | | | NEWTON | IA | 50208 | |
| van Zijl, Olav | | 619 South Proctor | St | | Tacoma | WA | 98405 | |
| Vanable, Tanya N | | 7239 South Rockwell | | | Chicago | IL | 60629 | |
| VanBlaricom, Sherry M | | 4129 48th Ave | | | Eldon | IA | 52554 | |
| VANCE KATIE | | 3648 EAST SUGAR HILL | | | SPRINGFIELD | MO | 65809 | |
| VANCE RODIA | | 1707 TREE CORNERS PA | | | NORCROSS | GA | 30092 | |
| VANCE WERNER JR | | 7535 KENSINGTON WAY | | | FRANKLIN | WI | 53132 | |
| VANCIL BOLLING | | 16325 UNION AVE | | | HARVEY | IL | 60426 | |
| VANCURA KAREN | | 255 WESTCHESTER AVE | | | BUCHANAN | NY | 10511 | |
| VANDE VEGTE JULIE | | 10527 ELGERS ST | | | BELLFLOWER | CA | 90706 | |
| VANDEN BERGH EMMA | | 102 DONNER CT | | | BEAUFORT | NC | 28516 | |
| VandenBos, Crystal | | 40814 Sd Hwy 44 | | | Parkston | SD | 57366 | |
| Vander Geeten, Emily C | | 7844 Milwaukee Ave | | | Wauwatosa | WI | 53213 | |
| Vander Ploeg, Victoria | | 635 Bethany Rd | | | Covington | GA | 30016 | |
| VANDERBILT UNIVERSITY MED CTR | | ATTN BILL ROCHFORD | 1210 22ND AVE S | | NASHVILLE | TN | 37232 | |
| VANDERBILT UNIVERSITY MEDICAL CENTER | | ATTN WILLIAM R ROCHFORD | 1210 22ND AVE S D 3300 MCN | | NASHVILLE | TN | 37232-2360 | |
| Vandercar, Leicia G | | 312 S Wilmette Av | | | Westmont | IL | 60559 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VanderFeltz, Patricia A | | 3099 Walker Rd | | | Du Pont | WA | 98327 | |
| Vandergrift, Amy | | Rt 3 Box 181 D | | | Bridgeport | WV | 26330 | |
| Vanderhoef, Adam J | | 12374 W Virginia | Cir Unit NO 2 | | Franklin | WI | 53132 | |
| VANDERKLOOT FILM & TELEVISION | | 750 RALPH MCGILL BLVD | | | ATLANTA | GA | 30312 | |
| VANDERKLOOT FILM & TELEVISION | | 750 RALPH MCGILL BLVD | | | ATLANTA | GA | 30312 | |
| Vandermartin, Richard | | PO Box 870244 | | | Wasilla | AK | 99687 | |
| VANDERVEEN STEPHANIE | | 1151 BROWNELL ST | | | GRAND RAPIDS | MI | 49508 | |
| VANDERWIJST CARRIE | | 908 FOXCHASE LN | | | WINTERVILLE | NC | 28590 | |
| Vandeveer, Robin L | | 170 Grafton Ln | | | Austin | TX | 78737 | |
| Vandiver, James A | | 4516 Louisville Dr | | | Plano | TX | 75093-5446 | |
| VANEK | | 4 ETHAN LAN | | | LK RONKONKOMA | NY | 11779 | |
| VANESSA BOER | | 179 PARK PL APT 8 | | | BROOKLYN | NY | 11238 | |
| VANGENT CORP | KIM LEE | 701 LIBERTY WAY | | | CHESTER | VA | 23836 | |
| VANGUARD | | C O FIRST UNION NATIONAL BANK | 1525 WEST WT HARRIS BLVD | | CHARLOTTE | NC | 28288 | |
| VANGUARD | | PO BOX 3404 | | | NEW YORK | NY | 10163-3404 | |
| VANGUARD | ATTN CORPORATE ACCOUNTING A37 | PO BOX 2600 | | | VALLEY FORGE | PA | 19482-2600 | |
| VANGUARD FIDUCIARY TRUST COMPANY | | 100 VANGUARD BLVD | | | MALVERN | PA | 19355 | |
| VANGUARD FIDUCIARY TRUST COMPANY | | 100 VANGUARD BLVD | | | MALVERN | PA | 19355 | |
| VANGUARD FIDUCIARY TRUST COMPANY | ATTN RELATIONSHIP MANAGER READERS DIGEST | 100 VANGUARD BLVD | | | MALVERN | PA | 19355 | |
| VANGUARD PRINTING | | PO BOX 4560 | | | ITHACA | NY | 14852 | |
| Vanguard Temporaries Westchester | | PO Box 3404 | | | Grand Central Station | NY | 10163-3404 | |
| VANGUARD TEMPORARIES WESTCHESTER INC | | 244 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10604 | |
| VANGUARD TEMPORARIES WESTCHESTER INC | | GRAND CENTRAL STATION | PO BOX 3404 | | NEW YORK | NY | 10163-3404 | |
| VANHARN KAYLYN | | 418 S ROUND LAKE DR | | | CALEDONIA | MI | 49316 | |
| VANMETER JODI | | 3543 TIFFANY OAKS LA | | | BARTLETT | TN | 38135 | |
| VANNEVEL MIA | | 2210 WILLOW LN | | | LAKEWOOD | CO | 80215 | |
| Vannoy, Amy L | | 3335 Terrace Lake Rd | | | Crawfordsville | IA | 52621 | |
| Vannoy, Susan | | 510 Main St | | | Keosauqua | IA | 52565 | |
| VANRAVENSWAAY GAIL | | 303 E UNION | | | ROCKTON | IL | 61072 | |
| VANRAVENSWAAY LISA | | 6250 S FARMINGDALE | | | NEW BERLIN | IL | 62670 | |
| VANTAGE RESEARCH | ATTN MARY ADAMS CONTROLLER | 110 TERRY DR | | | NEWTOWN | PA | 18940 | |
| Vaquera, Randi A | | c/o Eleazar Vaquera | 3646 Beaver Creek Rd | | Greybull | WY | 82426 | |
| VARALLO DAWN | | 108 WESTMINSTER DRIV | | | SWEDESBORO | NJ | 08085 | |
| Varble, Robert | | 17179 Hrt Of Dams Dr | | | Tampa | FL | 33647 | |
| VARESE SARABANDE RECORDS INC | | 11846 VENTURA BLVD STE 130 | | | STUDIO CITY | CA | 91604 | |
| VARESE SARABANDE RECORDS INC | | 11846 VENTURA BLVD STE 130 | | | STUDIO CITY | CA | 91604 | |
| Varga, Wendy L | | 429 Jubilation Dr | | | Las Vegas | NV | 89145 | |
| VARGAS VICTOR | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| Vargas, Jessica | | 1922 McGraw Ave Apt 5C | | | Bronx | NY | 10462 | |
| VARGO | | 146 18 243 ST | | | ROSEDALE | NY | 11422 | |
| VARGO HAZEL | | 167 4TH ST | APT NO 2 | | BUCHANAN | NY | 10511 | |
| Varick, Jill A | | 1385 Blue Ridge Blvd | | | Elm Grove | WI | 53122 | |
| Varie, Kathy | | 4019 Liberty Cyn Rd | | | Agoura | CA | 91301 | |
| VARLEY LISA | | 3555 DOWS RD | | | PHILADELPHIA | PA | 19154 | |
| Varnado, Patty G | | 33583 Beuerly Dr | | | Denham Springs | LA | 70706 | |
| Varner, Paula H | | 5 Crestwood Rd | | | Port Washington | NY | 11050 | |
| Varney, Anne J | | 5a Windsor Cir | | | South Elgin | IL | 60177 | |
| VARNISH JO | | 90 MOUNTAIN AVE | | | MILLBURN | NJ | 07041 | |
| Vartan, Starre J | | 49 Taylor Ave | | | Norwalk | CT | 06854 | |
| VASAL PALUSHAJ | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

950 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VASCONEZ HOLLY | | 741 N BEACHWOOD DR | BURBANK CA | | BURBANK | CA | 91506 | |
| VASQUEZ VERONICA | | 23461 HWY 59N APTNO | | | PORTER | TX | 77365 | |
| Vasquez, Alma E | | 16867 Shinham Rd | | | Hagerstown | MD | 21740 | |
| Vasquez, Barbara | | 109 St Marks Pl | Apt NO 3 | | Brooklyn | NY | 11217 | |
| VASS | | 405 EMMET ST | PO BOX 400265 | | CHARLOTTESVILLE | VA | 22904-4265 | |
| VAST EDUCATION CENTRE | | JENNIFER ST THOMAS | NO 202 4152 REDFORD ST | | PORT ALBERNI | BC | V9Y 3R5 | CANADA |
| VASTA ROSE | | 11749 PINTAIL CT | | | NAPLES | FL | 34119 | |
| VAUGHAN WILLIAMS HUGH | | 105 BEECH HILL RD | | | LEXINGTON | VA | 24450 | |
| Vaughan, Tracey | | 54 Rainey St Apt 514 | | | Austin | TX | 78701 | |
| Vaughn, Deborah | | 510 Hamlet Dr | | | New Albany | IN | 47150 | |
| Vaughn, Donna R | | 6812 N 15th Pl | | | Phoenix | AZ | 85014 | |
| Vaughn, Earl | | 101 Sherrell Dr | | | Jackson | TN | 38301 | |
| Vaughn, Kimberly R | | 113 Compass Way | | | Sanford | NC | 27330 | |
| Vaughn, Lisa | | 44250 Big Trail Terrace NO 28 | | | Ashburn | VA | 20147 | |
| Vaughn, Teresa L | | 25627 Ruther Glen Rd | | | Ruther Glen | VA | 22546 | |
| VAUGHT TREENA | | 2954 ROSA DEL VILLIA | | | GULF BREEZE | FL | 32563 | |
| Vazquez, Jacqueline | | 121 Montgomery Ave NO 2 | | | Scarsdale | NY | 10583 | |
| Vazquez, Vania | | 151 Shelter Rock Rd | Unit 106 | | Danbury | CT | 06810 | |
| VCA FUSION | | 370 SEVENTH AVE STE 550 | | | NEW YORK | NY | 10001 | |
| VCA FUSION | | PO BOX 5480 | | | SOMERSET | NJ | 08875-5480 | |
| VCS | | 3601 S 6TH ST | | | TUCSON | AZ | 85723 | |
| VCS 506 | SANDY FRAZZINI | 2215 FULLER | | | ANN ARBOR | MI | 48106 | |
| VCS 532 | ATTN NANCY GRAHAM | 400 FORT HILL AVE | | | CANANDAIGUA | NY | 14424 | |
| VDI FREIGHT TRANSPORTATION | | 7 EATON WOODS RD | | | HAMDEN | CT | 06518 | |
| VDO LAB INCORPORATED | | 400 TARRYTOWN RD | | | WHITE PLAINS | NY | 10607 | |
| Veach, Cherilyn M | | 6573 Eudailey | Covington Rd | | College Grove | TN | 37046 | |
| Veater, Todd | | 1201 Johnson Ct | | | Newberg | OR | 97132 | |
| Vecchio, Andrea | | 58 Gleckler Rd | | | Portland | ME | 04103 | |
| VECCHIONE LAURA LEE | | 7 AIMEE LN | | | BOHEMIA | NY | 11716 | |
| VECTOR SECURITY | | 5125 CAMPUS DR | | | PLYMOUTH MEETING | PA | 19462 | |
| VECTOR SECURITY | | 5125 CAMPUS DR | | | PLYMOUTH MEETING | PA | 19462 | |
| VECTOR SECURITY | | PO BOX 89462 | | | CLEVELAND | OH | 44101-6462 | |
| VEDOVATO, CINDY A | | Address Information Redacted | | | | | | |
| VEDROS & ASSOCIATES | | 1510 JARBOE ST | | | KANSAS CITY | MO | 64108 | |
| Vedros, Patricia T | | 2565 Long Branch Dr | | | Marrero | LA | 70072 | |
| VEE JAY LIMITED PARTNERSHIP INC | | 43 CHESTNUT WOODS RD | | | REDDING | CT | 06896 | |
| VEE JAY LIMITED PARTNERSHIP INC | | 43 CHESTNUT WOODS RD | | | REDDING | CT | 06896 | |
| VEENEMA SARAH | | 20 WAGNER PL | | | HAWTHORNE | NJ | 07506 | |
| VEER | | 36854 TREASURY CTR | | | CHICAGO | IL | 60694-6800 | |
| VEER | | 690 AIRPARK RD | | | NAPA | CA | 94558 | |
| VEER CASH FLOW CLO LTD | Christine Tang | Queensgate House South Church Stre | George Town Grand Cayman Cayman I | | George Town | | | Cayman Islands |
| VEER INCORPORATED | | 36854 TREASURY CENTRE | | | CHICAGO | IL | 60694-6800 | |
| Veeramachaneni, Kumudavalli | | 628 Rusk Rd | | | Round Rock | TX | 78665 | |
| VEERSMA VICKI | | 5176 RUSSELL | | | CEDAR SPRINGS | MI | 49319 | |
| VEETA STATIONERY PRODUCTS COMPANY | | NO 2 ALLEY 30 LN 141 | REN AI RD YUNG HO CITY | | TAIPCI | | | TAIWAN |
| VEGA MARTHA | | 10810 DOVE LN | | | ADELANTO | CA | 92301 | |
| Vega, Analdy | | 2664 N Booth | | | Milwaukee | WI | 53212 | |
| Vega, Vanessa E | | 15990 SW 13 St | | | Pembroke Pines | FL | 33027 | |
| VEGGIE CAGE | | 4006 ROYAL ESTATE | | | ST LOUIS | MO | 63129 | |
| VEIT HARVEY W | | 712 WILLOWOOD LN | | | GODFREY | IL | 62035 | |
| VEITCH SHANNON | | 17 BETHANY DR | | | COMMACK | NY | 11725 | |
| Vekich, Andrea C | | 4437 46 Av SW | | | Seattle | WA | 98116 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

951 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Velasquez, Alejandro | | 1200 Elm St NO 105 | | | Austin | TX | 78703 | |
| Velazco, Rosalinda | | 1200 E 77th St | | | Los Angeles | CA | 90001 | |
| Velazquez, Kate E | | 112 N Prospect | | | Bowling Green | OH | 43402 | |
| Velazquez, Rebecca | | 2924 W National Ave | | | Milwaukee | WI | 53215 | |
| Velde, Le Ann R | | 7140 Rice Lake Dr | | | Lino Lakes | MN | 55014 | |
| VELDRE MONIKA | | 2005 S 72ND ST | | | MILWAUKEE | WI | 53219 | |
| VELEZ MOORE HOLLY | | PO BOX 70399 | | | FAIRBANKS | AK | 99707 | |
| Velez, Esther | | 86 Vanderbilt Ave | | | Brooklyn | NY | 11205 | |
| Velie, Lester | | 1022 KingS Rd | | | Norman | OK | 73072 | |
| VELMA BROWN | | 11782 MADDOX RIDGE RD | | | TURNER STATION | KY | 40075 | |
| VELMA BROWN | | 24105 MORGAN ST | | | LEAVENWORTH | WA | 98826 | |
| VELMA LASSETTER | | 3408 MORFELD DR | | | CROWLEY | TX | 76036-4534 | |
| VELMA VEGA | | 9611 BOUTWELL ST | | | SAN ANTONIO | TX | 78230-4548 | |
| VELMA WEBER | | 101 STATE ST | | | BENSON | IL | 61516 | |
| VELOCITY FUNDRAISING RESOURCES INC | | 3602 BRAYTON AVE | | | LONG BEACH | CA | 90807 | |
| VELOCITY PRINT COMMUNICATIONS | | 199 PARK RDEXTENSION | | | MIDDLEBURY | CT | 06762 | |
| VELOCITY PRINT COMMUNICATIONS | | 56 NEW WOOD RD | | | WATERTOWN | CT | 06795 | |
| VELTMAN KRISTEN | | 2094 GREENDALE DR | | | JENISON | MI | 49428 | |
| VELVA STEWART | | 177 SCHOOL ST | | | GLEN CARBON | IL | 62034-1439 | |
| VELVET APPLE MUSIC | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E No 1600 | | LOS ANGELES | CA | 90067 | |
| VELVET APPLE MUSIC | | 1880 CENTURY PARK EAST NO 1600 | C O GELFAND RENNERT & FELDMAN | | LOS ANGELES | CA | 90067 | |
| VELVET APPLE MUSIC | | 1880 CENTURY PARK EAST NO 1600 | C O GELFAND RENNERT & FELDMAN | | LOS ANGELES | CA | 90067 | |
| VELVET APPLE MUSIC | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E No 1600 | | LOS ANGELES | CA | 90067 | |
| VELVET APPLE MUSIC | | C O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK EAST NO 1600 | | LOS ANGELES | CA | 90067 | |
| VELVET ELVIS RESTAURANT | | 292 NAUGLE AVE | | | PATAGONIA | AZ | 85624 | |
| VENABLE LLP | | 575 7TH ST NW | | | WASHINGTON | DC | 20004 | |
| VENABLE LLP | | PO BOX 630798 | | | BALTIMORE | MD | 21263 0798 | |
| VENABLE LLP | ATTN TROY CONRAN | 750 E PRATT ST STE 900 | | | BALTIMORE | MD | 21202 | |
| Venable, Clifton | | 740 N 29th St | | | Milwaukee | WI | 53218 | |
| VENANCIO LISA | | 7230 RIDGEFIELD DRIV | | | CHARLOTTE | NC | 28269 | |
| VENEGONI DIANE | | 5711 BUTTERFLY CT | | | TEMPLE | TX | 76502 | |
| VENEZIA KIM | | 320 LOCUST DR RO | | | ROCKY POINT | NY | 11778 | |
| VENICE CHRISTIAN SCHOOL PTSC | | 1200 CTR RD | | | VENICE | FL | 34292 | |
| VENITA HYATT | | 6643 SW 28TH ST | | | TOPEKA | KS | 66614 | |
| Venkatesh, Smitha | | 151 Orchard Rd | NO 3f | | Briarcliff Manor | NY | 10510 | |
| Venno, Ann Elizabeth | | 521 Carey St | | | Lansing | MI | 48915 | |
| Venno, Megan S | | 2422 Palmer Ave | | | New Orleans | LA | 70118 | |
| VENO CAROLYN | | YORKRIDGE APTS A 1G | ROCHAMBEAU DR | | YORKTOWN HEIGHTS | NY | 10598 | |
| VENTE INC AN EXPERIAN COMPANY | | 212221 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| Venteicher, Karen | | 8718 Heathertn Rdg R | | | Savage | MN | 55378 | |
| VENTO KURT | | Address Information Redacted | | | | | | |
| Vento, Shawn A | | 13335 179 1/2 Av NW | | | Elk River | MN | 55330 | |
| Ventura, Elbert | | 1604 Q St Nw NO 402 | | | Washington | DC | 20009 | |
| Ventura, Gloria J | | 2715 Hillcroft Dr | | | Chesterfield | MO | 63005 | |
| Ventura, Raoul J | | 3220 Duval Rd | NO 2509 | | Austin | TX | 78759 | |
| VENTURE ELECTRICAL CONTRACTORS INC | | 2201 BADGER CT | | | WAUKESHA | WI | 53188 | |
| VENTURE V CDO LTD | Christine Tang | 12 East 49th St | 29 th Fl | | New York | NY | 10017 | |
| VENTURE VI CDO LTD | Chrisitne Tang | 12 E 49th St 29th Fl | | | New York | NY | 10017 | |
| VENTURE VII CDO LIMITED | Christine Tang | 12 E 49th St 29th Fl | | | New York | NY | 10017 | |
| VENTURE VIII CDO LIMITED | Christine Tang | 12 East 149th | 10th Fl Conf D | | New York | NY | 10017 | |
| VENTURINO JULIA | | 36 ORCHARD ST | | | GLEN HEAD | NY | 11545 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VENUS INDEP SCHOOL DISTRICT | | ACCOUNTS PAYABLE | PO BOX 364 | | VENUS | TX | 76084 | |
| Veolia Environmental Services | Attn Sue Shadof | PO Box 456 | | | Muskego | WI | 53150 | |
| VEOLIA ES SOLID WASTE MIDWEST INC C6 | | PO BOX 6484 | | | CAROL STREAM | IL | 60197-6484 | |
| VEOLIA ES SOLID WASTE MIDWEST INC C6 | | 8121 INNOVATION WAY | | | CHICAGO | IL | 60682-0081 | |
| VEOLIA ES SOLID WASTE MIDWEST INC C6 | | PO BOX 6484 | | | CAROL STREAM | IL | 60197-6484 | |
| VERA A BIORKLUND | | 11 GRANT HILL RD | | | BLOOMFIELD | CT | 06002-2252 | |
| VERA ANDERSON | | 471 KIRKPTRICK HLW | | | GAINESBORO | TN | 38562 | |
| VERA C PRATT | | 123 W WASHINGTON ST | | | GIRARD | IL | 62640 | |
| VERA CAIRNS | | 5947 BOIS ILE DR APT 51 | | | HASLETT | MI | 48840 | |
| VERA CARROLL | | 35 BRELLE AVE | | | MEDFORD | MA | 02155 | |
| VERA H SATCHELL | | 1822 MOONBEAM LN | | | CARROLLTON | TX | 75006-7532 | |
| VERA KLOPFSTEIN | | 7904 192ND PL SW | | | EDMONDS | WA | 98026 | |
| VERA PILGERAM | | 1144 E EDEN RD | | | GREAT FALLS | MT | 59405-8340 | |
| VERA WHISNER | | 239 MELBOURNE BLVD | | | ELKTON | MD | 21921 | |
| VERAMARK TECHONOLGIES INC | | 3750 MONROE AVE | | | PITTSFORD | NY | 14534 | |
| VERCHILDS FLORENCE | | 119 SO HIGHLAND AVE | APT 6A | | OSSINING | NY | 10562 | |
| VERCUITY | | DEPT CH 17722 | | | PALATINE | IL | 60055-7722 | |
| VERDERAME ANNE | | 78J INDEPENDENCE CT CONDO 4 | | | YORKTOWN HEIGHTS | NY | 10598-1612 | |
| VERDEYEN JILL | | 708 AMBER RD | | | NEW LENOX | IL | 60451 | |
| VERDI LAUREN | | 87 MONTCLAIR AVE | | | LITTLE FALLS | NJ | 07424 | |
| Verdi, Ellen W | | 50 Taber Knolls | | | Pawling | NY | 12564 | |
| VERDONI MELISSA | | 100 WEST FARMS RD | | | FARMINGDALE | NJ | 07727 | |
| Verduzco, Jason A | | 1319 NE 39th St | Ste B | | Kansas City | MO | 64116 | |
| Vereen, Samila | | PO Box 590 | | | Conway | SC | 29528 | |
| VEREENIGDE | ATTN A H DE BOSCH KEMPER | ATTORNEY AT LAW | PO BOX 84437 | | The Hague | | 2508 A K | NETHERLANDS |
| Vereenigde | Attn A H de Bosch Kemper Attorney at Law | PO Box 84437 | | | | | | |
| VERES STEPHANIE | | 11021 VALLEYBROOK CI | | | HIGHLANDS RANCH | CO | 80130 | |
| Vereschagin, Cheryl L | | 140 St Pierre Way | | | Martinez | CA | 94553 | |
| VERGARA GUSTAVO | | 16183 LINDEN ST | | | OVERLAND PARK | KS | 66085 | |
| VERGIE L WADE | | 228 W SCOTT AVE | | | FORREST CITY | AR | 72335 | |
| Verhines, Audrey R | | 10404 Devils Lake | Hwy | | Addison | MI | 49220 | |
| VERICELLA PATRICIA | | 337 EL CAMINO DR | | | BEVERLY HILLS | CA | 90212 | |
| VERIFIED CREDENTIALS | | ACCOUNTS RECEIVABLE | 20890 KENBRIDGE CT | | LAKEVILLE | MN | 55044 | |
| VERIFIED CREDENTIALS INC | ATTN ACCOUNTS PAYABLE | 20890 KENBRIDGE CT | | | LAKEVILLE | MN | 55044 | |
| VERIFIED LABEL & PRINT INC | | 6302 BENJAMIN RD | STE 411 | | TAMPA | FL | 33634 | |
| VERISIGN INC | | PO BOX 840849 | | | DALLAS | TX | 75284-0849 | |
| Verizon | | 500 Technology Dr | Ste 840 | | Weldon Springs | MO | 63304 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 12212 5124 | |
| Verizon | | PO Box 3037 | | | Bloomington | IL | 61702-3037 | |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON | | DIRECTORIES CORP | ATTN ACCOUNTS RECEIVABLE | PO BOX 619009 | DFW AIRPORT | TX | 75261--909 | |
| VERIZON | | NETWORK INTERNATIONAL CORP | PO BOX 650457 | | DALLAS | TX | 75265-0457 | |
| VERIZON | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| VERIZON | | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 12212 5124 | |
| VERIZON | | PO BOX 17577 | | | BALTIMORE | MD | 21297 0513 | |
| VERIZON | | PO BOX 23737 | | | CHICAGO | IL | 60673-1237 | |
| VERIZON | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002 8007 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Verizon | | PO Box 3037 | | | Bloomington | IL | 61702-3037 | |
| VERIZON | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON | | PO BOX 371355 | | | PISSTBURGH | PA | 15250-7355 | |
| VERIZON | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| VERIZON | | PO BOX 371392 | | | PITTSBURGH | PA | 15250-7392 | |
| VERIZON | | PO BOX 371392 | | | PITTSBURGH | PA | 15251-7392 | |
| VERIZON | | PO BOX 382040 | | | PITTSBURGH | PA | 15251-8040 | |
| VERIZON | | PO BOX 408 | | | NEWARK | NJ | 07101-0408 | |
| VERIZON | | PO BOX 4648 | | | TRENTON | NJ | 08650-4648 | |
| VERIZON | | PO BOX 4830 | | | TRENTON | NJ | 08650-4830 | |
| VERIZON | | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON | | PO BOX 646 | | | BALTIMORE | MD | 21265-0646 | |
| VERIZON | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266-0748 | |
| VERIZON | | PO BOX 70129 | | | CHICAGO | IL | 60673-0129 | |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| Verizon | | 500 Technology Dr | Ste 840 | | Weldon Springs | MO | 63304 | |
| VERIZON | | 60 ADELAIDE ST EAST 13TH FL | | | TORONTO | ON | M5C 3E4 | CANADA |
| VERIZON | | 600 N MORGAN ST | | | TAMPA | FL | 33602 | |
| VERIZON 5TH FL | BRENDA MELANSON | LEN GOELLNER | 610 ZACK ST | | TAMPA | FL | 33601 | |
| Verizon Bankruptcy Department | Sheila Arthur | 404 Brock Dr | | | Bloomington | IL | 61701 | |
| VERIZON BUSINESS | | 27117 NETWORK PL | | | CHICAGO | IL | 60673-1271 | |
| VERIZON BUSINESS | | PO BOX 23737 | | | CHICAGO | IL | 60673-1237 | |
| VERIZON BUSINESS | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON BUSINESS | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| VERIZON BUSINESS | | PO BOX 371392 | | | PITTSBURGH | PA | 15250-7392 | |
| VERIZON BUSINESS | | PO BOX 70928 | | | CHICAGO | IL | 60673-0928 | |
| VERIZON BUSINESS | | PO BOX 73617 | | | CHICAGO | IL | 60673-7617 | |
| Verizon Business Global LLC | William M Vermette Assistant General Counsel | 22001 Loudoun County Rm E1 3 115 | | | Ashburn | VA | 20147 | |
| Verizon Business Global LLC | William M Vermette Assistant General Counsel | 2201 Loudoun County Rm E1 3 115 | | | Ashburn | VA | 20147 | |
| Verizon Business Network Services Inc | Attn Darrell W Clark Esq | Stinson Morrison Hecker LLP | 1150 18th St Ste 800 | | Washington | DC | 20036-3816 | |
| Verizon Business Network Services Inc | Attn Darrell W Clark Esq Tracey M Ohm | Stinson Morrison Hecker LLP | 1150 18th St Ste 800 | | Washington | DC | 20036-3816 | |
| Verizon Business Network Services Inc | Attn Darrell W Clark Esq Tracey M Ohm | Stinson Morrison Hecker LLP | 1150 18th St Ste 800 | | Washington | DC | 20036-3816 | |
| Verizon Business Network Services Inc | Verizon Business Global LLC | William M Vermette Assistant General Counsel | 22001 Loudoun County Pkwy Rm E1 3 115 | | Ashburn | VA | 20147 | |
| Verizon Business Network Services Inc | Verizon Business Global LLC | William M Vermette Assistant General Counsel | 2201 Loudoun County Pkwy Rm E1 3 115 | | Ashburn | VA | 20147 | |
| VERIZON CALIFORNIA | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | |
| VERIZON COMMUNICATIONS INC | ATTN BANKRUPTCY DEPT | 140 WEST ST | | | NEW YORK | NY | 10036 | |
| VERIZON FLORIDA INC | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON NETWORK INTEGRATION | | PO BOX 650457 | | | DALLAS | TX | 75265-0457 | |
| VERIZON SERIVCES GROUP INC | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON TELECOM PIONEERS | CHERYL SHANKS | 4843 OAKLAND BLVD | | | ROANOKE | VA | 24012 | |
| VERIZON UK LIMITED | | BANK OF AMERICA | | | SAN FRANCISCO | CA | | |
| VERIZON WIRELESS | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| Verizon Wireless | | PO Box 3397 | | | Bloomington | IL | 61702 | |
| VERIZON WIRELESS | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON WIRELESS | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920-1097 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| Verizon Wireless | | PO Box 3397 | | | Bloomington | IL | 61702 | |
| VERIZON WIRELESS | | PO BOX 408 | | | NEWARK | NJ | 07101-0408 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS | ATTN HQ LEGAL CONTRACT ADMINISTRATION | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| VERKAIK LISA | | 7853 WILLOWOOD CT | | | ORLAND PARK | IL | 60462 | |
| VERLAG DAS BESTE | | AUGUSTENSTR 1 | | | STUTTGART | D 70178 | | GERMANY |
| VERLAG DAS BESTE GMBH | | AUGUSTENSTR 1 | | | STUTTGART | D 70178 | | GERMANY |
| VERLAG DAS BESTE GMBH | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| VERLENE BENNETT | | 734 4TH AVE WEST | | | DICKINSON | ND | 58601 | |
| Vermaaten, Rita | | 309 Oakwood Ave | | | Newark | OH | 43055 | |
| Vermeer, Dana E | | 265 Sonora Way S | | | Salem | OR | 97302 | |
| VERMILION PARISH SCHOOL BOARD AND POLICE JURY | | PO BOX 1508 | | | ABBEVILLE | LA | 70511-1508 | |
| VERMONT ADAPTIVE SKI AND SPORT | | PO BOX 139 | | | KILLINGTON | VT | 05751 | |
| VERMONT ASSOCIATION FOR THE BLIND AND VISUALLY IMPAIRED | | 37 ELMWOOD AVE | | | BURLINGTON | VT | 05401 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 | |
| VERMONT DEPARTMENT OF TAXES | | PO Box 588 | | | MONTPELIER | VT | 05601-0588 | |
| VERMONT POST PLANTERS | | 141 PINEHURST DR | | | SHELBURNE | VT | 05482 | |
| VERMONT SECRETARY OF STATE | | 81 RIVER ST | | | MONTPELIER | VT | 05609-1104 | |
| VERMONT SECRETARY OF STATE | | HERITAGE 1 BLD | 81 RIVER ST | DRAWER 09 | MONTPELIER | VT | 05609-1104 | |
| VERMONT STATE TREASURERS OFFICEUNCLAIMED PROPERTY DIVISION | | PAVILION BUILDING 4TH FL | 109 STATE ST | | MONTPELIER | VT | 05609-6200 | |
| VERN EVANS | | 2020 NORTH MAIN ST | STUDIO 237 | | LOS ANGELES | CA | 90031 | |
| VERNA ATWELL | | 201 S PERRY AVE | | | FORT MEADE | FL | 33841 | |
| VERNA KERSHAW | | 580 HIGHLAND DR | | | DANVILLE | CA | 94526 | |
| VERNA MAYS | | 521 FREMONT | | | SPRINGFIELD | OH | 45505 | |
| VERNA TREADWELL | | 1114 N WINNETKA AVE | | | DALLAS | TX | 75208 | |
| VERNER CAROLYN | | 7750 WREN AVE C10 | | | GILROY | CA | 95020 | |
| VERNOIA JEANNIE | | 12 MIDLAND AVE | | | YONKERS | NY | 10705 | |
| VERNON CENTER MIDDLE SCH | | 777 HARTFORD TPKE | | | VERNON | CT | 06066 | |
| VERNON COMPUTER LEASING INCORPORATED | | 9241 GLOBE CTR DR | UNIT 100 | | MORRISVILLE | NC | 27560 | |
| VERNON COMPUTER LEASING INCORPORATED | | PO BOX 282 | | | BRATTLEBORO | VT | 05302-0282 | |
| VERNON HEDNER | | 2040 WEST WAYZATA BLVD | | | LONG LAKE | MN | 55356 | |
| VERNON LESLI | | 8103 MOON RISE TRAIL | | | JONESTOWN | TX | 78645 | |
| Vernon Renegar | | 8609 Glen Canyon Dr | | | Round Rock | TX | 78681 | |
| VERNON WARNECK | | 25 MEFFERT CT | | | HIGHLAND | IL | 62249 | |
| VERNON WHEELER | | 306 WATER ST | | | DELIGHT | AR | 71940 | |
| Vernon, Mireya J | | 150 Lake St | NO 2F | | White Plains | NY | 10604 | |
| Vero, Vincent M | | 238 Mt Kemble Ave | | | Morristown | NJ | 07960 | |
| VERONA HIGH SCHOOL BAND | ATTN SCHOOL SPONSOR | 151 FAIRVIEW AVE | | | VERONA | NJ | 07044 | |
| VERONICA CALLAGHAN | | 189 HAMPSHIRE DR | | | GLASTONBURY | CT | 06033 | |
| VERONICA CHAMBERS | | 12 HUMBERT ST | | | PRINCETON | NY | 08542 | |
| VERONICA DURAN | | 15046 VIA HONDONADO APT A | | | SAN DIEGO | CA | 92129 | |
| VERONICA GONZALEZ | | 43 54 149ST | | | FLUSHING | NY | 11355 | |
| VERONICA MCKENZIE | | DBA RASMYSTERIA MUSIC | PO BOX 1345 | | PATERSON | NJ | 07544 | |
| VERONICA MCKENZIE | | DBA RASMYSTERIA MUSIC | PO BOX 1345 | | PATERSON | NJ | 07544 | |
| VERONICA POLANECZKY | | 749 N 26TH ST | | | PHILADELPHIA | PA | 19130 | |
| VERONIQUE BARNES | | 16419 PEMCANYON | | | SAN ANTONIO | TX | 78240-5605 | |
| VERSA AMBACK | | PO BOX 62 | | | ROSCOE | NY | 12776 | |
| Versacci, Jennifer L | | 12 Tree Top Ln | | | Dobbs Ferry | NY | 10522 | |
| Versailles Republican | | 115 S Washington St | | | Versailles | IN | 47042 | |
| Versailles Republican | Ms Linda Chandler Publisher | 115 S Washington St | | | Versailles | IN | 47042 | |
| VERSCHELDE ERICA | | 10 DEERFIELD DR | | | MANSFIELD | NJ | 08022 | |
| VERSO PAPER | | PO BOX 643938 | | | PITTSBURG | PA | 15264-3938 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERSUS | | ACCNTS RECEIVABLE | 1114 AVE OF THE AMERICAS | 20TH FL | NEW YORK | NY | 10036 | |
| VERTAL LORI | | W246N5797 PARTRIDGE | | | SUSSEX | WI | 53089 | |
| VERTEX INC | | 1041 OLD CASSATT RD | | | BERWYN | PA | 19312 | |
| VERTEX INC | | 1041 OLD CASSATT RD | | | BERWYN | PA | 19312 | |
| VERTEX INC | | W510248PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0248 | |
| VERTEX INCORPORATED | | W5 10248 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0248 | |
| VERTIS INC | | D B A VERTIS COMMUNICATIONS | PO BOX 64176 | | BALTIMORE | MD | 21264 | |
| VERTIS INC | | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | |
| VERTIS INC | | WEBCRAFT LLC | PO BOX 403217 | | ATLANTA | GA | 30384-3217 | |
| VERY MEMORABLE INC | | 77 BLEEKER ST | STE C217 | | NEW YORK | NY | 10012 | |
| VERY SPECIAL EVENTS | | 11440 WEST BERNARDO CT NO 212 | | | SAN DIEGO | CA | 92127 | |
| VERZION | | 1275 CENTURYTEL DR | | | WENTZVILLE | MO | 63385 | |
| Veselinovic, Mladen | | 2114 South 95th St | NO 4 | | Milwaukee | WI | 53227 | |
| Vesely, John D | | 214 Shawnee Cir | | | Louisville | OH | 44641 | |
| VEST EULAH | | 6059 NEUKAM RD | | | BROOKVILLE | IN | 47012 | |
| VESTAL RANA | | 10226 DANCING BROOK | | | SAN ANTONIO | TX | 78254 | |
| VETERANS ADMINISTRATION | | ATTN SUE OLSEN | 4500 S LANCASTER RD | | DALLAS | TX | 75216 | |
| VETERANS ADMINISTRATION MEDICAL CTR | | PAM KRUEGER | 4801 8TH ST NORTH | | ST CLOUD | MN | 56303 | |
| VETERANS CANTEEN SVC 569 | SALLY GAERTS | 2121 LAKE AVE | | | FORT WAYNE | IN | 46805 | |
| Vetter, Joseph K | | 5616 Northfield Rd | | | Bethesda | MD | 20817 | |
| Vetter, Melissa G | | 75 Florida St | | | Long Beach | NY | 11561 | |
| Vetter, Tammie | | 5819 County Rd P | | | Napoleon | OH | 43545 | |
| Veverka, Pearl | | 9025 Foothill Blvd E 9 | | | Rancho Cucamonga | CA | 91730 | |
| VEXIS SYSTEM INC | | 5800 E SKELLY DR STE 1200 | | | TULSA | OK | 74135-6471 | |
| VEXIS SYSTEM INC | | 5800 EAST SKELLY DR | STE 1200 | | TULSA | OK | 10570 | |
| VEXIS SYSTEMS | | 5800 EAST SKELLY DR PENTHOUSE | STE 1200 | | TULSA | OK | 74135 | |
| VEXIS SYSTEMS | | 5800 E SKELLY DR PH PH | | | TULSA | OK | 74135-6421 | |
| VEXIS SYSTEMS | | 5800 EAST SKELLY DR PENTHOUSE | | | TULSA | OK | 74135 | |
| Vezirian, Dawn | | 185 Prospect Ave | Apt 6B | | Hackensack | NJ | 07601 | |
| VF CORPORATION | ATTN KIM JONES | 105 CORPORATE CTR BLVD | | | GREENSBORO | NC | 27408 | |
| VH 1 MTV NETWORKS | | PO BOX 13683 | | | NEWARK | NJ | 07188-0683 | |
| VIA ADVENTURES INC | | 300 GROGAN AVE | | | MERCED | CA | 95340 | |
| VIBE | | PO BOX 5707 | | | HARLAN | IA | 51593-5207 | |
| VIBRA HOSPITAL | BEV BLEVIINS | 26400 W OUTER DR | | | LINCOLN PARK | MI | 48146 | |
| Vicens, Cory Lynn M | | 5731 40th Ave NE | | | Seattle | WA | 98105 | |
| Vickers, Glenda | | 1264 Calais Dr | | | Mount Pleasant | SC | 29464 | |
| Vickers, James M | | 1264 Calais Dr | | | Mount Pleasant | SC | 29464 | |
| Vickers, Robin K | | 8800 Eli Pl | | | Glen Allen | VA | 23060 | |
| VICKERY AMANDA | | 87 C ST | APT 1 | | MANCHESTER | NH | 03102 | |
| VICKI A TADYCH | | 3521 WEST OHIO AVE | | | MILWAUKEE | WI | 53215 | |
| VICKI BAILEY | | 535 W MCKINLEY AVE | | | BRIDGEPORT | CT | 06604 | |
| VICKI BLUEMNER | | 125 SOUTHWOOD TRACE | | | COLLINSVILLE | IL | 62234 | |
| VICKI CLEGHORN | | PO BOX 304 | | | BURBANK | WA | 99323 | |
| VICKI FISCHER | | 11 UPLAND DR | | | CHAPPAQUA | NY | 10514 | |
| VICKI GLEMBOCKI | | 93 MELROSE AVE | | | WESTMONT | NJ | 08108 | |
| VICKI GLEMBOCKI | | 93 MELROSE AVE | | | WESTMONT | NJ | 08108 | |
| VICKI HOLLOWAY | | 8376 RILEY ADCOCK RD | | | JOELTON | TN | 37080 | |
| VICKI HOPKINS | | 16245 W LISBON LN | | | SURPRISE | AZ | 85379 | |
| VICKI L SHAMP | | 30 PRAWN RD | | | PORT ANGELES | WA | 98363 | |
| VICKI LARSEN | | 514 TAYLOR DR | | | CHILLICOTHE | IL | 61523 | |
| VICKI MESSLER | | 7516 POWDER HORN LN | | | MCKINNEY | TX | 75070 | |
| VICKI MOSS | | PO BOX 16098 | | | CHATTANOOGA | TN | 37416 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICKI MOTE BODWELL | | 145 NASSAU ST NO 5C | | | NEW YORK | NY | 10038 | |
| VICKI ROMAINE COHN | | 304 HAMILTON AVE | | | STAMFORD | CT | 06902 | |
| VICKI SATLOW | | VIA ALBERTO DA GIUSSANO 16 | | | MILAN | | 20145 | ITALY |
| VICKI SCHOBER COMPANY INC | | 21700 DORAL RDNO C | | | WAUKESHA | WI | 53185-1875 | |
| VICKI SCHWAB | | 19 HICKORY HLS | | | GLEN CARBON | IL | 62034 | |
| VICKI SINDELAR | | 2602 SWEET GUM | | | VALPARAISO | IN | 46383 | |
| VICKI WOODS | | 9843 POWDER RIDGE RD | | | KIMBALL | MN | 55353 | |
| VICKIE BUCKWALTER | | 4188 CR 826 | | | ANNA | TX | 75409 | |
| Vickie Patik | | 8017 Fareholm Dr | | | Los Angeles | CA | 90046 | |
| Vickie Patik d b a Vickie Patik Productions | C O International Creative Management | 8899 Beverly Blvd | | | Los Angeles | CA | 90048 | |
| VICKIE PITMAN | | 2500 MAITLAND CTR PKWY | | | MAITLAND | FL | 32751 | |
| VICKIE SAEWERT | | 1820 E MARTINSBURG FIRE RD | | | PALMYRA | IN | 47164 | |
| VICKILANE DESIGN | | 303 S 5TH ST | STE 153 | | SPRINGFIELD | OR | 97477 | |
| Vickrey, Gregg A | | 232 N Main St | | | Chatham | VA | 24531 | |
| VICKSBURG MILITARY PARK | | PO BOX 110 | | | VICKSBURG | MS | 39181 | |
| VICKY ATKINSON | | 315 HAMILTON RD | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| VICKY STEFANIK | | 120 FAIRVIEW AVE | | | KINGSTON | NY | 12401 | |
| VICKY WILKINS | | PO BOX 64120 | | | LUBBOCK | TX | 79464 | |
| VICTOR ENVELOPE CO | | 301 ARTHUR CT | | | BENSENVILLE | IL | 60106 | |
| VICTOR GALLIK | | 7300 W HUTCHINSON AVE | | | PITTSBURGH | PA | 15218 | |
| VICTOR O LESHYK | | PO BOX 21089 | | | SEDONA | AZ | 86341-1089 | |
| Victor, Jean | | 470 N Broadway | B37 | | Yonkers | NY | 10701 | |
| VICTORIA ACOSTA | | 11 B MABIE ST | | | FRANKLIN | NJ | 07416-1547 | |
| VICTORIA J JENSEN | | 5714 GRANDVIEW | | | GREENDALE | WI | 53129 | |
| VICTORIA KACHLER | | 73 TIMBER LN | | | NEWFOUNDLAND | NJ | 07435 | |
| VICTORIA KENNEDY | | 2003 SALEM CT | | | LONGVIEW | TX | 75601 | |
| VICTORIA NIGHTINGALE | | 77 MOSEMAN AVE | | | KATONAH | NY | 10536 | |
| VICTORIA PETRO CONROY | | 100 UNDERHILL AVE | APT 1 | | BROOKLYN | NY | 11238 | |
| VICTORIA PETRO CONROY | | 100 UNDERHILL AVE | NO 1 | | BROOKLYN | NY | 11238 | |
| VICTORIA SPENCER | | 164 11TH AVE | 2ND FL | | NEW YORK | NY | 10011 | |
| VICTORIAN GARDENS AT WOLLMAN | | 49 FANNY RD | | | BOONTON | NJ | 07005 | |
| VICTORY MEDICAL COMPANY | | 4303 VICTORY DR | | | AUSTIN | TX | 78704 | |
| VICTORY PRODUCTIONS | | 55 LINDEN ST | | | WORCESTER | MA | 01609 | |
| VICTORY SIGN INDUSTRIES LTD | | 2109 LAFAYETTE RD | | | FORT OGLETHORPE | GA | 30742-3770 | |
| Videen, Yvonne | | 4423 S 263rd | | | Kent | WA | 98032 | |
| VIDEO GUIDANCE | | 6500 CIT WEST PKWY STE 460 | | | EDEN PRAIRIE | MN | 55344 | |
| VIDEO MONITORING SERVICES OF AMERICA INCORPORATED | | PO BOX 34618 | | | NEWARK | NJ | 07189-4618 | |
| VIDEO PLUS INC | | PO BOX 671186 | | | LAKE DALLAS | TX | 75267-1186 | |
| VIDEOINDIANA INC | | DBA WTHR TV13 | WTHR | 1000 NORTH MERIDIAN ST | INDIANAPOLIS | IN | 46204 | |
| VIDRINE HEATHER | | 904 MEADOWBROOK DR | | | WEST MONROE | LA | 71291 | |
| VIDYATECH SOLUTIONS PVT LTD | | A 30 SECOND FL | | | KAILASH COLONY | | 110 048 | INDIA |
| VIEWFINDER PRODUCTIONS LLC | | 423 W BROADWAY | STE 430A | | BOSTON | MA | 02127 | |
| VIG JORDAN | | 3211 STATE HWY 175 | | | HALLOCK | MN | 56728 | |
| VIGDERHOUS GIDEON | | 3081 NE 183RD LN | | | AVENTURA | FL | 33160 | |
| Vigen, Dale R | | 7226 James Ave S | | | Richfield | MN | 55423 | |
| Viggiano, Johanna | | 219 N Linden St | | | Massapequa | NY | 11758 | |
| VIGILANT INSURANCE CO | CHUBB GROUP OF INS COS | 15 MOUNTAIN RD | | | WARREN | NJ | 07059 | |
| VIGNA GINA | | 2705 216TH AVE CT E | | | BONNEY LAKE | WA | 98391 | |
| VIGOR INTERNATIONAL INC | | 9TH FL NO 6 SEC 3 | MING CHUAN E RD | | TAIPEI TAIWAN | | | TAIWAN |
| VIGOR INTERNATIONAL INC | | 2 F JUMBO IADVENTURE | 145 159 YEUNG UK RD | | TSUEN WAN | | | HONG KONG |
| VIGSTOL SUE | | 27499 FURMAN ST NE | | | NORTH BRANCH | MN | 55056 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

957 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VII PHOTO AGENCY LLC | | 920 ABBOT KINNEY BLVD | | | VENICE | CA | 90291 | |
| VIKING COLLECTION SERVICES INC | | 7500 OFFICE RIDGE CIR STE 100 | | | EDEN PRAIRIE | MN | 55344 | |
| VIKING PENGUIN | | A MEMBER OF PENGUIN GROUP USA INC 375 HUDSON ST | | | NEW YORK | NY | 10014 | |
| VIKING PENGUIN | | A MEMBER OF PENGUIN GROUP USA INC | 375 HUDSON ST | | NEW YORK | NY | 10014 | |
| VIKTOR DEAK | | STUDIO V NYC | 106 PINEHURST AVE | NO C34 | NEW YORK | NY | 10033 | |
| VILAS MIDDLE SCH | | PO BOX 670 | | | ALSTEAD | NH | 03602 | |
| VILEN NANCY | | 6110 BURNING TREE CIR | | | SANFORD | NC | 27332 | |
| Vilkoski, Dennis V | | S40 W27548 Honey Acres Ct | | | Waukesha | WI | 53189 | |
| VILLA MARIA ACAD | ATTN MAGAZINE SALE SPONSOR | 370 OLD LINCOLN HWY | | | MALVERN | PA | 19355 | |
| VILLA PARK YOUTH BASEBALL | | ATT MRS TAMMY HENDERSON | 537 N HARVARD | | VILLA PARK | IL | 60181 | |
| VILLAGE GRILL | | 410 EAST TEHACAPI BLVD | | | TEHACHAPI | CA | 93561 | |
| VILLAGE OF ARLINGTON HEIGHTS | | PO BOX 1370 | | | ARLINGTON HEIGHTS | IL | 60006-1370 | |
| VILLAGE OF BLOOMINGDALE | | 201 S BLOMMINGADALE RD | | | BLOOMINGDALE | IL | 60108-1487 | |
| VILLAGE OF DEER PARK | | 23680 W CUBA RD | | | DEER PARK | IL | 60010-2490 | |
| VILLAGE OF GREENDALE | | 5911 WEST GRANGE AVE | | | GREENDALE | WI | 53129 | |
| VILLAGE OF GREENDALE | | 6500 NORTHWAYPO BOX 257 | | | GREENDALE | WI | 53129 | |
| VILLAGE OF GREENDALE | | CLERK TREASURER | 6500 NORTHWAY | | GREENDALE | WI | 53129 | |
| VILLAGE OF JOHNSON CREEK | | 125 DEPOT ST | PO BOX 238 | | JOHNSON CREEK | WI | 53038 | |
| VILLAGE OF TARRYTOWN | | ONE DEPOT PLZ ST | | | TARRYTOWN | NY | 10591 | |
| VILLAGE TRAVEL | | C O DIANA | 3008 NORTH WATER ST | | DECATUR | IL | 62526 | |
| VILLAGE TYPE & DESIGN LLC | | 206 FRONT ST NO 4A | | | BROOKLYN | NY | 11201 | |
| VILLAGEOF TARRYTOWN MERGED TO 270546 ON 23 JUN 09 | | 1 DEPOT PLZ | | | TARRYTOWN | NY | 10591-3605 | |
| VILLAGOMEZ GALO | | 10682 WHEELHOUSE CIR | | | BOCA RATON | FL | 33428 | |
| Villagomez, Halbert G | | 24 Shagbark Ln | | | Milford | CT | 06460 | |
| Villanueva, Amelia | | 43 West St | | | Highland Falls | NY | 10928 | |
| VILLARD BOOKS | | C O CHASE MANHATTAN BANK | GPO 5323 | ACCOUNT NO 321 030893 | NEW YORK | NY | 10087-5323 | |
| Villareal, Milyn F | | 2882 12th St Nw | | | New Brighton | MN | 55112 | |
| Villasenor, Francisco J | | 1355 Privado Pl | | | San Diego | CA | 92113 | |
| Villasenor, Roberta L | | 6544 E Calle Dened | | | Tucson | AZ | 85710 | |
| Villaverde, Cesar | | 415 E 204th St Apt 2C | | | Bronx | NY | 10467 | |
| VILSAINT | | PO Box 312322 | | | JAMAICA | NY | 11431 | |
| VINCE BEISER | | 6381 HOLLYWOOD BLVF | STE 655 | | LOS ANGELES | CA | 90028 | |
| VINCE DOUGLAS | | 1582 DRURY CT | | | ST AUGUSTINE | FL | 32092 | |
| VINCE GILL | | DBA VINNY MAE MUSIC | C O FITZGERALD HARLEY | | VENTURA | CA | 93001 | |
| VINCE GILL | | DBA VINNY MAE MUSIC | C O FITZGERALD HARLEY | | VENTURA | CA | 93001 | |
| VINCE GILL DBA BENEFIT MUSIC | | C O FITZGERALD HARTLEY CO | 34 N PALM AVE STE 100 | | VENTURA | CA | 93001 | |
| VINCE GILL DBA BENEFIT MUSIC | | C O FITZGERALD HARTLEY CO | 34 N PALM AVE STE 100 | | VENTURA | CA | 93001 | |
| VINCE REIGHARD | | 5143 RIVERSHANNON DR | | | BRUNSWICK | OH | 44212 | |
| VINCENT FRENCH | | 23622 SE 242ND CT | | | MAPLE VALLEY | WA | 98038 | |
| VINCENT GRANT GILL | | DBA BENEFIT MUSIC CO | HARTLEY COMPANY | 34 N PALM AVE NO 100 | VENTURA | CA | 93001 | |
| VINCENT J TAYLOR | | DBA VALCO MUSIC PUBLISHING | A DIV ISION OF LA VAL RECORDS | | KALAMAZOO | MI | 49007 | |
| VINCENT KIPER | | 40597 SUN FLOWER RD | NO 10 | | MIRRIETA | CA | 92562 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

958 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VINCENT MINUTILL | | 30 CHERYL DR | | | WATERBURY | CT | 06708-3628 | |
| VINCENT N AIOSA | | 149 SHAFFER RD | | | NEWFIELD | NY | 14867 | |
| Vincent, Robert S | | 895 Lamkin Rd | | | Harbor Springs | MI | 49740 | |
| VINELAND PUBLIC SCHOOLS | | DIANE A P | 17 WEST LANDIS AVE | | VINELAND | NJ | 08360-8122 | |
| Vineski, Michael J | | 4883 Helmo Ave N | | | Oakdale | MN | 55128 | |
| VINEYARD MUSIC GLOBAL INC | | DBA MERCY VINEYARD PUBLISHING CO | 1526 OTTER CREEK RD | | NASHVILLE | TN | 37215 | |
| VINEYARD MUSIC GLOBAL INC | | DBA MERCY VINEYARD PUBLISHING CO | 1526 OTTER CREEK RD | | NASHVILLE | TN | 37215 | |
| VINKERS WILHELMINA | | 55 KING GEORGE RD | | | POUGHKEEPSIE | NY | 12603 | |
| VINNYS PIZZA | | 696 RT 1 | | | OGUNQUIT | ME | 03907 | |
| VINOPAL ROSE | | 133 NEW BRITON CT | | | BRADENTON | FL | 34212 | |
| Vinopal, Craig | | 1044 Willow Dr | | | Delafield | WI | 53018 | |
| Vinsick, Robert J | | 129 Barbarosa Ln | | | Kingston | NY | 12401 | |
| VINSON & ELKINS LLP | | ROSA AQUIRRE | 1001 FANNIN ST STE 2500 | | HOUSTON | TX | 77002-6706 | |
| Vinson & Elkins LLP | Cindy Whitman | 2300 First City Tower | 1001 Fannin St | | Houston | TX | 77002-6760 | |
| Vinson, Ladonna M | | 10029 S Princeton | | | Chicago | IL | 60628 | |
| VINTAGE ANCHOR PUBLISHING | | A DIVISION OF RANDOM HOUSE INC | G P O 5323 | | NEW YORK | NY | 10087-5323 | |
| VINTAGE ANCHOR PUBLISHING | | A DIVISION OF RANDOM HOUSE INC | G P O 5323 | | NEW YORK | NY | 10087-5323 | |
| VINTAGE ANCHOR PUBLISHING | ACCT NO 321 030 893 | A DIVISION OF RANDOM HOUSE INC | C O CHASE MANHATTAN BANK | G P O 5323 | NEW YORK | NY | 10087-5323 | |
| VINTAGE ESPANOL | | A DIVISION OF RANDOM HOUSE INC | 1745 BROADWAY | | NEW YORK | NY | 10019 | |
| VIOLA A BRAINARD | | 2910 CEDARVIEW DR | | | AUSTIN | TX | 78704 | |
| VIOLA M LAING | | 688 PASSUELLO RD | | | DELHI | NY | 13753-3240 | |
| VIOLA PREVADE | | 117 JOSEPH LN | | | MCDONALD | PA | 15057 | |
| VIOLA RADOS | | 25 MEADOW RUN PL | | | HARRISBURG | PA | 17112 | |
| VIOLA TROYER | | 1225 PIERCE RD | | | LANSING | MI | 48910 | |
| Viola, Karen | | 37 Thompson Ave | | | White Plains | NY | 10603 | |
| VIOLAS VIRGINIA | | 26333 MITCHELL PL | | | STEVENSON RANCH | CA | 91381 | |
| VIOLET BURTON | | 17169 MOUNTAIN DR | | | BROOKINGS | OR | 97415 | |
| VIOLET CHRISTENSON | | 506 CLARICE ST | | | GRAND PRAIRIE | TX | 75051-1801 | |
| VIOLET KEENAN | | 66 WILLOWBROOK RD | | | CROMWELL | CT | 06416-1124 | |
| VIOLET O HALL | | 19017 NE GLISAN | | | PORTLAND | OR | 97230 | |
| VIOLET OVERTON | | 403 E SUMMIT APT 29 | | | BOLIVAR | MO | 65613 | |
| VIOLET PAQUET | | 632 KENNEDY RD | | | CARBONDALE | IL | 62903 | |
| VIOLET TONUZI | | 98 15TH ST | STE NO 1 | | BROOKLYN | NY | 11215 | |
| VIOLETTA J BUCCI | | 76 BUTLER ST APT 1007 | | | MERIDEN | CT | 06451-4155 | |
| VIPER MUSIC | | BLIND PIG RECORDS | 3022 N ALLEN AVE | | CHICAGO | IL | 60618 | |
| VIPER MUSIC | | BLIND PIG RECORDS | 3022 N ALLEN AVE | | CHICAGO | IL | 60618 | |
| VIPPERMAN LAURA | | PO BOX 341 | | | ORANGEVILLE | UT | 84537 | |
| VIRAWATHANA PHSKPHOOM | | 2879 SOUTH 33RD ST | | | MILWAUKEE | WI | 53215 | |
| VIRES LORA | | 902 S GABLES | | | WHEATON | IL | 60187 | |
| VIRGIL LEMKE | | 206 SOUTH ESKRIDGE ST | | | DOWS | IA | 50071 | |
| VIRGIL POHLMEIER | | 716 N ARMSTRONG ST | | | TULIA | TX | 79088 | |
| Virgil, Orlando D | | 7842 South Jeffery Blvd | 2nd Fl | | Chicago | IL | 60649 | |
| VIRGILIA PEREZ | | PO Box 436 | | | FLORIDA | PR | 00650 | PUERTO RICO |
| VIRGINIA ASSOC OF HEALTHCARE AUX VOLUNTEERS | ATTN GLORIA HEISHMAN | 5914 WEST DRY RIVER | | | DAYTON | VA | 22821 | |
| VIRGINIA ASSOC OF HEALTHCARE AUX VOLUNTEERS | ATTN JEANNE BANKS | 101 PITCHKETTLE PT DR | | | SUGGOLK | VA | 23434 | |
| VIRGINIA BAIN | | 809 AIRPORT RD | | | MOUNT VERNON | IL | 62864 | |
| VIRGINIA C COOPER | | 984 CLAYGATE | | | ST LOUIS | MO | 63021 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

959 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA CANDLE COMPANY | | OLD VIRGINIA CANDLE COMPANY | PO BOX 18227 | | MERRIFELD | VA | 22118-0227 | |
| VIRGINIA CHAPMAN | | 9478 STOCKBRIDGE WAY | | | NEW HAVEN | IN | 46774 | |
| VIRGINIA CLINTSMAN | | 119 N YALE C | | | FULLERTON | CA | 92831 | |
| VIRGINIA COZAD | | 715 N MAIN ST | | | VALENTINE | NE | 69201 | |
| VIRGINIA CRAVEN | | PO BOX 17 | | | LULING | TX | 78648 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1777 | | | RICHMOND | VA | 23218-1777 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 26627 | | | RICHMOND | VA | 26261 | |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1777 | | | RICHMOND | VA | 23218-1777 | |
| VIRGINIA DORR | | 995 DUBLIN RD | | | RICHMOND | MA | 01254 | |
| VIRGINIA GARRETT | | 2503 E VILLA MARIA No 205 | | | BRYAN | TX | 77802 | |
| VIRGINIA GRISHAM | | 716 WILLOW LOOP | | | COLLEGE STATION | TX | 77845 | |
| VIRGINIA HANSEN | | 1143 22ND | | | WYANDOTTE | MI | 48192 | |
| VIRGINIA HENNESSEY | | 11658 STATE HWY 70 | | | GRANTSBURG | WI | 54840 | |
| VIRGINIA HOAGLAND | | 410 W 24TH ST | APT 14E | | NEW YORK | NY | 10011 | |
| VIRGINIA JUDY | | 152 MAPLE DR | | | LUCINDA | PA | 16235-2108 | |
| VIRGINIA KING | | 10 CHURCH ST N | PO BOX 544 | | NEW HARTFORD | CT | 06057-2105 | |
| VIRGINIA KRUTILEK | | 921 BROADWAY | | | ALAMEDA | CA | 94501 | |
| VIRGINIA LANDERS | | 1925 SOUTH 244TH ST | | | DES MOINES | WA | 98198 | |
| VIRGINIA LAVEAU | | 52 SURFSIDE CREST | | | WINNIPEG | MB | R3X 1P1 | CANADA |
| VIRGINIA LEIBY | | 171 EAST DEERING RD | | | DEERING | NH | 03244 | |
| VIRGINIA LOPEZ | | 865 COLUMBUS AVE APT 7D | | | NEW YORK | NY | 10025 | |
| VIRGINIA M SCHNEIDER | | 712 N MAPLE ST | | | MUENSTER | TX | 76252-2236 | |
| VIRGINIA MCCLAIN | | 95 LAKEVIEW TERR DR | | | ALTOONA | FL | 32702 | |
| VIRGINIA PARISEAU | | 63 DIABLO CT | | | FAIRFIELD | CA | 94533 | |
| VIRGINIA REGIONAL MED CTR | | MARY HOOPER | 901 9TH ST N | | VIRGINIA | MN | 55792 | |
| VIRGINIA REGIONAL MEDICAL CENTER | | MARY HOOPER | 901 NINTH ST NORTH | | VIRGINIA | MN | 55792 | |
| VIRGINIA ROTHERY | | 142 WOOD RIDGE LN | | | CROSSVILLE | TN | 38571 | |
| VIRGINIA STATE CORPORATION COMMISSION | | CLERK OF THE COMMISSION | 1300 EAST MAIN ST TYLER BUILDI | | RICHMOND | VA | 23219 | |
| VIRGINIA STUART | | 1760 MABEL AV | | | DENVER | CO | 80229 | |
| VIRGINIA T TROLL | | 203 MANN ST | NO 15 | | BLACKSTONE | VA | 23824 | |
| VIRGINIA UTT | | PO BOX 361294 | | | MELBOURNE | FL | 32936-9998 | |
| VIRGINIA WILEY | | 8523 THACKERY ST APT 8004 | | | DALLAS | TX | 75225 | |
| VIRGINIA WOLVEN | | 20 HOLMES RD | | | GOSHEN | CT | 06756 | |
| VIRGINIA Y GURDAK | | 3 S HILL ST | | | LUDLOW | VT | 05149-9577 | |
| Virgo, Albert | | 8 Townsend Ln | | | Brewster | NY | 10509 | |
| VIRNALA JOYCE | | 13319 ARREY AVE | | | NORWALK | CA | 90650 | |
| VIRO MED LABORATORIES | | 6101 BLUE CIR DR | | | MINNETONKA | MN | 55343 | |
| VIRTUOSO INC C O IVI | | 25864 TOURNAMENT RD | STE L | | VALENCIA | CA | 91355 | |
| VIRTUOSO INC C O IVI | | 25864 TOURNAMENT RD | STE L | | VALENCIA | CA | 91355 | |
| VISAGGI GLADYS | | 18233 DEEP FOREST AV | | | BATON ROUGE | LA | 70817 | |
| VISALLI GAYLA | | 944 CHELTENHAM RD | | | SANTA BARBARA | CA | 93105 | |
| VISH SHEILA | | 8303 BLUE JAY DR | | | YPSILANTI | MI | 48197 | |
| VISIBLE | | PO BOX 93514 | | | CHICAGO | IL | 60673-3514 | |
| VISION INTEGRATED GRAPHICS LLC | | 208 S JEFFERSON ST | 3RD FL | | CHICAGO | IL | 60661 | |
| VISION PARTNERS NA LLC | | 314 22ND ST | | | UNION CITY | NJ | 07087 | |
| VISION SOLUTIONS INC | | 1901 S MEYERS RD STE 600 | | | OAKBROOK TERRACE | IL | 60181 | |
| Vision TV | | 171 E Liberty St Ste 230 | | | Toronto | ON | M6K 3P6 | Canada |
| VISION TV TRUST | | LIBERTY MARKET BUILDING STE 230 | | | TORONTO | ON | M6K 3P6 | CANADA |
| VISION TV TRUST | VISION TV | 171 E LIBERTY ST STE 230 | | | TORONTO | ON | M6K 3P6 | CANADA |
| VISION TV TRUST | VISION TV TRUST | LIBERTY MARKET BUILDING STE 230 | | | TORONTO | ON | M6K 3P6 | CANADA |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

960 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VISIONARY INTELLECTUAL PROPERTIES LLC | | C O SCHUR & SUGARMAN | ATTN ROYALTIES | | LOS ANGELES | CA | 90069 | |
| VISIONLEARNING INC | | 90 HARRISON AVE | | | NEW CANAAN | CT | 06840 | |
| VISIONS | | 500 GREENWICH ST | | | NEW YORK | NY | 10013 | |
| VISIONS AND VENTURES INC | | D B A AWESOME SPEAKERS | 8 DOMINION DR | STE 121 | SAN ANTONIO | TX | 78257 | |
| VISIONS OF TOMORROW | | 7683 SE 27TH ST | STE 361 | | MERCER ISLAND | WA | 98040 | |
| VISIT MILWAUKEE INC | | 648 N PLANKINTON AVE | STE 425 | | MILWAUKEE | WI | 53203 | |
| VISOSKY JUNE | | 2460 WIMBLETON CT | | | COLORADO SPRINGS | CO | 80920 | |
| VISTA VERDE TRAVEL | | 2061 PALOS VERDE DR N | | | LOMITA | CA | 90717 | |
| VISTAR CORPORATION | | PO BOX 96372 | | | CHICAGO | IL | 60693-6372 | |
| VISUAL BIBLE INC | | ATTN RIC ALESSIO 1400 18TH AVE S | | | NASHVILLE | TN | 37212 | |
| VISUAL BIBLE INC | | ATTN RIC ALESSIO 1400 18TH AVE S | | | NASHVILLE | TN | 37212 | |
| Visual Click Software Incorporated | | PO Box 161657 | | | Austin | TX | 78716 | |
| VISUAL CLICK SOFTWARE INCORPORATED | | PO BOX 161657 | | | AUSTIN | TX | 78716-1657 | |
| VISUAL EFFECTS | | 600 EAST 156TH ST | | | BRONX | NY | 10455 | |
| VISUAL FORMULA | | 4141 NE 2ND AVE STE 105E | | | MIAMI | FL | 33137 | |
| VISUALS UNLIMITED | | 27 MEADOWS DR | | | HOLLIS | NH | 03049 | |
| VISUALS UNLIMITED | | 27 MEADOW DR | | | HOLLIS | NH | 03049 | |
| VISUALS UNLIMITED | | 27 MEADOWS DR | | | HOLLIS | NH | 03049 | |
| VITSE HANNAH | | 400 BUCHANAN AVE | | | SPRING VALLEY | MN | 55975 | |
| VIVIAN ALLEN | | 611 LAKESIDE DR | | | CARLSBAD | NM | 88220 | |
| VIVIAN APRIL | | 1729 ADAMS AVE | | | MINERAL POINT | PA | 15942 | |
| VIVIAN BRIGHT | | 591 PENNSYLVAN AVE | | | BROOKLYN | NY | 11207 | |
| VIVIAN BURRESS | | 5064 CHESAPEAKE RD | | | FAYETTEVILLE | NC | 28311 | |
| VIVIAN J BANKSTON | | 3804 APPLE WAY | | | MARIETTA | GA | 30066 | |
| VIVIAN JAO | | 205 WATCHUNG AVE | | | MONTCLAIR | NJ | 07043 | |
| VIVIAN LUI | | 212 WEST 82ND ST | APT 2C | | NEW YORK | NY | 10024 | |
| VIVIAN STEWART | | 8920 SHERINGHAM DR | | | OKLAHOMA CITY | OK | 73132 | |
| Vivians, Carlos D | | 9342 S Colfax | | | Chicago | IL | 60617 | |
| VIVIEN PARKER | | 2605 SWEET HOME RD | | | AMHERST | NY | 14228 | |
| VIVIENNE WALTON | | 603 JAMES DOAK PKWY | | | GREENSBORO | NC | 27455 | |
| Vivier, Linda | | 22777 205th St | | | Keosauqua | IA | 52565 | |
| VIZU CORPORATION | | 463 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133 | |
| VIZUALL INC | | 2719 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| Vlachos, John | | 144 Park Ave | | | Manhasset | NY | 11030 | |
| Vlahos, Peggy | | 11316 Fergus St NE | Unit D | | Blaine | MN | 55449 | |
| Vlasic, Ana | | 9571 Wellington Cir | | | Windsor | CA | 95492 | |
| VMWARE INC | | 3401 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| VMWARE INC | | 3401 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| VMWARE INC | | DEPT CH 10806 | | | PALATINE | IL | 60055-5001 | |
| VNA HEALTHCARE | PAULA ROBINSON | 103 WOODLAND ST | | | HARTFORD | CT | 06105 | |
| VNA HOME HEALTH SERVICES | DENISE NESTLEBUSH | PO BOX 2767 | | | YORK | PA | 17405 | |
| VNA STAFF COUNCIL | SUZANNE SPURLOCK | 1600 VICEROY DR | | | DALLAS | TX | 75235 | |
| VOCE SHERRY | | 110 HICKORY HOLLOW C | | | WARRINGTON | PA | 18976 | |
| VODNIK DESIGN | | 20412 EAST UNION CIR | | | AURORA | CO | 80015 | |
| VOGEL DONALD | | 416 HALLOCKS MILL RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| VOGEL TINA | | 45 COUNTRY VIEW LN | | | MIDDLE ISLAND | NY | 11953 | |
| Vogel, Andrew E | | 73 Worth St Apt 4A | | | New York | NY | 10013 | |
| Vogel, Charles Robert | | 11207 Capilla Rd | | | San Diego | CA | 92127 | |
| VOGLER JANE | | 2616 N 500 W | | | JASPER | IN | 47546 | |
| VOGT ROSEMARY | | 12077 E MISSION LAN | | | SCOTTSDALE | AZ | 85259 | |
| Vogt, James | | 1424 Cutters Ln | | | Eagan | MN | 55122 | |
| VOHLAND HOLLY | | 5501 HALLMARK LN | | | LOCKPORT | NY | 14094 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VOICE & DATA NETWORKS | | 6981 WASHINGTON AVE S | | | EDINA | MN | 55439 | |
| VOICE OF LONDON INC THE | | C O BELDOCK LEVINE & HOFFMAN | 99 PARK AVE STE 1600 | | NEW YORK | NY | 10016 | |
| VOICE OF LONDON INC THE | | C O BELDOCK LEVINE & HOFFMAN | 99 PARK AVE STE 1600 | | NEW YORK | NY | 10016 | |
| VOICE OF YOUTH ADVOCATES | | SUBSCRIPTION PROCESSING CTR | 4501 FORBES BLVD | STE 200 | LANHAM | MD | 20706 | |
| VOICES FOR CHILDREN OF HILLSBOROUGH COUNTY | | 3302 SOUTH FALKENBURG RD | BUILDING D | PROGRESSIVE INSURANCE COMPANY | RIVERVIEW | FL | 33578 | |
| VOIGT KIM | | 405 CALLE EMPALME | | | SAN CLEMENTE | CA | 92672 | |
| Voigt, Cynthia A | | 999 Odgen St NO 301 | | | Denver | CO | 80218 | |
| Voitik, Mark J | | 9876 Montclair Cir | | | Apopka | FL | 32703 | |
| VOL SVCS ORGANIZ COLUMBIA REG HOSP | | KAY PERRY | 404 KEENE ST | | COLUMBIA | MO | 65201 | |
| Volk, Paul | | 815 A Brazos | Ste 445 | | Austin | TX | 78701 | |
| Volke, Robert J | | 159 Lodge Hall Rd | | | Nolensville | TN | 37135 | |
| VOLKERS JENNIE | | 15010 SHELL POINT BLVD | | | FORT MYERS | FL | 33908 | |
| Volny, Peggy | | 8110 Rolling Br Rd | | | Sagamore Hills | OH | 44067 | |
| VOLPE CHRISTINE | | 102 BEECH TREE RIDGE | | | KILLINGWORTH | CT | 06419 | |
| Volpe, Lauren | | 517 Suzanette Pl | | | Wyckoff | NJ | 07481 | |
| VOLUMEONE LLC | | 190 NORTH 10TH ST | NO 305 | | BROOKLYN | NY | 11211 | |
| VOLUNTEER ADMINISTRATION | | LILY A TANVERDI | PO BOX 1668 | | WILMINGTON | DE | 19801 | |
| VOLUNTEER CENTER OF BERGEN COUNTY | | 64 PASSAIC ST | | | HACKENSACK | NJ | 07601 | |
| VOLUNTEER CENTER OF UNITED WAY | | 280 NORTH CENTRAL AVE | STE 310 | | HARTSDALE | NY | 10530 | |
| VOLUNTEER SERVICES ORGANIZATION | | KAY PERRY | 404 KEENE ST | | COLUMBIA | MO | 65201 | |
| VOLUNTEERS OF KAISER SANTA THERESA | | DEBBE BREWER | 250 HOSPITAL PKWY | | SAN JOSE | CA | 95119 | |
| VOLUNTEERS SPOHN SHORELINE HOSP | | CLAIRE GODNICH | 600 ELIZABETH ST | | CORPUS CHRISTI | TX | 78404 | |
| VOLUSIA COUNTY SCHOOLS | | PO BOX 2118 | | | DELAND | FL | 32721-2118 | |
| VOLZ BONNIE | | 6224 RUISTLER CT | | | LOVELAND | OH | 45140 | |
| Volz, Kathryn | | 156 E 37th St | Apt 5C | | New York | NY | 10016 | |
| Von Bevern, Timothy | | 51 Glendale Dr | | | Horseheads | NY | 14844 | |
| von der Linden, Isabella | | 1333 Duquesne Av | | | Naperville | IL | 60565 | |
| VON HEMERT KELLY | | 11411 ARROYO AVE | | | SANTA ANA | CA | 92705 | |
| VON HOEFEN BERTHA | | 9040 HUNT CLUB LN | | | PORT RICHEY | FL | 34668 | |
| VON HOLTZBRINCK PUBLISHING | | PO BOX 930668 | | | ATLANTA | GA | 31193-0668 | |
| VON KLEIST CHERYL | | 112 COMMONWEALTH CT | | | CHICO | CA | 95973 | |
| VON THADEN ELLEN | | 137 LOBLOLLY DR | | | PINE KNOLL SHORES | NC | 28512 | |
| VONCINA HEATHER | | 1417 WHITEFENCE RD | | | BARTLETT | IL | 60103 | |
| VONDA SCHULTE | | 37374 282 ST | | | GEDDES | SD | 57342 | |
| Vonderharr, Andrea F | | 42295 Joywood Ave | | | Harris | MN | 55032 | |
| VONDERLINN THOMAS | | 28 WINTERGREEN HILL | | | DANBURY | CT | 06811 | |
| Voneida, Kenneth L | | 6111 Blue Stone Ave | | | Harrisburg | PA | 17112 | |
| VONNIE ADAIR | | 17410 E STRACK DR | | | SPRING | TX | 77379 | |
| vonSteiger, Christof K | | 222 Lodestone Cir | | | Cedar Park | TX | 78613 | |
| Vontz, Christopher M | | 1011 Vernon St | Apt 401 | | Alexandria | VA | 22314 | |
| VORAN SHIRLEY | | PO BOX 1051 | | | CIMARRON | KS | 67835 | |
| Vorel, Thomas E | | 3028 Capri Ct | | | Aurora | IL | 60504 | |
| Vorhees, Jinna | | 211 W Verdugo Ave | NO 208 | | Burbank | CA | 91502 | |
| Vorhies, Jason K | | 420 A Ave E | | | Albia | IA | 52531 | |
| Vorhies, Karen | | 1109 South 6th | | | Fairfield | IA | 52556 | |
| Vorhies, Victoria L | | 33113 Keokuk Washington Rd | | | Richland | IA | 52585 | |
| VORNADO AIR CIRCULATION SYSTEM | | PO BOX 49603 | | | WICHITA | KS | 67201 | |
| VORNADO AIR CIRCULATION SYSTEM | | PO BOX 873895 | | | KANSAS CITY | MO | 64187-3895 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VORNADO CHARLES E SMITH | | QUESHA HOLLAND | 1215 S CLARK ST STE 113 | | ARLINGTON | VA | 22202 | |
| VORNDRAN COLLEEN | | 264 SANDALWOOD DR | | | ROCHESTER | NY | 14616 | |
| VOS LAURA | | 4464 SUNNINGDALE CT | | | HUDSONVILLE | MI | 49426 | |
| VOSS ALFRED | | 740 WEST 5TH ST | | | GARNER | IA | 50438 | |
| VOSS RHONDA | | 3969 BESSEMER DR | | | BUFORD | GA | 30519 | |
| VOSS SHARYN | | 926 22ND ST NE | | | ROCHESTER | MN | 55906 | |
| Vossoughi, Sarah | | 1845 N Halsted | Unit B | | Chicago | IL | 60614 | |
| VOVICI | | PO BOX 671603 | | | DALLAS | TX | 75267-1603 | |
| VOXAI SOLUTIONS INC | | 2412 CONROE CT | | | FLOWER MOUND | TX | 75028 | |
| VOYAGER MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 11711 4TH AVE W | | | EVERETT | WA | 98204 | |
| VPG INTEGRATED MEDIA | | 200 PORTLAND ST | STE 201 | | BOSTON | MA | 02114-1701 | |
| Vraa, Renee | | 2f Ridge Rd | | | Circle Pines | MN | 55014 | |
| Vrchlavsky, Connie R | | 8209 Tanglewood Ln | | | Tampa | FL | 33615 | |
| Vredevoogd Denise | | 5840 Wilson Ave Sw | | | Grandville | MI | 49418 | |
| Vredevoogd, Denise J | | 5840 Wilson Ave SW | | | Wyoming | MI | 49418 | |
| VSI HD MEDIA | | 786 WEST QUEEN ST | | | SOUTHINGTON | CT | 06489 | |
| VT DEPARTMENT OF TAXES | | PO BOX 1881 | | | MONTPELIER | VT | 05601-1881 | |
| VUKOVICH MICHELLE | | 18 WILD ROSE DR | | | FREDERICKSBURG | VA | 22406 | |
| VULTAGGIO KAREN | | 17 BASILL LN | | | EAST NORTHPORT | NY | 11731 | |
| Vuong, Stephanie A | | 1550 Platte St Apt 455 | | | Denver | CO | 80202 | |
| VWR SCIENTIFIC | | LISA SOLDATI | 405 HERON DR | | BRIDGEPORT | NJ | 08014 | |
| Vyn, Alexander | | 38623 Deerwood Ct | | | Northville | MI | 48167 | |
| W A B I TV | | 35 HILDRETH ST | | | BANGOR | ME | 04101 | |
| W A B I TV | | ACCOUNTS RECEIVABLE | PO BOX 3135 | | BOSTON | MA | 02241-3135 | |
| W A DOLCH | | 5781 ASHLAND DR | | | ORANGE | TX | 77632 | |
| W A PEDERSEN | | 24452 W BLVD DEJOHN | | | NAPERVILLE | IL | 60564 | |
| W A PRESSMAR | | 9 MAPLE LN | | | BROOKFIELD | CT | 06804 | |
| W A STEEL | | 1153 FREEDOM CRIDER RD | | | FREEDOM | PA | 15042 | |
| W A V E | | 97 DARLING AVE | | | SOUTH PORTLAND | ME | 04106 | |
| W A V E T V | | ACCOUNTS RECEIVABLE | 725 SOUTH FLOYD ST | | LOUISVILLE | KY | 40203 | |
| W B A L TV | | ACCOUNTS RECEIVABLE | 3800 HOOPER AVE | | BALTIMORE | MD | 21211 | |
| W B OELFKE | | PO BOX 366 | | | LAKE JACKSON | TX | 77566 | |
| W C CHAPMAN JR | | 2877 BRIARCLIFF NE | | | ATLANTA | GA | 30329 | |
| W C N C T V | | ACCOUNTS RECEIVABLE | 1001 WOODBRIDGE CTR DR | | CHARLOTTE | NC | 28217-1901 | |
| W D FUSSELL | | 1721 BANKS ST | | | HOUSTON | TX | 77002 | |
| W D I V T V | | ACCOUNTS RECEIVABLE | 75 REMITTANCE DR | STE 3110 | CHICAGO | IL | 60675-3110 | |
| W E MCDERMOTT | | 7 DEER RUN TRAIL | | | MANCHESTER | CT | 06040 | |
| W E MOONEY | | PO BOX 1517 | | | FLAT ROCK | NC | 28731 | |
| W E YONKER | | 12447 NATCHEZ AVE | | | PALOS HEIGHTS | IL | 60463 | |
| W EAGLETON | | 18566 WESSEX ST | | | SAN DIEGO | CA | 92128 | |
| W F I E T V 14 | | ACCOUNTS RECEIVABLE | LOCK BOX 1414 | | EVANSVILLE | IN | 47701 | |
| W F L D TV | | WFLD | PO BOX 91427 | | CHICAGO | IL | 60693 | |
| W F M Y T V NEWS 2 | | JEWELL KIRK | 1615 PHILLIPS AVE | | GREENSBORO | NC | 27405 | |
| W G A L | | ACCOUNTS RECEIVABLE | 1300 COLUMBUS AVE | | LANCASTER | PA | 17604 | |
| W G B H | | 125 WESTERN AVE | | | BOSTON | MA | 02134 | |
| W G B H | | 125 WESTERN AVE | | | BOSTON | MA | 02134 | |
| W G N T TV | | ACCOUNTS RECEIVABLE | 1318 SPRATLEY ST | | PORTSMOUTH | VA | 23704 | |
| W GUSTAFSON | | 17129 W BERNARDO DR No 106 | | | SAN DIEGO | CA | 92127 | |
| W H A G T V | | ACCOUNTS RECEIVABLE | 13 EAST WASHINGTON ST | | HAGERSTOWN | MD | 21740 | |
| W H T M TV INC | | ACCOUNTS RECEIVABLE | 3235 HOFFMAN ST | | HARRISBURG | PA | 17110 | |
| W I V B TV | | WIVB TV | 90369 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| W J F W T V 12 | | ACCOUNTS RECEIVABLE | 3217 COUNTY TRUNK G | | RHINELANDER | WI | 54501 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

963 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| W J TOTTEN | | 3010 GRAND BAY BLVD | UNIT NO 452 | | LONGBOAT | FL | 34228 | |
| W JONES | | 1921 MEADOWLAKE DR | | | CHARLESTON | IL | 61920 | |
| W K B D 50 OF DETROIT | | ACCOUNTS RECEIVABLE | 26905 WEST 11 MILE RD | | SOUTHFIELD | MI | 48037 | |
| W K B W T V | | ACCOUNTS RECEIVABLE | 7 BROADCAST PLZ | | BUFFALO | NY | 14202 | |
| W K SMITH | | 200 FERNDALE CT | | | PROSPECT HTS | IL | 60070 | |
| W KIRKPATRICK MR | | 121 RINGWOOD WAY | | | ANDERSON | IN | 46013 | |
| W L HAMMAKER | | 2350 BROOKHILL DR | | | CAMARILLO | CA | 93010 | |
| W L W T T V | | ACCOUNTS RECEIVABLE | 1700 YOUNG ST | | CINCINNATI | OH | 45210 | |
| W MCALISTER | | 10216 S EMERALD AVE | | | CHICAGO | IL | 60628 | |
| W MEILY | | 1645 CHURCH RD | | | HERSHEY | PA | 17033 | |
| W N B C T V | | ACCOUNTS RECEIVABLE | 30 ROCKEFELLER PLZ | | NEW YORK | NY | 10112 | |
| W N D U T V | | ACCOUNTS RECEIVABLE | 54516 STATE RD933 | | SOUTH BEND | IN | 46637 | |
| W N E M TV | | ACCOUNTS RECEIVABLE | 22744 NETWORK PL | | CHICAGO | IL | 60673-1227 | |
| W N E T | | EDUCATIONAL BRDCASTING CORP | 450 W 33RD ST 6TH FL | | NEW YORK | NY | 10001 | |
| W N E T | | EDUCATIONAL BRDCASTING CORP | 450 W 33RD ST 6TH FL | | NEW YORK | NY | 10001 | |
| W N Y W FOX TELEVISION STATIONS | | WWOR WNYW | ROB SCHU ACCOUNTS RECEIVABLE | 205 E 67TH ST | NEW YORK | NY | 10065 | |
| W O MUSIC BOOSTERS HS BAND | | PO BOX 2385 | | | HOLLAND | MI | 49422 | |
| W R ANDREWS | | 33 CLINTON ST | | | GLASTONBURY | CT | 06033 | |
| W R KERR | | 603 S HIGH ST | | | WASHINGTON | IL | 61571 | |
| W R MUSIC SERVICE | | 7889 SPINDRIFT COVE ST | | | LAS VEGAS | NV | 89139 | |
| W R STEVENSON | | 3220 12 ST | | | VERO BEACH | FL | 32960 | |
| W S BADCOCK CO | | BRIAN JEFFRIES | PO BOX 497 | | MULBERRY | FL | 33860-0497 | |
| W S TRADING LTD | | 1 F HK SPINNER IND BLDG PHASE I | 800 CHEUNG SHA WAN RD | | KOWLOON | | | HONG KONG |
| W SHAYNE WOODARD | | PO BOX 67 | | | AUSTIN | TX | 78767-0067 | |
| W T SETTLE | | BOX 182 | | | ABERNATHY | TX | 79311 | |
| W T V J T V | | ACCOUNTS RECEIVABLE | 30 ROCKEFELLER PLZ | | NEW YORK | NY | 10112 | |
| W T V W T V | | ACCOUNTS RECEIVABLE | 477 CARPENTER ST | | EVANSVILLE | IN | 47708 | |
| W W GRAINGER INCORPORATED | | DEPT 806370474 | | | PALANTINE | IL | 60038-0001 | |
| W W MOORE | | BOX 209 | | | CARY | MS | 39054 | |
| W W NORTON & CO INC | | 500 FIFTH AVE | | | PLEASANTVILLE | NY | 10570 | |
| W W NORTON & CO INC | | 500 FIFTH AVE | | | NEW YORK | NY | 10110 | |
| W W NORTON & CO INC | | 500 FIFTH AVE | | | PLEASANTVILLE | NY | 10570 | |
| W W NORTON & CO INC | | BOX 2626 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-2626 | |
| W W NORTON & COMPANY | | 500 FIFTH AVE | | | NEW YORK | NY | 10110 | |
| W W NORTON & COMPANY | | 500 FIFTH AVE | | | NEW YORK | NY | 10110-0017 | |
| W W NORTON & COMPANY INC | | 500 FIFTH AVE | | | NEW YORK | NY | 10110 | |
| W W NORTON & COMPANY INC | | BOX 2626 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-2626 | |
| W W STOKES | | 2310 CHARLES ST | | | HARLINGEN | TX | 78550 | |
| W WILSON | | 201 E STOCKER ST | | | GLENDALE | CA | 91207 | |
| W X I I T V | | ACCOUNTS RECEIVABLE | LOCKBOX 60989 | | CHARLOTTE | NC | 28260 | |
| W Z Z M | | ACCOUNTS RECEIVABLE | 645 THREE MILE RDNW | | GRAND RAPIDS | MI | 49504 | |
| WA PUBLICATIONS LLC | | 1 READERS DIGEST RD | | | Pleasantville | NY | 10570 | |
| WAAG GRACE | | 42 HUBBELL MOUNTAIL | | | SHERMAN | CT | 06784 | |
| WABASH PLAIN DEALER | | PO BOX 379 | | | WABASH | IN | 46992 | |
| WABASH VALLEY FARMS INC | | 6323 N 150 E | | | MONON | IN | 47959 | |
| WACHOVIA | | ATTN CHERYL FASSETT | 15 S MAIN ST | | GREENVILLE | SC | 29601 | |
| WACHOVIA | MS KARA SMITH HARTFIELD | 4340 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| WACHOVIA BANK N A | | ATTN MICHAEL ROSSI SENIOR VICE PRESIDENT | SALES OFFICER MEDIA COMMUNICATIONS | 205 CHURCH ST CT3005 | NEW HAVEN | CT | 06510 | |
| WACHSMAN CELIA | | 356 ROOSEVELT AVE | | | VENTURA | CA | 93003 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wachtel, Alan | | 100 E HARTSDALE AVE APT MHE | | | HARTSDALE | NY | 10530 | |
| WACO ENT LTD | ATTN LAURENE CORDES | | | | | | | |
| WACO TRIBUNE HERALD | | 900 FRANKLIN | PO BOX 2588 | | WACO | TX | 76702-2588 | |
| Waczak, Gregory M | | 12389 Sw Canvasbk Wy | | | Beaverton | OR | 97007 | |
| Wada, Gregg H | | 11101 Amesite Trail | | | Austin | TX | 78726 | |
| WADANOLE KIMBERLY | | 5688 BROOKSTONE WALK | WALK | | ACWORTH | GA | 30101 | |
| WADDELL & REED EMPLOYEES CLUB | PATTY JONES | 6300 LAMAR AVE | | | SHAWNEE MISSION | KS | 66202 | |
| WADDELL GLORIA | | 40 FOXWOOD DR | APT 5 | | PLEASANTVILLE | NY | 10570 | |
| WADDELL PATRICIA | | 18640 CARRIAGE LN | | | RIVERVIEW | MI | 48193 | |
| Wadds, Roderic A | | 1999 Elm Ridge Dr | | | Vista | CA | 92081 | |
| WADE BERGNER | | N1093 375TH ST | | | MAIDENROCK | WI | 54750 | |
| WADE KAPSZUKIEWICZ | | TREASURER OF LUCAS COUNTY | ONE GOVERNMENT CTR NO 500 | | TOLEDO | OH | 43604-2253 | |
| WADE METSA | | 5924 WEST 35TH ST APT L | | | ST LOUIS PARK | MN | 55416-2363 | |
| WADE METSA | | 5924 W 35TH ST | APT L | | ST LOUIS PARK | MN | 55416-2363 | |
| WADE METSA | | 5924 WEST 35TH ST APT L | | | ST LOUIS PARK | MN | 55416-2363 | |
| WADE NANCY | | 3100 COTTAGE CT | | | CEDAR SPRINGS | MI | 49319 | |
| Wade, Andrew P | | 6420 Lincoln Av | | | Windsor Heights | IA | 50322 | |
| Wade, Dorothy R | | 15370 East Evans Ave | Apt NO 304 | | Aurora | CO | 80013 | |
| Wade, Philip | | 10444 E 56th St | | | Indianapolis | IN | 46235 | |
| Wade, Rebecca A | | 17910 Ash Dr | | | Strongsville | OH | 44149 | |
| WADL TV 38 DETROIT | | ACCOUNTS RECEIVABLE | 22590 15 MILE RD | | CLINTON TWP | MI | 48035-2814 | |
| WADSWORTH TRISHA | | 1005 MEADOW CT | | | WINDSOR | CO | 80550 | |
| WAFB TV | | 844 GOVERNMENT ST | | | BATON ROUGE | LA | 70802 | |
| WAGANER COM INC | | 5590 COMPTON LN | | | ELDENSBURG | MD | 21784 | |
| WAGATV | | ACCOUNTS RECEIVABLE | 1551 BRIARCLIFF RDNE | | ATLANTA | GA | 30306 | |
| Wagener, Mary B | | W181 S8244 Pioneer Dr | | | Muskego | WI | 53150 | |
| WAGES MARY GRACE | | 7454 WOODY SPRINGS D | | | FLOWERY BRANCH | GA | 30542 | |
| WAGES VIRGINIA | | 148 LIPAN ST | | | GREENVILLE | TX | 75402 | |
| WAGGONER SEF STORAGE | | PO BOX 628 | | | BRECKENRIDGE | TX | 76424-0628 | |
| WAGGONER SELF STORAGE | | PO BOX 628 | | | BRECKENRIDGE | TX | 76424-0628 | |
| WAGNER ANNA | | 454 MANVILLE RD | | | PLEASANTVILLE | NY | 10570 | |
| WAGNER KIMBERLY | | 199 SKYLINE DR | | | CASHMERE | WA | 98815 | |
| WAGNER LESLEY | | 6112 HAMS FORD RD | | | SPOTSYLVANIA | VA | 22553 | |
| WAGNER LINDA | | 5455 ESTATE VIEW TRA | | | SUWANEE | GA | 30024 | |
| WAGNER RACK INC | | 2 BROAD ST | | | CLIFTON | NJ | 07013 | |
| WAGNER SHARON | | 15205 N TIMBERLINE DR | | | RENO | NV | 89511 | |
| Wagner, Brenda | | 108 College St | | | Holly | MI | 48442 | |
| Wagner, Gisele | | 7211 81st Pl NE | | | Marysville | WA | 98270 | |
| Wagner, Janice | | 461 Orchard Ln | | | Highland Park | IL | 60035 | |
| Wagner, Jennifer J | | 7805 Jenner Cove | | | Austin | TX | 78729 | |
| Wagner, Joanne E | | 4059 Highland Ave | | | White Bear Lake | MN | 55110 | |
| Wagner, Julie A | | W224 N5126 Roberta Dr | | | Lisbon Township | WI | 53089 | |
| Wagner, Patricia L | | 4127 V St | | | Homestead | IA | 52236 | |
| WAHL SUSAN | | 5208 WILLISTON RD | | | MINNETONKA | MN | 55345 | |
| WAI LOGAN | | Address Information Redacted | | | | | | |
| WAI MAN BOOK BINDING | | FLAT A 9 F PHASE 1 | KWUN TONG IND CTR | 472 484 KWUN TONG RD | KOWLOON | | | HONG KONG |
| WAIAKEAWAENA ELEM | BRENDA KENUI | 2420 KILAUEA AVE | | | HILO | HI | 96720 | |
| WAIPAHU PUBLIC LIBRARY | TECHNICAL SERVICES SECTION | 3225 SALT LAKE BLVD STE 201 | | | HONOLULU | HI | 96818-2126 | |
| WAISANEN TIFFANY | | 2600 TIMBERHILL DR | | | FLOWER MOUND | TX | 75028 | |
| Wait, Marianne J | | 204 Hudson St 12 | | | Hoboken | NJ | 07030 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAITE HOPE | | 185 HIRST CIR | | | LENOIR CITY | TN | 37772 | |
| Waite, Stephanie A | | 2035 East St Francis Ave | | | Saint Francis | WI | 53235 | |
| Waite, Windy V | | 2620 Florence St | | | Denver | CO | 80238 | |
| WAKEHAM SANDY | | 23703 WILDFLOWER CIR | | | KATY | TX | 77494 | |
| WAL MART | | PO BOX 530932 | | | ATLANTA | GA | 30353-0932 | |
| WAL MART BUSINESS | | PO BOX 530932 | | | ATLANTA | GA | 30353-0932 | |
| WAL MART DISTRIBUTION CTR 6092 | | 3100 ILLINOIS HWY 89 | | | SPRING VALLEY | IL | 61362 | |
| Walc, Susan | | 335 Greenwich Rd | | | Bedford | NY | 10506 | |
| Walczak, Judith L | | 5926 South Packard Ave | Lot 43 | | Cudahy | WI | 53110 | |
| WALDIS LEIGH | | 3530 GROVE PARK DRIV | | | DULUTH | GA | 30096 | |
| WALDPORT MS | ATTN SCHOOL SPONSOR | 2750 CRESTLINE DR | | | WALDPORT | OR | 97394 | |
| WALDRON KIM | | 5023 23RD AVE NW | | | ROCHESTER | MN | 55901 | |
| WALGREEN EASTERN CO INC | CASSIE JESSE | 8337 S PARK CIR | | | ORLANDO | FL | 32819 | |
| WALKER & COMPANY | | 104 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| WALKER AND COMPANY | | PERMISSIONS DEPT | 104 FIFTH AVENEU | | NEW YORK | NY | 10011 | |
| WALKER AND COMPANY | | PERMISSIONS DEPT | 104 FIFTH AVENEU | | NEW YORK | NY | 10011 | |
| WALKER APRIL | | PSC 559 BOX 5346 | | | APO | AP | 96377 | |
| WALKER CHARLENE | | 540 SPRINT CIR | | | BILLINGS | MT | 59102 | |
| WALKER DEBBIE | | 5037 CR 15 | | | FLORENCE | AL | 35633 | |
| WALKER DIANE | | 28250 DAYSTROM LN | | | KATY | TX | 77494 | |
| WALKER DORIS | | 49 FERRIS PL | | | OSSINING | NY | 10562 | |
| WALKER GEORGE | | 251 STEPHANIE DR | | | OZARK | AL | 36360 | |
| WALKER JACK | | 19310 E 121ST ST | | | BROKEN ARROW | OK | 74014 | |
| WALKER JENNIFER | | 38 WORTHINGTON DR W | | | LAKE CARMEL | NY | 10512 | |
| WALKER MELONI | | 721 JOHN TODD RD | | | CLAXTON | GA | 30417 | |
| WALKER MICKI | | 50603 CR 19 | | | MITCHELL | NE | 69357 | |
| WALKER TERESA | | 10017 PENTLAND HILLS | | | BRISTOW | VA | 20136 | |
| Walker, Bernard S | | 21 N Stafford Ave | Apt 6 | | Richmond | VA | 23220 | |
| Walker, Caroline | | 95 Perrydale Ave | | | Medford | OR | 97501 | |
| Walker, Christina | | 9716 35th Ave SW | | | Seattle | WA | 98126 | |
| Walker, Craig | | 1421 Norvell Dr | | | Wilkinsburg | PA | 15221 | |
| Walker, Edward R | | 22 Sheryl Ln | | | Mahopac | NY | 10541 | |
| Walker, Emily K | | 11441 North IH 35 | NO 13308 | | Austin | TX | 78753 | |
| Walker, James L | | 8351 W Morten Ave | | | Glendale | AZ | 85305 | |
| Walker, Julie A | | 1050 Castleshire Dr | | | Woodstock | IL | 60098 | |
| Walker, Karena | | 7616 S Southshore Dr | Apt 402 | | Chicago | IL | 60649 | |
| Walker, Kelly A | | 276 Bayport Av | | | Bayport | NY | 11705 | |
| Walker, Kyle J | | 25 Meadowbrook Ct | | | Brewster | NY | 10509 | |
| Walker, Leon | | 17336 Sligo Loop | | | Dumfries | VA | 22026 | |
| Walker, Lisa | | 39 Cambridge | | | Danbury | CT | 06811 | |
| Walker, Mary | | 520 N 86th | | | Kansas City | KS | 66112 | |
| Walker, Matthew J | | 474 Lake Shore Dr | Apt 5509 | | Chicago | IL | 60611 | |
| Walker, Natira L | | 6719 Vail Dr | Apt 5 | | Westmont | IL | 60559 | |
| Walker, Patty E | | 4716 Walney Knoll Ct | | | Chantilly | VA | 20151 | |
| Walker, Peter C | | 1411 Coppervale Cir | | | Rocklin | CA | 95765 | |
| Walker, Terrilyn E | | 7270 Sanza Pl | | | Alta Loma | CA | 91701 | |
| Walker, Theresa J | | 4109 West Van Buren Ave | | | Chicago | IL | 60624 | |
| Walker, Tracie A | | 210 KD Ave | PO Box 162 | | Eldon | IA | 52554 | |
| WALKERS | | WALKER HOUSE | PO BOX 265GT | MARY ST | GEORGETOWN GRAND CAYMAN | | | CAYMAN ISLANDS |
| WALKERS OFFICE SUPPLIES INC | | 109 111 WEST BROADWAY | PO BOX 70 | | FAIRFIELD | IA | 52556 | |
| WALL AMY | | 2026 SUWANEE WOODS L | | | DULUTH | GA | 30097 | |
| WALL BETH | | 1037 FALLS CURVE | | | CHASKA | MN | 55318 | |
| WALL CARRIE | | 426 W MYRTLEWOOD ST | | | NEWBERG | OR | 97132 | |
| WALL INTERMEDIATE SCHOOL | ATTN SCHOOL SPONSOR | 2700 ALLAIRE RD | | | WALL TOWNSHIP | NJ | 07719 | |
| WALL INTERMEDIATE SCHOOL PTA ATT SCHOOL SPONSOR | | 2700 ALLAIRE RD | | | WALL | NJ | 07719 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALL PATRICK | | 2026 SUWANEE WOODS L | | | DULUTH | GA | 30097 | |
| WALL STEPHANIE | | 3021 APACHE LN | | | PROVO | UT | 84604 | |
| WALL TOWNSHIP BOE | | ELLEN PINTINICS | PO BOX 1199 | | WALL | NJ | 07719-1199 | |
| Wall, Eric D | | 2114 Spring St | | | Pittsburgh | PA | 15210 | |
| Wall, Kenneth S | | 4681 Conrad Ave | | | San Diego | CA | 92117 | |
| WALLA SHANNON | | 25817 HUNTER LN | | | KATY | TX | 77494 | |
| WALLACE ANN | | WALLACE ANN C | 34 TUNSTALL RD | | SCARSDALE | NY | 10583 | |
| WALLACE B CARSON | | 626 REDCLIFF ST | | | SAN ANTONIO | TX | 78216 | |
| WALLACE BELL | | 254 SAN DIMAS AVE | | | OCEANSIDE | CA | 92057 | |
| WALLACE G MOSELEY | | 3213 ERWIN DR | | | PLANO | TX | 75074-4686 | |
| WALLACE GEORGE | | 711 FOREST AVE | | | MAMARONECK | NY | 10543 | |
| WALLACE INCORPORATED | | 3075 HIGHLAND PKWY | STE 400 | | DOWNERS GROVE | IL | 60515-1228 | |
| WALLACE INCORPORATED | | PO BOX 13663 | | | NEWARK | NJ | 07188-0663 | |
| WALLACE JEANNE | | 31 OVERLEDGE DR | | | DERRY | NH | 03038 | |
| WALLACE JENNIFER | | 1853 S LORENE DR | | | NASHVILLE | IL | 62263 | |
| WALLACE LITERARY AGENCY INC | | 103 E 79TH ST | No 14J | | NEW YORK | NY | 10075 | |
| WALLACE LITERARY AGENCY INC | | 103 E 79TH ST | No 14J | | NEW YORK | NY | 10075 | |
| WALLACE LORRAINE | | 120 ROCHDALE LN | | | SUFFOLK | VA | 23434 | |
| WALLACE ROBERT | | 141 HARRISON MILL RD | | | BENTON | TN | 37307 | |
| WALLACE RONALD | | 37 EAST WAY | | | MOUNT KISCO TOWNSHIP | NY | 10549 | |
| WALLACE TERRI | | 56 ROSEWOOD CT | | | MILLBROOK | AL | 36054 | |
| WALLACE THOMSON HOSPITAL | | CATHERINE CHILDERS | 322 W SOUTH ST | | UNION | SC | 29379 | |
| WALLACE WHITCOMB | | 2420 W 1050 S | | | BUNKER HILL | IN | 46914 | |
| Wallace, Amanda R | | 406 West Shore Dr | | | Wills Point | TX | 75169 | |
| Wallace, Brian F | | 5415 North Sheridan | Apt 309 | | Chicago | IL | 60640 | |
| Wallace, Darren | | 6033 N Sheridan 19m | | | Chicago | IL | 60660 | |
| Wallace, Diane L | | 225 Andover Blvd | | | Andover | MN | 55304 | |
| Wallace, Jonathan | | 1627 N 36th St | | | Milwaukee | WI | 53208 | |
| Wallace, Kevin | | 2214 N 18th St | | | Milwaukee | WI | 53205 | |
| Wallace, Mary M | | 4200 S Ocean Blvd | NO 303 | | South Palm Beach | FL | 33480 | |
| Wallace, Mendi | | 11030 Borage Trail | | | Roscoe | IL | 61073 | |
| Wallden, Janet L | | Po Box 60635 | | | San Diego | CA | 92166 | |
| WALLEN KARI | | 112 S 88TH ST | | | TACOMA | WA | 98444 | |
| Wallen, Karen | | 3720 232nd Ave Nw | | | Saint Francis | MN | 55070 | |
| Waller Lansden Dortch & Davis LLP | Christine T Cronk | Nashville City Ctr | 511 Union St Ste 2700 | | Nashville | TN | 37219-8966 | |
| Waller, Marian S | | 2412 Old Bermuda Hundred Rd | | | Chester | VA | 23836 | |
| WALLFLOWER MUSIC | | 228 CEDARVIEW DR | DBA SINGING HILL ENTERTAINMENT | IN C O THE COPYRIGHT ADVISORY | ANTIOCH | TN | 37013 | |
| WALLFLOWER MUSIC | | 228 CEDARVIEW DR | DBA SINGING HILL ENTERTAINMENT | IN C O THE COPYRIGHT ADVISORY | ANTIOCH | TN | 37013 | |
| WALLFLOWER MUSIC | | DBA SINGING HILL ENTERTAINMENT IN | C O THE COPYRIGHT ADVISORY | 228 CEDARVIEW DR | ANTIOCH | TN | 37013 | |
| WALLFLOWER MUSIC | | DBA SINGING HILL ENTERTAINMENT IN | SINGING HILL ENTERTAINMENT INC | C O THE COPYRIGHT ADVISORY | ANTIOCH | TN | 37013 | |
| WALLFLOWER MUSIC | | DBA SINGING HILL ENTERTAINMENT IN | SINGING HILL ENTERTAINMENT INC | | ANTIOCH | TN | 37013 | |
| WALLISCH SHANNON | | 1918 SHAMROCK PL | | | CHASKA | MN | 55318 | |
| WALLTECH | | 10519 BOYER BLVD | | | AUSTIN | TX | 78758 | |
| WALLY SHEID | | 7800 BUG BEARD DR | | | EL PASO | TX | 79904 | |
| WALNUT CREEK INTERMEDIATE | ATTN MAGAZINE SALE SPONSOR | 2425 WALNUT BL | | | WALNUT CREEK | CA | 94596 | |
| WALNUT SCHOOL | | LIBRARY 315 COLBERN ST | | | BELTON | MO | 64012 | |
| Walschot, Cynthia J | | 282 Valley Forge Ave | | | South Elgin | IL | 60177 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Walsh Doran, Mary B | | 133 17 118th St | | | South Ozone Park | NY | 11420 | |
| WALSH PEGEEN | | 1900 TORREGROSSA CT | | | MC LEAN | VA | 22101 | |
| WALSH RUTH | | 20 ORANJESTAD | | | TOMS RIVER | NJ | 08757 | |
| Walsh, David | | 689 Ramapo Valley Rd | | | Oakland | NJ | 07436 | |
| Walsh, Jennifer L | | 501 Whitehall St | | | Lynbrook | NY | 11563 | |
| Walsh, Una | | 103 Foxwood Cir | | | Mount Kisco | NY | 10549 | |
| Walstad, Kent L | | 5877 Belding Rd NE | | | Township Rockford | MI | 49341 | |
| WALT BOVARD | | 17082 I BOCA CLUB BLVD | | | BOCA RATON | FL | 33487 | |
| WALT DISNEY COMPANY ASIA PACIFIC | | 20 F SHELL TOWER TIMES SQUARE | ONE MATHESON ST | | CAUSEWAY BAY | | | |
| WALT DISNEY COMPANY ASIA PACIFIC | | 20 F SHELL TOWER TIMES SQUARE | ONE MATHESON ST | | CAUSEWAY BAY | | | HONG KONG |
| WALT DISNEY COMPANY UK | | 3 QUEEN CAROLINE ST | HAMMERSMITH | | LONDON | | W6 9PE | UK |
| WALT DISNEY MUSIC CO | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-6173 | |
| WALT DISNEY MUSIC COMPANY | | 500 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91521-6173 | |
| WALT DISNEY MUSIC COMPANY | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-6173 | |
| WALT DISNEY MUSIC COMPANY | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-6436 | |
| WALT DISNEY MUSIC COMPANY | | 500 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91521-6173 | |
| WALT DISNEY MUSIC COMPANY | | 500 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91521-6436 | |
| WALT DISNEY WORLD CAST ACT | AUDREY ALSPAUGH | PO BOX 10000 | | | LAKE BUENA VISTA | FL | 32830-1000 | |
| WALTER & RUTH RATCHENSKI | | 14677 HWY 5 | | | HAMILTON | ND | 58238 | |
| WALTER A FLECK ESTATE | | 31 LITTLE YORK PATTENBU | | | MILFORD | NJ | 08848 | |
| WALTER A RICHMOND | | DBA CHINQUAPIN MUSIC | C O DON WILLIAMS MUSIC GROUP INC | 16601 VENTURA BLVD NO 301 | ENCINO | CA | 91436 | |
| WALTER A RICHMOND | | DBA CHINQUAPIN MUSIC | C O DON WILLIAMS MUSIC GROUP INC | 16601 VENTURA BLVD NO 301 | ENCINO | CA | 91436 | |
| WALTER A RICHMOND | | DBA CHINQUAPIN MUSIC | C O DON WILLIAMS MUSIC GROUP INC | | ENCINO | CA | 91436 | |
| WALTER C BLACK PTO | | HEIDI KITZMANN FRANZO | 371 STOCKTON ST | | HIGHSTOWN | NJ | 08520-4296 | |
| WALTER CHRISTINE | | 539D HERITAGE HILLS | | | SOMERS | NY | 10589 | |
| WALTER HUNT | | 1115 SAN LUIS REY DR | | | GLENDALKE | CA | 91208 | |
| WALTER KOWNACKI | | 1281 FOLKSTONE DR | | | PITTSBURGH | PA | 15243 | |
| WALTER KRUEGER | | PO BOX 89 | | | HUTTO | TX | 78634 | |
| WALTER L CHAMBERLAIN | | 2423 E 4 ST | | | PRESCOTT | MI | 48756 | |
| WALTER RODRIGUEZ | | 2 WHALEN DR | | | HOPEWELL JUNCTION | NY | 12533 | |
| WALTER SCHUPFER MANAGEMENT | | 413 WEST 14TH ST | STE 401 | | NEW YORK | NY | 10014 | |
| WALTER V SHIPLEY | | C O CHASE MANHATTAN CORP | 270 PARK AVE | | NEW YORK | NY | 10017-2070 | |
| Walter V Shipley | Attn Ellen Guobis Keller | 277 Park Ave | | | New York | NY | 10172-0003 | |
| Walter V Shipley | J P Morgan Chase & Co | Attn Anthony J Horan Esq | 270 Park Ave | | New York | NY | 10017-2014 | |
| WALTER VELEZ | | 84 35 LANDER ST | | | JAMAICA | NY | 11435 | |
| Walter, William F | | 23 Oldander Ln | | | Middletown | CT | 06457 | |
| Walters, Benjamin J | | 1805 Glacier Ridge Rd | | | Waukesha | WI | 53188 | |
| Walters, Donna | | 28 East Jackson Blvd | Apt 1020 | | Chicago | IL | 60604 | |
| Walters, Lisa M | | 16706 Pocono Dr | | | Austin | TX | 78717 | |
| WALTON AMANDA | | 830 N ST | | | RIO LINDA | CA | 95673 | |
| WALTON DIXIE | | 2707 N 31ST ST | | | OZARK | MO | 65721 | |
| WALTON KARA | | 314 W KING ST | | | POTTSTOWN | PA | 19464 | |
| WALTON LUCY | | 1001 NORTH LUCAS DRI | | | GRAPEVINE | TX | 76051 | |
| WALTON MUSIC CORPORATION | | C O LOUANN CASSANO | 1 REBECCA CT | | RANDOLPH | NJ | 07869 | |
| WALTON MUSIC CORPORATION | | C O LOUANN CASSANO | 1 REBECCA CT | | RANDOLPH | NJ | 07869 | |
| WALTON MUSIC CORPORATION | | C O LOUANN CASSANO | 1 REBECCA ST | | RANDOLPH | NJ | 07869 | |
| Walton, Amy L | | 2606 Madison St | Apt A | | Seattle | WA | 98112 | |
| Walton, Erica K | | 212 S 5th Ave Apt C6 | | | Maywood | IL | 60153 | |
| Walton, Jonathan L | | 7020 S Jeffrey | Apt 107 | | Chicago | IL | 60649 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

968 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Walton, Kevin | | 1212 County Rd 35 Nw | | | Buffalo | MN | 55313 | |
| WALTRAUD M YEAGER | | 63 LAUREL WOOD DR | | | SHELTON | CT | 06484 | |
| WALUGA JHS | ATTN SCHOOL SPONSOR | 4700 SW JEAN RD | | | LAKE OSWEGO | OR | 97035 | |
| WALZ BARBARA | | 8 TROLLEY RD | | | MONTROSE | NY | 10548 | |
| WALZ CERTIFIED MAIL SOLUTIONS LLC | | 43234 BUSINESS PARK DR | STE 107 | | TEMECULA | CA | 92590 | |
| Walz, Corinna S | | 1726 Willow Blvd | | | Lockridge | IA | 52635 | |
| WAMA INC | | O B O WAYLON JENNINGS MUSIC | PO BOX 120667 | | NASHVILLE | TN | 37212 | |
| WAMA INC | | O B O DIAMOND CHOLLA MUSIC | PO BOX 120667 | | NASHVILLE | TN | 37212 | |
| WAMA INC | | O B O WAYLON JENNINGS MUSIC | PO BOX 120667 | | NASHVILLE | TN | 37212 | |
| Wampler Jr, Richard | | 8649 Mandevilla Cir | | | Las Vegas | NV | 89117 | |
| WAMPLER PAULA | | 1544 DAVIS AVE | | | ERIE | PA | 16509 | |
| WAMSUTTA MIDDLE SCH | | 300 LOCUST ST | | | ATTLEBORO | MA | 02703 | |
| WANCHEN CHANG | | 2305 DEL CURTO RD | | | AUSTIN | TX | 78704 | |
| WANCO DONALD | | 38 TOP O HILL RD | | | WAPPINGERS FALLS | NY | 12590 | |
| WANDA AKIN | | 2369 N SEGO LILLY | | | DIANA | TX | 75640-2987 | |
| WANDA BARRETT | | 4900 TELEGRAPH RD | | | VENTURA | CA | 93003 | |
| WANDA CARSON | | 327 ASH ST NO 2 | | | COLUMBUS JCT | IA | 52738 | |
| WANDA HOFFMAN | | 4202 DAHLIA LN | | | DEER PARK | TX | 77536 | |
| WANDA L HOGGARTH | | 2601 S HWY 183 | | | LEANDER | TX | 78641 | |
| WANDA L STRATMAN | | 1518 E 9TH ST | | | SHELDON | IA | 51201-2106 | |
| WANDA MUNOZ | | 1411 CATALPA ST | | | CENTER | TX | 75935 | |
| WANDA NALL | | 3200 LAEKSHORE DR | | | MAY | TX | 76857 | |
| WANDA OGUIN | | 415 WESTBORO DR | | | NASHVILLE | TN | 37209 | |
| WANDA ROMAN PERRY | | 1752 CO HWY 10 | | | LAURENS | NY | 13796 | |
| WANDA SCARBORO | | 298 S THOMPSON RD | | | SWAINSBORO | GA | 30401 | |
| WANDA YORK | | 388 S 2ND ST | | | ALBION | IL | 62806-1320 | |
| WANDELL VERONICA | | 17 WEBSTER RD | | | LISBON | ME | 04250 | |
| Wang, Aiyi | | 2 Pond View Dr | | | Newtown | CT | 06470 | |
| Wang, Sharon | | 71 Tompkins Ave | Apt 6 | | Pleasantville | NY | 10570 | |
| Wang, Tina | | 2200 Dickson Dr | NO 230 | | Austin | TX | 78704 | |
| WANKEL LAURA | | 14092 LIVINGSTON ST | | | TUSTIN | CA | 92780 | |
| WANNER SUSAN | | 1325 SPRING VALLEY | RD | | OSSINING | NY | 10562 | |
| WANNER SUSAN HIRTH | | Address Information Redacted | | | | | | |
| WANNINGER MELANIE | | 4324 HAWKINS GLEN WA | | | MEHLVILLE | MO | 63129 | |
| WANNINGER PAUL | | 9255 PALM ISLAND CIR | | | NORTH FORT MYERS | FL | 33903 | |
| WAPA AMERICA | | PO BOX 362050 | | | SAN JUAN | | 00936-2050 | PUERTO RICO |
| WAPELLO RURAL WATER | | PO BOX 538 | | | OTTUMWA | IA | 52501-0538 | |
| WARD BETH | | 183 TWIN LAKES RD | | | RIPLEY | MS | 38663 | |
| WARD ELLEN | | 4902 W 29TH ST NO 3D | | | GREELEY | CO | 80634 | |
| WARD KAARI | | 600 WEST END AVE | | | NEW YORK | NY | 10024 | |
| WARD KRUSE | | 6211 WEST TREE DR | | | ANCHORAGE | AK | 99507 | |
| WARD MARION | | 96 TOMPKINS RD | PO BOX 483 | | SHENOROCK | NY | 10587 | |
| WARD MAUREEN | | 267 MELBA ST | UNIT C 6 | | MILFORD | CT | 06460 | |
| WARD ROXANNE | | 271A COUNTY RD 441 | | | RIPLEY | MS | 38663 | |
| WARD SHANNON | | 6379 STATESBORO HWY | | | SYLVANIA | GA | 30467 | |
| Ward, Ann | | 3272 Bluebird Ln | | | Allegan | MI | 49010 | |
| Ward, Anthony | | 8701 South Clyde | Apt 18 | | Chicago | IL | 60617 | |
| Ward, Calvin T | | 1723 Barbara Cir | | | Bear | DE | 19701 | |
| Ward, Christopher R | | 5247A International | Dr | | Orlando | FL | 32819 | |
| Ward, Janice T | | 9612 South Green St | | | Chicago | IL | 60643 | |
| Ward, Mitch C | | 4230 Nature Trail Dr | Apt 9C | | Kentwood | MI | 49512 | |
| Ward, Rebecca J | | 712 Raleigh Creek Dr | | | Cridersville | OH | 45806 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Ward, Ryan A | | 206 Holden Grn Apt C | | | Cambridge | MA | 02138 | |
| Ward, Terri J | | 10612 Abercorn St | Apt G 14 | | Savannah | GA | 31419 | |
| Ward, Theresa A | | 201 E 10th St | Apt10 | | New York | NY | 10003 | |
| Ward, Wendy B | | 35 Intervale Rd | | | Darien | CT | 06820 | |
| WARDEN KELLEY ALLEN & OPFER | | 549 W RANDOLPH ST | STE 400 | | CHICAGO | IL | 60661 | |
| WARDEN MUSIC COMPANY INC | | PO BOX 365 | | | BRENTWOOD | TN | 37024 | |
| WARDEN MUSIC COMPANY INC | | PO BOX 365 | | | BRENTWOOD | TN | 37024 | |
| WARDS ICE CREAM CO INCORPORATED | | 93 SHERWOOD AVE | | | PATERSON | NJ | 07502 | |
| Ware, Britta C | | 113 Choate Ln | | | Pleasantville | NY | 10570 | |
| Warech, Joyce E | | 7998 NW 18th Ct | | | Pembroke Pines | FL | 33024 | |
| Warech, Norma F | | 11030 SW 15th Manor | | | Davie | FL | 33324 | |
| WARGA IRENE | | NO 93 THE FOUNTAINS | | | PONTE VEDRA BEACH | FL | 32082 | |
| WARKENTIN PATRICIA | | 37014 S RIDGEVIEW CT | | | TUCSON | AZ | 85739-1272 | |
| WARM SPRINGS MIDDLE SCHOOL | ATTN EDDIE PROFFITT | 39245 CALLE DE FORTUNA | | | MURRIETA | CA | 92563 | |
| Warne, Jeffrey K | | 1547 200th St | | | Waverly | IA | 50677 | |
| WARNECKE JEN | | 18429A RD L | | | CLOVERDALE | OH | 45827 | |
| WARNELL MACY | | 106 MCLEAN ST | | | CLAXTON | GA | 30417 | |
| WARNER BROS CONSUMER PRODUCTS INC | | 21477 NETWORK PL | | | CHICAGO | IL | 60673-1214 | |
| WARNER BROS CONSUMER PRODUCTS INC | | 21477 NETWORK PL | | | LOS ANGELES | CA | 90069 | |
| Warner Bros Consumer Products Inc | c o Wayne M Smith | 4000 Warner Blvd Bldg 156 Rm 5156 | | | Burbank | CA | 91522 | |
| Warner Bros Consumer Products Inc | c o Wayne M Smith | 4000 Warner Blvd Bldg 156 Rm 5156 | | | Burbank | CA | 91522 | |
| WARNER BROTHERS | | PO BOX 13733 | | | NEWARK | NJ | 07188-0733 | |
| WARNER CHAPPELL | | 10585 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | |
| WARNER CHAPPELL MUSIC INC | | 10585 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025-4950 | |
| WARNER CHAPPELL MUSIC INC | | 12821 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WARNER CHAPPELL MUSIC INC | | 10585 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025-4950 | |
| WARNER CHAPPELL MUSIC INC | | 12821 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| Warner Chappell Music Inc | | 10585 Santa Monica Blvd | | | Los Angeles | CA | 90025-4950 | |
| Warner Chappell Music Inc | c o Will Tate Esq | Morris Manning & Martin LLP | 1600 Atlanta Financial Ctr | 3343 Peachtree Rd NE | Atlanta | GA | 30326 | |
| Warner Chappell Music Inc | WARNER CHAPPELL MUSIC INC | 10585 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025-4950 | |
| WARNER CHAPPELL MUSIC INCORPORATED | | ATTN ROYALTY DEPT | 10585 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025 | |
| WARNER CHAPPELL MUSIC INCORPORATED | | ATTN ROYALTY DEPT | 10585 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025 | |
| WARNER CHAPPELL MUSIC INCORPORATED | ATTN ROYALTY DEPT | 10585 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025-4950 | |
| WARNER CUSTOM PRODUCTS | | 75 ROCKEFELLER PLZ | | | NEW YORK | NY | 10019 | |
| WARNER CUSTOM PRODUCTS | | 75 ROCKEFELLER PLZ | | | NEW YORK | NY | 10019 | |
| WARNER ELECTRA ATLANTIC CORPORATION | | DEPARTMENT CH 10125 | | | PALATINE | IL | 60055-0125 | |
| WARNER ELEKTRA ATLANTA CORPORATION | | 111 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| WARNER ELEKTRA ATLANTIC | | DEPT CH 10125 | | | PALATINE | IL | 60055-0125 | |
| WARNER ELEKTRA ATLANTIC CORP | YVONNE BUTLER | 3400 W OLIVE AVE N33 | | | BURBANK | CA | 91505 | |
| WARNER ELEKTRA ATLANTIC CORP | YVONNE BUTLER | 3400 W OLIVE AVE N33 | | | BURBANK | CA | 91505 | |
| WARNER ELEKTRA ATLANTIC CORPORATION | | 111 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| WARNER ELEKTRA ATLANTIC CORPORATION | | 111 N HOLLYWOOD WAY | | | BURBANK | CA | 91505 | |
| WARNER HOME VIDEO | | DEPT CH10255 | | | PALATINE | IL | 60055-0255 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WARNER HOME VIDEO | | 3400 RIVERSIDE DR | BLDG 160 10TH FL RM 10 155 | | BURBANK | CA | 91505 | |
| WARNER HOME VIDEO | | 3400 RIVERSIDE DR 10TH FL R | | | BURBANK | CA | 91505 | |
| WARNER HOME VIDEO | | 4000 WARNER BLVD BUILDING 170 RM 5077 | | | BURBANK | CA | 91522 | |
| WARNER HOME VIDEO | | DEPT CH10255 | | | PALATINE | IL | 60055-0255 | |
| WARNER HOME VIDEO | ATTN MARY QUALLS | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | |
| Warner Home Video | c o Wayne M Smith | 4000 Warner Blvd Bldg 156 Rm 5156 | | | Burbank | CA | 91522 | |
| Warner Home Video | c o Wayne M Smith | 4000 Warner Blvd Bldg 156 Rm 5156 | | | Burbank | CA | 91522 | |
| WARNER MARILYN | | 390 NW DONAHOO ST | | | MCMINNVILLE | OR | 97128 | |
| WARNER MCGEE ILLUSTRATION INC | | 5 TEA OLIVE CIR | | | POOLER | GA | 31322 | |
| WARNER MIDDLE SCH | | 30303 W 14 MILE RD | | | FARMINGTON HILL | MI | 48334 | |
| WARNER MUSIC CANADA CO | | 3381 STEELES AVE E | MAIN LEVEL STE 100 | | TORONTO | ON | M2H 3S7 | CANADA |
| WARNER MUSIC CANADA LTD NOW NAMED WARNER MUSIC CANADA CO | | 3751 VICTORIA PARK AVE | | | SCARBOROUGH | ON | M1W 3Z4 | CANADA |
| Warner Special Products Inc | | 3500 West Olive Ave | Ste 800 | | Burbank | CA | 91505 | |
| WARNER STRATEGIC MARKETING | | 3400 W OLIVE AVE | | | BURBANK | CA | 91505 | |
| WARNER STRATEGIC MARKETING | | 3400 W OLIVE AVE | | | BURBANK | CA | 91505 | |
| WARNER STRATEGIC MARKETING INC | | 3400 WEST OLIVE AVE | 4TH FL | | BURBANK | CA | 91505 | |
| Warner, Janet K | | 4700 West Tesch Ave | | | Greenfield | WI | 53220 | |
| Warner, Julie | | 935 N 19th St | | | Milwaukee | WI | 53233 | |
| Warner, Rachael | | 551 W Jordan Ave | | | Clovis | CA | 93611 | |
| Warner, Susan A | | 802 Holly Stream | Ct | | Brewster | NY | 10509 | |
| WARNKE BRENDA | | 755 PLEASANT VALLEY | | | MEDINA | OH | 44256 | |
| Warnock, Tara | | 4601 NE 3rd Crt | | | Renton | WA | 98059 | |
| WAROCK CORPORATION | | 39 W 54TH ST | | | NEW YORK | NY | 10019 | |
| WAROCK CORPORATION | | 39 W 54TH ST | | | NEW YORK | NY | 10019 | |
| WAROCK CORPORATION | | 39 WEST 54TH ST | | | NEW YORK | NY | 10019 | |
| WARREN BROMBERG MD | | 43 EVERGREEN ROW | | | ARMONK | NY | 10504 | |
| WARREN CINDY | | 5329 E SIERRA SUNSET TRL | | | CAVE CREEK | AZ | 85331 | |
| WARREN COUNTY TREASURER | ATTN JIM AUMANN | 406 JUSTICE DR | | | LEBANON | OH | 45036 | |
| WARREN GREENE | | 37 NORTHERN TERRACE | | | GLOVERSVILLE | NY | 12078 | |
| WARREN GWENDOLYN | | 2421 RIDGE BROOK TRL | | | DULUTH | GA | 30096-6884 | |
| WARREN HS JRS | ATTN JOAN PETERSON | 224 E BRIDGE AVE | | | WARREN | MN | 56762 | |
| WARREN INDUSTRIES INC | | BOX 689682 | | | MILWAUKEE | WI | 53268-9682 | |
| WARREN JENNIFER | | 8012 WEST BRADLEY RD | | | MILWAUKEE | WI | 53223 | |
| WARREN JUNIOR HIGH SCHOOL | WORD POWER CHALLENGE ADMIN | PO BOX 205 | | | WARREN | TX | 77664 | |
| WARREN KIM | | 2010 PARK GRAND RD | | | HOUSTON | TX | 77062 | |
| WARREN KIM | | 7 STONEBRIDGE RD | | | AUBURN | MA | 01501 | |
| WARREN KLEIN | | 10 FOREST RD | | | WEST HARTFORD | CT | 06119 | |
| WARREN LISA | | 822 5TH AVE EAST | | | ASHLAND | WI | 54806 | |
| WARREN RONNICA | | 9614 PR 8610 | | | WEST PLAINS | MO | 65775 | |
| WARREN SARLEY | | 501 HINCHEY RD | | | ROCHESTER | NY | 14624 | |
| WARREN TAYLOR | | 3819 DEL MAR DR | | | WOODBRIDGE | VA | 22193 | |
| WARREN TRACY | | 825 STATE ROUTE 11B | | | BRUSHTON | NY | 12916 | |
| WARREN V RICHARDSON | | BOX 53 | | | ELLSWORTH | IL | 61737 | |
| WARREN ZEVON LIVING TRUST WILLIAM L HA | | C O GELFAND RENNERT & FELDMAN LLP | 1880 CENTURY PARK E No 1600 | | LOS ANGELES | CA | 90067 | |
| WARREN ZEVON LIVING TRUST WILLIAM L HA | | C O GELFAND RENNERT & FELDMAN LLP | 1880 CENTURY PARK E No 1600 | | LOS ANGELES | CA | 90067 | |
| WARREN ZEVON LIVING TRUST WILLIAM L HA | | C O GELFANDRENNERT & FELDMAN LLP | 1880 CENTURY PARK EAST NO 1600 | | LOS ANGELES | CA | 90067 | |
| Warren, Amber L | | 1621 1st Av E | | | Spencer | IA | 51301 | |
| Warren, Anna H | | Po Box 130 | | | Croton On Hudson | NY | 10520 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

971 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Warren, Ashley R | | 1114 W Madison | | | Maywood | IL | 60153 | |
| Warren, David W | | 3957 County Rd NO 309 | | | Lexington | TX | 78947 | |
| Warren, Jennifer L | | 8012 W Bradley Rd | | | Milwaukee | WI | 53223 | |
| Warren, Laura P | | 5 Sutherland Dr | | | Sandy Hook | CT | 06482 | |
| Warren, Samuel M | | 3434 East 29th Ave | | | Denver | CO | 80205 | |
| Warren, Thomas | | 8309 63rd St W | | | University Place | WA | 98467 | |
| WARREY ALISHA | | 807 9TH AVE SE | | | ABERDEEN | SD | 57401 | |
| WARRIOR RUN MIDDLE SCH | | WARRIOR RUN BL | | | TURBOTVILLE | PA | 17772 | |
| WARRIORS INC | | 16129 TUPPER ST | | | NORTH HILLS | CA | 91343 | |
| WARRIORS INC | | 16129 TUPPER ST | | | NORTH HILLS | CA | 91343 | |
| WARSHAUER PENNY | | 1810 EVANGELINE DR | | | PICAYUNE | MS | 39466 | |
| WARTHER CARVING | | 331 KARL AVE | | | DOVER | OH | 44622 | |
| WARWICK MIDDLE SCHOOL | ATTN MIKE OHARA | 401 W MAPLE ST | | | LITITZ | PA | 17543 | |
| Warzon, Dominic J | | 5892 Sugarbush Ln | | | Greendale | WI | 53129 | |
| WASATCH CLO LTD | THOMAS EWALD | 1166 AVE OF THE AMERICAS 27TH FL | | | NEW YORK | NY | 10036 | |
| Wash, Keyon J | | 10740 South Prairie | | | Chicago | IL | 60628 | |
| WASHBURN GLORIA | | 71 DARBY CAY | | | VERO BEACH | FL | 32966 | |
| Washburn, Alberta | | Briarcliff Rd | | | Chappaqua | NY | 10514 | |
| Washburn, Robert T | | 25 Louis Ct | | | Peekskill | NY | 10566 | |
| WASHINGTON ARTIST REPRESENTATIVE INC | | 22727 CIELO VISTA | | | SAN ANTONIO | TX | 78255 | |
| WASHINGTON CO MEMORIAL HOSPITAL AUX | | MARTY ROSENBAUM | 911 N SHELBY ST | | SALEM | IN | 47167 | |
| WASHINGTON DEPARTMENT OF REVENUE | | PO BOX 34052 | | | SEATTLE | WA | 98124-1052 | |
| WASHINGTON DEPARTMENT OF REVENUE | | PO BOX 47450 | | | OLYMPIA | WA | 98504-7450 | |
| WASHINGTON EL SCH | | 7990 STOUTSVILLE PIKE | | | CIRCLEVILLE | OH | 43113 | |
| WASHINGTON ELEMENTARY | | CAROL GASH | 49 SOUTH SUMMIT ST | | BERGENFIELD | NJ | 07621 | |
| WASHINGTON INTERNATIONAL INSURANCE CO | | 1200 ARLINGTON HEIGHTS RD STE 400 | | | ITASCA | IL | 60143-2625 | |
| WASHINGTON INTERNATIONAL INSURANCE COMPANY | | 1200 ARLINGTON HEIGHTS RD | STE 400 | | ITASCA | IL | 60143-2625 | |
| WASHINGTON INTERNATIONAL SCH | | ACCOUNTS PAYABLE | 3100 MACOMB ST NW | | WASHINGTON | DC | 20008 | |
| WASHINGTON JHS | ATTN MONTE DAVIS | 1111 S AVE B | | | WASHINGTON | IA | 52353 | |
| WASHINGTON MUTUAL JUNIOR ACHIEVEMENT | | ALLYSON ANDERSON | 20855 STONE OAK PKWY | | SAN ANTONIO | TX | 78258 | |
| WASHINGTON SANDRA | | 9131 S BELL | | | CHICAGO | IL | 60620 | |
| WASHINGTON SPEAKERS BUREAU | | PO BOX 75021 | | | BALTIMORE | MD | 21275-5021 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | PO BOX 47478 | | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | PO BOX 608 | | | OLYMPIA | WA | 98504-7478 | |
| WASHINGTON STATE TREASURER | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON STREET PRE K | ATT MARGARET RAMON | 191 WASHINGTON ST | | | NEWBURGH | NY | 12550 | |
| Washington, Barbara J | | 845 E 53rd 1st Fl | | | Chicago | IL | 60615 | |
| Washington, Chabree N | | 20139 Choppee Rd | | | Hemingway | SC | 29554 | |
| Washington, Michael P | | 1101 East Hyde Park Blvd | | | Chicago | IL | 60615 | |
| Washington, Sheena R | | 9319 S Lasalle | | | Chicago | IL | 60620 | |
| Washington, Shelia F | | 2829 South California Blvd | | | Chicago | IL | 60608 | |
| Washington, Valerie | | 9502 Stockbridge Dr | | | Richmond | VA | 23228 | |
| Washnock, Mikkel J | | 93 Glenbrook Rd | Apt 210 | | Stamford | CT | 06902 | |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520-3039 | |
| WASIEWICZ ANNA | | 3391 MOHEGAN AVE | | | MOHEGAN LAKE | NY | 10547 | |
| WASINGER ELIZABETH | | 5361 ANVIL CT | | | FAIRFAX | VA | 22030 | |
| Wasko, Bonnie | | 577 Crestview Ave | | | Ottumwa | IA | 52501 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

972 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wassa, William | | 9 Union Sq PMB 122 | | | Southbury | CT | 06488 | |
| Wassell, Peter W | | 4015 S Dillon Way | Apt NO 206 | | Aurora | CO | 80014 | |
| WASSERMAN GROUP LLC | | 101 MERRITT 7 | | | NORWALK | CT | 06851 | |
| WASSON STEPHANIE | | 14170 182ND AVE NE | | | WOODINVILLE | WA | 98072 | |
| WASTE MANAGEMENT | | BILL PAYMENT CTR | PO BOX 4648 | | CAROL STREAM | IL | 60197 | |
| WASTE MANAGEMENT | | OF NEW YORK LLC | PO BOX 830003 | | BALTIMORE | MD | 21283-0003 | |
| WASTE MANAGEMENT | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| Waste Management | Waste Management RMC | 2625 W Grandview Rd Ste 150 | | | Phoenix | AZ | 85023 | |
| WASTE MANAGEMENT OF MILWAUKEE | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF OHIO | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT SAVAGE MN | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASUNYK CYNDI | | 1625 ABERDEEN | | | CANTON | MI | 48187 | |
| WATCH ENTERTAINMENT INC | | 900 BROADWAY STE 1001 | | | NEW YORK | NY | 10013 | |
| WATCH ENTERTAINMENT INC | | C O WILLIAM MORRIS AGENCY LLC | 1325 AVE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| WATCH ENTERTAINMENT INC F S O RACHAEL | | 1325 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| WATCH ENTERTAINMENT INC F S O RACHAEL | | 1325 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| WATCH ENTERTAINMENT INC F S O RACHAEL RAY C O WILLIAM MORRIS AGENCY LLC | | 1325 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| Waterbury, Janice A | | 13 Alexander Dr | | | Brookfield | CT | 06804 | |
| Waterhouse, Jodi L | | 300 S Mulberry St | | | Richland | IA | 52585 | |
| WATERS RICHARD | | Address Information Redacted | | | | | | |
| WATERS SANDRA | | 2808 DEERING BAY DR | | | NAPERVILLE | IL | 60564 | |
| Waters, Debra | | 6824 Lasalle Cir NE | | | Albertville | MN | 55301 | |
| Waters, Harry T | | 1102 East Miller | | | Springfield | IL | 62702 | |
| Waters, Patrick | | 2469 Goodlet Ave | | | Indianapolis | IN | 46222 | |
| Watford, Dorothy | | 1 Rundle Ct | | | Hempstead | NY | 11550 | |
| WATKINS ANNA | | 658 ROUTE 216 | | | POUGHQUAG | NY | 12570 | |
| WATKINS KATHY | | 4511 LEGENDS WAY | | | MARYVILLE | TN | 37801 | |
| WATKINS LUDLAM WINTER & STENNIS PA | | PO BOX 427 | | | JACKSON | MS | 39205 | |
| WATKINS NANCY | | 1401 SPRING LN | | | HOLLADAY | UT | 84117 | |
| Watkins, Alison | | 17 Eliot St | | | Chestnut Hill | MA | 02467 | |
| Watkins, Jessica R | | 795 Keith Ln | | | Lansdale | PA | 19446 | |
| Watkins, Lisa A | | 6888 Woodland Ave | | | Pennsauken | NJ | 08110 | |
| Watkins, Marquita T | | 7919 S Drexel | | | Chicago | IL | 60619 | |
| Watkins, Rhonda T | | 9389 Horse Castle Ct | Unit 712 | | Glen Allen | VA | 23060 | |
| Watkins, Sarrina | | 7 Davenport Ave | Apt NO 5A | | New Rochelle | NY | 10805 | |
| WATROUS TRAVEL | | PO BOX 160 | | | WATROUS | SK | S0K 4T0 | CANADA |
| WATSON AMBER | | 23524 MAGIC MOUNTAIN | NO 809 | | VALENCIA | CA | 91355 | |
| WATSON CHRISTI | | 1208 WALTON DR | | | COLLEGE STATION | TX | 77840 | |
| WATSON FARLEY & WILLIAMS | | AVOCATS A LA COUR DE PARIS | 150 AVE DES CHAMPS ELYSEES | | PARIS | | 75008 | FRANCE |
| WATSON LORI | | 2517 AVE K | | | PLANO | TX | 75074 | |
| WATSON NANCY | | 2965 WILD MEADOW DRI | | | BEND | OR | 97701 | |
| WATSON PETER | | SOUTH DR RD 4 | | | BREWSTER | NY | 10509 | |
| WATSON REEL | | 1746 LOCUST RD | | | SEWICKLEY | PA | 15143 | |
| WATSON SHANA | | 2326 N CASTLE ROCK | | | WICHITA | KS | 67228 | |
| WATSON SHARI | | 1527 SHAMROCK DR | | | GARDENDALE | AL | 35071 | |
| WATSON TRICIA | | 3919 24TH AVE | | | EVANS | CO | 80620 | |
| WATSON WYATT | | PO Box 8867 | POSTAL STATION A | | TORONTO | ON | M5W 1P8 | CANADA |
| WATSON WYATT DATA SERVICES | | 218 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | 07662 | |
| Watson, Carley M | | 821 Farragut Pl | | | Joliet | IL | 60435 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Watson, Carol J | | 2367 Lehman Ln NE | | | Blaine | MN | 55449 | |
| Watson, Debra | | 204 Evelyn Ave | | | Clearwater | FL | 33765 | |
| Watson, Donald L | | 1055 W 58th St | | | Indianapolis | IN | 46208 | |
| Watson, Dwight | | 3376 Sherburne Ln | | | Indianapolis | IN | 46222 | |
| Watson, Kerri J | | 14199 Blunts Bridge Rd | | | Ashland | VA | 23005 | |
| Watson, Lindsey N | | 507 E Madison | | | Fairfield | IA | 52556 | |
| Watson, Madeline J | | 92159 Marcola Rd | PO Box 1263 | | Marcola | OR | 97454 | |
| Watson, Seth A | | 5909 Loxahatcher | Pine Dr | | Jupiter | FL | 33458 | |
| Watson, Stephanie | | 5131 Wheat St | | | Covington | GA | 30014 | |
| WATT ELIZABETH | | 30359 JIM WILLIAMS R | | | BUSH | LA | 70431 | |
| WATTERSON CARMEN | | 7878B ESTRADA AVE | | | FORT KNOX | KY | 40121 | |
| WATTS AMANDA | | 2932 DOGWOOD DR | | | CLAREMONT | NC | 28610 | |
| WATTS PUBLISHING | | 130 MILTON PARK | ABINGDON | | OXON | | OX14 4SB | UK |
| Watts, Dejuan S | | 13944 South Indiana | Apt 1a | | Riverdale | IL | 60827 | |
| Watts, Glenda | | 4341 N 100th St | NO 1 | | Milwaukee | WI | 53222 | |
| Watts, Kevin | | 6618 Chambers | | | Cleveland | OH | 44105 | |
| Watts, Lisa M | | 14412 Brookmead Dr | | | Darnestown | MD | 20874 | |
| Waugh, Traci | | 2732 Elm Ave | | | Libertyville | IA | 52567 | |
| WAUKEE MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 905 WARRIOR LN | | | WAUKEE | IA | 50263 | |
| WAUKESHA | | CHERRY BURRELL HUMAN RESOURCES | 611 SUGAR CREEK RD | | DELAVAN | WI | 53115 | |
| WAUKESHA | | COLLECTION DIVISION | PO BOX 1412 | | WAUKESHA | WI | 53187-1412 | |
| WAUKESHA COUNTY TREASURER | | 1320 PEWAUKEE RD | RM 148 | | WAUKESHA | WI | 53188-3873 | |
| WAUKESHA COUNTY UW EXTENSION | | C O ANN WIED | 1320 PEWAUKEE RDROOM G22 | | PEWAUKEE | WI | 53188 | |
| WAUSAU PAPER CORP | | GAIL | PO BOX 900 | | MOSINEE | WI | 54455-0900 | |
| WAUSEON HS | | PARKVIEW & GLENWOOD | | | WAUSEON | OH | 43567 | |
| Wave Corporation | | 320 Crown Oak Centre | | | Longwood | FL | 32750 | |
| WAVE CORPORATION | | 1250 DOUGLAS AVE STE 100 | | | LONGWOOD | FL | 32779 | |
| WAVE CORPORATION | | 1250 DOUGLAS AVE STE 100 | | | LONGWOOD | FL | 32779 | |
| WAVE CORPORATION | | 1250 DOUGLAS AVE STE 101 | | | LONGWOOD | FL | 32779 | |
| Wave Corporation | | 320 Crown Oak Centre | | | Longwood | FL | 32750 | |
| Wawrzyniakowski, Nicole | | 859 Wheatland Ln | | | Aurora | IL | 60504 | |
| Waxman, Jarad | | 19 Taconic St | | | Poughkeepsie | NY | 12603 | |
| WAXN TV | | ACCOUNTS RECEIVABLE | 1901 NORTH TRYON ST | | CHARLOTTE | NC | 28206 | |
| Wayco, Amy | | 1801 Thornhill Pass | | | Conyers | GA | 30013 | |
| WAYMAN H KEEN | | 2607 NW 23RD ST | | | FORT WORTH | TX | 76106 5136 | |
| Wayman H Keen | | 601 Partridge Dr | | | Saginaw | TX | 76131 | |
| Wayman H Keen | WAYMAN H KEEN | 2607 NW 23RD ST | | | FORT WORTH | TX | 76106 5136 | |
| WAYNE & CHRISTINE RICHARDS | | 552 GROUSE CT | | | ELSMERE | KY | 41018 | |
| WAYNE A PETERS | | 89 RAINBOW PARK | | | RANSOMVILLE | NY | 14131 | |
| WAYNE AND JANICE BEADLE | | 519 VIAL ST | | | NORCO | LA | 70079 | |
| WAYNE AND RAMONA WILSON | | 897 LOYALTON DR | | | CAMPBELL | CA | 95008 | |
| WAYNE BLACK | | 2266 MEMORIAL AVE SW | | | ROANOKE | VA | 24015-2036 | |
| WAYNE BLANTON | | 1319 PEACEFIELD PL | | | TALLAHASSEE | FL | 32308 | |
| WAYNE BLANTON | | 1319 PEACEFIELD PL | | | TALLAHASSEE | FL | 32308 | |
| WAYNE CENTRAL HS SRS | | PO BOX 155 | | | ONTARIO CENTER | NY | 14520 | |
| WAYNE FLETCHER | | 29 KORY RD | | | NEWTON | NJ | 07860 | |
| WAYNE GROMM | | 1503 45TH ST | | | MOLINE | IL | 61265 | |
| WAYNE L DAVIS | | 108 E BUTTERNUT ST | | | ELMWOOD | IL | 61529 | |
| WAYNE MCNEELY | | 3611 BARTON SPRINGS ST | | | SAN ANTONIO | TX | 78247 | |
| WAYNE MEMORIAL HOSPITAL AUXILIARY | | KATY WOOD | 323 SKI RUN RD | | HONESDALE | PA | 18431 | |
| WAYNE P TARR | | 251 WESTERN DR | | | RICHMOND | CA | 94801 | |
| WAYNE R MORRISON | | 93 SPRING ST | | | POUGHKEEPSIE | NY | 12601 | |
| WAYNE RICHARDS | | 552 GROUSE CT | | | ELSMERE | KY | 41018 | |
| WAYNE TAYLOR | | DBA FORTY W A T MUSIC | 19332 TRIPLE CROWN DR | | ABINGTON | VA | 24211 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WAYNE TAYLOR | | 60 HERMITAGE ST | | | GREENEVILLE | TN | 37745-4420 | |
| WAYNE TAYLOR | | DBA FORTY W A T MUSIC | 19332 TRIPLE CROWN DR | | ABINGTON | VA | 24211 | |
| WAYNE THOMS | | 1452 SAN JUAN DR | | | FRIDAY HARBOR | WA | 98250 | |
| WAYNE THOMS | | 1452 SAN JUAN DR | | | FRIDAY HARBOR | WA | 98250 | |
| WAYNE VANSICKLE | | 3415 WYNFIELD DR | | | RICHMOND | IN | 47374 | |
| WAYNE VINCENT & ASSOCIATES | | 957 NORTH LIVINGSTON ST | | | ARLINGTON | VA | 22205 | |
| WAYSIDE MARKETING INC | | 121 GRACE CIR | | | MARLBORO | MA | 01752-2551 | |
| WAYZATA EAST MIDDLE SCHOOL | ATTN SCHOOL SPONSOR | 12000 RIDGEMOUNT AVE WEST | | | PLYMOUTH | MN | 55441 | |
| WBACC TRUST C O TRUSTEED PLANS SERVICE CORPORATION | | PO BOX 2990 | | | TACOMA | WA | 98401-2990 | |
| WBAY TV | | 115 S JEFFERSON ST | | | GREEN BAY | WI | 54301 | |
| WBBH TV CHANNEL 2 | | ACCOUNTS RECEIVABLE | 3719 CENTRAL AVE | | FT MYERS | FL | 33901 | |
| WBBM TV | | CBS TELEVISION STATIONS | 1700 BROADWAY 10TH FL | | NEW YORK | NY | 10019 | |
| WBDT | | 2589 CORPORATE PL | | | MIAMISBURG | OH | 45342 | |
| WBIRTV 001 | | ACCOUNTS RECEIVABLE | 1513 HUTCHINSON AVE | | KNOXVILLE | TN | 37917 | |
| WBMA TV | | NATIONAL SALES ACCTNG | 800 CONCOURSE PKWY STE 200 | | BIRMINGHAM | AL | 35244 | |
| WBNSTV | | ACCOUNTS RECEIVABLE | 770 TWIN RIVERS DR | | COLUMBUS | OH | 43215 | |
| WBNX TV55 | | 2690 State Rd | | | Cuyahoga Falls | OH | 44223 | |
| WBRC TV | | 1720 VALLEY VIEW DR | | | BIRMINGHAM | AL | 35209 | |
| WBRC TV | | DEPT NO 1577 | DAYCOM MEDIA WBRC | PO BOX 11407 | BIRMINGHAM | AL | 35246-1577 | |
| WBUT WLER Radio | | 112 Hollywood Dr | Ste 203 | | Butler | PA | 16001 | |
| WBUT WLER Radio | Ms Vicki Hinterberger Vice President & General Manager | 112 Hollywood Dr | Ste 203 | | Butler | PA | 16001 | |
| WCA AUX | | DONNA SIMMONS | 207 FOOTE AVE | | JAMESTOWN | NY | 14701 | |
| WCBDTV | | ACCOUNTS RECEIVABLE | 210 WEST COLEMAN BLVD | | MT PLEASANT | SC | 29464 | |
| WCBS TV | | CBS TELEVISION STATIONS | 1700 BROADWAY 10TH FL | | NEW YORK | NY | 10019 | |
| WCCO TV | | CBS TELEVISION STATIONS | 1700 BROADWAY 10TH FL | | NEW YORK | NY | 10019 | |
| WCGV INC | | DBA WCGV TV | ACCOUNTS RECEIVABLE | 4041 NORTH 35TH ST | MILWAUKEE | WI | 53216 | |
| WCIATV3MID | | ACCOUNTS RECEIVABLE | 509 S NEIL | | CHAMPAIGN | IL | 61820 | |
| WCIU TV LIMITED PARTNERSHIP | | 26 N HALSTED ST | | | CHICAGO | IL | 60661 | |
| WCJW 1140 AM | | PO BOX 251 | | | WARSAW | NY | 14569 | |
| WCMH TV | | 333 E FRANKLIN ST | | | RICHMOND | VA | 23293 | |
| WCPO TV | | PO BOX 633825 | | | CINCINNATI | OH | 45263-3825 | |
| WCSH TV | | ACCOUNTS RECEIVABLE | 1 CONGRESS SQUARE | | PORTLAND | ME | 04101 | |
| WCTITV | | ACCOUNTS RECEIVABLE | 225 GLENBURNIE DR | | NEW BERN | NC | 28561 | |
| WDAF TV | | ACCOUNTS RECEIVABLE | SIGNAL HILL | | KANSAS CITY | MO | 64108 | |
| WDCA TV | | ACCOUNTS RECEIVABLE | 5151 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| WDSUTV | | ACCOUNTS RECEIVABLE | 846 HOWARD AVE | | NEW ORLEANS | LA | 70113 | |
| WE ARE FREE LLC | | PO BOX 50176 | | | BALTIMORE | MD | 21211 | |
| WE ARE TEACHERS COM LLC | | 8015 SHOAL CREEK BLVD STE 100 | | | AUSTIN | TX | 78757 | |
| We Energies | | 231 W Michigan St | | | Milwaukee | WI | 53203 | |
| WE ENERGIES | | 231 W MICHIGAN AVE | | | MILWAUKEE | WI | 53203 | |
| WE ENERGIES | | 231 W MICHIGAN ST | | | MILWAUKEE | WI | 53203 | |
| We Energies | | 333 W Everett St Rm 130 | | | Milwaukee | WI | 53203 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

975 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| WE ENERGIES | | PO BOX 2089 | | | MILWAUKEE | WI | 53201 | |
| WE ENERGIES | ATTN BANKRUPTCY DEPT | 231 W MICHIGAN ST | | | MILWAUKEE | WI | 53203 | |
| We Two Music | | 220 Johnson St | | | St Rose | LA | 70087 | |
| WEA | | SPECIAL MARKETS | DEPT CH 10125 | | PALATINE | IL | 60055 | |
| WEA WARNER STRATEGIC PRODUCTS | | DEPT CH 10125 | | | PALATINE | IL | 60055-0125 | |
| Weah, Julius S | | 4351 Village Bend Ln | | | Indianapolis | IN | 46254 | |
| WEAR AMERICA | | PO BOX 567 | | | GREENDALE | WI | 53129 | |
| WEAR SHARON | | 12098 S 203RD ST | | | GRETNA | NE | 68028 | |
| WEARE MIDDLE SCHOOL | ATTN LOUISE GUSTAFSON | 16 EAST RD | | | WEARE | NH | 03281-4623 | |
| WEARETEACHERS COM LLC | | 8015 SHOAL CREEK BLVD STE 100 | | | AUSTIN | TX | 78757-8051 | |
| WEATHER CHANNEL THE | | PO BOX 101535 | | | ATLANTA | GA | 30392-1535 | |
| WEATHERFORD REGIONAL MEDICAL CENTER | | GEORGINA SCHMAL | 713 E ANDERSON ST | | WEATHERFORD | TX | 76086 | |
| WEATHERPIX STOCK IMAGES | | 3416 MADRA ST | | | NORMAN | OK | 73071 | |
| WEATHERSBY KIM | | 255 OLD IVY | | | FAYETTEVILLE | GA | 30215 | |
| Weatherspoon, Wallace M | | 10828 Redmond Rd | | | Austin | TX | 78739 | |
| WEAVER CYNDI | | 122 SILVER LEAF WAY | | | CASTLE ROCK | CO | 80108 | |
| WEAVER JO ANNE | | 311 18TH AVE | | | FAIRBANKS | AK | 99701 | |
| WEAVER KRISTI | | 12644 LILLYBROOK LN | | | KELLER | TX | 76248 | |
| WEAVER MANUFACTURING | | 3101 JUSTIN RD | | | FLOWER MOUND | TX | 75028 | |
| WEAVER REBECCA | | 15274 BLACKWELL DR | | | OMAHA | NE | 68137 | |
| WEAVER RUTH | | 620 HILLCREST ST | | | HARLEM | GA | 30814 | |
| Weaver, Carl | | 38011 FrenchmenS Bay | | | Boynton Beach | FL | 33436 | |
| WEAVER, KATHY L | | Address Information Redacted | | | | | | |
| Weaver, Nina | | 110 La Belle Ln | | | Shreveport | LA | 71115 | |
| Weaver, Shawna M | | 2003 Denfield Dr | | | Round Rock | TX | 78664 | |
| Weaver, Theodore W | | 24 Redcliffe Ave | Apt 3B | | Highland Park | NJ | 08904 | |
| WEAVING, BARRY | | Address Information Redacted | | | | | | |
| Web Crossing Inc | | 1 Embarcadero Ctr | Ste 500 | | San Francisco | CA | 94111 | |
| Web Crossing Inc | | 1 Embarcadero Ctr | Ste 500 | | San Francisco | CA | 94111 | |
| WEB CROSSING INCORPORATED | | PO BOX 2900 | | | ALAMEDA | CA | 94501 | |
| WEB LOYALTY COM | | 101 MERRITT 7 | 7TH FL | | NORWALK | CT | 06851 | |
| WEB LOYALTY COM | | 101 MERRITT 7 | 7TH FL | | NORWALK | CT | 06851 | |
| WEBB JODI | | 504 SEVERN WAY | | | LEXINGTON | KY | 40503 | |
| WEBB MISTY | | 14996 BURGIN VALLEY | | | GRAVETTE | AR | 72736 | |
| WEBB TAMMY | | 24701 BRYNE MEADOW S | | | ALDIE | VA | 20105 | |
| Webb, Annie P | | 1970 Loch Lomond Tr | | | Atlanta | GA | 30331 | |
| Webb, Brian | | 9440 Oak Park Rd NE | | | New Salisbury | IN | 47161 | |
| Webb, Bruce | | 4611 Golden Crest Dr | | | Jeffersonville | IN | 47130 | |
| Webb, Christopher | | 20610 Fan Ct | | | Saugus | CA | 91350 | |
| Webb, Michele | | 4010 Ripple Ave | | | Norman | OK | 73072 | |
| Webb, Relioues D | | 816 East 67th St | | | Chicago | IL | 60637 | |
| WEBBER ROSEMARY | | 4320 MILDRED BASS RD | | | SAINT CLOUD | FL | 34772 | |
| WEBER AMY | | 80 BARTLETT DR | | | SCHWENKSVILLE | PA | 19473 | |
| WEBER CYNTHIA | | 4N616 KILDEER LN | | | ELBURN | IL | 60119 | |
| WEBER HEIDI | | 134 BELMONT AVE | | | MOSES LAKE | WA | 98837 | |
| WEBER JENNIFER | | 43 PAIGE PL | | | BLOOMINGTON | IL | 61704 | |
| WEBER KAREN | | 44652 170TH ST | | | WATERTOWN | SD | 57201 | |
| WEBER MARGARET | | BOX 98 | | | NORTH SALEM | NY | 10560 | |
| WEBER RACHEL | | 11307 ANGELIQUE | | | HOUSTON | TX | 77065 | |
| WEBER SCHOOL DISTRICT | | FINANCE J ATKINSON | 5320 ADAMS AVE PKWY | | OGDEN | UT | 84405-6913 | |
| WEBER SHANDWICK WORLDWIDE | | 101 MAIN ST | | | CAMBRIDGE | MA | 02142 | |
| WEBER SHANDWICK WORLDWIDE | | 101 MAIN ST | | | CAMBRIDGE | MA | 02142 | |
| Weber, David J | | 1875 7 Donegal Dr | | | Woodbury | MN | 55125 | |
| Weber, Felecia R | | 178 Isis Dr | | | Newburgh | NY | 12550 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

976 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Weber, Frank | | 675 Rance Rd | | | Oswego | IL | 60543 | |
| Weber, Jean L | | 17300 West Westward Dr | | | New Berlin | WI | 53146 | |
| Weber, Joyce E | | 25348 290th St | | | Ollie | IA | 52576 | |
| Weber, Marge D | | 28885 320th St | | | Richland | IA | 52585 | |
| Weber, Peter | | 926 President St | Apt 4B | | Brooklyn | NY | 11215 | |
| Weber, Robert L | | 1021 Country Dr | | | Shorewood | IL | 60404 | |
| Weber, Susan M | | 3476 180th St | | | Hedrick | IA | 52563 | |
| Weber, Valerie Jo | | 4143 N Prospect Ave | | | Milwaukee | WI | 53211 | |
| Weberg, Susan K | | 250 East Sixth St | NO 114 | | Saint Paul | MN | 55101 | |
| WEBEX COMMUNICATIONS INC | | PO BOX 49216 | | | SAN JOSE | CA | 95161-9216 | |
| WEBSTER & ASSOCIATES | | PO BOX 23015 | | | NASHVILLE | TN | 37202 | |
| WEBSTER & ASSOCIATES | | PO BOX 23015 | | | NASHVILLE | TN | 37202 | |
| WEBSTER & ASSOCIATES LLC | | 3573 COUCHVILLE PIKE | | | HERMITAGE | TN | 37076 | |
| WEBSTER & ASSOCIATES LLC | | 3573 COUCHVILLE PIKE | | | HERMITAGE | TN | 37076 | |
| WEBSTER CITY MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 825 BEACH ST | | | WEBSTER CITY | IA | 50595 | |
| WEBSTER SHELDON | | 1735 NO RIDGE RD WEST | | | VERMILION | OH | 44089 | |
| WEBSTER TRILBY | | 1045 BECKMAN LN | | | TEXLINE | TX | 79087 | |
| WEBSTER WRAY LAURA | | 1120 E SANFORD RD | | | MIDLAND | MI | 48642 | |
| Webster, Ann K | | 710 W Taylor Ave | | | Fairfield | IA | 52556 | |
| Webster, Jennifer | | 3734 Katie Pl | | | Triangle | VA | 22172 | |
| Webster, Lynnae A | | 335 Dover Furnace Rd | | | Dover Plains | NY | 12522 | |
| WEBUCATOR INC | | 4933 JAMESVILLE RD | | | JAMESVILLE | NY | 13078 | |
| WECKER RITA | | Address Information Redacted | | | | | | |
| WECT TV6 | | 322 SHIPYARD BLVD | | | WILMINGTON | NC | 28412 | |
| WEDDING SOLUTIONS PUBLISHING INCORPORATED | | 7290 NAVAJO RD STE NO 207 | | | SAN DIEGO | CA | 92119 | |
| WEDELLE ETIENNE | | 16200 NW 2ND AVE | APT 102 | | MIAMI | FL | 33169 | |
| WEEBELL ROBINSON | | 2376 ROUTE 9 | | | EAST CHATHAM | NY | 12060 | |
| Weeda, Greg R | | 606 N Nansemond St | Apt 6 | | Richmond | VA | 23221 | |
| Weeden, Angela | | 4803 N Kenmore Rd | | | Indianapolis | IN | 46226 | |
| WEEHAWKEN PUBLIC LIBRARY | | LYNNE ARRICILA | 49 HAUXHURST AVE | | WEEHAWKEN | NJ | 07087-6803 | |
| Weekley, Jimmy | | 109 Oak Leaf Dr | | | Hendersonville | TN | 37075 | |
| WEEKLY READER | | 200 FIRST STAMFORD PL | | | STAMFORD | CT | 06912 | |
| WEEKLY READER | | 200 FIRST STAMFORD PL | | | STAMFORD | CT | 06912 | |
| WEEKLY READER | | ONE READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| WEEKLY READER CORPORATION | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| WEEKLY READER CORPORATION | ATTN IRA WOLFMAN | ONE READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570-7000 | |
| WEEKLY READER CUSTOM PUBLISHING INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| Weeks, Kristina N | | 3380 Norvell Rd | | | Grass Lake | MI | 49240 | |
| WEEMS MUSIC CO | | C O MIZMO ENTERPRISES | 2106 W MAGNOLIA BLVD | | BURBANK | CA | 91506 | |
| WEEMS MUSIC CO | | C O MIZMO ENTERPRISES | 2106 W MAGNOLIA BLVD | | BURBANK | CA | 91506 | |
| WEESIE DARCY | | 8146 CRANE RD | MIDDLEVILLE MICHIGA | | MIDDLEVILLE | MI | 49333 | |
| WEEU BROADCASTING CO | | 34 NORTH 4TH ST | | | READING | PA | 19601 | |
| WEEU Radio | | 34 North 4th St | | | Reading | PA | 19601 | |
| WEEU Radio | Mr Dave Kline General Manager | 34 North 4th St | | | Reading | PA | 19601 | |
| WEHMANN | | 1128 HARMON PL | STE 202 | | MINNEAPOLIS | MN | 55403 | |
| WEHMANN | | 1128 HARMON PL | STE 202 | | MINNEAPOLIS | MN | 55403 | |
| WEHNER AMY | | 119 JAMES ST P | | | PIGEON | MI | 48755 | |
| WEHRMAN CLARENCE | | 36 MIDWAY DR | | | BETHEL | CT | 06801 | |
| WEICHEL BARBRA | | 4267 TEE SHOT DR | | | COLORADO SPRINGS | CO | 80922 | |
| WEICHERT RELOCATION CO INC | | 1625 RT 10 E | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION CO INC | ATTN ARAM MINNETIAN | 1625 RT 10 EAST | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION COMPANY | | 1625 ROUTE 10 E | | | MORRIS PLAINS | NJ | 07950 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

977 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEICHERT RELOCATION COMPANY | | 1625 ROUTE 10 | | | MORRIS PLAINS | NJ | 07950 | |
| Weick, Catherine J | | 113 Three Brooks Rd | | | Freehold Township | NJ | 07728 | |
| WEIDMANN SPECIALTY TOURS | | 204 NORTH ACORN ST | | | FREDERICKSBURG | TX | 78624 | |
| WEIGEL BROADCASTING CO | | DBA WBND | 26 NORTH HALSTEAD ST | | CHICAGO | IL | 60661 | |
| WEIGEL BROADCASTING CO | | DBA WCIU TV | 26 N HALSTED ST | | CHICAGO | IL | 60661 | |
| Weigelt, Judith | | PO Box 411 | | | Tripp | SD | 57376 | |
| Weigert, Amanda D | | 210 E Pierce | Apt 24 | | Fairfield | IA | 52556 | |
| WEIGHT WATCHERS | | DBA TWENTY FIRST CORP | 747 THIRD AVE | | NEW YORK | NY | 10017 | |
| WEIGHT WATCHERS | | DBA TWENTY FIRST CORP | 747 THIRD AVE | | NEW YORK | NY | 10017 | |
| WEIL GOTSHAL & MANGES LLP | ATTN TREASURER | 767 FIFTH AVE | | | NEW YORK | NY | 10153-0119 | |
| Weiler, Jena L | | 11346 Poplar Dr | | | Auburndale | WI | 54412 | |
| Weimer, Katherine Yvonne H | | 326 Supercharge Dr | | | Thibodaux | LA | 70301 | |
| Weiner, Andrew H | | 1219 Dermond Rd | | | Drexel Hill | PA | 19026 | |
| Weiner, Treacy | | 4 Bear Hill Rd | | | Windham | NH | 03087 | |
| WEINGARTEN REALTY INVESTORS | | C O GENE DOUGLAS SR PROPERTY MANA | 9420 FORUM DR | | RALEIGH | NC | 27615 | |
| WEINHOLD MELISSA | | 426 NORTH FARMERSVIL | | | EPHRATA | PA | 17522 | |
| Weinlick, Susan J | | 2834 39th Ave South | | | Minneapolis | MN | 55406 | |
| WEINSTEIN MARY | | 147 WILSON RD | | | PRINCETON | NJ | 08540 | |
| WEINSTEIN WEINER IGNAL NAPOLITANO & SHAPIRO PC | | PO BOX 9177 | 350 FAIRFIELD AVE | | BRIDGEPORT | CT | 06604 | |
| WEIR DEBORAH | | 23 PLEASANT CT | | | CALVERTON | NY | 11933 | |
| WEIR LISSA | | 3414 RACQUET LN | | | PALMDALE | CA | 93551 | |
| Weir, Catherine | | 76 Friendly Rd | | | Mahopac | NY | 10541 | |
| Weir, Kirsten | | One Mill St NO 307 | | | Dover | NH | 03820 | |
| Weir, Sheila | | 5228 Castlewood Rd | | | Richmond | VA | 23234 | |
| Weisbecker, Katrina C | | 501 S 5th St | | | Watertown | WI | 53094 | |
| WEISBERG MARY | | 858 GLENDALE RD | | | WEST BABYLON | NY | 11704 | |
| WEISBROD DEBBIE | | 50 RACCOLIO WAY | | | LIVERMORE | CA | 94550 | |
| WEISBROD DENISE | | 511 JAYNE BLVD | | | PORT JEFFERSON ST | NY | 11776 | |
| Weiser, Lara L | | 5426 Landmark Cir | | | Mounds View | MN | 55112 | |
| Weiser, Lawrence C | | 5426 Landmark Cir | | | Mounds View | MN | 55112 | |
| Weisgarber, Kelly J | | 1213 Russell Dr NW | | | Bolivar | OH | 44612 | |
| WEISHEIMER SUSAN | | 7771 LYDIA DR | | | LEWIS CENTER | OH | 43035 | |
| WEISS DEBRA | | 150 HIGHVUE DR | | | VENETIA | PA | 15367 | |
| WEISS RICHARD | | 150 HIGHVUE DR | | | VENETIA | PA | 15367 | |
| WEISS ROSALYN | | 24 WARDMAN ST | | | WHITE PLAINS | NY | 10603 | |
| Weiss, Sandra | | W247 Cherokee Canyon | | | Sullivan | WI | 53178 | |
| WEISSENHOFER HOLLY | | 12733 GRANDE POPLAR | | | PLAINFIELD | IL | 60585 | |
| Weisz, Timothy | | 1530 14th Ave North | | | Wahpeton | ND | 58075 | |
| WELBY WAY SCH | | 23456 WELBY WAY | | | CANOGA PARK | CA | 91307 | |
| WELCH SHEILA | | 8305 HAILEY CT | | | CORPUS CHRISTI | TX | 78414 | |
| Welch, Karen E | | 3980 Sentry Crossing | | | Marietta | GA | 30068 | |
| WELDE KAREY | | 918 SOUTH ST | | | MISHAWAKA | IN | 46544 | |
| WELDON HOLCOMB | | 1517 CHARLOTTE DR | | | TYLER | TX | 75702-2620 | |
| WELDON OWEN | | 415 JACKSON ST | | | SAN FRANCISCO | CA | 94111 | |
| WELDON OWEN | | 415 JACKSON ST | | | SAN FRANCISCO | CA | 94111 | |
| WELDON OWEN | | 814 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94133 | |
| WELDON OWEN INC | | 814 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94133 | |
| WELDON OWEN INC | | 814 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94133 | |
| WELDON PHOTOGRAPHY & PREPRESS | | 641 STATE ST | | | MERTZTOWN | PA | 19539 | |
| WELDON VALLEY JHS | ATTN SCHOOL SPONSOR | 911 NORTH AVE | | | WELDONA | CO | 80653 | |
| WELK LINDA | | 4931 E LIVE OAK RD | | | LODI | CA | 95240 | |
| WELK MUSIC GROUP | | 2700 PENNSYLVANIA AVE | | | SANTA MONICA | CA | 90404 | |
| WELK MUSIC GROUP | | 2700 PENNSYLVANIA AVE | | | SANTA MONICA | CA | 90404 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WELK THOMPSON PATTI | | 792 OLD SCHOOL HOUSE | | | MIDDLETOWN | DE | 19709 | |
| WELL RECEIVED MUSIC | | PO Box 8553 | | | BERKELEY | CA | 94707 | |
| WELL RECEIVED MUSIC | | PO Box 8553 | | | BERKELEY | CA | 94707 | |
| WELL SMARTER LTD | | FLAT 7 WINFUL CENTRE | 30 SHING YIP ST | KWUN TONG | KOWLOON | | | HONG KONG |
| WELLER MARY | | 6101 OLIVE AVE SE | | | AUBURN | WA | 98092 | |
| WELLER RITA | | 534 RED BARN DR | | | EASTON | PA | 18040 | |
| WELLINGTON REGIONAL HOSPITAL | | NANCY | 10101 W FOREST HILL BLVD | | WELLINGTON | FL | 33414 | |
| Wellington, Jeff | | 14 Scenic Dr | | | South Salem | NY | 10590 | |
| WELLISCH DOLORES | | 47 CARDINAL LN | | | HAUPPAUGE | NY | 11788 | |
| Wellman, Diana L | | 19402 Knowlton Pkwy | Apt 104 | | Strongsville | OH | 44149 | |
| Wellman, Nicole | | 1050 Tollis Pkwy | | | Broadview Heights | OH | 44147 | |
| WELLNESS COUNCILS OF AMERICA | | 1442 NO FARWELL AVE NO 300 | | | MILWAUKEE | WI | 53202 | |
| WELLNESS COUNCILS OF AMERICA | | 9802 NICHOLAS ST | STE 315 | | OMAHA | NE | 68114-2106 | |
| WELLS ANGELA | | 1811 TRINITY CHURCH | | | SOUTH HILL | VA | 23970 | |
| WELLS FARGO | ATTN BRADLEY HAUSER | SOLUTRAN ACCOUNT MANAGER OWNER | N9305 075 | 90 SOUTH 7TH ST 7TH FL | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO BANK | | ATTN KATHLEEN BAGLEY | 4725 S 84TH ST | | OMAHA | NE | 68127 | |
| WELLS FARGO HOME MORTGAGE | | ATTN STONY MARTIN | 4680 HALLMARK PKWY | | SAN BERNADINO | CA | 92407 | |
| WELLS JOHN | | C O LEON OKUROWSKI | 50 MUSTERFIELD RD | | CONCORD | MA | 01742 | |
| WELLS MFG ACTIVITIES | LINDA ZIRHELT | 2700 DEWY RD | | | CENTERVILLE | IA | 52544 | |
| WELLS MS | ATTN MAGAZINE SALE SPONSOR | 6800 PENN DR | | | DUBLIN | CA | 94568 | |
| WELLS ROBIN | | 1209 LAKEVIEW CT | | | VERSAILLES | KY | 40383 | |
| Wells, Brenda M | | 312 W Alcorn | | | Ollie | IA | 52576 | |
| Wells, David A | | 8378 Whitney Pl | | | Crown Point | IN | 46307 | |
| Wells, Gregory I | | 1843 South Drake | 1st Fl | | Chicago | IL | 60623 | |
| Wells, Kevin A | | 203 E Fillmore Ave | | | Fairfield | IA | 52556 | |
| Wells, Paula K | | 8378 Whitney Pl | | | Crown Point | IN | 46307 | |
| Wells, Richard D | | 3806 Seminary Ave | | | Richmond | VA | 23227 | |
| Wells, Thomas L | | 10431 Bahklick Rd | | | Walton | KY | 41094 | |
| Wells, Wes | | 19446 E Allen Ln | | | Westfield | IN | 46074 | |
| WELTER STORAGE EQUIPMENT CO IN | | 1052 S MAIN ST | | | MONTICELLO | IA | 52310 | |
| Welty, Nova | | 6630 E 60th Pl | | | Tulsa | OK | 74145 | |
| WENDELL W BICKET | | 7209 STATE ROUTE 4 | | | SPARTA | IL | 62286-3663 | |
| WENDELL WEBBER | | 21 WEST ST | STE 17C | | NEW YORK | NY | 10006 | |
| WENDI GREWES | | 3100 COTTAGE CT | | | CEDAR SPRINGS | MI | 49319 | |
| WENDI LANCY | | 27839 N NORTHBROOK AVE | | | SANTA CLARITA | CA | 91351 | |
| WENDI SAN GEORGE | | 25902 TWAIN PL | | | STEVENSON RANCH | CA | 91381 | |
| WENDI SCHALKHAM | | 51 MEY CRESCENT RD | | | STORMVILLE | NY | 12582 | |
| WENDT BOBBI | | 2103 300TH ST | | | WILTON | IA | 52778 | |
| Wendt, Brenda M | | 9170 South Patricia Blvd | | | Oak Creek | WI | 53154 | |
| Wendt, Kandace K | | 2404 South Williams St | | | Bay View | WI | 53207 | |
| WENDY ASHWORTH | | 737 SNIPATUIT RD | | | ROCHESTER | MA | 02770 | |
| WENDY BOCCUZZI | | 27 WEST ROCKS RD | | | NORWALK | CT | 06851 | |
| WENDY BORCHERT | | 5954 N SHORELAND AVE | | | WHITEFISH BAY | WI | 53217 | |
| WENDY BOWES | | 92 WHISCONIER RD | | | BROOKFIELD | CT | 06804 | |
| WENDY BREEDLOVE | | 711 JACKSON ST | | | ORGEON CITY | OR | 97045 | |
| WENDY CURNOW | | 31 HERITAGE CIR | | | HUDSON | NH | 03051 | |
| WENDY FOUGERON | | 2004 HIDDEN MESA RD | | | EL CAJON | CA | 92019 | |
| WENDY FRANKLIN | | 10104 E 3RD ST | | | LAGRANDE | OR | 97850 | |
| WENDY GOFF | | 5256 SKALKAHO RD | | | PHILIPSBURG | MT | 59858 | |
| WENDY IPPEL | | 1198 QUAIL RUN | | | DEKALB | IL | 60115 | |
| WENDY KAVENEY PHOTOGRAPHER | | 13662 WOODMILL CT | | | CARMEL | IN | 46032 | |
| WENDY KLEIN MC FACP | | 10812 WEATHERVANE RD | | | RICHMOND | VA | 23238 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WENDY KREITER | | S71 W14998 WESTCOT DR | | | MUSKEGO | WI | 53150 | |
| WENDY LEE NENTWIG | | 4313 WESTLAWN DR | | | NASHVILLE | TN | 37209 | |
| WENDY MANWARREN | | 9101 SHORE RD | APT 512 A | | BROOKLYN | NY | 11209-6110 | |
| WENDY MARTIN | | 1515 GARRETTSON LN APT 28 | | | HOUSTON | TX | 77056 | |
| WENDY MASS | | 751 WEST SHORE TRAIL | | | SPARTA | NJ | 07871 | |
| WENDY MURE | | 200 WEST HOUSTON ST | APT 2D | | NEW YORK | NY | 10014 | |
| WENDY SEQUIN | | 1533 N FLAJOLE RD | | | RHODES | MI | 48652 | |
| WENGEL SALLY | | 1817 SEQUOIA WAY | | | LOCKPORT | IL | 60441 | |
| WENGER HEATHER | | 21 COMPTON TERR | | | FREEDOM | CA | 95019 | |
| WENGER JULIANA | | 1800 OAKDALE RDS | | | MODESTO | CA | 95355 | |
| WENIG LAMONICA ASSOCIATES LLC | | 580 WHITE PLAINS RD STE 130 | | | TARRYTOWN | NY | 10591 | |
| WENIG LAMONICA ASSOCIATES LLC | | 580 WHITE PLAINS RD STE 130 | | | TARRYTOWN | NY | 10591 | |
| Wentz, Gary D | | 1502 Hague Ave | | | St Paul | MN | 55104 | |
| WENTZEL MELISSA | | 118 RIDGE RD | | | ALBERT LEA | MN | 56007 | |
| WENTZVILLE MIDDLE SCH PTA | ATTN SCHOOL SPONSOR | 405 CAMPUS DR | | | WENTZVILLE | MO | 63385 | |
| WENTZVILLE SOUTH MIDDLE SCH | ATTN SCHOOL SPONSOR | 561 EAST HWY N | | | WENTZVILLE | MO | 63385 | |
| WENZEL IRENE | | 4515 LEONA ST | | | TAMPA | FL | 33629 | |
| WERDER JOAN | | 155 LINDSEY AVE | | | BUCHANAN | NY | 10511 | |
| Werling, Samantha L | | 7827 Melvin Rd | | | Jacksonville | FL | 32210 | |
| WERNER BECKER | | 1739 CR 318 | | | GAINESVILLE | TX | 76240 | |
| WERNER NICHOLAS | | 2531 N 67TH ST | | | WAUWATOSA | WI | 53213 | |
| WERNER ROBIN | | 2412 MESA LN | | | ALAMOGORDO | NM | 88310 | |
| WERNER VICTOR | | 8327 OAKWOOD AVE | | | MUNSTER | IN | 46321 | |
| Werner, Diane M | | 6054 Anchor Ct | | | Oconomowoc | WI | 53066 | |
| Werner, Frederick S | | Po Box 318 | | | Verplanck | NY | 10596 | |
| Werner, Josh M | | 620 19th Ave E | Apt 110 | | Seattle | WA | 98112 | |
| Werner, Nicholas T | | 2531 N 67 St | | | Wauwatosa | WI | 53213 | |
| Werner, Ruth A | | 23312 82nd Pl W | | | Edmonds | WA | 98026 | |
| Werner, Thomas P | | 1604 Wakefield Ct | | | Mundelein | IL | 60060 | |
| WERNI TIMM & ASSOCIATES INCORPORATED | | 1204 JULIET AVE | | | ST PAUL | MN | 55105 | |
| Wert, Faythe | | 633 Est 3rd St | | | Grandview | WA | 98930 | |
| Wertheimer, Neil | | 21 Crow Hill Rd | | | Mount Kisco Township | NY | 10549 | |
| WERTS ANNETTE | | 2 AMSTERDAM RD | | | TRENTON | NJ | 08620 | |
| WES ORSHOSKI | | 105 DELAFIELD AVE | | | STATEN ISLAND | NY | 10301 | |
| WESALINE MUSIC | | PO BOX 5614 | | | ENGLEWOOD | NJ | 07631 | |
| WESALINE MUSIC | | PO BOX 5614 | | | ENGLEWOOD | NJ | 07631 | |
| Wescott, Janet | | 3001 Rte130 S | Apt 29c | | Delran | NJ | 08075 | |
| Wesdell, Kathleen A | | 9316 N Raven Dr | | | Milton | WI | 53563 | |
| WESLEY ARNOLD | | PO BOX 198 | | | MCINTOSH | SD | 57641 | |
| WESLEY BETTYE | | 216 CLIFTON RD | | | VERSAILLES | KY | 40383 | |
| WESLEY HEALTH CARE CENTER | PATI SCHAFFER | 131 LAWRENCE ST | | | SARATOGA SPRINGS | NY | 12866 | |
| Wesley, Tonya M | | 6424 South Cottage Grove | | | Chicago | IL | 60637 | |
| Wesley, Willie R | | 8149 S Harvard | | | Chicago | IL | 60620 | |
| WESSELS SHERMAN | | DUNHAM CTR | 2035 FOXFIELD DR | | ST CHARLES | IL | 60174 | |
| Wessels Sherman Joerg Laverty Liszka Seneczko PC | Dunham Center | 2035 Foxfield Rd | | | St Charles | IL | 60174 | |
| WEST ASSET MANAGEMENT | | PO Box 956842 | | | ST LOUIS | MO | 63195 | |
| WEST BEND CLINIC | | ATTN JENNIFER SMITH | 1700 W PARADISE DR | | WEST BEND | WI | 53095 | |
| WEST BEND HOUSEWARES | | 1141 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| WEST COUNTY GARDENER | | 2699 18TH ST | | | SAN FRANCISCO | CA | 94110 | |
| WEST COVINA SCHOOL DISTRICT | | PAT ULATE ACCOUNTS PAYABLE | 1717 WEST MERCED | | WEST COVINA | CA | 91790 | |
| WEST DELAWARE MIDDLE SCHOOL | | 1101 DOCTOR ST | | | MANCHESTER | IA | 52057 | |
| WEST DELAWARE MS | ATTN SCHOOL SPONSOR | 1101 DOCTOR ST | | | MANCHESTER | IA | 52057 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEST DIRECT INC | | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154 | |
| WEST DIRECT INC | | PO BOX 3865 | | | OMAHA | NE | 68103-0865 | |
| WEST DIRECT INC | | WEST DIRECT | 11808 MIRACLE HILLS DR | | OMAHA | NE | 68154 | |
| WEST DIRECT INC | | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154 | |
| WEST DIRECT INC | | PO BOX 3865 | | | OMAHA | NE | 68103 | |
| WEST DIRECT INC | | PO BOX 3865 | | | OMAHA | NE | 68103-0865 | |
| WEST DIRECT INC | | WEST DIRECT | 11808 MIRACLE HILLS DR | | OMAHA | NE | 68154 | |
| WEST DIRECT INC | TERESA MERKING | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154 | |
| WEST EDYTHE | | 702 SO MERIDIAN RD NO 662 | | | APACHE JUNCTION | AZ | 85220 | |
| WEST FILM PROJECT INC THE | | 225 LAFAYETTE ST STE 906 | | | NEW YORK | NY | 10012 | |
| WEST FILM PROJECT INC THE | | 225 LAFAYETTE ST STE 906 | | | NEW YORK | NY | 10012 | |
| WEST FILM PROJECT INC THE | | C O INSIGNIA FILMS INC | MR STEPHEN IVES | | NEW YORK | NY | 10013 | |
| WEST GENESEE CENTRAL SCHOOLS | | ACCOUNTS PAYABLE | 300 SANDERSON DR | | CAMILLUS | NY | 13031 | |
| WEST GRAPHIX LLC | | 8930 WEST STARK ST | | | MILWAUKEE | WI | 53225 | |
| WEST HARRISON HS | ATTN SCHOOL SPONSOR | 410 PINE ST | | | MONDAMIN | IA | 51557 | |
| WEST HENDERSON HS JRS | | 3600 HAYWOOD RD | | | HENDERSONVILLE | NC | 28791 | |
| WEST HILLSBOROUGH SCHOOL | | ATT ANN GREYSON | 376 BARBARA WAY | | HILLSBOROUGH | CA | 94010 | |
| WEST IRON CO HS SRS | ATTN LEE ROMETTI | 701 GARFIELD AVE | | | IRON RIVER | MI | 49935 | |
| WEST JENNIFER | | 211 FRANCES AVE | | | ROSEVILLE | CA | 95661 | |
| WEST JOANN | | 25 ROCKLEDGE AVE | UNIT 801 | | WHITE PLAINS | NY | 10601 | |
| WEST LISA | | 2152 S ELDRIDGE STR | | | LAKEWOOD | CO | 80228 | |
| WEST MCDOWELL JHS | | 346 W MCDOWELL JR HIGH SCH RD | | | MARION | NC | 28752 | |
| WEST PARK PICTURES LTD | | 151 WARDOUR ST | | | LONDON | | W1 F8WE | UK |
| WEST PHOTO | | 21 UNIVERSITY AVE NORTHEAST | | | MINNEAPOLIS | MN | 55413 | |
| WEST REBECCA | | 3711 VAIDENS POND RO | | | LANEXA | VA | 23089 | |
| WEST ROCKS MS | ATTN SCHOOL SPONSOR | WEST ROCKS RD | | | NORWALK | CT | 06851 | |
| WEST ROSE | | 50 ELIZABETH CIR | | | NEWTOWN | CT | 06470 | |
| WEST RUNNING BROOK MIDDLE SCH | | 1 W RUNNING BROOK LN | | | DERRY | NH | 03038 | |
| WEST SANITATION SERVICES INCORPORATED | | 3882 DEL AMO BLVD NO 602 | | | TORRANCE | CA | 90503 | |
| WEST SPRINGFIELD PUBLIC SCHOOLS | | BETTY NOEL | 26 CENTRAL ST | STE 33 | WEST SPRINGFIELD | MA | 01089-2777 | |
| WEST SYLVAN MIDDLE SCH | ATTN MAGAZINE SALE SPONSOR | 8111 SW WEST SLOPE DR | | | PORTLAND | OR | 97225 | |
| WEST TELEMARKETING CORPORATION | | PO BOX 3726 | | | OMAHA | NE | 68103-0726 | |
| WEST VIRGINIA CHARLESTON BUSINESS & OCCUPATION TAX | | DEPARTMENT OF TAX & REVENUE | PO DRAWER 3784 | | CHARLESTON | WV | 25337 | |
| WEST VIRGINIA SECRETARY OF | | STATE | BUSINESS AND LICENSING DIVISION | PO BOX 40300 | CHARLESTON | WV | 25364 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | LEGAL DIVISION | BANKRUPTCY UNIT | PO BOX 766 | | CHARLESTON | WV | 25323-0766 | |
| WEST VIRGINIA STATE TAX DEPT | | INTERNAL AUDITING DEPT | PO BOX 2666 | | CHARLESTON | WV | 25330-2666 | |
| WEST VIRGINIA STATE TAX DEPT | | INTERNAL AUDITING DIVISION | PO BOX 1985 | | CHARLESTON | WV | 25327-1985 | |
| West Virginia State Tax Division | | PO Box 766 | | | Charleston | WV | 25323-0766 | |
| West Virginia State Treasurers Office | c o Carolyn Atkinson Asst Gen Counsel | One Players Club Dr | | | Charleston | WV | 25311 | |
| WEST VIRGINIA STATE TREASURY | | UNCLAIMED PROPERTY DIVISION | ONE PLAYERS CLUB DR | PO BOX 3328 | CHARLESTON | WV | 25311 | |
| WEST YORK MIDDLE SCHOOL | | 1700 BANNISTER ST | | | YORK | PA | 17404 | |
| West, Adam J | | 32033 Cypress Way | | | Castaic | CA | 91384 | |
| West, James R | | 3131 S Wesley Cir | | | Mesa | AZ | 85212 | |
| West, Karen M | | 12901 W 78 | | | Lenexa | KS | 66216 | |
| West, Michael A | | 727 Main St | Apt 5 | | New Rochelle | NY | 10801 | |
| West, Tammy L | | 8930 W Stark St | | | Milwaukee | WI | 53225 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

981 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Westbrook, Ardith | | 10033 Cord St Ne | | | Circle Pines | MN | 55014 | |
| WESTBY ASSOCIATES | | 4952 COMSTOCK LN N | | | PLYMOUTH | MN | 55446 | |
| WESTBY SHANTI | | 1438 CRESTVIEW DR | | | OCEANSIDE | CA | 92056 | |
| WESTCARE HEALTH SYSTEM FOUNDATION | MICHELE GARASH | 45 PLATEAU ST | | | BRYSON CITY | NC | 28713 | |
| WESTCHESTER ARC | | 265 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| WESTCHESTER ARC | | 265 SAW MILLER RIVER RD | | | HAWTHORNE | NY | 10532 | |
| WESTCHESTER ARC | | 388 TARRYTOWN RD | | | WHITE PLAINS | NY | 10607 | |
| WESTCHESTER ARC | LAWRENCE FAULKNER | 265 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | |
| WESTCHESTER ARC | WESTCHESTER ARC | 388 TARRYTOWN RD | | | WHITE PLAINS | NY | 10607 | |
| WESTCHESTER ARTS COUNCIL | | 31 MAMARONECK AVE | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY ASSOCIATION INC MERGED TO 17825 12 4 01 | | 1133 WESTCHESTER AVE | STE S 217 | | WHITE PLAINS | NY | 10604 | |
| WESTCHESTER COUNTY CLERK | | 110 MARTIN LUTHER KING JR BLVD | | | WHITE PLAINS | NY | 10601 | |
| Westchester Plants & Things Inc | | 403 Lexington Ave | | | Mount Kisco | NY | 10549 | |
| WESTENBURG SONDRA | | 72887 634TH AVE | | | AUBURN | NE | 68305 | |
| WESTENDORP TRACEY | | 4606 MELINA CT NE | | | SAINT MICHAEL | MN | 55376 | |
| Westenhaver, Darren | | 1522 Skip Tyler Dr | | | Cedar Park | TX | 78613 | |
| WESTERN CANADA EXPRESS | | PO BOX 1197 | | | WINNIPEG | MB | R3C 2Y4 | CANADA |
| WESTERN MIDDLE SCH | ATTN SCHOOL SPONSOR | WESTERN JUNIOR HWY | | | GREENWICH | CT | 06830 | |
| WESTERN PROMOTIONS INC | | 3120 STATE ST | NO 16 | | MEDFORD | OR | 97504 | |
| WESTERN ROMANCE COMPANY | | 3512 BOOT HILL RD | | | HUNTLEY | MT | 59037 | |
| WESTERN STATES ENVELOPE | | BOX 88984 | | | MILWAUKEE | WI | 53288-0984 | |
| WESTERN STATES ENVELOPE | | PO BOX 88984 | | | MILWAUKEE | WI | 53288-0984 | |
| WESTFAIR COMMUNICATIONS INC | | 3 GANNETT DR | | | WHITE PLAINS | NY | 10604 | |
| Westfall, Laurie | | 2204 Jamestown Ln | | | Oxnard | CA | 93035 | |
| Westfall, Lewis E | | 13 Elmcrest Dr | | | Danbury | CT | 06811 | |
| WESTFAX | | DEPARTMENT NO 1733 | | | DENVER | CO | 80291-1733 | |
| WESTFIELD GROUP | ATTN KAREN ANUSCAVAGE | 201 E OREGON RD | | | LANCASTER | PA | 17604 | |
| WESTGATE RESORTS FOUNDATION | | JULIA SECHREST | 2801 PROFESSIONAL PKWY | | OCOEE | FL | 34761 | |
| WESTHAB INC | | 85 EXECUTIVE BLVD | | | ELMSFORD | NY | 10523 | |
| Westhead, Michael P | | 103 Buckingham Ave | | | Trenton | NJ | 08618 | |
| WESTIN DIPLOMAT | TERESA FERGUSON | 3555 S OCEAN DR | | | HOLLYWOOD | FL | 33019 | |
| WESTLAKE COMMUNITY HOSPITAL | ROBERT MUELLER | 1225 WEST LAKE ST | | | MELROSE PARK | IL | 60160 | |
| WESTLAKE HOSPITAL HUMAN RESOURCES | | JOHN ZUBIENA | 1225 W LAKE ST | | MELROSE PARK | IL | 60160 | |
| WESTLAKE HS BAND | ATTN SCHOOL SPONSOR | PO BOX 160522 | | | AUSTIN | TX | 78716 | |
| WESTLAND MIDDLE SCH PTA | ATTN SCHOOL SPONSOR | 5511 MASS AVE | | | BETHESDA | MD | 20816 | |
| WESTLINE PUBLISHING | | THE WARREN | AYLBURTON | LYDNEY | GLOUCEST | | GL15 6DX | UK |
| Westmaas, Debra J | | 827 North 75th St | | | Wauwatosa | WI | 53213 | |
| Westman, Kelly M | | 1125 5th Ave SW | | | Forest Lake | MN | 55025 | |
| WESTMINSTER INC | | 159 ARMOUR DR | | | ATLANTA | GA | 30324 | |
| WESTMONT JHS | ATTN SCHOOL SPONSOR | 944 N OAKWOOD | | | WESTMONT | IL | 60559 | |
| Westmoreland, Robert C | | 4 Dove Ct Apt S | | | Croton On Hudson | NY | 10520 | |
| Westmoreland, Sean C | | 76 Canal St | AptNO 5 | | New York | NY | 10002 | |
| WESTON DESSIE | | PO BOX 2032 | | | SOUTHERN PINES | NC | 28388 | |
| WESTON MIDDLE SCH | ATTN SCHOOL SPONSOR | 135 SCHOOL RD | | | WESTON | CT | 06883 | |
| Weston Robinson, Barbara A | | 1285 Asbury Ave | | | Winnetka | IL | 60093 | |
| WESTOVER MEDIA | | 11578 SW RIVERWOOD RD | | | PORTLAND | OR | 97211 | |
| Westphal, Christian R | | 145 Wellington Dr | | | Union Grove | WI | 53182 | |
| WESTPOINT STEVENS INC | | DEPT CH 14050 | | | PALATINE | IL | 60055-4050 | |
| Westrick, Kirk C | | 4631 SW 333rd Ct | | | Federal Way | WA | 98023 | |
| WESTRIDGE MS | ATTN MAGAZINE SALE SPONSOR | 9300 NIEMAN RD | | | SHAWNEE MISSION | KS | 66214 | |
| Westrup, Hugh D | | 138 East 38th St | Apt NO 4d | | New York | NY | 10016 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESTSHORE MEDICAL CTR | | GERI KODY | 1465 E PARKDALE AVE | | MANISTEE | MI | 49660 | |
| WESTSIDE TERRACE REHAB | | JENNIFER MCMILLER JACKSON | PO BOX 6447 | | DOTHAN | AL | 36305 | |
| WESTVIEW MS | ATTN MAGAZINE SALE SPONSOR | 1651 AIRPORT RD | | | LONGMONT | CO | 80503 | |
| WESTVIEW MS | ATTN SCHOOL SPONSOR | 1651 AIRPORT RD | | | LONGMONT | CO | 80503 | |
| WESTWIND LOGISTICS LLC | | 3068 380TH ST | | | STORY CITY | IA | 50248 | |
| WESTWOOD ELEM | ATTN SCHOOL SPONSOR | 4083 US HWY 221 S | | | WEST JEFFERSON | NC | 28694 | |
| WESTWOOD MIDDLE | ATTN SCHOOL SPONSOR | 711 91ST AVE NE | | | BLAINE | MN | 55434 | |
| WETGRASS IMAGES | | K 72 H TOP FL | SHEIKH SARAI PHASE 2 | | NEW DELHI | | | INDIA |
| WETHERED ANTHONY | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| WETZEL PIERA | | 107 VISTA ON LAKE | | | CARMEL | NY | 10512 | |
| WETZEL WANDA | | 12913 TRENCH CT | | | FREDERICKSBRG | VA | 22407 | |
| Wexler, Mary E | | 2110 Ash Ln | | | Lafayette Hill | PA | 19444 | |
| WEYERHAEUSER | | PO BOX 640160 | | | PITTSBURGH | PA | 15264-0160 | |
| WEYNANDT BRENDA ROSE | | 1010 ASTER ST | | | KATY | TX | 77493 | |
| WEYRENS CORPORATE SERVICES | | 2006 CREEKRIDGE CT | | | SHAKOPEE | MN | 55379 | |
| WEYRENS CORPORATE SERVICES | | 2006 CREEKRIDGE CT | | | SHAKOPEE | MN | 55379 | |
| WFLA TV | | REMITTANCE PROCESSING CTR | PO BOX 26425 | | RICHMOND | VA | 23260-6425 | |
| WFOR TV | | CBS TELEVISION STATIONS | 1700 BROADWAY 10TH FL | | NEW YORK | NY | 10019 | |
| WFTC TV KMSP TV | | 11358 VIKING DR | | | EDEN PRAIRIE | MN | 55344 | |
| WFTS TV 28 | | ACCOUNTS RECEIVABLE | 4045 NORTH HIMES | | TAMPA | FL | 33607 | |
| WFTV INC | | ACCOUNTS RECEIVABLE | 490 E SOUTH ST | | ORLANDO | FL | 32801 | |
| WGBH EDUCATIONAL FDTN | | ONE GUEST ST | ACCOUNTS RECEIVABLE | | BOSTON | MA | 02135 | |
| WGBH EDUCATIONAL FDTN | | ONE GUEST ST | ACCOUNTS RECEIVABLE | | BOSTON | MA | 02135 | |
| WGBH EDUCATIONAL FOUNDATION PRODUCT | | ACCOUNTS RECEIVABLE | ONE GUEST ST | | BOSTON | MA | 02135 | |
| WGCL | | ACCOUNTS RECEIVABLE | 425 14TH ST NW | | ATLANTA | GA | 30318 | |
| WGEA | | ANNETTE SUMMERS | 6801 INDUSTRIAL RD | | SPRINGFIELD | VA | 22151 | |
| WGRT Radio | | 624 Grand River Ave | | | Port Huron | MI | 48060 | |
| WGRT Radio | Ms Sue Doorn Account Executive | 624 Grand River Ave | | | Port Huron | MI | 48060 | |
| WGRZTV2 | | ACCOUNTS RECEIVABLE | 259 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| WH EXCELLA HLTH AUX | | JANICE BOLHA | 1009 MACE ST | | GREENSBURG | PA | 15601 | |
| Whalen, Dina M | | 901 Appomattox Rd | | | Burlington | WI | 53105 | |
| Whalen, Matthew P | | 1201 Hudson St | | | Harrisburg | PA | 17104 | |
| Whalen, Patrick | | 901 Appomattox Rd | | | Burlington | WI | 53105 | |
| WHALENS MOVING & STORAGE CO | | PO BOX 684 | 39 KISCONA RD | | MT KISCO | NY | 10549-0570 | |
| WHATELY ELEMENTARY | | LIBRARY SPECIALIST | 273 LONG PLIAN RD | | WHATELY | MA | 01093 | |
| WHATMAN DOROTHY DOTTIE | | 170 E KOCHEISER RD | | | BELLVILLE | OH | 44813 | |
| WHATS YOUR SIGN | | STEVE NASH | PO BOX 678 | | DEERFIELD | IL | 60015 | |
| WHBFTVCORO | | ACCOUNTS RECEIVABLE | 231 18TH ST | | ROCK ISLAND | IL | 61201 | |
| WHCEA | | PO BOX 330 | | | ROCKFORD | MN | 55373 | |
| WHCEA | | PO BOX 77027 | | | MINNEAPOLIS | MN | 55480-7727 | |
| WHEATLAND ELEMENTARY SCHOOL | | ANN SCHMIMMOLER | 24024 103RD ST | | NAPERVILLE | IL | 60564 | |
| WHEATLE ELAYNE | | 15321 W TURNEY AVE | | | GOODYEAR | AZ | 85338 | |
| WHEATLEY MICHELE | | 1419 13TH PL SOUT | | | BIRMINGHAM | AL | 35205 | |
| WHEATON FRANSICAN HEALTHCARE FOUND | | JUDY VERGATA | 210 N MAYFAIR RD | | WAUWATOSA | WI | 53226 | |
| WHEELER JAMIE | | 630 PINE TERRACE | | | SLINGER | WI | 53086 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

983 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHEELER JENNIFER | | PO BOX 562 | | | AULANDER | NC | 27805 | |
| Wheeler, Gayle S | | 46 Picardy Hill Dr | | | Chesterfield | MO | 63017 | |
| Wheeler, LaWanda | | 2165 Aubin Ln | | | Baton Rouge | LA | 70816 | |
| Wheeler, Lyndsey R | | 6016 Hwy 544 | NO 307 | | Myrtle Beach | SC | 29588 | |
| Wheeler, Mary | | 8933 Darnel Rd | | | Eden Prairie | MN | 55347 | |
| Wheeler, Omar P | | 8625 S Emarld | | | Chicago | IL | 60620 | |
| WHEELESS ELISA | | 365 THOMAS TRAIL | | | MEANSVILLE | GA | 30256 | |
| WHIDDON FRAN | | 622 CO RD 662 LOT | | | CEDAR BLUFF | AL | 35959 | |
| Whiffen, Janice | | 136 Convoy St | | | Playa Del Rey | CA | 90293 | |
| WHIO TV | | 1414 WILMINGTON AVE | | | DAYTON | OH | 45420 | |
| Whipple, Debra L | | 2221 SW Post Oak Rd | | | Lees Summit | MO | 64082 | |
| WHIRLEY INDUSTRIES INC | | 618 4TH AVE | | | WARREN | PA | 16365 | |
| Whirlpool | | 2000 N M63 | | | Benton Harbor | MI | 49022 | |
| WHIRLPOOL | | PO BOX 88129 | | | CHICAGO | IL | 60695-1129 | |
| Whirlpool | Aaron Spira | 2000 N M63 MD 2200 | | | Benton Harbor | MI | 49022 | |
| WHIRLPOOL EDGEWATER CORP | JUDY VARNES | 451 RENAISSANCE DR | | | SAINT JOSEPH | MI | 49085 | |
| WHIRLWHIMS LLC | | 16 TWIN OAKS RD | | | PARSIPPANY | NJ | 07054 | |
| WHISCONIER MS PTO | ATTN SCHOOL SPONSOR | 17 W WHISCONIER RD | | | BROOKFIELD | CT | 06804 | |
| Whisnant, Ryan | | 705 South 61st St | | | Tacoma | WA | 98408 | |
| WHISPERING PINES ENTERPRISES | | 1030 CRUMARINE LOOP RD | PO BOX 8568 | | MOSCOW | ID | 83843 | |
| Whitaker, Robert | | 8 Midchester Ave | | | White Plains | NY | 10606 | |
| Whitbeck, Cher M | | 5410 Helena Rd N | | | Oakdale | MN | 55128 | |
| WHITCOMB LISA | | 1319 GREENING AVE | | | ERIE | CO | 80516 | |
| WHITE BEAR TRAVEL | | 4710 WHITE BEAR PKWY | | | ST PAUL | MN | 55110 | |
| WHITE CARRIE | | 86 ABERDENE LN | | | MONTICELLO | FL | 32344 | |
| WHITE CHRISSY | | 350 VETERANS AVE | | | BOWLING GREEN | KY | 42104 | |
| WHITE DIANE | | 303 COUNTRY CLUB ROA | | | ARDMORE | OK | 73401 | |
| WHITE HOUSE RESORT | | PO BOX 649 | | | KEYSTONE | SD | 57751-0649 | |
| WHITE LAKE ELEMENTARY SCHOOL | | LINDA FRANK | 405 BISSELL ST | | WHITE LAKE | WI | 54491-0067 | |
| WHITE LILLIAN | | 48 HUDSON ST | | | SLEEPY HOLLOW | NY | 10591 | |
| WHITE LISA | | 5912 CUMNOR RD | | | DOWNERS GROVE | IL | 60516 | |
| WHITE LORI | | 6250 COFFEE RD | | | FOREST | VA | 24551 | |
| WHITE MALACHI | | 856 NOSTRAND AVE | APT 2D | | BROOKLYN | NY | 11225 | |
| WHITE MARIE | | 1118 LAKEVIEW DR | | | MISSION | TX | 78572-7738 | |
| WHITE MARJORIE | | 591 95TH AVE N | | | NAPLES | FL | 34108 | |
| WHITE MARTHA | | 23 LIBERTY CREEK DRI | | | SAVANNAH | GA | 31406 | |
| WHITE MOUNTAIN PUZZLES | | BOX 818 | JACKSON FALLS MARKETPLACE | | JACKSON | NH | 03846 | |
| WHITE MOUNTAIN PUZZLES | | BOX 818 | JACKSON FALLS MARKETPLACE | | JACKSON | NH | 03846 | |
| WHITE MOUNTAIN PUZZLES INC | | BOX 818 | JACKSON FALLS MARKETPLACE | | JACKSON | NH | 03846 | |
| WHITE PAULA | | 18605 27TH AVE NO | | | PLYMOUTH | MN | 55447 | |
| WHITE PLAINS BUS COMPANY | | 14 FISCHER LN | | | WHITE PLAINS | NY | 10603 | |
| WHITE PLAINS BUS COMPANY | | 14 FISCHER LN | | | WHITE PLAINS | NY | 10603 | |
| WHITE REBECCA | | 578 PLYMOUTH ST | | | MELBOURNE | FL | 32935 | |
| WHITE ROSE | | 200 MARBLE AVE | | | PLEASANTVILLE | NY | 10570 | |
| WHITE ROXANNA | | 2105 PRAIRIE CREEK D | | | KEARNEY | MO | 64060 | |
| WHITE SALLIE | | 3241 RIGEL DR | | | MARIETTA | GA | 30066 | |
| WHITE SANDRA | | 21709 N VIEWPOINT DR | RATHDRUM ID | | RATHDRUM | ID | 83858 | |
| WHITE SHERRY | | 9518 TAMPICO CT | | | BAKERSFIELD | CA | 93312 | |
| WHITE SHIRLEY | | 1874 CROMPOUND RD APT 9C3 | | | PEEKSKILL | NY | 10566 | |
| WHITE STAR MEDIA INC | | 1 BRIDGE ST | | | IRVINGTON | NY | 10533 | |
| WHITE STAR PUBLISHERS S A | | IMMEUBLE LAVERDURE APP 19 | | | CRANS MONTANA | | CH 3963 | SWITZERLAND |
| WHITE TAMMI | | 155 WOOD DUCK RD | | | COCHRAN | GA | 31014 | |
| WHITE TINA | | 127 S QUAIL CREEK RD | | | OXFORD | KS | 67119 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHITE VIRGINIA | | 4001 NEW YARMOUTH WAY | | | APEX | NC | 27502 | |
| WHITE WALTER | | 31 AVON TERRACE | | | PALM COAST | FL | 32137 | |
| White, Alonzo | | 2177 N Sherman Blvd | | | Milwaukee | WI | 53208 | |
| White, Devin | | 792 South Pine | Creek Rd | | Fairfield | CT | 06824 | |
| White, Gayle | | N86W14204 FondduLac | | | Menomonee Falls | WI | 53051 | |
| White, Glenda R | | 1504 Lone Oak Cir | | | Fairfield | IA | 52556 | |
| White, Gregory | | 3712 N Broadway | | | Chicago | IL | 60613 | |
| White, James F | | 8125 South Exchange | | | Chicago | IL | 60617 | |
| White, Jessamyn R | | 10218 South Green St | | | Chicago | IL | 60643 | |
| White, John W | | 8181 Woodlard Dr | | | Myrtle Beach | SC | 29588 | |
| White, Karlyne M | | 3539 Hwy Z | | | Wentzville | MO | 63385 | |
| White, Kristine M | | 6109 Thorncrest Dr | | | Greendale | WI | 53129 | |
| White, Lauren N | | 7041 S Bennett | Apt 1w | | Chicago | IL | 60649 | |
| White, Leslie | | 161 Campbell Rd | | | Pelzer | SC | 29669 | |
| White, Mark D | | 2 Lakeview Dr | Apt F1 | | Peekskill | NY | 10566 | |
| White, Mick | | 112 Harvard Rd | | | Glassboro | NJ | 08028 | |
| White, Nia I | | 8149 South Eberhart | | | Chicago | IL | 60619 | |
| White, Patricia Sue | | 423 W Lafayette Rd | Apt NO 301 | | Medina | OH | 44256 | |
| White, Phillip C | | 10020 S Union Ave | | | Chicago | IL | 60628 | |
| White, Scott | | 9625 Scott Ln N | | | Minneapolis | MN | 55443 | |
| White, Shane R | | 4105 Patricia Ln | | | Anchorage | AK | 99504 | |
| White, Stacie D | | 6305 Se 29th Ave | | | Portland | OR | 97200 | |
| White, Stanley | | 7742 South Seely Ave | | | Chicago | IL | 60619 | |
| White, Terry | | 9110 S Euclid | | | Chicago | IL | 60617 | |
| White, Tonya R | | 9725 South Ellis | | | Chicago | IL | 60628 | |
| WHITE, WILLIAM | | Address Information Redacted | | | | | | |
| WHITECOTTON WALTER | | PO BOX 159 | 105 SOUTH MAIN ST | | LARRABEE | IA | 51029 | |
| WHITEFISH DUNES STATE PARK | | 3701 CLARK LAKE RD | | | STURGEON BAY | WI | 54235 | |
| WHITEHALL DENISE | | 1945 CHIPPEWA DR | | | WHEATON | IL | 60187 | |
| WHITEHALL EDUCATION FOUNDATION | | 625 SOUTH YEARLING RD | | | COLUMBUS | OH | 43212 | |
| Whitehead & Porter LLP | | 220 Montgomery St Ste 1850 | | | San Francisco | CA | 94104 | |
| WHITEHEAD MARSHA | | 6220 SHELTER CREEK A | | | LAS VEGAS | NV | 89110 | |
| Whitehead, Michael | | 9201 Laisy Ave Unit U | | | Cleveland | OH | 44104 | |
| WHITEHURST DEENA | | 8785 SW ILLAHEE CT APT 810 | | | WILSONVILLE | OR | 97070 | |
| Whitelow Iii, James E | | 5425 S Wabash | Apt NO 1 | | Chicago | IL | 60615 | |
| WHITEMAN NANCY | | C O DAVID WHITEMAN | 31 WEST 74TH ST | APT 3A | NEW YORK | NY | 10023 | |
| Whiteside, Carole A | | 7616 Lily Trotter St | | | North Las Vegas | NV | 89084 | |
| Whiteside, Ragan | | 362 Westchester Ave | | | Mount Vernon | NY | 10552 | |
| Whiteside, William | | 7616 Lily Trotter St | | | North Las Vegas | NV | 89084 | |
| WHITEVILLE CITY SCHOOL DISTRICT | | 107 W WALTER ST | | | WHITEVILLE | NC | 28472 | |
| WHITEVILLE HS JRS | | 413 N LEE ST | | | WHITEVILLE | NC | 28472 | |
| WHITFIELD POLLY | | 15133 W 156TH ST | | | OLATHE | KS | 66062 | |
| Whitfield, Kendall B | | 946 East Old Willow Rd | | | Prospect Heights | IL | 60070 | |
| WHITING ELEMENTARY SCHOOL | | KAREN ENGGREN | 412 MANCHESTER BLVD | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| WHITLEDGE EDITH | | 3679 FOREST CIR | | | PADUCAH | KY | 42001 | |
| Whitley, Rob D | | 3309 150th Pl SE | | | Mill Creek | WA | 98012 | |
| WHITMORE SUZANNE | | 101 SEEDLING WAY | | | MAULDIN | SC | 29662 | |
| Whitmore, Clement E | | 26463 Solon Rd | Apt 501 | | Oakwood Village | OH | 44146 | |
| Whitmore, Jerrisha | | 26463 Solon Rd | Apt 501 | | Oakwood Village | OH | 44146 | |
| WHITNALL MIDDLE SCHOOL | ATTN JULIE GRANBERG | 5025 S 116TH ST | | | MILWAUKEE | WI | 53228 | |
| WHITNEY CLUNIE | | 20608 124TH AVE CT | | | GRAHAM | WA | 98338 | |
| WHITNEY ELIZABETH SMITH | | 105 W PINEHURST AVE APT 2 | | | NEW YORK | NY | 10033 | |
| WHITNEY FRAWLEY | | 126 ASHLAND DR | | | ASHLAND CITY | TN | 37015 | |
| WHITNEY KRISTI | | PO BOX 187 | | | HAVILAND | KS | 67059 | |
| WHITNEY MCCLELLAND | | 590 KAREN CT | | | GILROY | CA | 95020 | |
| WHITNEY OLSON ELEISHA | | 864 7TH ST | | | NORMAL | IL | 61761 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHITNEY STEPHANIE | | 11722 HALLER | | | LIVONIA | MI | 48150 | |
| WHITTAKER AMANDA | | 119 HAINES MILL RD | | | ALLENTOWN | PA | 18104 | |
| WHITTERN SARA | | 2715 COUNTRY LAKE DR | | | CARROLLTON | TX | 75006 | |
| WHITTIER CHRISTIAN JHS | | 6548 NEWLIN AVE | | | WHITTIER | CA | 90601 | |
| WHITTIER CHRISTIAN MAYBROOK | | 11700 MAYBROOK AVE | | | WHITTIER | CA | 90604 | |
| WHITTIER CHRISTIAN SCHOOLS | ATTN SCHOOL SPONSOR | 6548 NEWLINE AVE | | | WHITTIER | CA | 90601 | |
| WHITTIER CHRISTIAN SCHOOLS | ATTN SCHOOL SPONSOR | 6548 S NEWLIN AVE | | | WHITTIER | CA | 90601 | |
| Whittington, Anita M | | 4326 N Magnolia | Apt 212 | | Chicago | IL | 60640 | |
| Whittington, Robert A | | 2901 Horizon Pass | | | Somerset | CA | 95684 | |
| Whitworth, Tracy J | | 8 Godwin Ln | | | Ladue | MO | 63124 | |
| WHO TV | | 21080 NETWORK PL | | | CHICAGO | IL | 60673-1210 | |
| WHO TV | | WHO TV | 1801 GRAND AVE | | DES MOINES | IA | 50309 | |
| WHOLESALE BOOK DISTRIBUTORS INC | ATTN ROBERT THORSTENSEN | | | | | | | |
| WHOSE CATERING US LLC | US LLC | 610 TIFFANY ST | | | BRONX | NY | 10474 | |
| Wiberg, Nicholas S | | 38725 12th Ave | Lot 82 | | North Branch | MN | 55056 | |
| WICHITA EAGLE | | 825 EAST DOUGLAS | PO BOX 820 | | WICHITA | KS | 67201-0820 | |
| WICHT JILL | | 1119 BEAR CIR NE | | | CAMBRIDGE | MN | 55008 | |
| WICKMAN BEV | | 2987 COOKS CREEK NE | | | GRAND RAPIDS | MI | 49525 | |
| Wickstrom, Ann | | 19 Narragansett Ave | Apt 118 | | Ossining | NY | 10562 | |
| WICU TV | | 3514 STATE ST | | | ERIE | PA | 16508 | |
| WIDDER SHELLY | | 33 WOODLAND AVE | | | FANWOOD | NJ | 07023 | |
| WIDE WORLD PHOTOS INC | | 450 WEST 33RD ST | | | NEW YORK | NY | 10001 | |
| WIDENSKI BETH | | 6620 HIGH HILL CIRCL | | | RACINE | WI | 53402 | |
| Widner, Tracy J | | 825 S 75th Ave | | | Yakima | WA | 98908 | |
| Wiebel, Jerry L | | 2567 N Dakota Ave | | | Ames | IA | 50014 | |
| Wied, Brian J | | 6365 W Edgerton Av | | | Greendale | WI | 53129 | |
| Wied, Joanne M | | 5401 Mansfield Dr | | | Greendale | WI | 53129 | |
| Wiedl, Andrew R | | 3815 Bayberry Dr | | | Waukesha | WI | 53189 | |
| Wiegand, Richard H | | 1313 Front St | | | Keosauqua | IA | 52565 | |
| Wiegele, Brenda J | | 7951 33rd Av | | | Kenosha | WI | 53142 | |
| Wieland, Jim M | | 7104 Aetna Ct | | | Wauwatosa | WI | 53213 | |
| WIENKOOP EDNA | | 11188 59TH AVE N | | | SEMINOLE | FL | 33772 | |
| WIERSMA NANCY | | 8288 ANDRUS DR | | | COLORADO SPRINGS | CO | 80920 | |
| WIESE ALISON | | 275 JASPERS CIR S | | | CHASKA | MN | 55318 | |
| Wieseman, Paul | | 5414 Forest Dr | | | Loganville | GA | 30052 | |
| WIESEMANN SHIRLEY | | 492 COOPER LN | | | HAMILTON | MT | 59840 | |
| Wiesenfeld, Lori P | | 56 Burnham Pkwy | | | Morristown | NJ | 07960 | |
| Wigger, Diane E | | 2440 N Lakeview | NO 7C | | Chicago | IL | 60614 | |
| WIGGIN AND DANA LLP | | ONE CENTURY TOWER | PO BOX 1832 | | NEW HAVEN | CT | 06508-1832 | |
| WIGGINS EL SCH 6TH | ATTN SCHOOL SPONSOR | 320 CHAPMAN ST | | | WIGGINS | CO | 80654 | |
| Wiggins, Wendell | | 1032 Foxwood | | | Brandon | MS | 39047 | |
| WIGGINTON ROBIN | | 27 LONGACRE DR | | | COLLEGEVILLE | PA | 19426 | |
| WIHLBORG ELIZABETH | | 10632 2ND ST | | | SANTEE | CA | 92071 | |
| WIKOFF CECILIA | | PO BOX 522 | | | ROSEVILLE | CA | 95661 | |
| WILANDDIRECT | | 2950 COLORFUL AVE STE 100 | ACCOUNTS RECEIVABLE | | LONGMONT | CO | 80504 | |
| WILANDDIRECT | | ACCOUNTS RECEIVABLE | 2950 COLORFUL AVE STE 100 | | LONGMONT | CO | 80504 | |
| WILBERT MOREMAN | | 155 E SHORE RD APT 204 | | | MANHASSET | NY | 11030 | |
| WILBERTA BRAKENHOSS | | 1506 MONROE | | | FREMONT | NE | 69025 | |
| Wilbourn, Kasidale | | 2954 W Hampton Ave | | | Milwaukee | WI | 53209 | |
| Wilbourne, Todd | | 9108 Francis Run Ct | | | Glen Allen | VA | 23060 | |
| WILCO PEANUT COMPANY | | P O DRAWER B | | | PLEASANTON | TX | 78064 | |
| WILCOX ACAD 5 12 | | PO BOX 1149 | | | CAMDEN | AL | 36726 | |
| WILD WEST JEEP TOURS INC | | PO BOX 7506 | | | JACKSON HOLE | WY | 83002 | |
| WILD WEST RETREAT | | 269S 200E | | | ESCALANTE | UT | 84726 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

986 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wild, Eric | | 811 4th St NW | NO 1102 | | Washington | DC | 20001 | |
| WILDLAND TOURS | | 124 WATER ST | | | ST JOHNS | NL | A1C 5J9 | CANADA |
| WILDLIFE ARTISTS INCORPORATED | | 6 TROWBRIDGE DR | | | BETHEL | CT | 06801 | |
| WILDLIFE CONSERVATION | | PO BOX 420235 | | | PALM COAST | FL | 32142-8316 | |
| WILDLIFE EXPEDITIONS | | PO BOX 7580 | | | JACKSON | WY | 83002 | |
| WILDLIFE IMAGES | | 11845 LOWER RIVER RD | | | GRANTS PASS | OR | 97526 | |
| WILDMAN MARK | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570--700 | |
| WILES CYNTHIA | | 23103 LODGEPOINT DR | | | KATY | TX | 77494 | |
| WILEY DRISKEL | | 1938 GARDEN RD | LOT 29 | | PEARLAND | TX | 77581 | |
| Wiley, J K | | 9578 Kimberly Lynn Cir | | | Glen Allen | VA | 23060 | |
| Wilfer, Heidi L | | 710 Abbottsford Ct | | | Lake Saint Louis | MO | 63367 | |
| WILFREDO BURGOS | | PO BOX 155 | | | BRONX | NY | 10455 | |
| WILHELM AMBERLEIGH | | 125 H CLUBHOUSE DR | | | LEESBURG | VA | 20175 | |
| Wilhelm, Elaine F | | 8569 River Terrace Dr | | | Franklin | WI | 53132 | |
| WILHELMINA INTERNATIONAL | | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| Wilk, Cara E | | 9048 15th Ave | | | Kenosha | WI | 53143 | |
| Wilke, Timothy | | 6628 West Dakota | | | Milwaukee | WI | 53219 | |
| WILKERSON ALFAQUENIA | | 9727 ROME RD | | | ANDALUSIA | AL | 36420 | |
| Wilkerson, Violet | | W 237 N 651 Oakridge | Dr | | Waukesha | WI | 53188 | |
| Wilkie, Jenna | | 44 Hickory Dr | | | Hebron | CT | 06248 | |
| WILKINS EL SCH PTA | | PO BOX 70 | | | AMHERST | NH | 03031 | |
| WILKINS GROUP | | 2820 ESPANOLA N E | | | ALBUQUERQUE | NM | 87110 | |
| WILKINS GROUP | | PO BOX 11715 | | | ALBUQUERQUE | NM | 87192 | |
| WILKINSON & GRIST | | PRINCES BLDG 6TH FL | CHATER RD | | | | | CHINA |
| WILKINSON BROOKE | | 5203 96TH ST E | | | TACOMA | WA | 98446 | |
| WILKINSON DENISE | | 102 RHEA ST | | | BERRYVILLE | AR | 72616 | |
| WILKINSON GAY | | 325 LUSK CT | | | CREEDE | CO | 81130 | |
| WILKINSON STUDIOS LLC | | 1121 E MAIN ST STE 310 | | | SAINT CHARLES | IL | 60174 | |
| WILKINSON STUDIOS LLC | | 1121 E MAIN STRRET | STE 310 | | SAINT CHARLES | IL | 60174 | |
| WILKINSON VICKIE | | 108 MATZIG COVE | | | BUDA | TX | 78610 | |
| Wilkinson, Alissa A | | 624 S Clinton NO 15 | | | Iowa City | IA | 52240 | |
| Wilkinson, Carol A | | 103 Mound St | | | Batavia | IA | 52533 | |
| Wilkinson, Catherine | | 4818 Corian Springs Dr | | | San Antonio | TX | 78247 | |
| Wilkinson, Charles Roe | | 10357 Keysburg Crt | | | Shreveport | LA | 71106 | |
| Wilkinson, Darla R | | c/o Donald Cunningham | 426 S 9th | | Washington | IA | 52353 | |
| Wilkinson, David | | 4048 Milner Way | | | Hoover | AL | 35242 | |
| Wilkinson, Dennis G | | 63 Vine Pl | | | Stamford | CT | 06905 | |
| Wilks, John C | | 955 Georges Av | | | Brookfield | WI | 53045 | |
| WILL MCPIKE | | 6210 49TH AVE | | | DELTA | BC | V4K4S5 | CANADA |
| WILL SHORTZ | | 55 GREAT OAK LN | | | PLEASANTVILLE | NY | 10570 | |
| WILL STONER | | 355 REXMONT RD | | | LEBANON | PA | 17042 | |
| Will, Susan K | | 117 Canterbury Rd | | | Circle Pines | MN | 55014 | |
| WILLARD AND MARGARET LENSCHOW | | PO Box 366 | | | BURLINGTON | IL | 60109 | |
| WILLARD AVA | | 109 COYOTE RUN | | | WAXAHACHIE | TX | 75165 | |
| WILLARD CLAY | | 2114 CANTON RD | | | OTTAWA | IL | 61350 | |
| WILLARD E TOLLER | | 3332 DELDERFIELD AVE | | | LAS VEGAS | NV | 89121-3715 | |
| WILLARD L LOCH | | 510 NICELY AVE | | | MONTOURSVILLE | PA | 17754-1308 | |
| WILLCOX CHRISTOPHER | | 10 FIRE HILL LAND | | | REDDING | CT | 06896 | |
| WILLCOX CHRISTOPHER P | | Address Information Redacted | | | | | | |
| WILLE MAUREEN | | 2525 BACK BAY LOOP | | | COSTA MESA | CA | 92627 | |
| WILLENE AUSLENE | | 1600 LYNNHAVEN RD | | | FORT WORTH | TX | 76103 | |
| Willett, Jana B | | 16105 W 156th Pl | | | Olathe | KS | 66062 | |
| Willette, Rhonda | | 9231 Carr Cir SW | | | Covington | GA | 30014 | |
| Willey, Eric J | | 4525 Settles Pt Rd | | | Suwanee | GA | 30024 | |
| Willey, Nancy R | | 4525 Settles Point | Rd | | Suwanee | GA | 30024 | |
| Willi, Sandra J | | 718 Shaw Ct | | | Rockton | IL | 61072 | |
| WILLIAM & FLORENCE GAMBINO | | 70 WILCOX RD | | | MILFORD | CT | 06460 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM & JOANN WENTE | | 2404 DELAWARE DR | | | SPRINGFIELD | IL | 62702 | |
| WILLIAM & MARILYN MCVAY | | 2741 N SALISBURY ST APT 2117 | | | WEST LAFAYETTE | IN | 47906 | |
| WILLIAM A SCHIAVO | | 7 ELSA AVE | | | PLEASANTVILLE | NY | 10570 | |
| WILLIAM AND BETTY HOLLER | | 338 BICKETT LN | | | SPRING | TX | 77373 | |
| WILLIAM AND NANCY KENDRA | | 82 OREGON TRAIL | | | DIAMOND | IL | 60416 | |
| WILLIAM AND PATSEY BLUNT | | 30714 LYMAN HAMILTON HWY | | | SEDRO WOOLLEY | WA | 98284 | |
| WILLIAM AND SHIRLEY WARD | | 2115 LEONA DR | | | GREENSBORO | NC | 27406 | |
| WILLIAM B C HAHNEBACH | | TRUSTEE U A DATED SEPTEMBER 132000 | 45 GLEN RD | | VERONA | NJ | 07044 | |
| WILLIAM B C HAHNEBACH | Hodgson Russ LLP | 1540 Broadway 24th Fl | | | New York | NY | 10036 | |
| WILLIAM B CARROLL | | 9311 IRISH MOSS DR | | | TYLER | TX | 75703 | |
| WILLIAM B MEYER INC | | 255 LONG BEACH BLVD | | | STRATFORD | CT | 06615 | |
| WILLIAM B POPE | | 9 WILLOWBROOK | | | SHAWNEE | OK | 74804 | |
| WILLIAM BADKE | | 8557 MCEWEN TERR | | | MISSION | BC | V2V 6R2 | CANADA |
| WILLIAM BASILE | | 507 SECOND ST | | | NEWELL | PA | 15466 | |
| WILLIAM BAYNE | | 4404 KELLIA LN NE | | | ALBUQUERQUE | NM | 87111 | |
| WILLIAM BOUNDS | | PO BOX 1547 | 3737 WEST 240TH ST | | TORRANCE | CA | 90505-6003 | |
| WILLIAM BOXX | | 110 PINE RIDGE RD APT 609 | | | HUNTSVILLE | AL | 35801 | |
| WILLIAM BRANNON & THE COLLEGE OF WILLIAM & MARY | | 1310 BROWNS MILL CT | | | HERNDON | VA | 20170 | |
| WILLIAM BRANNON AND THE | | COLLEGE OF WILLIAM AND MARY | 1310 BROWNS MILL CT | | HERNDON | VA | 20170 | |
| WILLIAM C KELLEY | | W 506 CURIE ST | | | SANTA ANA | CA | 92707 | |
| WILLIAM C SCHULMAN | | DBA HARRY REVEL MUSIC CO | 4912 KESTER AVE APT 102 | | SHERMAN OAKS | CA | 91403-1689 | |
| WILLIAM C SCHULMAN | | DBA HARRY REVEL MUSIC CO | 4912 KESTER AVE APT 102 | | SHERMAN OAKS | CA | 91403-1689 | |
| WILLIAM CLYDE | | PO BOX 169 | | | MANCHESTER | NY | 14504 | |
| WILLIAM COOLIDGE III | | 1578 RAND HILL RD | | | ALTONA | NY | 12910 | |
| WILLIAM CORT JR | | 90 MADISON AVE | | | FANWOOD | NJ | 07023 | |
| WILLIAM COZINE | | 136 E HOXIE ST | | | SPRING GREEN | WI | 53588 | |
| WILLIAM D THOMAS | | 35 GLENBROOK RD | | | ROCHESTER | NY | 14616 | |
| WILLIAM DELMAIN | | 2419 E EVERGREEN | | | PACIFIC | MO | 63069 | |
| WILLIAM DOWDS | | 639 SHERRY LN | | | EAST PEORIA | IL | 61611 | |
| WILLIAM DUELTGEN | | 68 PRINCE ST APT 2 | | | NEW YORK | NY | 10012 | |
| WILLIAM DUELTGEN | | 68 PRINCE ST NO 2 | | | NEW YORK | NY | 10012-3306 | |
| WILLIAM FARGO | | 28 DALE ST | | | WINDSOR LOCKS | CT | 06096 | |
| WILLIAM FERARES | | 1812 ROUTE 9G | A2 | | STAATSBURG | NY | 12580 | |
| WILLIAM G ELLIOTT | | 2334 S HOLLY STRA | | | TUCSON | AZ | 85713 | |
| WILLIAM G SNUFFY WALDEN | | DBA LEVI SNUFF MUSIC | 3033 TURTLE CREEK RD | | CALABASAS | CA | 91302 | |
| WILLIAM G SNUFFY WALDEN | | DBA LEVI SNUFF MUSIC | 3033 TURTLE CREEK RD | | CALABASAS | CA | 91302 | |
| William G Tapply | c o The Marsh Agency Ltd | 50 Albemarle St | | | London | | W2S 4BD | England |
| WILLIAM G WITT | | 1006 WEST 9TH ST | | | CEDAR FALLS | IA | 50613-2450 | |
| WILLIAM GREGORY ROBERTSON | | 225 WEST 23RD ST | NO 2T | | NEW YORK | NY | 10011 | |
| WILLIAM GRIME | | 652 PERIWINKLE TURN | | | BOURBONNAIS | IL | 60914 | |
| WILLIAM H ALLINGTON | | 1025 W TRUITT AVE | | | CHILLICOTHE | IL | 61523 | |
| WILLIAM H DOYLE | | 525 WEST END AVE | NO 12C | | NEW YORK | NY | 10024 | |
| WILLIAM H DREIBELBIS | C O W DORAN DREIBELBIS | 123 FAIRBROOK DR | | | PA FURNACE | PA | 16865 | |
| WILLIAM H JOHNSON | | 150 RIVERDALE RD | | | BRISTOL | NH | 03222 | |
| WILLIAM H LEE JR FOUNDATION | | C O P RANDALL MCGRAW | 5402 DEERF TRAIL RD | | SUMMERFIELD | NC | 27357 | |
| WILLIAM H MAGILL | | 85 SAUNDERS LN | | | RIDGEFIELD | CT | 06877 | |
| WILLIAM H MAULDIN | | WESTON BENSHOOF ROCHEFORT RUBALCAVA MACCUISH | 333 S HOPE ST 16TH FL | | LOS ANGELES | CA | 90071 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

988 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H MAULDIN | | WESTON BENSHOOF ROCHEFORT RUBALCAVA MACCUISH | 333 S HOPE ST 16TH FL | | LOS ANGELES | CA | 90071 | |
| WILLIAM H SELLECK | | 1554 N VAIL AVE | | | ARLINGTON HTS | IL | 60004 | |
| WILLIAM H SMITH | | 7 WEST RICHLAND AVE | | | MYERSTOWN | PA | 17067 | |
| William J Johns | | 2103 E 10th St | | | Austin | TX | 78702 | |
| WILLIAM J WARD JR | | 3608 OAK RD | | | VINELAND | NJ | 08360 | |
| WILLIAM J WEBER | | 33835 CR 468 | | | LEESBURG | FL | 34748 | |
| WILLIAM J WHITE | | Address Information Redacted | | | | | | |
| WILLIAM J YOUNG | | 115 FOX HOLLOW RD | | | WOODBURY | NY | 11797 | |
| William Joel dba Impulsive Music | c o Gelfand Rennert & Feldman LLP | 1880 Century Park E Ste 1600 | | | Los Angeles | CA | 90067 | |
| William Joel dba JoelSongs | c o Gelfand Rennert & Feldman LLP | 1880 Century Park E Ste 1600 | | | Los Angeles | CA | 90067 | |
| WILLIAM JOHNSON | | 10431 CANOGA AVE NO 30 | | | CHARSWORTH | CA | 91311 | |
| WILLIAM KELLY | | DBA JAKOTA MUSIC | 2000 HANDERS CT | | OLD HICKORY | TN | 37138 | |
| WILLIAM KELLY | | DBA JAKOTA MUSIC | 2000 HANDERS CT | | OLD HICKORY | TN | 37138 | |
| William L Rutherford Limited | | 3350 Airway Dr | | | Mississauga | ON | L4V 1T3 | Canada |
| WILLIAM L RUTHERFORD LTD | | 3350 AIRWAY DR | | | MISSISSAUGA | ON | L4V 1T3 | CANADA |
| WILLIAM LANIER | | 304 CHASE LN | | | MARIETTA | GA | 30068 | |
| WILLIAM LAWRENCE | | 1595 CALLE PALO FIERRO | | | PALM SPRINGS | CA | 92264 | |
| WILLIAM LAWRENCE | | 8008 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810 | |
| WILLIAM LEE | | 792 COLUMBUS AVE | 1 0 | | NEW YORK | NY | 10025 | |
| WILLIAM LEITCH | | 173 AMITY ST | APT NO 8 | | BROOKLYN | NY | 11201 | |
| WILLIAM LOEB | | 2444 ST FRANCIS ST | | | AKRON | OH | 44333 | |
| WILLIAM LUCAS | | 906 VILLAS DR | | | PATASKALA | OH | 43062 | |
| WILLIAM MAITLAND | | 23 STRATFORD RD | | | NATICK | MA | 01760 | |
| WILLIAM MCMILLIN | | 4232 WESTERN AVE | | | WESTERN SPRGS | IL | 60558 | |
| WILLIAM MOORE | | 12305 SE 237TH PL | | | KENT | WA | 98031 | |
| WILLIAM MORRIS AGENCY INCORPORATED | | 1325 AVE OF AMERICAS | | | NEW YORK | NY | 10019 | |
| WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC | | 119 WASHINGTON AVE | STE 400 | | MIAMI BEACH | FL | 33139 | |
| WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC | | 1325 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019-6011 | |
| WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC | | ONE WILLIAM MORRIS PL | | | BEVERLY HILLS | CA | 90212 | |
| WILLIAM MORROW | | AN IMPRINT OF HARPERCOLLINS PUBLISHERS INC | 10 E 53RD ST | | NEW YORK | NY | 10022 | |
| WILLIAM MORROW | | AN IMPRINT OF HARPERCOLLINS | PUBLISHERS INC | 10 EAST 53RD ST | NEW YORK | NY | 10022 | |
| WILLIAM MORROW | | AN IMPRINT OF HARPERCOLLINS | PUBLISHERS INC | 10 EAST 53RD ST | NEW YORK | NY | 10022 | |
| WILLIAM MORROW | | AN IMPRINT OF HARPERCOLLINS PUBLISHERS INC | 10 E 53RD ST | | NEW YORK | NY | 10022 | |
| William Nothdurft Will North | c o Endeavor Agency LLC | 152 West 57th St | | | New York | NY | 10019 | |
| WILLIAM OSLER | | 2439 MEADOW HILLS DR SW | | | ROCHESTER | MN | 55902 | |
| WILLIAM P LENEAVE | | 22023 BIRCH VALLEY DR | | | KATY | TX | 77450 | |
| WILLIAM PATTON DODD | | 205 SCOTTSDALE DR | | | COLORADO SPRINGS | CO | 80921 | |
| WILLIAM PELKEY | | 245 VAN VORST ST | NO 3C | | JERSEY CITY | NJ | 07302 | |
| WILLIAM R BLACKWELL | | 2309 SANTA CATALINA DR | | | SIERRA VISTA | AZ | 85635-3325 | |
| WILLIAM R EMERSON | | AKA RIVERLINE MUSIC BMI | PO Box 1054 | | TARPON SPRINGS | FL | 34688 | |
| WILLIAM R EMERSON | | AKA RIVERLINE MUSIC BMI | PO Box 1054 | | TARPON SPRINGS | FL | 34688 | |
| WILLIAM R GLUSIC | | 31455 N OPLAINE RD | | | LIBERTYVILLE | IL | 60048 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R SCAGGS DBA BOZ SCAGGS MUSIC | | WILLIAM R SCAGGS DBA BOZ SCAGGS MU | BLUE ST MUSIC WINDOVER LAKES MU | | CULVER CITY | CA | 90232 | |
| WILLIAM R SCAGGS DBA BOZ SCAGGS MUSIC | | WILLIAM R SCAGGS DBA BOZ SCAGGS MU | BLUE ST MUSIC WINDOVER LAKES MU | 9696 CULVER BLVD NO 203 | CULVER CITY | CA | 90232 | |
| WILLIAM R SCAGGS DBA BOZ SCAGGS MUSIC | | WILLIAM R SCAGGS DBA BOZ SCAGGS MU | BLUE ST MUSIC WINDOVER LAKES MU | | CULVER CITY | CA | 90232 | |
| WILLIAM RIESER | | R2 DESIGN | 16 MILLER AVE | | MILL VALLEY | CA | 94941 | |
| WILLIAM RIPPLE | | 1425 NW DIXON ST | | | CORVALLIS | OR | 97330 | |
| WILLIAM ROBINSON | | 11300 W OLYMPIC BLVD NO 610 | | | LOS ANGELES | CA | 90025 | |
| WILLIAM ROBINSON | | 11300 W OLYMPIC BLVD NO 610 | | | LOS ANGELES | CA | 90025 | |
| WILLIAM RONHAAR | | 23510 OSCAR RD | | | SPICEWOOD | TX | 78669 | |
| WILLIAM ROSS | | 239 SALMON BROOK ST | | | GRANBY | CT | 06035 | |
| WILLIAM ROSS | | 239 SALMON BROOK ST | | | GRANBY | CT | 06035 | |
| WILLIAM SABBAGH | | 7 CIDER MILL FARM RD | | | SOUTH SALEM | NY | 10590 | |
| WILLIAM SAUSAMAN | | 3667 N WINCH RD | | | SPRINGFIELD | IL | 62707 | |
| WILLIAM SCHAEFER | | 750 WE HAYDEN ST | | | POCATELLO | ID | 83204 | |
| William Schulz | | 5000 Hawthorne Pl NW | | | Washington | DC | 20016 | |
| WILLIAM SEIP MUSIC INC | | 1615 HIGHLAND RD W | | | KITCHEWER | ON | N2N 3X5 | CANADA |
| WILLIAM SEIP MUSIC INC | | 1615 HIGHLAND RDWEST | | | KITCHENER | ON | N2N 3X5 | CANADA |
| WILLIAM SINCLAIR | | 9457 GARFIELD DR | | | SHREVEPORT | LA | 71118 | |
| WILLIAM SNEESBY | | 2090 HARDWICK WAY | | | GRANITE BAY | CA | 95746 | |
| WILLIAM STEINBERG REVOCABLE TRUST | | DBA JERK AWAKE | 150 S RODEO DR STE 200 | | BEVERLY HILLS | CA | 90212 | |
| WILLIAM STEINBERG REVOCABLE TRUST | | DBA JERK AWAKE | 150 S RODEO DR STE 200 | | BEVERLY HILLS | CA | 90212 | |
| WILLIAM STOFKO | | 367 E 4 ST | | | FLORENCE | NJ | 08518 | |
| WILLIAM TRAVIS GOLDSMITH | | 36 AMHERST RD | | | MORGANTOWN | WV | 26505 | |
| WILLIAM TRENARY | | 56 CEDAR LAKE RD | | | DEEP RIVER | CT | 06417 | |
| WILLIAM TURNER | | 57 S CAPS COVE LN | | | BRANSON | MO | 65616 | |
| WILLIAM W MCLAUGHLIN | | 15 EDGEWOOD DR | | | GLEN HEAD | NY | 11545 | |
| WILLIAM WERKEISER | | BOX 5445 R 5 | | | SAYLORSBURG | PA | 18353 | |
| WILLIAM WHITFILL | | NO 1235 | 1245 COLONEL DR | | GARLAND | TX | 75043 | |
| WILLIAM WOOD | | 2830 BETTIE LN | | | EUREKA | CA | 95503 | |
| WILLIAM WURTZ | | 24845 CAROLYN AVE | | | MORENO VALLEY | CA | 92553 | |
| WILLIAMS ANJE | | 26223 AVOYELLES AVEN | | | DENHAM SPRINGS | LA | 70726 | |
| WILLIAMS CHRISTINE | | 111 BENSON CT | | | FORT LEONARD WOOD | MO | 65473 | |
| WILLIAMS CYNTHIA | | 7141 GARFIELD AVE SO | | | RICHFIELD | MN | 55423 | |
| WILLIAMS DEBRA | | PO BOX 9242 | | | SPRINGFIELD | IL | 62791 | |
| WILLIAMS DEVERA | | 29 CANNON RIDGE DR | | | FREDERICKSBURG | VA | 22405 | |
| WILLIAMS DIANE | | 4427 COTTONWOOD COUR | | | LEAGUE CITY | TX | 77573 | |
| WILLIAMS GERALD | | 372 CENTRAL PARK W | APT 5S | | NEW YORK | NY | 10025 | |
| WILLIAMS JACKIE | | 39495 HWY 145 BOX 70 | | | NORWOOD | CO | 81423 | |
| WILLIAMS JANNINE | | 564 FRANKLIN AVE | | | LEWISBURG | TN | 37091 | |
| WILLIAMS JENNIFER | | 102 EVELYN LN | | | NORTH AUGUSTA | SC | 29841 | |
| WILLIAMS JESSICA | | 99 DENISE ST | | | STAFFORD | VA | 22554 | |
| WILLIAMS KEEPERS LLC | | 2005 W BROADWAY | NO 100 | | COLUMBA | MO | 65203-1111 | |
| WILLIAMS KIMBERLY | | 2748 LAKIN RD | | | KNOXVILLE | TN | 37924 | |
| WILLIAMS LAURA | | 5054 ELMWOOD DR | | | PITTSBURGH | PA | 15227 | |
| WILLIAMS LAURI | | 3026 E ELLIS | | | MUSKEGON | MI | 49444 | |
| WILLIAMS LEA | | 1 DAG HAMMARSKJOLD PLZ | 8TH FL | | NEW YORK | NY | 10017 | |
| WILLIAMS LEA | | 1 DAG HAMMARSKJOLD PLZ | 8TH FL | | NEW YORK | NY | 10017 | |
| WILLIAMS LEA | | 14927 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| WILLIAMS LEA | | 14927 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

990 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS LEA | JUSTIN BARTON CEO THE AMERICAS | 1 DAG HAMMARSKJOLD PLZ 8TH FL | | | NEW YORK | NY | 10017 | |
| WILLIAMS LEA INC | | 1 DAG HAMMARSKJOLD PLZ | 8TH FL | | NEW YORK | NY | 10017 | |
| Williams Lea Inc | Arnold & Porter LLP | Attn Michael J Canning | 399 Park Ave 34th Fl | | New York | NY | 10022 | |
| Williams Lea Inc | Attn Justin Barton | 1 Dag Hammarskjold Plz 8th Fl | | | New York | NY | 10017 | |
| WILLIAMS LEA INC | ATTN PRESIDENT NORTH AMERICA | 1 DAG HAMMARSKJOLD PLZ | 8TH FL | | NEW YORK | NY | 10017 | |
| WILLIAMS MARIE | | 3289 ELK RD | | | GILMER | TX | 75644 | |
| WILLIAMS MARTHA | | Address Information Redacted | | | | | | |
| WILLIAMS MELVIN | | 44 LUDLOW DR | | | CHAPPAQUA | NY | 10514 | |
| WILLIAMS MIRIAM | | 3401 W CHERRY AVE | | | VISALIA | CA | 93277 | |
| WILLIAMS SCH | ATTN BART BALDWIN | 419 COLONIAL AVE | | | NORFOLK | VA | 23507 | |
| WILLIAMS SONIA | | 4266 W FOUNTAIN WAY | | | FRESNO | CA | 93722 | |
| WILLIAMS USA REALTY SERVICES CO INC | | 380 MADISON AVE | | | NEW YORK | NY | 10017-2513 | |
| WILLIAMS USA REALTY SERVICES CO INC | | A A F 23RD ST PROPERTIES LLC | PO BOX 11556A | | NEW YORK | NY | 10286-1556 | |
| WILLIAMS WHITNEY | | 80 LYME RD | APT 212 | | HANOVER | NH | 03755 | |
| Williams, Alison | | 125 College Station Dr | | | Upper Marlboro | MD | 20774 | |
| Williams, Angela M | | 10729 Co Hwy 533 | | | Alden | IA | 50006 | |
| Williams, Brian | | 7209 South Calumet | | | Chicago | IL | 60619 | |
| Williams, Colleen M | | 308 Monterey Rd | | | Seaside | CA | 93955 | |
| Williams, David C | | 51 Shirley Ave | | | Fishkill | NY | 12524 | |
| Williams, Dawn | | 1515 Elk Run Rd | | | Chantilly | VA | 20151 | |
| Williams, Demetra L | | PO Box 903 | | | Ridgeland | SC | 29936 | |
| Williams, Dena Anne | | Four Park Pl | | | Lewisburg | WV | 24901 | |
| Williams, Douglas A | | 2539 Valley View Ln | | | New Brighton | MN | 55112 | |
| Williams, Emily S | | 25159 Oxford Rd | | | Ruther Glen | VA | 22546 | |
| Williams, Esmee | | 12526 8th Ave NE | | | Seattle | WA | 98125 | |
| Williams, Gail K | | 8625 E San Felipe D | | | Scottsdale | AZ | 85258 | |
| Williams, George E | | 808 Rock Creek Dr | | | Austin | TX | 78746 | |
| Williams, Gloria I | | 1860 Cliffbrook Ln | Apt 1 | | Richmond | VA | 23227 | |
| WILLIAMS, HARRIS | | Address Information Redacted | | | | | | |
| Williams, James E | | 7810 South Bishop | | | Chicago | IL | 60620 | |
| Williams, James H | | 3533 W Van Buren | 1st Fl | | Chicago | IL | 60624 | |
| Williams, James S | | 3316 W Congress Pkwy | | | Chicago | IL | 60624 | |
| Williams, Jannelle | | 8 Country Mill Ct | | | Baltimore | MD | 21228 | |
| Williams, Jerel | | 67 Sussex Dr | | | Willingboro | NJ | 08046 | |
| Williams, Julie L | | 2232 141st Ln Nw | | | Andover | MN | 55304 | |
| Williams, Karen M | | 3901 Chadbury Rd | | | Mount Laurel | NJ | 08054 | |
| Williams, Kathleen T | | 2539 Valley View Ln | | | New Brighton | MN | 55112 | |
| Williams, Kenyatta A | | 8000 South Paxton Ave | 2nd Fl | | Chicago | IL | 60617 | |
| Williams, Keri | | 170 Dacia Ct | | | Lincoln | CA | 95648 | |
| Williams, Kesha L | | 1003 E 133rd St | | | Chicago | IL | 60827 | |
| Williams, Laquita C | | 1309a South 15 St | | | Milwaukee | WI | 53204 | |
| Williams, Larry N | | PO Box 831953 | | | Stone Mountain | GA | 30083-0033 | |
| Williams, Laura A | | 4445 N Woodburn St | | | Shorewood | WI | 53211 | |
| Williams, Leslie M | | 14102 South Dearborn | | | Riverdale | IL | 60827 | |
| Williams, Michelle E | | 3302 TannerS Way | Apt K | | Richmond | VA | 23224 | |
| Williams, Monica A | | 3008 10th Ave W | | | Seattle | WA | 98119 | |
| Williams, Natalie L | | 1832 Irish Lake Ln | | | Indianapolis | IN | 46239 | |
| Williams, Nicole D | | 5329 S Paulina | 2nd Fl Front | | Chicago | IL | 60609 | |
| Williams, Paul S | | 2208 Avalon Dr | | | Waukesha | WI | 53186 | |
| Williams, Rachelle L | | 1418 North Negley Ave | Apt 1 | | Pittsburgh | PA | 15206 | |
| Williams, Richard S | | 4 Stone Bridge Trail | | | Sandy Hook | CT | 06482 | |
| Williams, Robert G | | 2539 Valleyview Ln | | | New Brighton | MN | 55112 | |
| Williams, Rodger | | 2905 N 17th St | | | Milwaukee | WI | 53206 | |
| Williams, Ryan K | | 2232 141st Lanenw | | | Andover | MN | 55304 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

991 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Williams, Sallie | | 411 N Stiles Ave | B 7 | | Maple Shade | NJ | 08052 | |
| Williams, Sarah | | PO Box 1642 | | | Zillah | WA | 98953 | |
| Williams, Sharon L | | 11501 Plow Horse | Cove | | Austin | TX | 78754 | |
| Williams, Shauna | | 12715 Walnut Bend Ct | | | Missouri City | TX | 77489 | |
| Williams, Stephen | | 10411 W Rabbit Rd | | | Richmond | VA | 23235 | |
| Williams, Talaya R | | 2973 A North 26th St | | | Milwaukee | WI | 53206 | |
| Williams, Tammy L | | 165 Lindsey Ave | | | Buchanan | NY | 10511 | |
| Williams, Temeeka L | | 10225 S Peoria | | | Chicago | IL | 60643 | |
| Williams, Theodora A | | 6155 S St Lawrence | Apt 2 | | Chicago | IL | 60637 | |
| Williams, Thomas A | | Address Information Redacted | | | | | | |
| Williams, Tommie L | | 11100 East Dartmouth Ave | Apt 230 | | Denver | CO | 80014 | |
| Williams, Tracentra K | | 3625 South Lake Park | Apt 1005 | | Chicago | IL | 60653 | |
| Williams, Walter E | | 121 Keats Ave | | | Hartsdale | NY | 10530 | |
| Williams, Washawnda R | | 8756 South Escanaba | Apt 1r | | Chicago | IL | 60617 | |
| Williams, Willie A | | 4137 W Washington | Apt 3 | | Chicago | IL | 60624 | |
| WILLIAMSON COUNTY TRUSTEE | | PO BOX 1365 | | | FRANKLIN | TN | 37065-1365 | |
| WILLIAMSON ELIZABETH | | SPRING LAKE VILLAGE | 5555 MONTGOMERY DR | | SANTA ROSA | CA | 95409 | |
| WILLIAMSON KRISTA | | 6701 NC HWY 67 | | | BOONVILLE | NC | 27011 | |
| Williamson Music | | 1065 Ave of the Americas | | | New York | NY | 10018 | |
| WILLIAMSON MUSIC | | 229 W 28TH ST 11TH FL | | | NEW YORK | NY | 10001 | |
| WILLIAMSON MUSIC | | 1065 AVE OF THE AMERICAS | STE 2400 | | NEW YORK | NY | 10018 | |
| WILLIAMSON MUSIC | | 1065 AVE OF THE AMERICAS | STE 2400 | | NEW YORK | NY | 10018 | |
| WILLIAMSON MUSIC | | 229 W 28TH ST 11TH FL | | | NEW YORK | NY | 10001 | |
| Williamson, Andrew F | | 25786 Aythorne Ln | | | South Riding | VA | 20152 | |
| Williamson, Elizabeth A | | 6081 Cypress Swamp | Rd | | Conway | SC | 29526 | |
| Williamson, Jeff | | 213 Fox Path Ct | | | Kingsport | TN | 37663 | |
| Williamson, Kallentino | | 9147 South Ellis | | | Chicago | IL | 60619 | |
| Williamson, Marguerite L | | 120 Miller Rd NO 14 | | | Agency | IA | 52530 | |
| Williamson, Rhonda G | | 13414 Castlecombe | | | Houston | TX | 77044 | |
| Williamson, Tyler M | | 4065 N Chatterton Ave | | | Boise | ID | 83713 | |
| Williamsport Sun Gazette | | 252 West Fourth St | | | Williamsport | PA | 17701 | |
| Williamsport Sun Gazette | Ms Connie Tobias Marketing Coordinator | 252 West Fourth St | | | Williamsport | PA | 17701 | |
| WILLIAMSTON MIDDLE SCH | | 3845 VANNETER RD | | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSVILLE CTL SCH DISTRICT | | ACCOUNTS PAYABLE | 105 CASEY RD | | EAST AMHERST | NY | 14051 | |
| WILLIAMSVILLE JHS | ATTN SCHOOL SPONSOR | 500 S WALNUT | | | WILLIAMSVILLE | IL | 62693 | |
| WILLIE WILSON | | PO BOX 244 | | | HO HO KUS | NJ | 07423 | |
| WILLIE WILSON ENTERTAINMENT LLC | | PO BOX 244 | | | HO HO KUS | NJ | 07423 | |
| WILLIFORD TIFFANI | | 1331 HERNDON RD | | | WAYNESBORO | GA | 30830 | |
| WILLING BRENDA | | 184 ZELMA LN | | | FLORENCE | MS | 39073 | |
| Willinger, Lisa S | | 4732 Cedar Cliff Rd | | | Chester | VA | 23831 | |
| WILLIS CHESTER | | 118 WESTERFIELD DR | | | GOOSE CREEK | SC | 29445 | |
| WILLIS HARVEY R | | Address Information Redacted | | | | | | |
| WILLIS JHS | ATTN SCHOOL SPONSOR | 401 S MCQUEEN RD | | | CHANDLER | AZ | 85225 | |
| WILLIS KATHRYN | | 9237 W POTTER DR | | | PEORIA | AZ | 85382 | |
| WILLIS MCDONALD CO INC | | 207 WEST 25TH ST 9TH FLOOE | | | NEW YORK | NY | 10001 | |
| Willis, Donte L | | 2711 E 76th St | | | Chicago | IL | 60649 | |
| Willis, Elizabeth M | | 1602 South Main St | Upper | | Seattle | WA | 98144 | |
| Willis, Jeffrey | | 17504 60th Ave W | | | Lynnwood | WA | 98037 | |
| Willis, Mercedes A | | 4 Teaberry Ct | | | Blue Anchor | NJ | 08037 | |
| Willis, Nanette R | | PO Box 14305 | | | Springfield | MO | 65814 | |
| Willis, Scott L | | 2107 Knob Creek Rd | | | Johnson City | TN | 37604 | |
| Willis, William T | | 406 Graciosa | Cove | | Austin | TX | 78746 | |
| Willkie Farr & Gallagher LLP | Marc Abrams & Brian E OConnor | Counsel to the Board of the Pension Protection Fund | 787 Seventh Ave | | New York | NY | 10019-6099 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

992 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| Willman, Jennifer A | | 2193 Birch St | | | White Bear Lake | MN | 55110 | |
| Willms, Scott | | 1690 Knolls Dr | | | Newton | NC | 28658 | |
| WILLOW HOLDINGS INC | | C O THE PARK LITERARY GROUP LLC | 270 LAFAYETTE ST | STE 1504 | NEW YORK | NY | 10012 | |
| WILLS POINT JUNIOR HIGH | | BEVERLY LN | 200 TIGER DR | | WILLS POINT | TX | 75169 | |
| WILLSON BEARDSHEAR SCHOOL | ATTN LIBRARY | 920 CARROLL AVE | | | AMES | IA | 50010 | |
| Willson, Marcia S | | 2126 B Harold St | | | Houston | TX | 77098 | |
| WILMA CLARK | | 1604 BARRY DR | | | ARLINGTON | TX | 76013 | |
| WILMA L QUINN | | 3302 ROSEWOOD DR | | | TEMPLE | TX | 76502-1331 | |
| WILMA L RISOR | | 231 ZABRA ST | | | SAN ANTONIO | TX | 78227-3217 | |
| WILMA MILNES MCGUFFICK | | 118 YOUNG LN | | | BEAVER FALLS | PA | 15010 | |
| WILMA MYERS | | 20111 143 PL SE | | | KENT | WA | 98042 | |
| WILMA VANDERWERF | | 8665 FLORIN RD | APT 177 | | SACRAMENTO | CA | 95828 | |
| WILMERHALE | | PO Box 4550 | | | BOSTON | MA | 02212-4550 | |
| Wilmington News Journal | | 47 S South St | | | Wilmington | OH | 45177 | |
| Wilmington News Journal | Ms Pamela Stricker Publisher | 47 S South St | | | Wilmington | OH | 45177 | |
| Wilmot, Tracey | | 48 Prince St | | | Hastings On Hudson | NY | 10706 | |
| WILNAROSE NOGRA | | 7013 ARCADIA CREEK | | | NORTH LAS VEGAS | NV | 89084 | |
| WILSEA DENNIS | | 12 JACKSON DR NTH | | | POUGHKEEPSIE | NY | 12603 | |
| Wilshusen, Cynthia R | | 2525 Gray Hawk Way | | | San Miguel | CA | 93451 | |
| WILSON A FOUST | | 3001 LITITZ PIKE | | | LANCASTER | PA | 17606 | |
| WILSON ALTERNATIVE SCHOOL | | 14301 CHANDLER RD CSG PROCESSING | | | OMAHA | NE | 68138 | |
| WILSON AMY | | 471 HENDERSON LAKE D | | | CANTON | GA | 30115 | |
| WILSON CENTRAL JHS | | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609 | |
| WILSON E TUNE | | PO Box 80 | | | COULTERVILLE | CA | 95311 | |
| WILSON ELEMENTARY | ATTN SCHOOL SPONSOR | 18015 KEITH HARROW BLVD | | | HOUSTON | TX | 77084 | |
| WILSON JANE | | 1575 CROTON LAKE RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| WILSON JEAN | | PO BOX 514 | | | CARMEL | NY | 10512 | |
| WILSON JUDEE | | 3506 W CIR DR | | | HART | MI | 49420 | |
| WILSON KIM | | 4729 OAKBARK CT | | | ERIE | PA | 16506 | |
| WILSON KIMBERLY | | 8320 ACADEMY RD | | | ELLICOTT CITY | MD | 21043 | |
| WILSON LESLIE | | 16503 162ND AVE SE | | | RENTON | WA | 98058 | |
| WILSON MARKETING GROUP INC | | 11924 WEST WASHINGTON BLVD | | | LOS ANGELES | CA | 90066 | |
| WILSON MELISSA | | 3807 APPALACHIAN TRA | | | KINGWOOD | TX | 77345 | |
| WILSON MGMNT CO ONE MEMORIAL CTR | ASHLEIGH WHEELER | 4919 MEMORIAL HWY STE 105 | | | TAMPA | FL | 33634 | |
| WILSON SOUTHERN JHS | | 3100 IROQUOIS AVE | | | READING | PA | 19609 | |
| WILSON STEPHANIE | | 1375 RINGGOLD RD | | | SOMERSET | KY | 42503 | |
| WILSON TAYLOR ASSOCIATES INC | | 1927 N 52ND ST | | | MILWAUKEE | WI | 53208 | |
| WILSON TRACY | | 4601 MORE MESA DR | | | SANTA BARBARA | CA | 93110 | |
| Wilson, Ann Marie | | 700 Arndt Ave | Apt A 35 | | Riverside | NJ | 08075 | |
| Wilson, Bill | | 1019 Ne 5th St | | | Ankeny | IA | 50021 | |
| Wilson, Catherine | | 12200 Chadsworth Ct | | | Glen Allen | VA | 23059-6931 | |
| Wilson, Cynthia L | | 4028 Swift Creek Ave | | | North Las Vegas | NV | 89031 | |
| Wilson, Daniel | | 5628 Autry Ave | | | Lakewood | CA | 90712 | |
| Wilson, David L | | 5408 East 16th St | | | Indianapolis | IN | 46218 | |
| Wilson, Debra E | | 215 Park Av | | | Collingswood | NJ | 08108 | |
| Wilson, James | | 951 President St | Apt 4R | | Brooklyn | NY | 11215 | |
| Wilson, Jeff | | 23719 216th Pl SE | | | Maple Valley | WA | 98038 | |
| Wilson, Joey D | | 8100 S Coles | | | Chicago | IL | 60617 | |
| Wilson, Kimberly K | | 1151 Letty Ln | | | Tustin | CA | 92780 | |
| Wilson, Latasha M | | 11552 165TH ST | | | JAMAICA | NY | 11434 | |
| Wilson, Lorez M | | 4707 South Michigan | | | Chicago | IL | 60615 | |
| Wilson, Marsha Leigh | | 8153 Stream Side Ct | | | Vienna | VA | 22182 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wilson, Nicole R | | 2600 Broadway Ext | | | Parkersburg | WV | 26101 | |
| Wilson, Rosanne | | 4680 Turney Rd | | | Garfield Heights | OH | 44125 | |
| Wilson, Sione | | 15 Mainbridge Ln | | | Willingboro | NJ | 08046 | |
| WILSONALICIA | | 23930 COUNTY RD EW 196 | | | GRANDFIELD | OK | 73456 | |
| WILTON ANDREW | | 49 LONGFIELD DR | AMERSHAM BUCKS | | AMERSHAM | | HP6 5HE | UK |
| WILTON ARMETALE | | PO BOX 600 | | | MOUNT JOY | PA | 17552 | |
| Wilton Products Inc | | 2240 W 75th St | | | Wooridge | IL | 60517 | |
| WILTON PRODUCTS INC | | 2240 WEST 75 TH ST | | | WOODRIDGE | IL | 60517 | |
| Wilton Products Inc | | 24485 Network Pl | | | Chicago | IL | 60673 | |
| WILTON PRODUCTS INC | | 24485 NETWORK PL | | | CHICAGO | IL | 60673-1244 | |
| Wilton Products Inc | Wilton Products Inc | 24485 Network Pl | | | Chicago | IL | 60673 | |
| WIM COLEMAN | | C O BORDER CROSSINGS | BC 2323 | | LAREDO | TX | 78045-6379 | |
| WIMBERLY POOL LEANN | | 11843 BRAESVIEW NO 190 | | | SAN ANTONIO | TX | 78213 | |
| Wimberly, Alena J | | 5037 S Drexel Blvd | Apt 1 | | Chicago | IL | 60615 | |
| Wimberly, Jason S | | 14103 Atlantic Ave | | | Riverdale | IL | 60827 | |
| WIMMER COOKBOOKS | | 4650 SHELBY AIR DR | | | MEMPHIS | TN | 38118 | |
| Wimmerstedt, Kristine A | | 152 E 84th St | Apt NO 3A | | New York | NY | 10028 | |
| WINATA & GAUTAMA | | PO BOX 2200 | | | JAKARTA | | JKP 1-0022 | INDONESIA |
| WIND RIVER CLO II TATE INVESTORS LTD | Brian Murphy | 1515 West 22nd St | | | Oak Brook | IL | 60532 | |
| WIND RIVER CLO II TATE INVESTORS LTD | MCDONNELL INVESTMENT MANAGEMENT LLC | 1515 W 22ND ST 11TH FL | | | OAK BROOK | IL | 60532 | |
| Wind River Clo II Tate Investors Ltd | McDonnell Investment Management LLC | 1515 West 22nd St 11th Fl | | | Oakbrook Terrace | IL | 60532 | |
| WINDEBANK MARCELLA | | 107 THACKARA AVE | | | BERLIN | NJ | 08009 | |
| WINDISCH AMELIA | | 210 DUNBAR DR | | | INDIANAPOLIS | IN | 46229 | |
| Windorski, Ellen N | | 2513 East Farmington Ln | | | Oak Creek | WI | 53154 | |
| WINDSOR HS SRS | | 1191 NY RT 96 | | | WINDSOR | NY | 13865 | |
| WINDSTAR PRODUCTIONS | | 25 SYLVAN RDSOUTH BLDG B | | | WESTPORT | CT | 06880 | |
| WINDSTREAM | | CONCORD RELEPHONE INC | PO BOX 70526 | | CHARLOTTE | NC | 28272-0526 | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290 | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUSIVILLE | KY | 40290-1908 | |
| WINDSWEPT HOLDINGS LLC D B A | | DBA MUSIC OF WINDSWEPT | 9320 WILSHIRE BLVD STE 200 | | BEVERLY HILLS | CA | 90212 | |
| WINDSWEPT HOLDINGS LLC D B A | | DBA MUSIC OF WINDSWEPT | 9320 WILSHIRE BLVD STE 200 | | BEVERLY HILLS | CA | 90212 | |
| WINDWARD TECHNOLOGIES LLC | | 7738 31ST AVE NE | | | SEATTLE | WA | 98115 | |
| WINEGAR RHONDA | | 40 CHESTNUT | | | HEATHSVILLE | VA | 22473 | |
| WINEGARDEN THERESA | | 43421 K BEACH RD | | | RIDGEWAY | AK | 99669 | |
| Wineinger, Brent D | | PO Box 120364 | | | Nashville | TN | 37212 | |
| WINFREY CAREY | | 1320 30TH ST NW | | | WASHINGTON | DC | 20007 | |
| WINFREY CAREY | | Address Information Redacted | | | | | | |
| WING FUNG PRODUCTION CO | | UNIT 22 23 7 F | SHING WIN INDUSTRIAL BLDG | 15 17 SHING YIP ST KWUN TONG | KOWLOON | | | HONG KONG |
| WING MEMORIAL HOSP WOMENS AUX | ATTN TRUDY CANTERBURY | 40 WRIGHT ST | | | PALMER | MA | 01069 | |
| Wing, Barbara A | | 1309 Meade Dr | | | Lindenhurst | IL | 60046 | |
| WINGATE KELLY | | 334 SHARPESPUR RD | | | AILEY | GA | 30410 | |
| WINGEN JERRY | | 255 ABBE RD | | | ENFIELD | CT | 06082 | |
| WINGEN TODD | | Address Information Redacted | | | | | | |
| Wingenfeld, Samuel | | 13812 Saybrook St | | | Garfield Heights | OH | 44105 | |
| WINGER COMPANIES | | PO BOX 637 918 HAYNE ST | | | OTTUMWA | IA | 52501 | |
| WINGETT SUZANNE | | 3836 DANFORTH DR W | | | JACKSONVILLE | FL | 32224 | |
| Winiecki, Jillian A | | 14647 Lake Dr | | | Forest Lake | MN | 55025 | |
| WINIFRED C DUBOIS | | 12 DOGWOOD KNLS | | | LANSDALE | PA | 19446-5839 | |
| WINIFRED SOPER | | 517 ASH ST | | | SLATER | MO | 65349 | |
| WINIFRED THOMPSON | | 2515 GOAT RD | | | KERRVILLE | TX | 78028 | |
| WINIMAC CELEBRATING ARTS | LINDA MURPHY | 2025 FRANKLIN ST | | | WINIMAC | IN | 46996 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Winjum, Krista | | 200 Aloha | NO 15 | | Seattle | WA | 98109 | |
| WINKER JUDI | | N6868 JOLLY LN | | | FREDONIA | WI | 53021 | |
| WINKLE NICOLE | | 3310 OTTAWA AVE S W | | | GRANDVILLE | MI | 49418 | |
| WINKLER MURIEL | | 609 YELLOW | CYPRESS LN | | WINTER HAVEN | FL | 33881 | |
| WINKTV | | ACCOUNTS RECEIVABLE | 2824 PALM BEACH BLVD | | FT MYERS | FL | 33916 | |
| WINLAND DANA | | 25227 FISHER COLONY | | | RICHMOND | TX | 77406 | |
| WINN JOYCE | | 189 W 1900 N | | | LAYTON | UT | 84041 | |
| WINN LAUREN | | 101 MARLENE ST 1 | | | MARSHALL | MN | 56258 | |
| WINNE FLORENCE | | 46 BEDFORD RD | | | PLEASANTVILLE | NY | 10570 | |
| Winnemore, Judy J | | 253 W Broad St | 1st Fl | | Palmyra | NJ | 08065 | |
| WINNERCOMM INC | | 6120 S YALE AVE STE 210 | | | TULSA | OK | 74136 | |
| WINNERCOMM INC | | DEPT 8412 | | | LOS ANGELES | CA | 90084-8412 | |
| WINPARK | | 301 CONGRESS | STE P2 | | AUSTIN | TX | 78701 | |
| Winslow, Susan M | | 212 Walnut St Nw | | | Washington | DC | 20012 | |
| WINSTEAD | | 5400 RENAISSANCE TOWER | 1201 ELM ST | | DALLAS | TX | 75270-2199 | |
| WINSTEAD SECHREST & MINICK PC | | 5400 RENAISSANCE TOWER | 1201 ELM ST | | DALLAS | TX | 75270-2199 | |
| WINSTON BROADCASTING NETWORK INC | | DBA WBNX TV 55 | ACCOUNTS RECEIVABLE | 2690 STATE RD | CUYAHOGA FALLS | OH | 44223 | |
| WINSTON SARGEANT | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| WINTER AMANDA | | 724 KINGSMILL LN | | | CLOVER | SC | 29710 | |
| WINTER DEANA | | 3486 SWANSEE RIDGE | | | SUN PRAIRIE | WI | 53590 | |
| Winter, David L | | 2731 S Quebec St | | | Denver | CO | 80231 | |
| WINTERS JENNIFER | | 617 AVE E | | | BILLINGS | MT | 59102 | |
| WINTERSET JHS | ATTN MAGAZINE SALE SPONSOR | 720 HUSKY DR | | | WINTERSET | IA | 50273 | |
| WINTERSET JHS | ATTN SCHOOL SPONSOR | 720 HUSKY DR | | | WINTERSET | IA | 50273 | |
| WINTONBURY CARE CTR | MARYBETH FREY | 140 PARK AVE | | | BLOOMFIELD | CT | 06002 | |
| WINZER JULIE | | 14866 SWAN LN | | | SPRING LAKE | MI | 49456 | |
| WINZIP COMPUTING INC | | PO BOX 540 | | | MANSFIELD | CT | 06268 | |
| Wiorek, Amy L | | 4702 W Layton Ave | | | Greenfield | WI | 53220 | |
| WIPPERFURTH NICOLE | | 1698 ESKER TRAIL | | | COLUMBUS | WI | 53925 | |
| WIRE IMAGE | | 75 VARICK ST | | | NEW YORK | NY | 10013 | |
| WIRE ONE | | PO BOX 77000 | DEPT 77636 | | DETROIT | MI | 48277-0636 | |
| Wire One Communications Inc | | 11400 Westmoor Cir | Ste 225 | | Westminster | CO | 80021 | |
| WIRE ONE COMMUNICATIONS INC | | 1140 WESTMOOR CIR | | | WESTMINSTER | CO | 80021 | |
| WIRE ONE COMMUNICATIONS INC | | PO BOX 951842 | | | DALLAS | TX | 75395-1842 | |
| Wire One Communications Inc | | 11400 Westmoor Cir | Ste 225 | | Westminster | CO | 80021 | |
| WIRE PRODUCTS CORP | | 1319 WEST LEE ST | | | GREENSBORO | NC | 27403 | |
| WIRED | | PO BOX 37704 | | | BOONE | IA | 50037-0704 | |
| WIRED 4 SOUND | | PO BOX 683 | | | CLIFTON | NJ | 07012 | |
| WIREGRASS MEDICAL CENTER | BRENDA FOUNTAIN | 1200 W MAPLE AVE | | | GENEVA | AL | 36340 | |
| Wisan, Elizabeth | | 34 25 37th St NO 6 | | | Astoria | NY | 11101 | |
| WISC TV 3 | | ACCOUNTS RECEIVABLE | 7025 RAYMOND RD | | MADISON | WI | 53711 | |
| Wischmeier, Denver L | | 6671 E Rosebud Ln | | | Mooresville | IN | 46158 | |
| WISCONSIN BOOK BINDERY INC | | 347 EAST WARD ST | | | MILWAUKEE | WI | 53207 | |
| WISCONSIN DEPARTMENT OF COMMERCE | | STATE OF WISCONSIN | DEPT OF COMMERCE S&B INVOICING | PO BOX 78086 | MILWAUKEE | WI | 53293-0086 | |
| WISCONSIN DEPARTMENT OF REVENUE | | 2135 RIMROCK RD | PO BOX 8946 | | MADISON | WI | 53708-8946 | |
| WISCONSIN DEPARTMENT OF REVENUE | | 2524 MORSE ST | | | JANESVILLE | WI | 53545 | |
| WISCONSIN DEPARTMENT OF REVENUE | | 819 N 6TH ST | RM 408 | | MILWAUKEE | WI | 53203-1682 | |
| WISCONSIN DEPARTMENT OF REVENUE | | DIVISION OF TAXPAYER SERVICES | 2135 RIMROCK RD | | MADISON | WI | 53708-8949 | |
| WISCONSIN DEPARTMENT OF REVENUE | | MAIL DROP 6 261 | PO BOX 8931 | | MADISON | WI | 53708-8931 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8902 | | | MADISON | WI | 53708-8902 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8910 | | | MADISON | WI | 53708-8910 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930389 | | | MILWAUKEE | WI | 53293-0389 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 93208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 93389 | | | MILWAUKEE | WI | 53293-0389 | |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | | FOREIGH CORPORATION ANNUALREPORT | PO BOX 7846 | | MILWAUKEE | WI | 53293-7846 | |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | | FOREIGN CORPORATION ANNUAL REPORT | PO BOX 7846 | | MADISON | WI | 53707-7846 | |
| WISCONSIN DEPT OF REVENUE | | BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8908 | | | MADISON | WI | 53708-8908 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DNR | | WHITEFISH DUNES STATE PARK | 3701 CLARK LAKE RD | | STURGEON BAY | WI | 54235 | |
| WISCONSIN E MOLD | | 1703 PEARL ST | | | WAUKESHA | WI | 53186 | |
| WISCONSIN IMAGING & PHOTOGRAPHIC ASSOC | | PO BOX 340665 | | | MILWAUKEE | WI | 53234 | |
| WISCONSIN MARITIME MUSEUM | | 75 MARITIME DR | | | MANITOWOC | WI | 54220 | |
| WISCONSIN PUBLISHERS PRODUCTION CLUB | | 1000 INTERSTATE BLVD | | | EDGERTON | WI | 53534 9399 | |
| WISCONSIN RECEIPT ADVERTISING SERVICES | | STORE 6360 | 17015 PARK ROW | | HOUSTON | TX | 77084-4921 | |
| WISCONSIN STATE TREASURER | | PO BOX 7871 | | | MADISON | WI | 53707 | |
| WISCONSIN STATE TREASURY | | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY UNIT | PO BOX 2114 | MADISON | WI | 53701-2114 | |
| WISCONSIN STATE TREASURY | | OFFICE OF STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 2114 | MADISON | WI | 53701-2114 | |
| WISCONSIN STATE TREASURY | | UNCLAIMED PROPERTY UNIT | PO BOX 2114 | | MADISON | WI | 53701-2114 | |
| WISCONSIN STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 2114 | | | MADISON | WI | 53701-2114 | |
| WISCONSIN VFW | | DEPARTMENT OF WISCONSIN | WISCONSIN STATE CONVENTION | 1703 SELBY AVE | ST PAUL | MN | 55104 | |
| WISDOM DIGITAL MEDIA | | 56 WEST 65TH ST STE 1F | | | NEW YORK | NY | 10023 | |
| WISE KRISTINE | | 796 METROPOLITAN AVE | | | BOLINGBROOK | IL | 60490 | |
| Wise, Joan M | | 1206 George St | | | Ottumwa | IA | 52501 | |
| Wisecup, Debra | | 907 Oak Leaf Ct | | | Altamonte Springs | FL | 32714 | |
| WISH COMMUNICATIONS INCORPORATED | | 338 3RD ST | STE 101 | | JERSEY CITY | NJ | 07302 | |
| WISHING WELLS PRODUCTIONS INC | | 2110 S 29TH CT | | | RIDGEFIELD | WA | 98642 | |
| WISHING WELLS PRODUCTIONS INC | | 2110 S 29TH CT | | | RIDGEFIELD | WA | 98642 | |
| WISNER REBECCA | | 1402 WOODBINE WAY | | | WOODBINE | MD | 21797 | |
| WISNIEWSKI JASMIN | | 9060 MULLEN RD | | | KING GEORGE | VA | 22485 | |
| Witcher, Hope M | | 3917 Elmswell Dr | | | Richmond | VA | 23223 | |
| WITCO SYSTEMS INC | | 6711 WEST GOOD HOPE RD | | | MILWAUKEE | WI | 53223 4620 | |
| WITCO SYSTEMS INC | | 6711 WEST GOOD HOPE RD | | | MILWAUKEE | WI | 53223 4620 | |
| WITENKO ANNA | | 18 OLD FARMS LN | | | NEW MILFORD | CT | 06776 | |
| WITHERS & ROGERS LLP | | GOLDINGS HOUSE | 2 HAYS LN | | LONDON | | SE1 2HW | UK |
| Withers Broadcasting Co | | 901 S Kingshighway | | | Cape Girardeau | MO | 63703 | |
| Withers Broadcasting Co | Mr Rick Lambert General Manager | 901 S Kingshighway | | | Cape Girardeau | MO | 63703 | |
| WITKIN TIFFANY | | 4585 KINGS ABBOT WAY | | | NORCROSS | GA | 30092 | |
| Witmer, Clare F | | 1103 Tuthill Rd | | | Naperville Township | IL | 60563 | |
| WITOLD SKRYPCZAK | | 7439 LAPALMA AVE PMB 237 | | | BUENA PARK | CA | 90620 | |
| WITOLD SKRYPCZAK | | PO BOX 501 | | | LONE PINE | CA | 93545-0501 | |
| WITT COLLEEN | | 128 CLINTON AVE | | | HILLSDALE | NJ | 07642 | |
| WITT SARAH | | 118 OLD FOREST CIRCL | | | WINCHESTER | VA | 22602 | |
| WITT STEYLA | | 127 TUXFORD CT | | | RAEFORD | NC | 28376 | |
| WITTE DEB | | 2519 PINE BLUFF RD | | | COLORADO SPRINGS | CO | 80909 | |
| WITTE ELIZABETH | | 5218 HARRIS WOODS TR | | | FULSHEAR | TX | 77441 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

996 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WITTE MELISSA | | 2495 S MASON RD NO 141 | | | KATY | TX | 77450 | |
| Witte, Elsa M | | 214 W Comstock St | | | Seattle | WA | 98119 | |
| WITTENAUER APRIL | | 21515 W 57TH TERRAC | | | SHAWNEE | KS | 66218 | |
| WITTMAN TINA | | 21302 50TH DR SE | | | WOODINVILLE | WA | 98072 | |
| Witzman, Velvadean M | | 13226 N 60th Ave | | | Glendale | AZ | 85304 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | CALABASAS | CA | 91302 4003 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | CAMBRIDGE | MA | 02142 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | CHICAGO | IL | 60601 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | CHICAGO | IL | 60673-1214 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | CHICAGO | IL | 60693 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | DYERSVILLE | IA | 52040-2316 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | FARMINGTON | ME | 04938 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | HOLLYWOOD | CA | 90078 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | LEONIA | NJ | 07605 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | LINCOLNVILLE CTR | ME | 04850 | |
| WIXEN MUSIC PUBLISHING INC | | AS AGENT FOR ENZ MUSIC LTD | 24025 PARK SORRENTO STE 130 | | CALABASAS | CA | 91302-4003 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | KINGSWOOD | | 05064 | |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | LONDON | | W1V 5TE | UK |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | LONDON | | WC1B 3PA | UK |
| WIXEN MUSIC PUBLISHING INC | | 24025 PARK SORRENTO STE 130 | | | HYAMS BEACH | | NSW 2540 | ATRALIA |
| Wixen Music Publishing Inc as Agent for Bendig Music Corp | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Big Legal Mess | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Blackened Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Clears Music Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Delovely Publishing | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Facemelting Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Fermata International Melodies Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Harrisongs Ltd | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Icebag Corp | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Jarest Music Co | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Joes Songs Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

997 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wixen Music Publishing Inc as Agent for Light Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Little Room Music IQ Music Ltd | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Moose Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Music Publishing Inc | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Poncho Villa Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Primary Wave Brian Janna Spe Acct | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Primary Wave Brian Sara Sp Acct | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Primary Wave Ford | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Razaf Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Shae Shae Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Stellabella Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Stephen Stills Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Stone City Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Strong Arm Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Stygian Songs | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Sweetness Publishing | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Teapot Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for The Kingsmen | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Umlaut Corp | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Windecor Publishing | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| Wixen Music Publishing Inc as Agent for Wooden Nickel Music | Attn Nathan Osher | 24025 Park Sorrento Ste 130 | | | Calabasas | CA | 91302-4003 | |
| WIZ MARKETING INC | | 2525 CAMINO DEL RIO SOUTH | STE 101 | | SAN DIEGO | CA | 92108 | |
| WIZM Radio | | 201 State St | | | La Crosse | WI | 54602 | |
| WIZM Radio | Mr Bob Schmidt Assistant Program Director | 201 State St | | | La Crosse | WI | 54602 | |
| WJBKTV | | ACCOUNTS RECEIVABLE | 16550 W 9 MILE | | SOUTHFIELD | MI | 48075 | |
| WJLA TV | | ACCOUNTS RECEIVABLE | 1100 WILSON BLVD | 6TH FL | ARLINGTON | VA | 22209 | |
| WJTV 12 | | ACCOUNTS RECEIVABLE | 1820 TV RD | | JACKSON | MS | 39204 | |
| WJXT | | 4 BROADCAST PL | | | JACKSONVILLE | FL | 32207-8613 | |
| WJXT | | PO BOX 5674 | | | JACKSONVILLE | FL | 32247 | |
| WJZ TV | | CBS TELEVISION STATIONS | 1700 BROADWAY 10TH FL | | NEW YORK | NY | 10019 | |
| WKBT TV | ATTN ACCOUNTS RECEIVABLE | 141 SOUTH 6TH ST | | | LA CROSSE | WI | 54602 | |
| WKOW TELEVISION INC | | PO BOX 1001 | | | QUINCY | IL | 62306-1001 | |
| WKRG TV | | ACCOUNTS RECEIVABLE | 555 BROADCAST DR | | MOBILE | AL | 36606 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

998 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| WKT COMPANY LIMITED | | 188 202 TEXACO RD | 3 F BLOCK I | LEADER INDUSTRIAL CTR | TSUEN WAN NT | | | HONG KONG |
| WLBT | | ACCOUNTS RECEIVABLE | 715 S JEFFERSON ST | | JACKSON | MS | 39202 | |
| WLBZ TV 2 | | WCSH 6 | ACCOUNTS RECEIVABLE | 329 MOUNT HOPE AVE | BANGOR | ME | 04401 | |
| WLNY LIMITED PARTNERSHIP | | WLNY | ATTN ACCOUNTS RECEIVABLE | 270 SOUTH SERVICE RD | MELVILLE | NY | 11747 | |
| WLOS WBSC TV | | ACCOUNTS RECEIVABLE | 110 TECHNOLOGY DR | | ASHEVILLE | NC | 28803 | |
| WLOX | | 208 DEBUYS RD | | | BILOXI | MS | 39531 | |
| WLTX TV | | 6027 GARNERS FERRY RD | | | COLUMBIA | SC | 29209 | |
| Wlusek, Justyna | | 4306 Stary Dr | | | Parma | OH | 44134 | |
| WLZW FM | | 9418 RIVER RD | | | MARCY | NY | 13403 | |
| WM CHURCHILL | | 250 BARNVILLE RD | | | COBLESKILL | NY | 12043 | |
| WM PRODUCTIONS | | 7 GLENWOLDE PARK | | | TARRYTOWN | NY | 10591 | |
| WM RECYCLE AMERICA | | PO BOX 73356 | | | CHICAGO | IL | 60673-7356 | |
| WMAN Y105 WSWR Radio | | 1400 Radio Ln | | | Mansfield | OH | 44906 | |
| WMAN Y105 WSWR Radio | Ms Margie Tasseff General Sales Manager | 1400 Radio Ln | | | Mansfield | OH | 44906 | |
| WMAR TV | | ACCOUNTS RECEIVABLE | LOCKBOX 79988 | | BALTIMORE | MD | 21279 | |
| WMAYAM WNNSFM Radio | | 1510 N 3rd | | | Riverton | IL | 62561 | |
| WMAYAM WNNSFM Radio | Mr Kevin Kavanaugh General Manager | 1510 N 3rd | | | Riverton | IL | 62561 | |
| WMCPA | | PO BOX 492 | | | ELM GROVE | WI | 53122-0492 | |
| WMDTTV | | ACCOUNTS RECEIVABLE | 202 DOWNTOWN PLZ | | SALISBURY | MD | 21801 | |
| WMGR INC | | 20230 CATLETT PL | | | ASHBURN | VA | 20147 | |
| WMI OUT OF HOME LLC | | 1221 POST RD E STE 201 | | | WESTPORT | CT | 06880 | |
| WMOR TV COMPANY | | ACCOUNTS RECEIVABLE | PO BOX 919204 | | ORLANDO | FL | 32891 | |
| WMYD TV INC | | ACCOUNTS RECEIVABLE | 27777 FRANKLIN RD STE 1220 | | SOUTHFIELD | MI | 48034 | |
| WNCF CHANNEL 32 | | ACCOUNTS RECEIVABLE | 3251 HARRISON RD | | MONTGOMERY | AL | 36109 | |
| WNCTTV9 | | ACCOUNTS RECEIVABLE | 3221 SOUTH EVANS ST | | GREENVILLE | NC | 27834 | |
| WNOL TV | ATTN ACCOUNTS RECEIVABLE | PO BOX 62019 | | | NEW ORLEANS | LA | 70162 | |
| WNR DIRECT RESPONSE CONSULTANT | | 30423 CANWOOD ST STE 234 | | | AGOURA HILLS | CA | 91301-4317 | |
| WNYA MY TV 4 | | 5670 WILSHIRE BLVD STE 1300 | | | LOS ANGELES | CA | 90036 | |
| Wobler, Nicole L | | 3513 Ramsay St | Apt 2C | | High Point | NC | 27265 | |
| Wofford, Kimberly R | | 11900 Oakbrook | | | Austin | TX | 78753 | |
| WOHIO HOLDING INC | | 521 5TH AVE | | | NEW YORK | NY | 10175 | |
| WOHIO HOLDING INC | | C O SL GREEN MANAGEMENT CORP | 420 LEXINGTON AVE | SNO 1800 | NEW YORK | NY | 10170 | |
| Wohio Holding Inc | Attn Stuart I Gordon Esq | c o Rivkin Radler LLP | 926 RXR Plz | | Uniondale | NY | 11556 | |
| Wohio Holding Inc | Attn Stuart I Gordon Esq | c o Rivkin Radler LLP | 926 RXR Plz | | Uniondale | NY | 11556 | |
| WOHIO HOLDING INC | C O LOEB REALTY PARTNERS | 521 5TH AVE | | | NEW YORK | NY | 10175 | |
| WOHIO HOLDING INC | C O LOEB REALTY PARTNERS | 521 5TH AVE | | | NEW YORK | NY | 10175 | |
| Wohlgemuth, Chris | | 2212 Hasti Acres Dr | | | Bakersfield | CA | 93309 | |
| WOI TV | | ACCOUNTS RECEIVABLE | 3903 WESTOWN PKWY | | WEST DES MOINES | IA | 50266 | |
| Wojciechowski, Robert A | | 14 Burnham Rd | | | New Milford | CT | 06776 | |
| Wojcik, Grady | | 20 Lake Ave | | | Barrington | RI | 02806 | |
| WOLCOTT LINDA | | 205 SCHEMBRI DR | | | YORKTOWN | VA | 23693 | |
| WOLF BECKY | | 2665 FOUNTAIN GATE D | APT 202 | | HERNANDO | MS | 38632 | |
| WOLF COLORPRINT | | 111 HOLMES RD | | | NEWINGTON | CT | 06111 | |
| WOLF HAVEN INTERNATIONAL | | 3111 OFFUT LAKE RD SE | | | TENINO | WA | 98589 | |
| WOLF LOREN | | 628 CANARY ISLAND CRT | | | ORLANDO | FL | 32828 | |
| WOLF MEDIA INC | | 470 PINE DR | | | BRIGHTWATERS | NY | 11718 | |
| WOLF TERESA | | W9435 ZIMMERMAN DR | | | BEAVER DAM | WI | 53916 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WOLF THEISS | | SCHUBERTRING 6 | | | VIENNA | | A-1010 | ATRIA |
| Wolf, Gloria D | | 1216 B Arkansas Dr | | | Ladson | SC | 29456 | |
| Wolf, Judith A | | 2934 S 39th St | | | Milwaukee | WI | 53215 | |
| Wolf, Judy | | 5624 S Walnut Ave | Apt 1A | | Downers Grove | IL | 60516 | |
| Wolf, Michelle M | | 1203 Brittainy Dr | | | Carrollton | TX | 75006 | |
| Wolf, Rebecca J | | 2954 S 96th St | | | West Allis | WI | 53227 | |
| Wolf, Sally J | | 5 E 22nd St NO 6E | | | New York | NY | 10010 | |
| Wolfberg, Jeanette D | | 60 Barker St | Apt 616 | | Mount Kisco | NY | 10549 | |
| WOLFCHASE GALLERIA LP | | 98938 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| WOLFE DOMINICA | | 7 WHEATPATH RD WEST | | | MOUNT SINAI | NY | 11766 | |
| WOLFE SANDRA | | 807 BENJAMIN RD | | | BEL AIR | MD | 21014 | |
| Wolfe, Darryl G | | 4909 Verona Rd | Apt 10 | | Verona | PA | 15147 | |
| Wolfe, James A | | 2 Lake Dr Bp | | | New Fairfield | CT | 06812 | |
| Wolfe, Sharleen | | 8036 Rancho Fanta Dr | | | Santee | CA | 92071 | |
| WOLFGANG HANAU | | 1010 N OLIVE AVE | | | WEST PALM BEACH | FL | 33401 | |
| WOLFGANG KAEHLER PHOTOGRAPHY | | 13641 NE 42ND ST | | | BELLEVUE | WA | 98005 | |
| Wolfgram, Heidi | | 4070 S 58thSt | | | Milwaukee | WI | 53220 | |
| Wolfman, Ira | | 110 Riverside Dr | Apt 10 E | | New York | NY | 10024 | |
| Wolford, David E | | 9258 Linnville Rd SE | | | Newark | OH | 43056 | |
| Wolford, Margaret | | 9258 Linnville Rd | | | Newark | OH | 43056 | |
| WOLKENSTEIN PL | | 11 MIDDLE RD | | | EXETER | NSW | 02579 | ATRALIA |
| Woll, Lynn | | 4410 35th St Ct NE | | | Tacoma | WA | 98422 | |
| WOLPER SUBSCRIPTION SERVICES INC | | 6 CENTRE SQUARE | STE 202 | | EASTON | PA | 18042 | |
| Wolter, Mary Lou | | 729 Burbank | | | Waterloo | IA | 50702 | |
| Woltering, Christopher R | | 27 Linlew Dr Apt 30 | | | Derry | NH | 03038 | |
| Woltmann, Nicole R | | 2346 So 55th St | | | West Allis | WI | 53219 | |
| WOLTZ JAMES | | 701 TAYLOR LN | | | CANYON | TX | 79015 | |
| WOMACK BRYANT EST | | 110 WEST COLLEGE | | | BURKBURNETT | TX | 76354 | |
| Womack, Chris | | 945 Grand St Apt 1R | | | Brooklyn | NY | 11211 | |
| WOMANLY HIPS RECORDS INC | | BURT GOLDSTEIN & COMPANY | 156 W 56TH ST No 1803 | | NEW YORK | NY | 10019 | |
| WOMANLY HIPS RECORDS INC | | BURT GOLDSTEIN & COMPANY | 215 PARK AVE S STE 1403 | | NEW YORK | NY | 10003 | |
| WOMANLY HIPS RECORDS INC | | C O DAS COMMUNICATIONS LTD | ATT DAVID SONEBERG | 83 RIVERSIDE DR | NEW YORK | NY | 10024 | |
| WOMANLY HIPS RECORDS INC | | C O DAS COMMUNICATIONS LTD | ATT DAVID SONEBERG | | NEW YORK | NY | 10024 | |
| WOMANLY HIPS RECORDS INC | | C O DAS COMMUNICATIONS LTD | BURT GOLDSTEIN & COMPANY | | NEW YORK | NY | 10019 | |
| WOMANLY HIPS TOURING LTD | | C O BURT GOLDSTEIN & CO LLC | 215 PARK AVE S STE 1403 | | NEW YORK | NY | 10003-1628 | |
| WOMANSWORK | | 412 EAST 55TH ST | STE 3C | | NEW YORK | NY | 10022 | |
| WOMBLE CHRISTI | | 5101 HEDDON WAY | | | GREENSBORO | NC | 27455 | |
| WOMEN AND CHILDRENS HOSPITAL | | ATTN DENISE GRANDITS | 219 BRYANT ST | | BUFFALO | NY | 14222 | |
| WOMENS ENTERTAINMENT LLC | | PO BOX 933 | ATTN DIANE SHULER | | BETHPAGE | NY | 11714 | |
| WOMENS ENTERTAINMENT LLC | ATTN BILLING DEPARTMENT | PO BOX 933 | | | BETHPAGE | NY | 11714 | |
| WOMENS HEALTH | | PO BOX 8411 | | | RED OAK | IA | 51591-1411 | |
| WOMENS LEADERSHIP NETWORK | | MARIE SMITH | 800 NORTH POINT PKWY | | ALPHARETTA | GA | 30202 | |
| WON KIM | | 48 VAN NOSTRAND AVE | | | ENGLEWOOOD CLIFFS | NJ | 07632 | |
| WONDER WORKSHOP | | 1123 BROOKSTONE BLVD | | | MT JULIET | TN | 37122 | |
| WONDER WORKSHOP | | 1123 BROOKSTONE BLVD | | | MOUNT JULIET | TN | 37122 | |
| WONDER WORKSHOP | | 1123 BROOKSTONE BLVD | | | MT JULIET | TN | 37122 | |
| Wonder, Susan D | | 5203 Bayshore Blvd | NO 3 | | Tampa | FL | 33611 | |
| WONDERFUL MACHINE INC | | 101 E 8TH AVE | NO 180 | | CONSHOHOCKEN | PA | 19428 | |
| WONDERLAND MUSIC CO | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-6173 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

1000 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WONDERLAND MUSIC CO | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-6173 | |
| WONDERLAND MUSIC CO | | 500 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91521-6173 | |
| WONDERLAND MUSIC CO INC | | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-6719 | |
| Wonderlich, Michelle R | | 205 2nd St | | | West Des Moines | IA | 50265 | |
| WONDERMILL WEBWORKS INC | | 240 WILDWOOD AVE | | | VICTORIA | BC | V8S 3W3 | CANADA |
| WONDERTIME | | PO BOX 37404 | | | BOONE | IA | 50037-4404 | |
| WONE FM | | 1795 W MARKET ST | | | AKRON | OH | 44313 | |
| WONG ULRICH LLC | | C O LAWRENCE ULRICH | 1 TIFFANY PL 2F | | BROOKLYN | NY | 11231 | |
| Wong, Caryna | | 3 Consulate Dr | NO 4g | | Tuckahoe | NY | 10707 | |
| Wong, Deborah A | | 21 John Kane Ct | | | Pawling | NY | 12564 | |
| Wong, Natalie B | | 13700 NW 21 St | | | Pembroke Pines | FL | 33028 | |
| WONN TERRI | | W350 N6730 BALTIC PA | | | OCONOMOWOC | WI | 53066 | |
| WOOD AMY | | 730 EASTVIEW DR | | | PENDLETON | SC | 29670 | |
| WOOD DELANA | | 1110 SPRING DR | | | LUGOFF | SC | 29078 | |
| WOOD EMILY | | 31 STONE ROW LN | C O JUDITH DUNBAR | | OAK RIDGE | NJ | 07438 | |
| WOOD GRAPHICS | | 135 VETO ST | | | CHENOA | IL | 61726 | |
| WOOD JEANNIE | | 3215 N 14TH ST | | | COEUR DALENE | ID | 83815 | |
| WOOD JENNIFER | | 4450 GREEN SUMMERS D | | | CUMMING | GA | 30028 | |
| WOOD MARISA | | 450 IRON BRIDGE RD | | | BOWLING GREEN | KY | 42103 | |
| WOOD MELVINA | | 1808 CENTENNIAL WAY | | | ESCONDIDO | CA | 92026 | |
| WOOD SAM | | 7005 ANAQUA DR | | | AUSTIN | TX | 78750 | |
| WOOD SHEILA | | 169 BUCKLEY LN | | | BATTLE CREEK | MI | 49015 | |
| WOOD TELEVISION INC | | DBA WOOD TV | WOOD TV ACCOUNTS RECEIVABLE | 120 COLLEGE S E | GRAND RAPIDS | MI | 49503 | |
| Wood, Cynthia L | | 14060 Old School Rd | | | Libertyville | IL | 60048 | |
| Wood, Doris E | | 7450 Olivetas Ave | Apt 243 | | La Jolla | CA | 92037 | |
| Wood, Jennifer | | 306 7th St South | | | Hudson | WI | 54016 | |
| Wood, Julianne | | 100 Chateau Ln | Apt NO 26 | | Hawthorne | NY | 10532 | |
| Wood, Kimberley J | | 5615 E Carmen Cir | | | Anaheim | CA | 92807 | |
| Wood, Sally A | | 100 S Westview Dr | | | Marionville | MO | 65705 | |
| Wood, Sam III | | 7005 Anaqua Dr | | | Austin | TX | 78750 | |
| Wood, Susan | | 6756 Chaparral Dr | | | Lithonia | GA | 30038 | |
| WOODARD LISA | | 504 LAKEVIEW DR | | | BRENTWOOD | CA | 94513 | |
| Woodard, Dustin | | 3725 103rd Ave SE | | | Everett | WA | 98205 | |
| Woodard, Robert L | | 1242 71st St | | | Des Moines | IA | 50311 | |
| WOODBINE HEALTHCARE | | MELISSA HAMPTON | 2900 NE KENDALLWOOD PKWY | | GLADSTONE | MO | 64119 | |
| WOODBURY CHRISTINA | | 161 MOUNTAIN VIEW DR | | | HERMON | ME | 04401 | |
| WOODCOCK BRUCE | | READERS DIGEST RD | | | CHAPPAQUA | NY | 10514 | |
| WOODCRAFT FRANCHISE 306 | | 345 MAPLE HTS RD | | | MARSHALL | WI | 53559 | |
| WOODCREEK ES | ATTN SCHOOL SPONSOR | 1155 WOODCREEK BEND LN | | | KATY | TX | 77494 | |
| WOODFIN CAMP & ASSOCIATES INCORPORATED | | 115 ST FELIX ST | | | NEW YORK | NY | 11217 | |
| WOODHAVEN BROWNSTOWN S D | | DOLORES CLEMONS SPECIAL SERV | 24975 VAN HORN RD | | FLAT ROCK | MI | 48134 | |
| WOODING DESIGN LTD | | 369 IVES ST | | | PROVIDENCE | RI | 02906 | |
| WOODING DESIGN LTD | | 369 IVES ST | | | PROVIDENCE | RI | 02906 | |
| WOODING DESIGN LTD | | VIA 369 IVES ST | | | PROVIDENCE | RI | 02906 | |
| WOODLAND ACRES DAYCARE | COLLETTE SAWYER | 5511 S HARVARD AVE | | | TULSA | OK | 74135 | |
| WOODLAND MILL LAKE PTO | ATTN SCHOOL SPONSOR | 115 MONMOUTH RD | | | MONROE TOWNSHIP | NJ | 08831 | |
| WOODLAWN SCHOOL | ATT JERRY WOLFORD | 745 WOODLAWN | | | WOODLAWN | VA | 24381 | |
| Woodley, Jonathan I | | 4307 W Ramsey Ave | Apt NO 17 | | Greendale | WI | 53129 | |
| WOODMAX KY INDUSTRIES CORP 22524380 | | 3F NO 91 TA SHUN 1ST RAOD | | | KAOHSIUNG | | | TAIWAN |
| WOODROW WILSON | ATTN SCHOOL SPONSOR | 210 W SYLVANIA AVE | | | NEPTUNE CITY | NJ | 07753 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

1001 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Woodruff, Amanda L | | 110 E 14th St | NYU Apt 604 A | | New York | NY | 10003 | |
| WOODRUM LEAH | | 151 SAWYER RD | | | BLUEFIELD | WV | 24701 | |
| WOODS AMY | | 4021 CENTENNIAL AVE | | | RADCLIFF | KY | 40160 | |
| WOODS BROOKE | | 623 SWEET WILLIAM WA | | | FOUNTAIN INN | SC | 29644 | |
| WOODS NETWORK SERVICES INC | | 1810 NEW BRITIAN AVE | | | FARMINGTON | CT | 06032 | |
| Woods, Jacqueline | | 8524 N 48th St | | | Brown Deer | WI | 53223 | |
| Woods, James W | | 1045 Katherine Dr | | | Elm Grove | WI | 53122 | |
| Woods, Lisa Marie | | 133 Ctr St | Unit NO E | | New Milford | NJ | 07646 | |
| Woods, Mark E | | 4430 Hopewell Church Rd SW | | | Lancaster | OH | 43130 | |
| Woods, Paul M | | 1550 Perry St | | | Denver | CO | 80204 | |
| Woods, Robert | | 5914 Ackley Rd | No2 | | Cleveland | OH | 44105 | |
| Woods, Shari D | | 4121 Leonard Pl | | | Des Moines | IA | 50310 | |
| Woods, Susan | | 41 Sherwood Heights | | | Wappingers Falls | NY | 12590 | |
| Woods, Teresa S | | 2261 Hemlock Ave | | | Batavia | IA | 52533 | |
| WOODSON APRIL | | 23800 SPINNAKER CT | | | VALENCIA | CA | 91355 | |
| Woodson, Annette S | | 10013 Brookemoor Ln | | | Glen Allen | VA | 23060 | |
| Woodson, Louis H | | 7702 E Oneida | | | Wichita | KS | 67206 | |
| Woodson, Monterio S | | 5340 Bentley Creek Way | | | Cumming | GA | 30040 | |
| WOODSTEAD WALTER | | 300 KNOLLWOOD DR | | | ATLANTIC BEACH | NC | 28512 | |
| WOODSTOCK ACADEMY | ATTN LINDA AUGER | 57 ACADEMY RD | | | WOODSTOCK | CT | 06281 | |
| WOODSTOCK PUBLIC LIBRARY DIST | AMY J SIMON CASSETTA | 5 LIBRARY LN | | WOODSTOCK | NY | 12498 | |
| WOODSTREAM | | 1985 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1009 | |
| WOODVILLE INDEP SD | ACCOUNTS PAYABLE | 505 N CHARLTON | | | WOODVILLE | TX | 75979 | |
| WOODWARD ROSEMARY | | 1313 ROYAL CRESCENT | | | ROCHESTER HILLS | MI | 48306 | |
| WOODWARD TERRI | | 837 FIRST COTTON CT | | | POWDER SPRINGS | GA | 30127 | |
| Woodward, Peggy A | | W3517 State Rd 11 | | | Elkhorn | WI | 53121 | |
| WOODWINDS HEALTH CAMPUS | ATTN KATHY EINBERG | 1875 WOODWINDS DR | | | WOODBURY | MN | 55125 | |
| WOODY LICIA | | 7 JUDYS HOMEPLACE | | | SWEDESBORO | NJ | 08085 | |
| WOODY NUTTER | | 4811 SOUTH V | | | FORT SMITH | AR | 72903 | |
| WOOSTER MOTOR WAYS INC | | PO BOX 19 | | | WOOSTER | OH | 44691 | |
| WOOTEN WILHELMINA | | 7736 EAST LORENZO LA | | | YUMA | AZ | 85365 | |
| WORCESTER ENVELOPE COMPANY | | 22 MILLBURY ST | | | AUBURN | MA | 01501 | |
| WORD ENTERTAINMENT | | 25 MUSIC SQUARE W | | | NASHVILLE | TN | 37203 | |
| WORD ENTERTAINMENT | | 25 MUSIC SQUARE W | | | NASHVILLE | TN | 37203 | |
| WORD MUSIC GROUP LLC | | C O WARNER CHAPPEL MUSIC LLC | 10585 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025 | |
| WORD MUSIC GROUP LLC | | C O WARNER CHAPPEL MUSIC LLC | 10585 SANTA MONICA BLVD | | LOS ANGELES | CA | 90025 | |
| WORDS & MUSIC INC | | C O THE RICHMOND ORGANIZATION | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018 | |
| WORDS & MUSIC INC | | C O THE RICHMOND ORGANIZATION | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018 | |
| WORDS & MUSIC INC | | C O THE RICHMOND ORGANIZATION 266 W 37TH ST | 17TH FL | | NEW YORK | NY | 10018 | |
| WORDSMYTH LLC | | 119 S CAYUGA ST | | | ITHACA | NY | 14850 | |
| WORDSMYTH LLC | ATTN ROBERT PARKS | 119 SOUTH CAYUGA ST | | | ITHACA | NY | 14850 | |
| WORDSMYTH LLC | ATTN ROBERT PARKS | 119 SOUTH CAYUGA ST | | | ITHICA | NY | 14850 | |
| WORDSWORTH & COMPANY | | 723 RAYMOND AVE | | | SANTA MONICA | CA | 90405 | |
| Worhach, Julie | | 74 Bali Hai Rd | | | Mechanicsburg | PA | 17050 | |
| WORKER TRAINING FUND | | PO BOX 6285 | | | INDIANAPOLIS | IN | 46206-6285 | |
| WORKERS COMPENSATION AGENCY | | 1515 CLAY ST 17TH FL | | | OAKLAND | CA | 94612 | |
| WORKERS COMPENSATION AGENCY | | 324 SPRING ST | | | LITTLE ROCK | AR | 72203 | |
| WORKERS COMPENSATION AGENCY | | 3315 WEST TRUMAN BLVD RM 131 | | | JEFFERSON CITY | MO | 65102 | |
| WORKERS COMPENSATION AGENCY | | 443 LAFAYETTE RDNORTH | | | ST PAUL | MN | 55155 | |
| WORKERS COMPENSATION AGENCY | | 633 17TH ST STE 400 | | | DENVER | CO | 80202-3660 | |
| WORKERS COMPENSATION AGENCY | | 7551 METRO CTR DR STE 100 | | | AUSTIN | TX | 78744-1609 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WORKERS COMPENSATION AGENCY | | 800 SW JACKSON STE 600 | | | TOPEKA | KS | 66612-1227 | |
| WORKERS COMPENSATION AGENCY | | 800 WEST WASHINGTON | | | PHOENIX | AZ | 85007 | |
| WORKFLOW | | PO BOX 676496 | | | DALLAS | TX | 75267-6496 | |
| WORKFORCE SAFETY & INSURANCE | | 1600 EAST CENTURY AVE | STE 1 | | BISMARCK | ND | 58506--585 | |
| WORKGROUP LTD | | 35 BEIDEMAN PL | | | SAN FRANCISCO | CA | 94115 | |
| WORKING MAN CORP | | C O HARRINGTON ENTERPRISES | PO Box 1267 | | DECATUR | GA | 30031 | |
| WORKING MAN CORP | | C O HARRINGTON ENTERPRISES | PO Box 1267 | | DECATUR | GA | 30031 | |
| WORKING MAN CORP | | PO BOX 1267 | | | DECATUR | GA | 30031 | |
| WORKING TITLE PRESS | ATTN RIGHTS DEPT | 33 BALTHAM AVE | | | KINGSWOOD | | 05062 | ATRALIA |
| WORKINGMENS INSTITUTE LIBRARY | | SHERRY GRAVES | 407 WEST TAVERN | | NEW HARMONY | IN | 47631 | |
| WORKMAN CAROL ABBIE | | 2146 COUNTY RD382 | | | HOLTS SUMMIT | MO | 65043 | |
| WORKMAN NICOLE | | 8331 HARBOR COVE DRI | | | KNOXVILLE | TN | 37938 | |
| WORKMAN PUBLISHING COMPANY | | 225 VARICK ST | | | NEW YORK | NY | 10014-4381 | |
| WORKPUMP INC | | PO BOX 1836 | | | DUVALL | WA | 98019 | |
| Workstream USA Inc | | 485 N Keller Rd | | | Maitland | FL | 32751 | |
| WORKSTREAM USA INC | | 5365 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| WORLD ACCESS | | ATTN TERRIE BESNIER | 2805 N PARHAM RD STE 100 | | RICHMOND | VA | 23294 | |
| WORLD ALMANAC EDUCATION GROUP | | 512 SEVENTH AVE | 22ND FL | | NEW YORK | NY | 10018 | |
| WORLD ALMANAC EDUCATION GROUP | | 512 SEVENTH AVE | 22ND FL | | NEW YORK | NY | 10018 | |
| WORLD ALMANAC EDUCATION GROUP INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| WORLD BANK PUBLICATIONS | | PO BOX 960 | | | HERNDON | VA | 20172-0960 | |
| WORLD BOOK INC | | 233 N MICHIGAN AVE STE 2000 | | | CHICAGO | IL | 60601 | |
| WORLD BOOK INC | | 233 N MICHIGAN AVE | STE 2000 | ATTN RICHARD FLOWER | CHICAGO | IL | 60601 | |
| WORLD BOOK INC | | 233 N MICHIGAN AVE STE 2000 | | | CHICAGO | IL | 60601 | |
| WORLD BOOK INC | | PO BOX 856470 | | | LOUISVILLE | KY | 40285-6470 | |
| WORLD CLASS BUSINESS PRODUCTS | | 48 49 35TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| WORLD COLOR BOOK SERVICES INC | | THE MILL | 340 PEMBERWICK RD | | GREENWICH | CT | 06831 | |
| WORLD COLOR BOOK SERVICES INC | | THE MILL | 340 PEMBERWICK RD | | GREENWICH | CT | 06831 | |
| World Color Press Inc | Jackie DeBuck | 999 de Maisonneuve W | | | Montreal | QC | H3A 3L4 | Canada |
| World Color USA Corp f k a Quebecor World USA Inc on Behalf of Itself & Certain of its Affiliated Entities | Arnold & Porter LLP | Attn Michael J Canning | 399 Park Ave 34th Fl | | New York | NY | 10022 | |
| World Color USA Corp f k a Quebecor World USA Inc on Behalf of Itself & Certain of its Affiliated Entities | Attn Allan Houghton | 999 de Maisonneuve Blvd W Ste 1100 | | | Montreal | QUEBEC | H3A 3L4 | Canada |
| World Color USA Corp fka Quebecor World USA Inc on Behalf of Itself & Certain of Its Affiliated Entities | Attn Allan Houghton | 999 de Maisonneuve Blvd W Ste 1100 | | | Montreal | QC | H3A 3L4 | Canada |
| World Color USA Corp fka Quebecor World USA Inc on Behalf of Itself & Certain of Its Affiliated Entities | Attn Allan Houghton Jackie DeBuck | 999 de Maisonneuve Blvd W Ste 1100 | | | Montreal | QC | H3A 3L4 | Canada |
| World Color USA Corp fka Quebecor World USA Inc on Behalf of Itself & Certain of Its Affiliated Entities | World Color Press Inc | Jackie DeBuck | 999 de Maisonneuve W | | Montreal | QC | H3A 3L4 | Canada |
| WORLD COURIER INCORPORATED | | 1313 FOURTH AVE | | | NEW HYDE PARK | NY | 11040-5541 | |
| WORLD ENTERTAINMENT NEWS NETWORK | | 35 KINGS EXCHANGE | TILEYARD RD | | LONDON | | N7 9AH | UK |
| WORLD FILM SERVICES LTD | | ST CHRISTOPHERS PL | | | LONDON | | W1U 1NH | UK |
| WORLD FILM SERVICES LTD | | 16 DUFOURS PL | | | LONDON | | W1F 7SP | UK |
| WORLD LAB SYSTEMS | | 700 76 BROADWAY | NO 141 | | WESTWOOD | NJ | 07675 | |
| WORLD MARKETING | | 10918 EMILENE ST | | | OMAHA | NE | 68128-5747 | |
| WORLD MARKETING | | 7950 JOLIET RD | STE 200 | | MCCOOK | IL | 60525 | |
| WORLD PICTURE NETWORK | | 62 WHITE ST | STE 3 EAST | | NEW YORK | NY | 10013 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

1003 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WORLD PICTURE NETWORK LLC | | 62 WHITE ST | STE 3 EAST | | NEW YORK | NY | 10013 | |
| WORLD RENOUND SOUNDS INC | | PO Box 150 | | | MENTOR | OH | 44061-0150 | |
| WORLD RENOUND SOUNDS INC | | PO Box 150 | | | MENTOR | OH | 44061-0150 | |
| WORLD SONG INC | | O B O R U CYRIUS ATTN MICHELE R BOURGERIE | 214 E 70TH ST | | NEW YORK | NY | 10021 | |
| WORLD TELECOM DATA LTD | | WTD BUSINESS CTR | PO BOX APDO 00044 | C LAS MARGARITAS 41 | SANTA EULALIA | | E-07849 | SPAIN |
| WORLD TRAVEL | | 700 AIRPORT RD | | | MONTOURSVILLE | PA | 17754 | |
| WORLD VENTURES TOUR & TRAVEL | | 6601 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| WORLD WIDE COUNTRY TOURS INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| WORLDATWORK | | PO BOX 29312 | | | PHOENIX | AZ | 85038-9312 | |
| WORLDCOM CANADA LTD | | LOCKBOX 157443 | CPO BOX 57443 | STATION A | TORONTO | ON | M5W 5M5 | CANADA |
| WORLDLINK | | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | |
| WORLDLINK | | PO BOX 511407 | | | LOS ANGELES | CA | 90051-7962 | |
| WORLDLINK VENTURES INC | | DEPT LA 22412 | | | PASADENA | CA | 91185-2412 | |
| WORLDLINK VENTURES INC | | PO BOX 511407 | | | LOS ANGELES | CA | 90051 | |
| WORLDS FINEST CHOCOLATE | | 2820 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| WORLDS FINEST CHOCOLATE | | 4081 SOUTH LAWNDALE | | | CHICAGO | IL | 60632-3062 | |
| WORLDS FINEST CHOCOLATE | | 4801 SOUTH LAWNDALE | LONNIE RAATZ | | CHICAGO | IL | 60632-3062 | |
| Worlds Finest Chocolate Canada Company | Attn President | c/o Worlds Finest Chocolate Inc | 4081 SOUTH LAWNDALE | | CHICAGO | IL | 60632-3062 | |
| WORLDS FINEST CHOCOLATE INC | | 4801 S LAWNDALE AVE | | | CHICAGO | IL | 60632 | |
| WORLDS FINEST CHOCOLATE INC | | 4801 S LAWNDALE AVE | | | CHICAGO | IL | 60632 | |
| WORLDSONG INC | | 214 EAST 70TH ST | ATTN MICHELE R BOURGERIE | | NEW YORK | NY | 10021 | |
| WORLDSONG INC | | 214 E 70TH ST | | | NEW YORK | NY | 10021 | |
| WORLDSONG INC | | 214 EAST 70TH ST | | | NEW YORK | NY | 10021 | |
| WORLDSPAN EMPLOYEE CLUB | TERRIE BOYLES | 7300 NW TIFFANY SPRINGS PKWY | | | KANSAS CITY | MO | 64153 | |
| WORLDWIDE MUSIC SERVICES INC | | C O THE RICHMOND ORGANIZATION | 266 WEST 37TH ST | 17TH FL | NEW YORK | NY | 10018 | |
| Worley, David L | | 10345 Winterhue Dr | | | Baton Rouge | LA | 70810 | |
| Worley, Thomas | | 1306 Dogwood Dr | | | Fairfield | IA | 52556 | |
| WORMLEY JENNIFER | | 20 GLENBURNIE DR | | | GANSEVOORT | NY | 12831 | |
| Wormser Kiely Galef & Jacobs LLP | Karen L Wagner | 399 Knollwood Rd | | | White Plains | NY | 10603-1931 | |
| WORPLE LAVERN | | PO BOX 81 | | | TOLEDO | IA | 52342 | |
| Worsham, Delores | | 4081 Edson Ave | | | Bronx | NY | 10466 | |
| WORSLEY SANDRA | | 613 S LYNCH ST | | | FLINT | MI | 48503 | |
| Worth, Larissa A | | 2720 Mohawk Cir | | | San Ramon | CA | 94583 | |
| WORTHINGHAM SHARON | | 8219 VIRIGINIA CIRCL | | | MINNEAPOLIS | MN | 55426 | |
| WORZALLA | | 3535 JEFFERSON ST | PO BOX 307 | | STEVENS POINT | WI | 54481-0307 | |
| WOSTAL ABBEY | | 2731 SW CHAUNCEY CT | | | TOPEKA | KS | 66614 | |
| WOTV TV 41 | | 120 COLLEGE AVE SE | | | GRAND RAPIDS | MI | 49503 | |
| Wozencraft, Diane | | 74 Fillier St | | | Berea | OH | 44017 | |
| Wozinsky, Jessica | | 490 7th Ave | 2nd Flr | | Brooklyn | NY | 11215 | |
| Wozniakowski, Chad M | | 11192 Milton Rd | | | Weston | OH | 43569 | |
| WPDE | | 1194 ATLANTIC AVE | | | CONWAY | SC | 29526 | |
| WPGH TV FOX 53 | | ACCOUNTS RECEIVABLE | 750 IVORY AVE | | PITTSBURGH | PA | 15214 | |
| WPIXTV | | PO BOX 13831 | | | NEWARK | NJ | 07188-0831 | |
| WPMT TV CHANNEL 43 INC | | ACCOUNTS RECEIVABLE | 2005 SOUTH QUEEN ST | | YORK | PA | 17403 | |
| WPSD TV | | ATT ACCOUNTS PAYABLE | 100 TELEVISION LN | | PADUCAH | KY | 42003-7905 | |
| WPTV TV | | 622 N FLAGLER DR | | | WEST PALM BEACH | FL | 33401 | |
| WPWR TV UPN 50 | | WPWR | 12428 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WQED MULTIMEDIA | | 4802 FIFTH AVE | | | PITTSBURGH | PA | 15213 | |
| WRC CCP | | PO BOX 2939 | | | SOUTHAMPTON | NY | 11969 | |
| WRC JIM REED | | KREINDLER & KREINDLER LLP | | | NEW YORK | NY | 10017 | |
| WRC MEDIA INC | | 1 READERS DIGEST RD | | | PLEASANTVILLE | NY | 10570 | |
| WRC TV | | NATIONAL BROADCASTING CO INC | 30 ROCKEFELLER PLZ RMNO 4667 | | NEW YORK | NY | 10112 | |
| WREN ARTHUR | | 115 WEST 73 ST | APT 5A | | NEW YORK | NY | 10023 | |
| WREN ELEMENTARY SCH | | BOOKKEEPER | 226 ROPER RD | | PIEDMONT | SC | 29673 | |
| Wren, Beverly D | | 2510 N Booth | | | Milwaukee | WI | 53212 | |
| WRENN TERESA | | 9925 N 187 E AVE | | | OWASSO | OK | 74055 | |
| WRENSONG PUBLISHING CORP | | 1229 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| WRENSONG PUBLISHING CORP | | 1229 17TH AVE S | | | NASHVILLE | TN | 37212 | |
| WRESA SUMMER LEADERSHIP | | CONFERENCE 2008 | ATTN EXHIBITOR REGISTRATION | PO BOX 1709 | ENKA | NC | 28728 | |
| WRIGHT ALICE | | 263 NORTH BROADWAY | | | SLEEPY HOLLOW | NY | 10591 | |
| WRIGHT ASHLEY | | 850 REECE DR | | | HOSCHTON | GA | 30548 | |
| WRIGHT BRENDA | | 5437 WEST B AVE | | | KALAMAZOO | MI | 49009 | |
| WRIGHT CARISA | | 213 STONER AVE S E | | | BEMIDJI | MN | 56601 | |
| WRIGHT EILEEN | | 156 ALLISON RD | | | KATONAH | NY | 10536 | |
| WRIGHT ELIZABETH | | 37671 BOTANICA PL | | | MURRIETA | CA | 92562 | |
| WRIGHT LYNCH CATHERINE | | 0S031 PLEASANT HILL | | | WHEATON | IL | 60187 | |
| WRIGHT RICHARD | | Address Information Redacted | | | | | | |
| WRIGHT ROBERT | | 102 BERNICE DR | | | BEAR | DE | 19701 | |
| WRIGHT RUNSTAD | | MELISSA REYNOLDS | 1100 OLIVE WAY STE 1020 | | SEATTLE | WA | 98101 | |
| WRIGHT SAMANTHA | | 4930 CANAL PL | | | CONWAY | AR | 72034 | |
| WRIGHT SHARI | | 44 TURKEY HILL TERRA | | | NEWTOWN | CT | 06470 | |
| WRIGHT STEPHANIE | | 2990 POCO RD | | | TEMPLETON | CA | 93465 | |
| Wright, Deborah L | | 915 Maple Ave | | | Grafton | WV | 26354 | |
| Wright, Dustyn J | | 3300 Hawkins Rd | | | Jackson | MI | 49201 | |
| Wright, James D | | 10501 Old Courtney Rd | | | Glen Allen | VA | 23060 | |
| Wright, Laveda P | | 505 Heather Cir | | | Highland Springs | VA | 23075 | |
| Wright, Marcia V | | 12234 S Perry | | | Chicago | IL | 60628 | |
| Wright, Marsha I | | 105 N Mill Ridge Tr | | | Ponte Vedra Beach | FL | 32082 | |
| Wright, Wanda T | | 10501 Old Courtney Rd | | | Glen Allen | VA | 23060 | |
| WRISTBAND RESOURCES | | 21365 GATEWAY CT | | | BROOKFIELD | WI | 53045 | |
| WRISTBAND RESOURCES | | PO BOX 828 | | | BROOKFIELD | WI | 53008 | |
| Writers Guild of America West Inc | | 7000 West Third St | | | Los Angeles | CA | 90048 | |
| Writers Guild of America West Inc | | 8955 Beverly Blvd | | | West Hollywood | CA | 90048 | |
| WRITERS HOUSE LLC | | 21 WEST 26TH ST | | | NEW YORK | NY | 10010 | |
| WRNN TV ASSOCIATE LP | DBA RISE TV | ACCOUNTS RECEIVABLE | 800 WESTCHESTER AVE | STE S 640 6TH FL | RYE BROOK | NY | 10573 | |
| Wrobbel, Rebecca J | | 14460 Cameron Ct | | | Brookfield | WI | 53005 | |
| Wrobel, Dianne M | | 2810 Wedgewood | | | Naperville | IL | 60565 | |
| Wroblewski, Mark | | 3470 Lake Padgett Dr | | | Land O Lakes | FL | 34639 | |
| WRPXPAXSAN | | 601 CLEARWATER PARK RD | | | WEST PALM BEACH | FL | 33401 | |
| WRS MEDIA LLC | | 29881 SANTA MARGARITA PKWY | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| WRS MEDIA LLC | | 29881 SANTA MARGARITA PKWY | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| WRTV TV 6 | | ACCOUNTS RECEIVABLE | 1330 NORTH MERIDIAN | | INDIANAPOLIS | IN | 46202 | |
| WS MS VIRGINIA R ANDRE | | 100 N GARY AVE APT 301 | | | WHEATON | IL | 60187 | |
| WS PACKAGING GROUP INC | | PO BOX 127 | | | ALGOMA | WI | 54201 | |
| WS PACKAGING GROUP INC | | WILTON DRAWER 706 | | | MILWAUKEE | WI | 53278-0706 | |
| WSAVTV | | ACCOUNTS RECEIVABLE | 1430 EAST VICTORY DR | | SAVANNAH | GA | 31404 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

1005 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WSH PATIENT VOLUNTEER FUND | TONY WINFIELD | PO Box 2200 | | | HOPKINSVILLE | KY | 42240 | |
| WSJV TELEVISION INC | | PO BOX 1001 | | | QUINCY | IL | 62306 | |
| WSLS | | ACCOUNTS RECEIVABLE | 401 3RD ST SW | | ROANOKE | VA | 24011 | |
| WSMC AUXILIARY | | ROSANNE M DONTZ | 1451 DONTZ RD | | MANISTEE | MI | 49660 | |
| WSMHINC | | ACCOUNTS RECEIVABLE | G 3463 WEST PIERSON RD | | FLINT | MI | 48504 | |
| WSMV TV D B A | | ACCOUNTS RECEIVABLE | 5700 KNOB RD | | NASHVILLE | TN | 37209 | |
| WSTR TV STAR 64 | | ACCOUNTS RECEIVABLE | 5177 FISHWICK DR | | CINCINNATI | OH | 45216 | |
| WSVN TV | | WSVN | 1401 79TH ST CAUSEWAY | | MIAMI | FL | 33141 | |
| WSYX TV | | WSYX | 1261 DUBLIN RD | | COLUMBUS | OH | 43215 | |
| WT COX SUBSCRIPTIONS INC | | 201 VILLAGE RD | | | SHALLOTTE | NC | 28470 | |
| WTAJ TV | | ACCOUNTS RECEIVABLE | 201 HUMBOLDT ST | | ROCHESTER | NY | 14610-1093 | |
| WTEV TV DBA | | ACCOUNTS RECEIVABLE | 11700 CENTRAL PKWY | UNITNO 2 | JACKSONVILLE | FL | 32224 | |
| WTKRTVNEWY | | ACCOUNTS RECEIVABLE | 720 BUSH ST | | NORFOLK | VA | 23510 | |
| WTOGTV | | 365 105TH TERRACE NE | | | ST PETERSBURG | FL | 33716 | |
| WTOL T V | | ACCOUNTS RECEIVABLE | ATTN LOCKBOX NO 1350 | PO BOX 11407 | BIRMINGHAM | AL | 35246 | |
| WTSP TV 10 | | ACCOUNTS RECEIVABLE | 11450 GANDY BLVD | | ST PETERSBURG | FL | 33702 | |
| WTTA WB38 | | CARA RODGERS ACCTS REC | 7622 BALD CYPRESS PL | | TAMPA | FL | 33614 | |
| WTVE TV ASSOCIATES LLC | | C O WRNN TV | 800 WESTCHASTER AVE STE S 640 | | RYE BROOK | NY | 10573 | |
| WTVM TV9 RAYCOM U S | ATTN STACIE IAKLWITCH | PO BOX 1848 | | | COLUMBUS | GA | 31902 | |
| WTVRTV | | ACCOUNTS RECEIVABLE | 3301 WEST BROAD ST | | RICHMOND | VA | 23230 | |
| WTVT TV FOX 13 | | ACCOUNTS RECEIVABLE | 3213 JOHN F KENNEDY BLVD | | TAMPA | FL | 33609 | |
| WTWC TV TALLAHASSEE | | ACCOUNTS RECEIVABLE | 8440 DEERLAKE RDSOUTH | | TALLAHASSEE | FL | 32312 | |
| WTXX TV | | TELEREP LLC | ATTN PAM DELIA 25TH FL | 1 DAG HAMMARSKJOLD PLZ | NEW YORK | NY | 10017 | |
| WUCW TV | | 1640 COMO AVE | | | ST PAUL | MN | 55108 | |
| WUCW TV | | ACCOUNTS RECEIVABLE | 1640 COMO AVE | | ST PAUL | MN | 55108 | |
| WUEST LAURIE | | 5333 N CYNTHIA ST | | | COEUR D ALENE | ID | 83815 | |
| WUNDERLICH LAURA | | 3225 SAN ANSELINE AV | | | LONG BEACH | CA | 90808 | |
| WUNROW CHRISTINA | | 6361 MELODY LN | | | EXCELSIOR | MN | 55331 | |
| WUPA TV UPN69 ATLANTA | | ACCOUNTS RECEIVABLE | 2700 NE EXPRESSWAY | BUILDING A | ATLANTA | GA | 30345 | |
| WUPV | | 3914 WISTAR RD | | | RICHMOND | VA | 23228 | |
| WURTMANN ARTHUR | | 23 COVE RD | | | BROOKFIELD | CT | 06804 | |
| Wurz, Charles A | | 516 Bigham Rd | | | Pittsburgh | PA | 15211 | |
| WUSA | | ACCOUNTS RECEIVABLE | 4100 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| WV ASSOCIATION OF SCHOOL ADMINISTRATORS | | 100 ANGUS PEYTON DR | | | SOUTH CHARLESTON | WV | 25303 | |
| WV DEPARTMENT OF TAX & REVENUE | | INTERNAL AUDITING DIVISION | PO BOX 2666 | | CHARLESTON | WV | 25330-2666 | |
| WV NEWSPAPER PUBLISHING CO | | 1251 EARL L CORE RDDEPT D | | | MORGANTOWN | WV | 26505 5881 | |
| WVIITV | | ACCOUNTS RECEIVABLE | 371 TARGET INDUSTRIAL CIR | | BANGOR | ME | 04401 | |
| WVLTTVINC | | ACCOUNTS RECEIVABLE | 6450 PAPERMILL DR | | KNOXVILLE | TN | 37919 | |
| WVTMTV | | ACCOUNTS RECEIVABLE | 30 ROCKEFELLER PLZ | NO 5130 E | NEW YORK | NY | 10112 | |
| WVUE TV FOX 8 | | ACCOUNTS RECEIVABLE | 1025 S JEFFERSON DAVIS PKWY | | NEW ORLEANS | LA | 70125 | |
| WVVA TELEVISION INC | | ROUTE 460 BY PASS | LOCKBOX 1930 | | BLUEFIELD | WV | 24701 | |
| WW & LJ GATEWAYS LTD | | 11111 SANTA MONICA BLVD STE 100 | | | LOS ANGELES | CA | 90025 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WW & LJ GATEWAYS LTD | | 11111 SANTA MONICA BLVD STE 100 | | | LOS ANGELES | CA | 90025 | |
| WWBT12 | | ACCOUNTS RECEIVABLE | 5710 MIDLOTHIAN TURNPIKE | | RICHMOND | VA | 23225 | |
| WWJ TV | | CBS TELEVISION STATIONS | 1700 BROADWAY 10TH FL | | NEW YORK | NY | 10019 | |
| WWL TV | | ACCOUNTS RECEIVABLE | 1024 NORTH RAMPART ST | | NEW ORLEANS | LA | 70116 | |
| WWME TV | | 26 N HALSTED ST | | | CHICAGO | IL | 60661 | |
| WWOR TV | | WWOR WNYW | ACCOUNTS RECEIVABLE | 205 EAST 67TH ST | NEW YORK | NY | 10065 | |
| WXIATV | | 1 MONROE PL NE | | | ATLANTA | GA | 30324-4836 | |
| WXIN TV | | 6910 NETWORK PL | | | INDIANAPOLIS | IN | 46278 | |
| WXYZTV | | 20777 W Ten Mile Rd | | | Southfield | MI | 48075 | |
| WXYZTV | | ACCOUNTS RECEIVABLE | 20777 TEN MILE RD | | SOUTHFIELD | MI | 48037 | |
| WYA CONSULTING SERVICES INC | | 1360 CLIFTON AVE STE 166 | | | CLIFTON | NJ | 07012 | |
| WYATT JENNA | | 13887 AVE 264 | | | VISALIA | CA | 93292 | |
| WYATT MCSPADDEN | | 1710 ROMERIA DR | | | AUSTIN | TX | 78757 | |
| WYATT MCSPADDEN | | 900 OLD KOENIG LN | NO 115 | | AUSTIN | TX | 78756 | |
| WYATT STACY | | 14 CALLE GAULTERIA | STE C110 316 | | SAN CLEMENTE | CA | 92673 | |
| WYCKOFF HEIGHTS MEDICAL CENTER | | 374 STOCKHOLM ST | | | BROOKLYN | NY | 11237 | |
| Wycoff, Carolyn | | 4270 Smithville Rd | | | Eaton Rapids | MI | 48827 | |
| Wycoff, Lisa M | | 58 S Stonington Dr | | | Palatine | IL | 60074 | |
| WYCW TV | | 250 INTERNATIONAL DR | | | SPARTANBURG | SC | 29303 | |
| Wyer, Montell | | 10037 S Prairie | | | Chicago | IL | 60620 | |
| WYETH BIOPHARMA | | JAYNE ALLARD | 1 BURTT RD | | ANDOVER | MA | 01810 | |
| WYETH CRAIG S | | Address Information Redacted | | | | | | |
| Wykoff, Amanda G | | 250 E Oak St | | | Montrose | MI | 48457 | |
| WYLIE DUFRESNE | | 220 EAST 14TH ST | APT 2 | | NEW YORK | NY | 10003 | |
| WYLIE JENNIFER | | 5005 HANOVER ST | | | LUBBOCK | TX | 79416 | |
| WYLY KRISTIE | | 12541 376TH AVE | | | ABERDEEN | SD | 57401 | |
| Wymer, Justine R | | 1103 S 2nd St | | | Fairfield | IA | 52556 | |
| Wymer, Katie | | 1103 S 2nd St | | | Fairfield | IA | 52556 | |
| WYNALDA LITHO INC | | PO BOX 370 | | | BELMONT | MI | 49341 | |
| Wyne, Sherry S | | 401 Garlinger Ave | | | Hagerstown | MD | 21740 | |
| WYNEKEN MEMORIAL LUTHERAN | WORD POWER CHALLENGE ADMIN | 11565 N US HWY 27 | | | DECATUR | IN | 46733 | |
| Wynes, Wanda M | | 1921 River St | | | Burlington | IA | 52601 | |
| WYNETTE VEAL | | 201 EIGHTS ST | | | DUBLIN | GA | 31021 | |
| WYNKOOP ALANE | | 4608 LARGO DR | | | FLOWER MOUND | TX | 75028 | |
| Wynn, Susan L | | 1505 Cass City Rd | | | Unionville | MI | 48767 | |
| WYOMING DEPARTMENT OF REVENUE | | 122 W 25TH ST | | | CHEYENNE | WI | 82002-0110 | |
| WYOMING DEPARTMENT OF REVENUE | | 122 WEST 25TH ST | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING DEPARTMENT OF REVENUE | | EXCISE TAX DIVISION | 122 W 25TH ST | | CHEYENNE | WY | 82002 0110 | |
| WYOMING DEPARTMENT OF REVENUE | | HERSCHLER BLDG 2ND FL WEST | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING SCHOOL BOARDS ASSOCIATION WSBA | | 2323 PIONEER AVE | | | CHEYENNE | WY | 82001-3611 | |
| WYOMING SECRETARY OF STATE | | 200 WEST 24TH ST | RM 110 | | CHEYENNE | WY | 82023 | |
| WYOMING SECRETARY OF STATE | | 200 WEST 24TH ST RM 110 | | | CHEYENNE | WY | 82002-0020 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE STE 502 | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY DIVISON | 2515 WARREN AVE | STE 502 | CHEYENNE | WY | 82002 | |
| WYOMING VALLEY WEST MIDDLE SCH | | 201 CHESTER ST | | | WILKES BARRE | PA | 18704 | |
| WYOU TV 22 | ATTN ACCOUNTS RECEIVABLE | 62 SOUTH FRANKLIN ST | | | WILKES BERRE | PA | 18701 | |
| WYSOCKI PATRICE | | 73 PEACHTREE LN | | | QUEENSBURY | NY | 12804 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

1007 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Wysocki, Sharon | | 1406 Briar Woods Ln | | | Danbury | CT | 06810 | |
| Wysocky, Kenneth A | | 5437 N Santa Monica Blvd | | | Whitefish Bay | WI | 53217 | |
| WZVN TV CHANNEL 7 | | ACCOUNTS RECEIVABLE | 3719 CENTRAL AVE | | FORT MYERS | FL | 33901 | |
| X PER TS SERVICES | | PO BOX 285 | | | GREENDALE | WI | 53129 | |
| XACTLY CORPORATION | | 35 SOUTH MARKET ST | | | SAN JOSE | CA | 95113 | |
| XACTLY CORPORATION | | 35 SOUTH MARKET ST | | | SAN JOSE | CA | 95113 | |
| XAVERIAN HIGH SCHOOL | ATTN SCHOOL SPONSOR | 7100 SHORE RD | | | BROOKLYN | NY | 11209 | |
| XAVIER DACHEZ | | 352 AVE ST AUGUSTIN | | | ST HELENE DE BREAKEYVILLE | QC | | CANADA |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCELICOR INC | | 201 W KENNEDY BLVD | STE 1200 | | TAMPA | FL | 33602-5827 | |
| XCELL INTERNATIONAL | | 16400 103RD ST | | | LEMONT | IL | 60439 | |
| XENIABARCO | | 600 BELLBROOK AVE | | | XENIA | OH | 45385 | |
| XENON PICTURES | | ATTN LEIGH SAVIDGE | 1440 NINTH ST | | SANTA MONICA | CA | 90401 | |
| XENON PICTURES | | ATTN LEIGH SAVIDGE | 1440 NINTH ST | | SANTA MONICA | CA | 90401 | |
| Xerox Corp | Attn Vanessa Adams | Xerox Capital Services LLC | 1301 Ridgeview Dr 450 | | Lewisville | TX | 75057 | |
| XEROX CORPORATION | | PO BOX 650361 | | | DALLAS | TX | 75265 0361 | |
| XEROX CORPORATION | | PO BOX 7413 | | | PASAEDENA | CA | 91109-7413 | |
| XEROX CORPORATION | | PO BOX 827181 | | | PHILADELPHIA | PA | 19182 7181 | |
| XEROX CORPORATION | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| Xia, Yin | | 2222 NE 92nd St | | | Seattle | WA | 98115 | |
| XINHUA NEWS AGENCY | | C O XINHUA UN BUREAU | 40 35 72ND ST | | WOODSIDE | NY | 11377 | |
| Xiong, Kangyoua | | 6105 W Spencer Pl | | | Milwaukee | WI | 53218 | |
| XL INSURANCE CO | | 100 CONSTITUTION PLZ 17TH FL | | | HARTFORD | CT | 06103 | |
| XL Re Ltd | Rob Gianni | 222 Berkeley St 12th Fl | | | Boston | MA | 02116 | |
| XL Re Ltd | Rob Gianni | One Bermudiana Rd | | | Hamilton | | | Bermuda |
| XNX ENTERPRISES DBA FRANCIS JACQUEST | | 3553 S SEELEY AVE | | | CHICAGO | IL | 60616 | |
| XO COMMUNICATIONS | | 14242 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0142 | |
| XO COMMUNICATIONS | | 14242 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0142 | |
| XO COMMUNICATIONS | | 9201 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231-5916 | |
| XYZ CLUB INC | | C O TIME INC | 1271 AVE OF THE AMERICAS | NO 6 401 | NEW YORK | NY | 10020 | |
| Y MR JAMES M MCCLOSKE | | 1409 S SHABBONA ST | | | STREATOR | IL | 61364 | |
| Y MR WILLIAM M KENNED | | 285 CIR DR | | | SPRINGFIELD | IL | 62703 | |
| Y MRS HELEN E CEHELSK | | 312 WESTBROOK DR | | | BUTLER | PA | 16001 | |
| Y MRS ROBERT E FLATLE | | 3733 31 AVE | | | ROCK ISLAND | IL | 61201 | |
| Y WEIDENBAUM | | 25960 SCHAFER DR | | | MURRIETA | CA | 92563 | |
| Y101 KRRY FM RADIO | | C O ED FOXALL | 408 NORTH 24TH ST | | QUINCY | IL | 62301 | |
| YACKEL TRACI | | 625 ETHEL ST | | | WAUSAU | WI | 54403 | |
| YACOUB DENISE | | 193 BOMBAY AVE | | | WESTERVILLE | OH | 43081 | |
| YADIRA JANKOWSKI | | 36 BOWDOIN LN | | | WAPPINGERS FALLS | NY | 12590 | |
| Yaeger, Sandie Lynne | | 1624 S75th St | No304 | | West Allis | WI | 53214 | |
| YAGGIE DOREEN | | 5712 GRACE TERRACE | | | EDINA | MN | 55439 | |
| YAHOO INC | | PO BOX 0506 | | | CAROL STREAM | IL | 60132-0506 | |
| YAHOO INC | | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | |
| YAHOO INC | | SEARCH MARKETING | BOX 89 4147 | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO SEARCH MARKETING | | 3333 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| YAHOO SEARCH MARKETING | | 701 FIRST AVE | | | SUNNYVALE | CA | 94089 | |
| YAHOO SEARCH MARKETING | | 3333 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| YAHOO SEARCH MARKETING | | 701 FIRST AVE | | | SUNNYVALE | CA | 94089 | |
| Yahrmatter, Tracy | | 1100 Rolling Pines Dr | | | Ortonville | MI | 48462 | |
| YAHRZEIT LILLIAN | | 201 EAST 37TH ST | APT 4H | | NEW YORK | NY | 10016 | |
| YAKIMA ADVENTIST CHRISTIAN SCH | ATTN SCHOOL SPONSOR | 1200 CITY RESERVOIR RD | | | YAKIMA | WA | 98908 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YALE EQUIPMENT & SERVICES INC | | W136 N4901 CAMPBELL DR | | | MENOMONEE FALLS | WI | 53051-7054 | |
| YALE UNIVERSITY | | PEABODY PERMISSIONS | 170 WHITNEY AVE | PO BOX 208118 | NEW HAVEN | CT | 06520-8118 | |
| Yamashita, Katherine M | | 317 Hendricks Isle | NO 1 | | Fort Lauderdale | FL | 33301 | |
| Yancey, Christina D | | 6719 W Sheridan Ave | | | Milwaukee | WI | 53218 | |
| Yancey, Sharon L | | 280 Collins Ave | Apt NO 4B | | Mount Vernon | NY | 10552 | |
| YANDELL LEILA | | 17 MAYFLOWER CT | | | CENTERPORT | NY | 11721 | |
| Yandell, Amy D | | 2853 Us Hwy 70 W | | | Goldsboro | NC | 27530 | |
| Yandrich, Demetrius | | 607 Rolling Green Dr | | | Bethel Park | PA | 15102 | |
| Yang, Panhia | | 1718 N 34th St | | | Milwaukee | WI | 53208 | |
| Yang, Song | | 65 Kemp St | | | Pontiac | MI | 48342 | |
| Yanke, Jessica | | 2704 Northview Rd | NO 149 | | Waukesha | WI | 53188 | |
| YANKEE PUBLISHING CO | | ACCOUNTS RECEIVABLE | PO BOX 520 | | DUBLIN | NH | 03444 | |
| YANKEE PUBLISHING INC | | THE OLD FARMERS ALMANAC | PO Box 520 | | DUBLIN | NH | 03444 | |
| YANKEE PUBLISHING INC | | THE OLD FARMERS ALMANAC | PO Box 520 | | DUBLIN | NH | 03444 | |
| YANKELOVICH PARTNERS INCORPORATED | | POB 601411 | | | CHARLOTTE | NC | 28260 1411 | |
| YANKTON HS JRS | | 1801 SUMMIT ST | | | YANKTON | SD | 57078 | |
| YANN OEHL | | 4729 SOUTH LUCILE ST | | | SEATTLE | WA | 98118 | |
| YANT KELLY | | 2330 AMMON AVE | | | LINCOLN | NE | 68507 | |
| Yanta, Bradley J | | 15308 Martin St Nw | | | Andover | MN | 55304 | |
| Yanta, Kristin Kim | | 15308 Martin St Nw | | | Andover | MN | 55304 | |
| Yanta, Susan J | | 49860 Bayside Ave | | | Rush City | MN | 55069 | |
| YARBROUGH KELLIE | | 2021 TERRA CT | | | LAWRENCEVILLE | GA | 30043 | |
| Yarbrough, Anise A | | 694 Applewood Rd | | | Corrales | NM | 87048 | |
| Yarbrough, John T | | 694 Applewood Rd | | | Corrales | NM | 87048 | |
| YARD NICOLE | | 441 SHIRE RD | | | MILFORD | NJ | 08848 | |
| YARSLEY SABRINA | | PO BOX 55535 | | | NORTH POLE | AK | 99705 | |
| Yasak, Jane | | 2352 Appleby Dr | | | Wheaton | IL | 60187 | |
| Yates, James E | | 7509 Tempsclair Rd | | | Louisville | KY | 40220 | |
| Yates, Robin | | 7137 South Yates | | | Chicago | IL | 60649 | |
| YATOOMA LISA | | 5031 BENNINGTON CT | | | BRIGHTON | MI | 48114 | |
| YBARRA MARISA | | 314 S WILLIS | | | LAMPASAS | TX | 76550 | |
| Ybarra, Tracey | | 5334 W Sussex Way | | | Fresno | CA | 93722 | |
| YBP LIBRARY SERVICES | | PO BOX 277991 | | | ATLANTA | GA | 30384-7991 | |
| YE OLDE BOOK BINDERY LLC | | 163 PRATT STRETT | | | MERIDEN | CT | 06450-4250 | |
| YEARBOOK LIBRARY PARTNERSHIP | | 309 LAKE WASHINGTON BLVD | | | SEATTLE | WA | 98122 | |
| YEAROUT HOLLY | | 6626 N HARVARD RD | | | NEWMAN LAKE | WA | 99025 | |
| Yeary, Michelle L | | 425 Mountain Wasp Dr | | | Candler | NC | 28715 | |
| YEHLING MERNA | | 1167 FOXBORO CT | | | BARTLETT | IL | 60103 | |
| YELLOW BREECHES MIDDLE SCHOOL | | 4 FORGE RD | | | BOILING SPRINGS | PA | 17007 | |
| YELLOW PAGES DISTRIBUTION SERVICE | | PO BOX 222045 | | | DALLAS | TX | 75222-2045 | |
| YELLOW PAGES DISTRIBUTION SERVICE | PAYMENT PROCESSING CTR | 14145 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| YELLOW TRANSPORTATION | | PO BOX 73149 | | | CHICAGO | IL | 60673-7149 | |
| YELLOW TRANSPORTATION INC | | PO BOX 13850 | | | NEWARK | NJ | 07188 | |
| YELLOW TRANSPORTATION INC | | PO BOX 73149 | | | CHICAGO | IL | 60673-7149 | |
| YELLOW TRANSPORTATION INC | | PO BOX 905175 | | | CHARLOTTE | NC | 28290 5175 | |
| YENSCO LAWRENCE | | THE WARTBURG RESIDENCE | WARTBURG PL NO 4 | ATTN SUSAN CARLUCCI | MOUNT VERNON | NY | 10552 | |
| YENSCO VIRGINIA | | 22 WILLIS PL | | | PLEASANTVILLE | NY | 10570 | |
| YEOMANS KATHY | | 2564 GERMANWOOD LN | | | GERMANTOWN | TN | 38138 | |
| YEOMANS STEVEN | | 2564 GERMANWOOD LN | | | GERMANTOWN | TN | 38138 | |
| Yerant, Eugenia A | | 1917 142 North Ave SE | | | Norman | OK | 73026 | |
| Yerby, Anetra Y | | 460 The Hook Rd | | | Warsaw | VA | 22572 | |
| Yerges, Sheri L | | 3323 North Casaloma Dr | NO 54 | | Appleton | WI | 54913 | |
| YES MAG | | 501 3960 QUADRA ST | | | VICTORIA | BC | V8X 4A3 | CANADA |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YES NETWORK LLC | | THE CHRYSLER BUILDING | ACCOUNTS RECEIVABLE | 405 LEXINGTON AVE 36TH FL | NEW YORK | NY | 10174 | |
| YESMAIL | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| YESMAIL | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| YESMAIL INC | | 5711 S 86TH CIR | | | OMAHA | NE | 68127 | |
| YESMAIL INC | | 5711 S 86TH CIR | | | OMAHA | NE | 68127 | |
| YESMAIL INC | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | |
| Yester, Edward | | 233 Ridgewood Ave | Apt 14 | | Pittsburgh | PA | 15229 | |
| Yeung, Ning | | 3951G Miramar St | | | La Jolla | CA | 92037 | |
| YEUTTER BRANDIE | | 1314 S EMERY ST APT D | | | LONGMONT | CO | 80501 | |
| YEZZI MEG | | 2558 CRESTLINE DR | | | LANSDALE | PA | 19446 | |
| YIN LING WONG | | 19 WYCKOFF ST | NO 11 | | BROOKLYN | NY | 11201 | |
| Yingling, Robert S | | 12 Primrose Trail | | | Morristown | NJ | 07960 | |
| Yingling, Stacy J | | 4307 West Ramsey NO 27 | | | Greendale | WI | 53129 | |
| YMCA | | 11311 W HOWARD AVE | | | MILWAUKEE | WI | 53228 | |
| YMCA | | ATTN HEATHER NEILAND | 207 N NEVADA AVE | | COLORADO SPRINGS | CO | 80903 | |
| YMCA OF THE USA | | 101 NORTH WACKER DR | FINANCIAL DEVELOPMENT | | CHICAGO | IL | 60606 | |
| YODER CHRISTY | | 10471 SNEAD ST | | | WINFIELD | IN | 46307 | |
| YODER GAZEBOS | | C O PAUL L YODER | R R 1 BOX 127A | | ARTHUR | IL | 61911 | |
| Yoder Gazebos | | RR1 Box 127A | | | Arthur | IL | 61911 | |
| Yoder, Nancy | | 28350 Lansing Rd | | | Dyersville | IA | 52040 | |
| Yokley, Christopher | | 703 North Lake Dr | | | Marshall | MO | 65340 | |
| YOKUM AMBER | | 6213 WOODVALE | | | LEAGUE CITY | TX | 77573 | |
| YOLANDA MERRITT | | 14779 EXCALIBER DR | | | MORGAN HILL | CA | 95037-0000 | |
| YOLANDO RAMOS | | C O SHELLY KLINKSICK WAUSAUKEE SCH | N11941 US HWY 141 | PO BOX 258 | WAUSAUKEE | WI | 54177-0258 | |
| YOLO LAND & CATTLE COMPANY | | PMBNO 194 | 1296 EAST GIBSON RD | | WOODLAND | CA | 95776 | |
| Yon, Rebecca F | | 10708 Scioto Ct | | | Austin | TX | 78747 | |
| Yonke, Edna | | 81 20 77th Ave | | | Glendale | NY | 11385 | |
| YORBA LINDA MIDDLE SCH | | 4777 CASA LOMA AVE | | | YORBA LINDA | CA | 92886 | |
| YORBA LINDA MS | ATTN MAGAZINE SALE SPONSOR | 4777 CASA LOMA AVE | | | YORBA LINDA | CA | 92886 | |
| YORK CATHOLIC HS | ATTN GEORGE ANDREWS PRIN | 601 EAST SPINGETTSBURY AVE | | | YORK | PA | 17403 | |
| YORK CATHOLIC HS | ATTN MAGAZINE SALE SPONSOR | 601 E SPRINGETTSBURY AVE | | | YORK | PA | 17403 | |
| YORK CATHOLIC HS | ATTN SCHOOL SPONSOR | 601 E SPRINGETTSBURY AVE | | | YORK | PA | 17403 | |
| YORK GENEVIEVE | | BOX 277 | SAW MILL RIVER RD | | MILLWOOD | NY | 10546 | |
| YORK NEWSPAPER COMPANY | | 1891 LOUCKS RD | | | YORK | PA | 17408 | |
| York Newspaper Company | | 1891 Loucks Rd | | | York | PA | 17404 | |
| York Newspaper Company | Mr Jared Beun Regional Director of Targeted Publications | 1891 Loucks Rd | | | York | PA | 17404 | |
| YORK VALLARIE | | 645 E NEWLOVE NO H | | | SANTA MARIA | CA | 93454 | |
| York, Dolores M | | 36 4 Catoonah St | | | Ridgefield | CT | 06877 | |
| York, Justin L | | 2600 East 17th St | | | Austin | TX | 78702 | |
| York, Patricia K | | 1877 Norfolk Ave | | | St Paul | MN | 55116 | |
| YORKE DREXEL | | PO BOX 95 | | | CROSS RIVER | NY | 10518-0095 | |
| YORKSHIRE PIONEER SCHOOLS | ACCOUNTS PAYABLE | PO Box 579 | | | YORKSHIRE | NY | 14173--579 | |
| Yorkville CBNA Loan Funding LLC | | 540 W Madison Ste 1900 7E | IL4 540 19 51 | | Chicago | IL | 60661 | |
| YORKVILLE CBNA LOAN FUNDING LLC | Terry Conner Graham | 540 W Madison Ste 1900 7E | IL4 540 19 51 | | Chicago | IL | 60661 | |
| YORKVILLE CBNA LOAN FUNDING LLC | Yorkville CBNA Loan Funding LLC | IL4 540 19 51 | 540 W Madison Ste 1900 7E | | Chicago | IL | 60661 | |
| YOSCA VINCENT | | 135 MILTON DR | | | THORNWOOD | NY | 10594 | |
| YOSEMITE VIEW RESTAURANT | | 11156 HWY 140 | | | EL PORTAL | CA | 95318 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

1010 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOSHIKO TAKAHAMA | | 140 S ELDORADO LN | | | ANAHEIM | CA | 92807 | |
| Yoshimura, Asako | | 2225 E North St | | | Seattle | WA | 98112 | |
| YOST LORI K | | 1805 8TH ST NE | | | WATERTOWN | SD | 57201 | |
| Yost, Elaine F | | 2337 E Alameda Driv | | | Tempe | AZ | 85282 | |
| YOTTOY PRODUCTIONS INC | | 7 WEST 34TH ST | STE 613 | | NEW YORK | NY | 10001 | |
| YOU CAST CORP | | 289 GRAND ST | | | BROOKLYN | NY | 11211 | |
| Youmans, David A | | 601 Zennia St | Apt B | | Austin | TX | 78751 | |
| YOUNAN PROBERTIES | CINDY BURNS | 1700 WEST LOOP SOUTH | | | HOUSTON | TX | 77027 | |
| YOUNAN PROPERTIES | | AURORA MILLER | 12377 MERIT DR STE 250 | | DALLAS | TX | 75251 | |
| YOUNAN PROPERTIES | | DARLENE JONES | 9801 WESTHEIMER STE 240 | | HOUSTON | TX | 77042 | |
| Younes, Feras A | | 23425 SE Black | Nugget Rd H 102 | | Issaquah | WA | 98029 | |
| YOUNG AMY | | 2327 MORNINGSIDE DRI | | | MOSINEE | WI | 54455 | |
| YOUNG BROADCASTING OF LANSING INC | | DBA W L N S T V | ACCOUNTS RECEIVABLE | 2820 E SAGINAW ST | LANSING | MI | 48912 | |
| YOUNG BROTHERS LIMITED | | PO BOX 3288 | | | HONOLULU | HI | 96801 | |
| YOUNG CHERYL CEE CEE | | 2464 LITCHFIELD WAY | | | VIRGINIA BEACH | VA | 23456 | |
| YOUNG ERIN | | 5500 WHITAKER CIR | | | LONGVIEW | TX | 75605 | |
| YOUNG GEORGETTA | | 206 BALLEW | | | PRINCETON | MO | 64673 | |
| YOUNG JANA | | 108 WEST MAIN ST | | | STEELEVILLE | IL | 62288 | |
| YOUNG LINDSAY | | 832 COLUMBIANA RD | | | BESSEMER | PA | 16112 | |
| YOUNG MICKEY | | 13337 NEVADA AVE | | | SAVAGE | MN | 55378 | |
| YOUNG MINDY | | 730 ASH DR | | | HANOVER | PA | 17331 | |
| YOUNG PRESIDENTS ORGANIZATION | | 600 EAST LAS COLINAS BLVD | STE 1000 | | IRVING | TX | 75039 | |
| YOUNG REBECCA | | 5605 LONGHORN DR | | | THE COLONY | TX | 75056 | |
| YOUNG SARAH | | 353 S PLANK RD | APT 311 | | NEWBURGH | NY | 12550 | |
| YOUNG STEPHANIE | | 45 54 41ST ST APT 3F | | | SUNNYSIDE | NY | 11104 | |
| YOUNG VARDON | | 93 COLLEGE VIEW RD | | | BLOOMINGTON | MN | 55437 | |
| YOUNG WILLIAMS PA | | 2000 REGIONS PLZ | PO BOX 23059 | | JACKSON | MS | 39225-3059 | |
| YOUNG WRITERS PROJECT | | C O GEOFFREY GEVALT | 69 SWIFT ST | STE 300 | SOUTH BURLINGTON | VT | 05403 | |
| Young, Abriel L | | 1109 1/2 Fiesta St | | | Austin | TX | 78702 | |
| YOUNG, ANTHONY | | Address Information Redacted | | | | | | |
| Young, Cara L | | 2901 East Main St | | | Ottumwa | IA | 52501 | |
| Young, Carol K | | 895 Sutter St NO 310 | | | San Francisco | CA | 94109 | |
| Young, Channan | | 1670 Linden Ave | | | Springfield | OR | 97477 | |
| Young, Deborah | | 36 Northampton Dr | | | Willingboro | NJ | 08046 | |
| Young, Jacob | | 208 Mallorca Way | | | San Francisco | CA | 94123 | |
| Young, Jacqueline | | 2909 178th Dr | Apt 9 Bsmt | | Hammond | IN | 46323 | |
| Young, Jonathan | | PO Box 37891 | | | Honolulu | HI | 96837 | |
| Young, Karen A | | 476 Jennifer Ln | | | Grayslake | IL | 60030 | |
| Young, Nelle L | | 2208 N 61 St | | | Wauwatosa | WI | 53213 | |
| Young, Robert D | | 1005 Jay St | | | Ottumwa | IA | 52501 | |
| Young, Sarah | | 354 East 66th St | Apt NO 5D | | New York | NY | 10021 | |
| Young, Sheryl J | | 5465 Braesvalley | NO 551 | | Houston | TX | 77096 | |
| Young, Stephanie D | | 45 54 41st St | Apt 3F | | Sunnyside | NY | 11104 | |
| Young, Stephen | | 110 N 9th St | | | Millville | NJ | 08332 | |
| Young, Susan M | | 2068 Fawnwood Se | | | Kentwood | MI | 49508 | |
| YOUNGBLOOD LUMBER CO | | 1335 CENTRAL AVE NE | | | MINNEAPOLIS | MN | 55413-1585 | |
| YOUNGER ROBERT | | 2084 W TOWER DR | | | KANKAKEE | IL | 60901 | |
| YOUNGSON SUSAN | | 207 CLAXTON AVE | | | BELLMORE | NY | 11710 | |
| YOUNGSVILLE ELEM SCH | | ACCOUNTS PAYABLE | 125 HWY 1 A S | | YOUNGSVILLE | NC | 27596 | |
| YOUNT MARY | | 1045 YELLOW BRICK RD | NO 315 | | CHASKA | MN | 55318 | |
| YOUR FUNDRAISING ANSWER LLC | | 4031 ALVIS CT | | | ROCKLIN | CA | 95677 | |
| YOUR TRAVEL CENTER | | TANYA | PO BOX 697 | | LOMPOC | CA | 93438 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| YOURCOMPANYLISTING COM | | 6226 4TH ST | | | CHESAPEAKE BEACH | MD | 20732 | |
| YOUTH VILLAGES | | CRYE LEIKE REALTORS | 3320 BROTHER BLVD | | MEMPHIS | TN | 38133 | |
| YOUTHROBBER INDUSTRIES INC | | 3 WEST 122ND ST NO 5B | | | NEW YORK | NY | 10027 | |
| YP BUSINESS INFO | | 71 COMMERCIAL ST | STE 255 | | BOSTON | MA | 02109 | |
| YRC LOGISTICS | | 10691 POPLAR AVE | | | FONTANA | CA | 92337 | |
| YRC LOGISTICS | | PO BOX 13573 | | | NEWARK | NJ | 07188-3573 | |
| YTB TRAVEL NETWORK | | 1901 E EDWARDSVILLE RD | | | WOOD RIVER | IL | 62095 | |
| Yu, Chunlin | | 8065 Camino Montego | | | Carlsbad | CA | 92009 | |
| YUENKEL STUDIOS | | 123 NORTH MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| Yuhas, Jodi L | | 35485 Dewey Dr | | | Eastlake | OH | 44095 | |
| YULITZA ARAY | | 440 HUNTINGTON DR | | | MURPHY | TX | 75094 | |
| YUM O ORGANIZATION INC | | 132 EAST 43RD ST | NO 223 | | NEW YORK | NY | 10017 | |
| YUMMYFUN PRODUCTIONS | | 2105 MICHELTORENA ST | | | LOS ANGELES | CA | 90039 | |
| YUMMYS | | 1909 W BURLINGTON AVE | | | FAIRFIELD | IA | 52556 | |
| YUSUF DAHL | | PO BOX 72007 | | | MILWAUKEE | WI | 53212 | |
| YVETTE CYR | | 1184 OLD NORTHFIELD RD | | | THOMASTON | CT | 06787 | |
| YVETTE GREENSPAN PHD | | 13401 SW 69TH CT | | | MIAMI | FL | 33156 | |
| YVETTE MEANEY | | 967 WRENWAY DR | | | HARRISONBURG | VA | 22802 | |
| YVONNE ALSUP | | 565 26TH AVE S E | | | ST PETERSBERG | FL | 33705 | |
| YVONNE FALKENHAGEN | | 5328 PERRY AVE | | | GALVESTON | TX | 77551-4775 | |
| YVONNE HOLLENBECK | | 30549 291ST ST | | | CLEARFIELD | SD | 57580 | |
| YVONNE KOLOTYLO | | 25 SHALIMAR LN | | | FAIRFIELD | CT | 06824 | |
| YVONNE STARLIN | | 814 CARMEN WAY | | | LA VERGNE | TN | 37085 | |
| YVONNE WILSON | | 2410 BLAIR AVE | | | HUNTINGDON | PA | 16652 | |
| Z MISS EVELYN RODRIGUE | | 551 RIDGEWOOD AVE APT 8 | | | BROOKLYN | NY | 11208 | |
| Z MR CARMEN M RODRIGUE | | 1516 MARSHALL ST APT 1 | | | ELMONT | NY | 11003 | |
| Zaal, Brent A | | 44 Pascal Ln | | | Austin | TX | 78746 | |
| ZABAWA DEBRA | | 3703 TOMMY ARMOUR CI | | | BILLINGS | MT | 59106 | |
| Zabelsky, David M | | 8112 Weatherwood Ct NO 204 | | | Manassas | VA | 20109 | |
| Zaborski, Jane | | 429 Ninham Rd | | | Carmel | NY | 10512 | |
| ZACH TRENHOLM | | 1550 41ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| ZACH TRENHOLM | | 1550 41ST AVE | | | SAN FRANCISCO | CA | 94122 | |
| ZACHARY ANGELA | | 4909 CREEKWOOD | | | FLOWER MOUND | TX | 75028 | |
| ZACHARY AYEE | ATTN SCHOOL SPONSOR | CLIFFSIDE PARK HIGH SCHOOL | 64 RIVERVIEW AVE | | CLIFFSIDE PARK | NJ | 07010 | |
| ZACHARY CREEK MUSIC INC | | 4000 WARNER BLVD BLDG 76 | | | BURBANK | CA | 91522 | |
| ZACHARY CREEK MUSIC INC | | 4000 WARNER BLVD BLDG 76 | | | BURBANK | CA | 91522 | |
| ZACHARY CREEK MUSIC INC | | C O MORGAN CREEK MUSIC GROUP | 10351 SANTA MONICA BLVD STE 200 | | LOS ANGELES | CA | 90025 | |
| ZACHARY SCOTT SINGLEY | | 10202 TAPESTRY KEY CT | | | RIVERVIEW | FL | 33569 | |
| ZACHARY TAYLOR | | 800 SOUTH PACIFIC COAST HWY | NO 8 102 | | REDONDO BEACH | CA | 90277 | |
| Zache, Lindsay | | 2732 S Burrell St | | | Milwaukee | WI | 53207 | |
| ZACK DEBBIE | | 363 E JO RAE AVE | | | LAS VEGAS | NV | 89123 | |
| ZACKERY CREEK MUSIC | | MORGAN CREEK MUSIC GROUP | 10351 SANTA MONICA BLVD STE 200 | | LOS ANGELES | CA | 90025 | |
| ZACKERY CREEK MUSIC | | MORGAN CREEK MUSIC GROUP | 10351 SANTA MONICA BLVD STE 200 | | LOS ANGELES | CA | 90025 | |
| Zades, Tara | | 40 Lawrence Ave | Apt A | | Bedford Hills | NY | 10507 | |
| Zadjelovich, Kristen M | | 3036 Quinlan St | | | Yorktown Heights | NY | 10598 | |
| Zadrozny, Alicia | | 63 E 117th St | NO 4 | | New York | NY | 10035 | |
| Zaffiri, Amy L | | 2308 Knoxville Dr | | | Springfield | IL | 62711 | |
| ZAGAT SURVEY | | 4 COLUMBUS CIR | | | NEW YORK | NY | 10019 | |
| ZAGAZIG MUSIC | | 1315 MISSION RIDGE RD | | | SANTA BARBARA | CA | 93103 | |
| ZAGAZIG MUSIC | C O CAROL OSTROFF | 1315 MISSION RIDGE RD | | | SANTA BARBARA | CA | 93101 | |
| ZAGAZIG MUSIC | C O CAROL OSTROFF | 1315 MISSION RIDGE RD | | | SANTA BARBARA | CA | 93101 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAKARIA SALCEDO | | 260 MADISON AVE | | | NEW YORK | NY | 10016 | |
| ZALESKI CYNDIE | | 7612 PAHLSON CT | | | WARRENTON | VA | 20187 | |
| ZALON BRENDA | | 1251 RAMBLING VINE CT | | | NEW PORT RICHEY | FL | 34655 | |
| ZANDRA GIBBS | | 273 KANSAS | | | YPSILANTI | MI | 48198 | |
| ZANESVILLE CITY SCHOOLS | | TREASURERS OFFICE | 160 NORTH FOURTH ST | | ZANESVILLE | OH | 43701-3518 | |
| ZANGER HENRY | | 101 WEST ISLAND DR | | | OAK ISLAND | NC | 28465 | |
| ZANGER MARGARET | | 101 WEST ISLAND DR | | | OAK ISLAND | NC | 28465 | |
| ZAO PUBLISHING HOUSE READERS DIGEST | | 2 PAVELETSKAYA SQUARE | BUILDING 2 8TH FL | | MOSCOW | | 115054 | RSIA |
| ZAP ELECTRIC | | 1326 35TH ST STE 102 | | | ORLANDO | FL | 32839 | |
| ZAP PEST CONTROL | | 367 S NEW MIDDLETOWN RD | | | MEDIA | PA | 19063 | |
| ZAP PEST CONTROL | | 532 BRIDGETON PIKE | | | MANTUA | NJ | 08051 | |
| Zapinski, Susan M | | 336 N Blackhawk Dr | | | Westmont | IL | 60559 | |
| ZAPPE MARTHA | | 13767 ELKHART CT | | | APPLE VALLEY | MN | 55124 | |
| ZARAGOZA NADINE | | 5145 W 105TH ST | | | OAK LAWN | IL | 60453 | |
| Zaremba, Alex | | S66 W18670 | Agate Dr | | Muskego | WI | 53150 | |
| ZARING CATHERINE | | 325 5TH ST | | | MANISTEE | MI | 49660 | |
| Zarrella, Christine | | 25 Shadowood Dr | | | Hopewell Junction | NY | 12533 | |
| Zarrella, Maria M | | 11 Plateau Ln | | | Bedford | NY | 10506 | |
| Zarrelli, Thomas Gregory | | 485 Glendale Ave | Unit 7 | | Bridgeport | CT | 06606 | |
| ZASPEL CHRISTA | | 774 ALDRO LN | | | HUDSON | WI | 54016 | |
| Zatuchny, Ilya Alan | | 1611 Hotel Cir S | NO A202 | | San Diego | CA | 92108 | |
| Zaugg, Stephanie | | 67 Ashford | | | Irvine | CA | 92618 | |
| Zauner, Kelly R | | 5161 Lynn Rd | | | Greendale | WI | 53129 | |
| ZAVALA ARCY | | 26022 CARROLL LN | | | STEVENSON RANCH | CA | 91381 | |
| ZAVION ENTERPRISES INC | | 1948 SASAMAT PL | | | VANCOUVER | BC | V6R 4A3 | CANADA |
| ZAVION ENTERPRISES INC | | C O FRIESEN & EPP | 5660 YEW ST | | VANCOUVER | BC | V6R 3A3 | CANADA |
| Zawge, Zellekawork | | 1955 Flowering Tree Terrace | | | Silver Spring | MD | 20902 | |
| Zdero, Julie K | | 2655 Holly Grove Ct | | | Racine | WI | 53402 | |
| Zebdi, Abdelkrim | | 4309 236th St SW | Apt NO A 201 | | Mountlake Terrace | WA | 98043 | |
| ZEE MEDICAL SERVICE | | PO BOX 911 | | | BURNSVILLE | MN | 55337 | |
| ZEGER BARBARA | | 198 SINPATCH RD LOT 11 | | | WASSAIC | NY | 12592 | |
| ZEHR ELECTRIC | | 104 E ADAMS | | | FAIRFIELD | IA | 52556 | |
| Zeimet, Dawn R | | 585 Main St | | | Lansing | IA | 52151 | |
| ZEISZLER LARISA | | 11001 EWING AVE S | | | BLOOMINGTON | MN | 55431 | |
| Zeitler, Ashley M | | 3001 West Adams Av | Apt C | | Fairfield | IA | 52556 | |
| Zelker, Deborah J | | Po Box 436 | | | Lagrangeville | NY | 12540 | |
| ZELLA MUSIC A DIVISION OF UNIDISC | | MUSIC INC | 57 B HYMUS BLVD | | POINTE CLAIRE | QC | H9R 4T2 | |
| ZELLA MUSIC A DIVISION OF UNIDISC | | MUSIC INC | 57 B HYMUS BLVD | | POINTE CLAIRE | QC | H9R 4T2 | CANADA |
| ZELLA MUSIC A DIVISION OF UNIDISC | | ZELLA MUSIC | 57 B HYMUS BLVD | | POINTE CLAIRE | QC | H9R 4T2 | CANADA |
| ZELLER OLD ORCHARD LLC | | 24215 NETWORK PL | | | CHICAGO | IL | 60673-1242 | |
| ZELLER OLD ORCHARD LLC | | DEPARTMENT 1263 | | | DENVER | CO | 80256 | |
| ZELLER OLD ORCHARD LLC | | DEPT 1263 | | | DENVER | CO | 80256 | |
| ZELLER REALTY | | RYAN RM | 11711 N MERIDIAN | | INDIANAPOLIS | IN | 46032 | |
| ZELLER REALTY | RYAN RM | 11611 N MERIDIAN ST STE 120 | | | CARMEL | IN | 46032 | |
| ZELLNER CHARLES | | 2 CARADON LN | | | KATONAH | NY | 10536 | |
| ZELNICKMEDIA CORPORATION | | 650 FIFTH AVE | 31ST FL | | NEW YORK | NY | 10019 | |
| ZENAN BRENDA | | 1290 S SETTLERS CIRC | | | COTTONWOOD | AZ | 86326 | |
| ZENITH COLOR COMMUNICATION GROUPINC | | 121 VARICK ST | 10TH FL | | NEW YORK | NY | 10013 | |
| ZENOBIA AGENCY INC | | 130 S HIGHLAND AVE | | | LOS ANGELES | CA | 90036-3029 | |
| ZENZ ROBERTA | | 1787 CTY RD E | | | BLUE MOUNDS | WI | 53517 | |
| ZEPHYR MEDIA GROUP INC | | 990 GROVE ST | STE 300 | | EVANSTON | IL | 60201 | |
| ZEPHYR MEDIA GROUP INC | | ACCOUNTS RECEIVABLE | 990 GROVE ST NO 300 | | EVANSTON | IL | 60201 | |

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Zerello, Amy E | | 229 Westchester Ave | | | Buchanan | NY | 10511 | |
| ZERO ONE | | 19415 SE 21ST ST | | | SAMMAMISH | WA | 98075 | |
| ZETA INTERACTIVE | | 716 MAIN ST | | | BOONLON | NJ | 07005 | |
| ZETA INTERACTIVE | | 99 PARK AVE | FL 23 | | NEW YORK | NY | 10016-1601 | |
| ZEUS SYSTEMS PRIVATE LIMITED | | B1 201 CTR POINT | ELDEE MILLS COMPOUND | 243 A DELISLE RD | LOWER PAREL | MUMBAI | MH 400 013 | INDIA |
| ZHANG WENYI | | NO 1 YA ZI QUIAO RD | XINDEYUAN COMMUNITY 3 5 605 | | | | | |
| ZHANG WENYI | | NO 1 YA ZI QUIAO RDXINDEYUAN COM | XUAN WU DISTRICT | | BEIJING | PR | 1000055 | CHINA |
| Zhang, Wenyan | | 2354 Kentwater Ln | | | Buford | GA | 30519 | |
| Zhao, Zhitong | | 18220 Masi Loop | | | Pflugerville | TX | 78660 | |
| ZIEGLER EDWARD | | 2205 PASEO DEL ORO | | | COLORADO SPRINGS | CO | 80904 | |
| ZIEHL, ELIZABETH | | Address Information Redacted | | | | | | |
| Zielinski, Sarah | | 321 E 22nd St NO 1s | | | New York | NY | 10010 | |
| Zier, Dawn M | | Address Information Redacted | | | | | | |
| ZIESEMER MARY | | W2276 BLOCK RD | | | KAUKAUNA | WI | 54130 | |
| ZIFFREN BRITTENHAM BRANCA FISCHER GILBERT LURIE & STIFFELMAN LLP | | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067-6406 | |
| Zilberman, Solomon | | 8700 25th Ave Apt 6N | | | Brooklyn | NY | 11214 | |
| Zillmer, Stephanie A | | 3758 South 5th Pl | | | Milwaukee | WI | 53207 | |
| ZILYA SALON & SPA | | 2919 HENNEPIN AVE S | | | MINNEAPOLIS | MN | 55408 | |
| ZIMECKI JULIA | | 9885 GREENBELT RD | APT 311 | | LANHAM | MD | 20706 | |
| Zimmer anderson, Kathleen | | 2704 Fox Hill Dr | | | Waukesha | WI | 53189 | |
| Zimmer, John | | 10163 W 84th St | | | Overland Park | KS | 66212 | |
| Zimmer, Sarah L | | 1802 Rabbit Ave | | | Fairfield | IA | 52556 | |
| ZIMMERMAN DAWN | | 939 CYPRESS RDUNI | | | SAINT CLOUD | MN | 56303 | |
| ZIMMERMAN TRACI | | 244 HARPER CT | | | KELLER | TX | 76248 | |
| Zimmerman, Beth A | | 205 Sleepy Hollow Ct | | | Newark | DE | 19711 | |
| Zimmerman, Jeffrey | | 1431 Bayberry Ln | | | Deerfield | IL | 60015 | |
| Zimmerman, Jennifer | | 932 Stewarton Dr | | | Woodbury | MN | 55125 | |
| Zimmerman, Lane D | | 17 Meadowview Dr | | | Brookfield | CT | 06804 | |
| ZIMMERMAN, MARK | | 805 POLO PL | | | GREAT FALLS | VA | 22066 | |
| ZIMMERMAN, MARK | | Address Information Redacted | | | | | | |
| Zimmerman, Sacha | | 1869 Mintwood Pl | NO 22 | | Washington | DC | 20009 | |
| ZIMMERMANN ANNE | | 36 MILL RIVER RD | | | SOUTH SALEM | NY | 10590 | |
| ZIMONJA PATRICIA | | 3977 KESTREL CT | | | CASTLE ROCK | CO | 80109 | |
| Zinda, Timothy M | | 13048 Eldorado St Ne | | | Blaine | MN | 55449 | |
| ZING | | 131 133 DEVONSHIRE ST | | | SURRY HILLS | NSW | 02010 | ATRALIA |
| ZINIO SYSTEMS INC | | 75 REMITTANCE DR | STE 6546 | | CHICAGO | IL | 60675-6546 | |
| ZINSSER JR JOHN | | Address Information Redacted | | | | | | |
| Ziolecki, Bonnie F | | N72 W18222 Good Hope Rd | | | Menomonee Falls | WI | 53051 | |
| ZION LUTHERAN EL SCH | ATTN SCHOOL SPONSOR | 495 9TH AVE | | | SAN FRANCISCO | CA | 94118 | |
| ZION LUTHERAN SCH ATT SCHOOL SPONSOR | | 6001 FM 1105 | | | GEORGETOWN | TX | 78626 | |
| ZIPINFO COM | | 230 N TRANQUIL PATH DR | | | THE WOODLANDS | TX | 77380-2758 | |
| ZIPP JEANNE | | 44 EMERY ST | | | MOUNT KISCO | NY | 10549 | |
| ZIRCON | | 1580 DELL AVE | | | CAMPBELL | CA | 95008 | |
| ZIRKER LIMOUSINE SERVICE INCORPORATED | | PO BOX 42514 | | | DETROIT | MI | 48242 | |
| Zitner, Nara I | | 4831 Fauntleroy Way | SW NO 306 | | Seattle | WA | 98116 | |
| Zitnik, Julie A | | 1333 182nd St Sw | | | Lynnwood | WA | 98037 | |
| ZITO KERRY | | 16 FARMVIEW LN | | | FAIRPORT | NY | 14450 | |
| Zitomer, Jeffrey A | | 10773 Clover Ct | | | Manassas | VA | 20109 | |
| Zittel, Laurie A | | 59 Gelston Ave | Apt 6d | | Brooklyn | NY | 11209 | |
| ZITTINGER LISA | | 4607 CHARLES AVE | | | BALTIMORE | MD | 21206 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

1014 of 1015

2/25/2010
1:26 PM

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Zmishlany, Maya | | 832 Cliffside Av | | | North Woodmere | NY | 11581 | |
| Zobel, Allia | | 219 East Rocks Rd | | | Norwalk | CT | 06851 | |
| ZOE BOOKS LTD | | 15 WORTHY LN | | | WINCHESTER | | S023 7AB | UK |
| ZOGBY INTERNATIONAL INC | | 901 BROAD ST | | | UTICA | NY | 13501 | |
| ZOHAR LAZAR INC | | 28 BROAD ST | PO BOX 275 | | KINDERHOOK | NY | 12106 | |
| ZOHAR LAZAR INC | | 28 BRD ST | | | KINDERHOOK | NY | 12106 | |
| ZOHAR LAZAR INC | | 28 BROAD ST | PO BOX 275 | | KINDERHOOK | NY | 12106 | |
| Zolandz, Robert | | 3738 West Kimberly Ave | | | Greenfield | WI | 53221 | |
| Zollo, Thomas J | | 116 Jericho Rd | | | Middlebury | CT | 06762 | |
| Zolltuchen, Kaylene | | 9665 Irvine Bay Ct | | | Las Vegas | NV | 89147 | |
| ZOMAX | | MINDY KING | 7001 DISCOVERY BLVD | | DUBLIN | OH | 43017 | |
| ZONDERVAN PUBLISHING HOUSE | | DEPT CH10303 | | | PALATINE | IL | 60055-0303 | |
| ZONES INC | | PO BOX 34740 | | | SEATTLE | WA | 98124-1740 | |
| ZOOBOOKS | | PO BOX 421523 | | | PALM COAST | FL | 32142-1523 | |
| ZOOLOGICAL SOCIETY OF SAN | | PO BOX 120271 | MENBERSHIP DEPARTMENT | | SAN DIEGO | CA | 92112-0271 | |
| ZOOM STUDIOS | | 20 VANDAM ST | 4TH FL | | NEW YORK | NY | 10013 | |
| ZOOTLES | | PO BOX 420201 | | | PALM COAST | FL | 32142-0201 | |
| Zoppa, Rose C | | 175 North 72nd St | | | Milwaukee | WI | 53213 | |
| Zorn, Sarah R | | 218 74th St | NO B8 | | Brooklyn | NY | 11209 | |
| Zorzano, Mabel S | | 3581 Cooper St | | | Mohegan Lake | NY | 10547 | |
| Zoulek, Catherine M | | N80 W15859 Rainbow Dr | | | Menomonee Falls | WI | 53051 | |
| ZSCHAU, ED | | Address Information Redacted | | | | | | |
| ZUB ASHLEY | | 43253 CREEKVIEW DRIV | CANTON | | CANTON | MI | 48187 | |
| Zuber, Kristofer | | 10964 Eagle View Cir | | | Woodbury | MN | 55129 | |
| ZUCK LAUNA | | 2218 A NICHOLE LN | | | MARION | IL | 62959 | |
| ZULICK SHARON | | 173 OAKDALE DR | | | ZELIENOPLE | PA | 16063 | |
| ZULMIRA ARBEGAST | | 387 MOYER STATION RD | | | SCHUYLKILL HAVEN | PA | 17972 | |
| ZUMA PRESS | | 408 N EL CAMINO REAL | | | SAN CLEMENTE | CA | 92672 | |
| ZUMA PRESS | | 408 NORTH EL CAMINO REAL | | | SAN CLEMENTE | CA | 92672 | |
| ZUMBROTA MAZEPPA HS SRS | | 705 MILL ST | | | ZUMBROTA | MN | 55992 | |
| Zupan, Kelly D | | 314 West Barrett | Unit A | | Seattle | WA | 98119 | |
| Zuppas, Andrea A | | 3153 Borge St | | | Oakton | VA | 22124 | |
| ZURCHER MONTOYA & ZURCHER SA | | SJO 721 | PO BOX 025216 | | MIAMI | FL | 33102-5216 | |
| ZURICH AMERICAN INSURANCE CO | | 1400 AMERICAN LN | | | SCHAUMBURG | IL | 60196-1056 | |
| Zurich American Insurance Co | | One Liberty Plz | 30th Fl | | New York | NY | 10006 | |
| ZURICH AMERICAN INSURANCE COMPANY | | 8745 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| Zurich American Insurance Company & Its Affiliates | Attn Marc Ouimet | 1400 American Ln 9th Fl Tower 2 | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company & Its Affiliates | Attn Marc Ouimet | Zurich American Insurance Company | 1400 American Ln 9th Fl Tower 2 | | Schaumburg | IL | 60196 | |
| Zwick, Janet | | 4766 Dondoric Farm Rd | | | The Plains | VA | 20198 | |
| Zwiers, Amy G F | | 11711 Evergreen Cir | | | Coon Rapids | MN | 55448 | |
| Zwiers, Barton J | | 11711 Evergreen Cir | | | Coon Rapids | MN | 55448 | |
| Zwiers, Daniel E | | 5387 Altura Rd Ne | | | Fridley | MN | 55421 | |
| ZYLISS USA | | DEPT 6781 | | | LOS ANGELES | CA | 90084-6781 | |
| ZYLISS USA | | ONE POST STE 100 | | | IRVINE | CA | 92618 | |
| ZYLKS SAMANTHA | | 3843 PAIGEWOOD DR | | | PEARLAND | TX | 77584 | |
| ZZ LOYALIS SCHADE NV | Adam Shapiro | 31 West 52nd St 16th Fl | | | New York | NY | 10019 | |

In re: The Reader's Digest Association, Inc., et al.
Case No.: 09-23529 (RDD)

1015 of 1015

2/25/2010
1:26 PM